IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 116366 | Cataline, Douglas Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30416-MCR-GRJ |
| 2 | 116369 | Frederick, Clark Dale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30423-MCR-GRJ |
| 3 | 116404 | Ray, Dawn Ann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30502-MCR-GRJ |
| 4 | 116416 | CALHOUN, RORY JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30524-MCR-GRJ |
| 5 | 116418 | Walker, Sharif Talib | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30526-MCR-GRJ |
| 6 | 116433 | Rogers, Stuart Keaton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30554-MCR-GRJ |
| 7 | 116450 | EUBANKS, ANDREW ALTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30586-MCR-GRJ |
| 8 | 116454 | BYERLY, DANIEL JAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30592-MCR-GRJ |
| 9 | 116468 | Brown, Paul Wesley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30618-MCR-GRJ |
| 10 | 116479 | Leicy, Jeremy David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30631-MCR-GRJ |
| 11 | 116488 | Schiele, Adam Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30640-MCR-GRJ |
| 12 | 116489 | ALLRIDGE, CRAIG DEVON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30641-MCR-GRJ |
| 13 | 116499 | Lambson, Richard Roy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30651-MCR-GRJ |
| 14 | 116500 | Staffa, David Philip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30652-MCR-GRJ |
| 15 | 116508 | Rarie, Daniel James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30660-MCR-GRJ |
| 16 | 116513 | Gladden, Jeffery Benton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30665-MCR-GRJ |
| 17 | 116517 | De Los Santos, Pedro Rafael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30669-MCR-GRJ |
| 18 | 116522 | Chason, Rodney Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30674-MCR-GRJ |
| 19 | 116523 | D'Angina, Roger Terry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30675-MCR-GRJ |
| 20 | 116525 | Abelson, Ryan Walker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30677-MCR-GRJ |
| 21 | 116539 | Johns, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30691-MCR-GRJ |
| 22 | 116542 | Miller, David Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30694-MCR-GRJ |
| 23 | 116550 | Winsett, Randall Pierce | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30702-MCR-GRJ |
| 24 | 116560 | Weaver, Timothy Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30711-MCR-GRJ |
| 25 | 116579 | Brock, Orrin Flint | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30730-MCR-GRJ |
| 26 | 116581 | Puckett, Robert Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30732-MCR-GRJ |
| 27 | 116594 | Reedy, Derick Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30745-MCR-GRJ |
| 28 | 116598 | Harrington, Edward Lenord | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30749-MCR-GRJ |
| 29 | 116602 | Oliver, Robert Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30753-MCR-GRJ |
| 30 | 116616 | BROWN, DANA JEFFREY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30766-MCR-GRJ |
| 31 | 116621 | Polasky, Timothy Alfred | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30771-MCR-GRJ |
| 32 | 116628 | LOUDON, CASEY J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30778-MCR-GRJ |
| 33 | 116632 | Hanna, Scott Mitchell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30782-MCR-GRJ |
| 34 | 116668 | Garza, Domingo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30879-MCR-GRJ |
| 35 | 116691 | Bailey, Aaron Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30916-MCR-GRJ |
| 36 | 116697 | Laskowski, Stephen Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30922-MCR-GRJ |
| 37 | 116700 | CURRY, RYAN SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30925-MCR-GRJ |
| 38 | 116714 | Powers, Jeremy Jon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30944-MCR-GRJ |
| 39 | 116719 | Lira, Christopher Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30953-MCR-GRJ |
| 40 | 116724 | Miller, Zachary Lance | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30963-MCR-GRJ |
| 41 | 116739 | DURHAM, ZACHARY H | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30993-MCR-GRJ |
| 42 | 116768 | Heard, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31048-MCR-GRJ |
| 43 | 116769 | Brown, Edward Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31050-MCR-GRJ |
| 44 | 116778 | Rodenhuis, Cody Weston | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31068-MCR-GRJ |
| 45 | 116780 | Conde, Roberto Manuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31072-MCR-GRJ |
| 46 | 116797 | CRUZ, RICARDO R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31103-MCR-GRJ |
| 47 | 116798 | Deleon, Paul Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31105-MCR-GRJ |
| 48 | 116825 | SANTANA, WILSON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31157-MCR-GRJ |
| 49 | 116827 | MONTES-DYOTT, ANDREW J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31161-MCR-GRJ |
| 50 | 116831 | Kilpatrick, Peter Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31168-MCR-GRJ |
| 51 | 116836 | Brown, Cody James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31178-MCR-GRJ |
| 52 | 116852 | Brinkley, Stephen William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31209-MCR-GRJ |
| 53 | 116890 | Harris, Marquis Diomenick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30939-MCR-GRJ |
| 54 | 116891 | Prophet, Marvin Adriel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30941-MCR-GRJ |
| 55 | 116892 | Turner, Matthew James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30943-MCR-GRJ |
| 56 | 116898 | WOLFE, JUSTIN EDWARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30956-MCR-GRJ |
| 57 | 116899 | Neufeld, John Teichrob | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30958-MCR-GRJ |
| 58 | 116905 | SANTIAGO CARTAGENA, JAIME | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30970-MCR-GRJ |
| 59 | 116906 | Guerrero, Miguel Angel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30972-MCR-GRJ |
| 60 | 116911 | Thompson, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30982-MCR-GRJ |
| 61 | 116913 | Moody, Eric Lewis Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30986-MCR-GRJ |
| 62 | 116917 | Adams, John Dale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30994-MCR-GRJ |
| 63 | 116926 | Lewis, Melvin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31012-MCR-GRJ |
| 64 | 116932 | Gorlesky, John Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31023-MCR-GRJ |
| 65 | 116938 | Hueben, Matthew David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31035-MCR-GRJ |
| 66 | 116941 | Marsh, Jared Pete | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31041-MCR-GRJ |
| 67 | 116943 | Hricko, Matthew Ronald | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31045-MCR-GRJ |
| 68 | 116948 | Currier, Joseph Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31053-MCR-GRJ |
| 69 | 116949 | JONES, MARIO D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31055-MCR-GRJ |
| 70 | 116955 | ZETTS, MICHAEL STEPHEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31067-MCR-GRJ |
| 71 | 116962 | Paco, Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31080-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 72 | 116966 | Zaja, Mario | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31086-MCR-GRJ |
| 73 | 116970 | Smith, Jeffery Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31094-MCR-GRJ |
| 74 | 116973 | Boswell, Eugene Edwin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31100-MCR-GRJ |
| 75 | 144404 | BROWN, KALEB E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37729-MCR-GRJ |
| 76 | 144490 | ALBANI, JOHN MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37745-MCR-GRJ |
| 77 | 145146 | Walker, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38349-MCR-GRJ |
| 78 | 145166 | GODFREY, ROBERT S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38359-MCR-GRJ |
| 79 | 145466 | TROUPE, THOMAS JERRY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38661-MCR-GRJ |
| 80 | 145974 | BARRENTINE, JERRY D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38998-MCR-GRJ |
| 81 | 146250 | Killian, Jerrod Webster | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39164-MCR-GRJ |
| 82 | 146474 | Pineira, Jose Angel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39929-MCR-GRJ |
| 83 | 146563 | KIDD, LELAND BRYAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39991-MCR-GRJ |
| 84 | 146878 | CLEMONS, BRIAN DOUGLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40134-MCR-GRJ |
| 85 | 147326 | WILLIAMS, MAC LYLE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40386-MCR-GRJ |
| 86 | 147408 | MCCUMBER, NICHOLAS A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40433-MCR-GRJ |
| 87 | 147934 | Jordan, John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40755-MCR-GRJ |
| 88 | 147938 | McGowan, Byquan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40767-MCR-GRJ |
| 89 | 147964 | Rubio, Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41501-MCR-GRJ |
| 90 | 147983 | HORACEK, JONATHAN M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41545-MCR-GRJ |
| 91 | 147989 | Guzzi, Jennifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41559-MCR-GRJ |
| 92 | 147994 | Massingill, Jeremy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41570-MCR-GRJ |
| 93 | 147999 | EWING, DARIUS L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41580-MCR-GRJ |
| 94 | 148007 | HEREFORD, JOSEPH L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41592-MCR-GRJ |
| 95 | 148008 | SZOJKA, FRANK LOUIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41593-MCR-GRJ |
| 96 | 148014 | Gonzalez, Duhamel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41599-MCR-GRJ |
| 97 | 148024 | WILSON, JEFFREY L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41608-MCR-GRJ |
| 98 | 148045 | ENGLAND, JASON MICHAEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41626-MCR-GRJ |
| 99 | 148060 | OGLESBY, AKERS MONTGOMERY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41641-MCR-GRJ |
| 100 | 148063 | PHILLIPS, CHAD ALAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41646-MCR-GRJ |
| 101 | 148079 | BAILEY, ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41689-MCR-GRJ |
| 102 | 148081 | CHAVEZ, JUAN CARLOS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41697-MCR-GRJ |
| 103 | 148112 | FUSSELL, JOSHUA SCOTT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41788-MCR-GRJ |
| 104 | 148119 | BARTOK, DEREK DANIEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41809-MCR-GRJ |
| 105 | 148120 | Beaird, Angus | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41812-MCR-GRJ |
| 106 | 148135 | PITTMAN, DOMINIC AARON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41856-MCR-GRJ |
| 107 | 148143 | CACAL, CHAD ASAO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41883-MCR-GRJ |
| 108 | 148170 | OLUNKWA, GOLDEN CHUKS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41964-MCR-GRJ |
| 109 | 148174 | LAVINE, KORY ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41977-MCR-GRJ |
| 110 | 148178 | KENNEDY, KYLE BRYAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41990-MCR-GRJ |
| 111 | 148183 | JENKINS, DANIEL R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42003-MCR-GRJ |
| 112 | 148188 | Collins, Jamelle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42019-MCR-GRJ |
| 113 | 148190 | Hilburn, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42026-MCR-GRJ |
| 114 | 148199 | DALQUIST, KYLE DENNIS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42070-MCR-GRJ |
| 115 | 148226 | DIXON, LEONARD W | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42575-MCR-GRJ |
| 116 | 148229 | SMITLEY, MARK A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42589-MCR-GRJ |
| 117 | 148235 | MANCHEGO, JAMES ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42617-MCR-GRJ |
| 118 | 148251 | BIDWELL, PATRICK | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42689-MCR-GRJ |
| 119 | 148252 | Fernandez, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42694-MCR-GRJ |
| 120 | 148260 | Luehs, Cody | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42726-MCR-GRJ |
| 121 | 148262 | Thomason, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42737-MCR-GRJ |
| 122 | 148263 | Rhodes, Earl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42741-MCR-GRJ |
| 123 | 148269 | Cook, Dena | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42770-MCR-GRJ |
| 124 | 148313 | Mathis, Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42969-MCR-GRJ |
| 125 | 148319 | NELSEN, CHRISTOPHER D | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42996-MCR-GRJ |
| 126 | 148322 | Bianchi, Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43009-MCR-GRJ |
| 127 | 148352 | MITCHELL, DARRELL WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43109-MCR-GRJ |
| 128 | 148355 | Buetti, Jarrett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43116-MCR-GRJ |
| 129 | 148365 | Olivarez, Rene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43137-MCR-GRJ |
| 130 | 148371 | SNYDER, JARED BOURKE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43151-MCR-GRJ |
| 131 | 148395 | HENDERSON, DAVID EUGENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43198-MCR-GRJ |
| 132 | 156316 | BASTARACHE, CRAIG GARY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43375-MCR-GRJ |
| 133 | 156542 | WISNIEWSKI, KEVIN F | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43391-MCR-GRJ |
| 134 | 156680 | Sutherland, Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43411-MCR-GRJ |
| 135 | 156860 | Born, Benjamin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43427-MCR-GRJ |
| 136 | 156991 | Sweeney, Brent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43441-MCR-GRJ |
| 137 | 157139 | DOHNAL, DAVID E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43451-MCR-GRJ |
| 138 | 157168 | Henry, Armetrice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43454-MCR-GRJ |
| 139 | 157470 | MOYLAN, MYLES JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43475-MCR-GRJ |
| 140 | 157625 | SICARD, BRIAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43505-MCR-GRJ |
| 141 | 158193 | MERINO, HUGO ANDRES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43582-MCR-GRJ |
| 142 | 160217 | ZARIV, ALI REZA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46171-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 143 | 160221 | BRISSON, LESLY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46178-MCR-GRJ |
| 144 | 160405 | Siddique, Mohammed | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47334-MCR-GRJ |
| 145 | 160419 | BACON, JOSHUA DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47340-MCR-GRJ |
| 146 | 160475 | Martinelli, James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47352-MCR-GRJ |
| 147 | 160906 | LEE, JONATHON J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47585-MCR-GRJ |
| 148 | 160926 | Langhorst, Brian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47602-MCR-GRJ |
| 149 | 160975 | Hamilton, Mark | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47634-MCR-GRJ |
| 150 | 160976 | SHANKS, DAVID L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47639-MCR-GRJ |
| 151 | 161262 | WILLIAMS, KILA KITA | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47808-MCR-GRJ |
| 152 | 161349 | Nealis, Jessica | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47858-MCR-GRJ |
| 153 | 161442 | Andrews, Justin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47935-MCR-GRJ |
| 154 | 161493 | DUFFIE, KERRY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47985-MCR-GRJ |
| 155 | 161587 | CLOVER, JUSTIN H | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48089-MCR-GRJ |
| 156 | 161807 | HOPSON, JAMES CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48200-MCR-GRJ |
| 157 | 161865 | LEE, JAMES A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48240-MCR-GRJ |
| 158 | 161918 | WILLIAMS, CARVESTER L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48281-MCR-GRJ |
| 159 | 162070 | Castillo, Javier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49215-MCR-GRJ |
| 160 | 162094 | QUESADA, BENJAMIN A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49230-MCR-GRJ |
| 161 | 162393 | Romo, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49319-MCR-GRJ |
| 162 | 162457 | COON, KEVIN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49368-MCR-GRJ |
| 163 | 165667 | Dennis, Charles Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50987-MCR-GRJ |
| 164 | 165687 | Sung, John Yohan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51055-MCR-GRJ |
| 165 | 165697 | Gross, Eric Nathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51103-MCR-GRJ |
| 166 | 165710 | Johnson, Delain Jerry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51166-MCR-GRJ |
| 167 | 165715 | Vergori, Todd Richard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51607-MCR-GRJ |
| 168 | 165742 | Op't Hof, Lincoln Raymond | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-37347-MCR-GRJ |
| 169 | 165746 | Vincent, Timothy Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51748-MCR-GRJ |
| 170 | 165761 | Scott, Lloyd David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51822-MCR-GRJ |
| 171 | 165775 | WELLS, JORDAN M | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51890-MCR-GRJ |
| 172 | 172207 | FISCHER, RYAN MATTHEW | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31340-MCR-GRJ |
| 173 | 172211 | ROBINSON, REGINALD BERNARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31353-MCR-GRJ |
| 174 | 172226 | REDDING, RICHARD RAYMOND | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31397-MCR-GRJ |
| 175 | 179683 | Garcia, Israel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83473-MCR-GRJ |
| 176 | 179688 | Staley, Jonathan William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83494-MCR-GRJ |
| 177 | 179703 | MERRITT, DONALD JAMES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83551-MCR-GRJ |
| 178 | 179705 | JOHNSTON, TREVOR WILLIAM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83557-MCR-GRJ |
| 179 | 179716 | Jones, Lonny W. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83591-MCR-GRJ |
| 180 | 179731 | Hess, Eric Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83635-MCR-GRJ |
| 181 | 179732 | Harris, Tracy Lang | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83637-MCR-GRJ |
| 182 | 179733 | Balkas, Anthony Philip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83640-MCR-GRJ |
| 183 | 179735 | Forbord, James Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83644-MCR-GRJ |
| 184 | 179751 | Fincher, Brandon James Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83672-MCR-GRJ |
| 185 | 179770 | Lipcaman, Donovan Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83690-MCR-GRJ |
| 186 | 179771 | Foster, Jared Lynn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83691-MCR-GRJ |
| 187 | 179775 | Turner, Eric J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83695-MCR-GRJ |
| 188 | 179787 | WILLIAMS, MICHEAL ELI | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83707-MCR-GRJ |
| 189 | 179795 | Talmadge, Justin Edward Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83715-MCR-GRJ |
| 190 | 179799 | Card, Jai Ian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83719-MCR-GRJ |
| 191 | 179807 | Cheevers, John Wayne Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83727-MCR-GRJ |
| 192 | 179813 | Conner, Christopher Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83171-MCR-GRJ |
| 193 | 179814 | Kozlowski, Justin Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83175-MCR-GRJ |
| 194 | 179837 | San Roman, Glenn | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83268-MCR-GRJ |
| 195 | 179841 | Yen, Cheng Chih | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83286-MCR-GRJ |
| 196 | 179863 | Davis, Frances M. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83377-MCR-GRJ |
| 197 | 179874 | Fritz, Travis Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83420-MCR-GRJ |
| 198 | 179877 | Ponce, Wayne William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83432-MCR-GRJ |
| 199 | 179881 | Green, Dalvin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83448-MCR-GRJ |
| 200 | 179883 | Conrad, Joshua A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83455-MCR-GRJ |
| 201 | 179885 | Borja, Raymond Rapolla | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83463-MCR-GRJ |
| 202 | 195743 | Marvin, Shawn Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40704-MCR-GRJ |
| 203 | 195760 | CUELLAR, JOE AGUILAR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40927-MCR-GRJ |
| 204 | 195761 | Rumble, Daniel Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40740-MCR-GRJ |
| 205 | 195768 | CONNOLLY, PHAN KE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40754-MCR-GRJ |
| 206 | 195773 | Myers, Russell Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40929-MCR-GRJ |
| 207 | 195781 | Kirkland, Jonathan Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40771-MCR-GRJ |
| 208 | 195797 | Soto, Jeffrey Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40797-MCR-GRJ |
| 209 | 195800 | BRACHER, JOSHUA CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40803-MCR-GRJ |
| 210 | 195809 | Klawon, Scott David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40812-MCR-GRJ |
| 211 | 195814 | Anderson, Richarde Timmon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40817-MCR-GRJ |
| 212 | 218600 | Noriega, Steven Patrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75919-MCR-GRJ |
| 213 | 218602 | Rodgers, Seth Stephen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75928-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 214 | 218605 | Barrett, Patrick Cole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75945-MCR-GRJ |
| 215 | 218608 | Barnett, Darryl D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75958-MCR-GRJ |
| 216 | 218625 | Parillo, Travis Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76848-MCR-GRJ |
| 217 | 218648 | MCCASKILL, OBIDIAH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76871-MCR-GRJ |
| 218 | 218659 | Oferosky, Alan Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76882-MCR-GRJ |
| 219 | 218672 | Whorley, Jeffrey Melvin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76895-MCR-GRJ |
| 220 | 218674 | Jackson, Michael Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76897-MCR-GRJ |
| 221 | 218692 | Wagner, Sammie Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76915-MCR-GRJ |
| 222 | 218711 | ADKINSON, CHRISTOPHER RONALD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76934-MCR-GRJ |
| 223 | 218713 | Mitchell, Jerry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76936-MCR-GRJ |
| 224 | 218714 | Nelson, Brent Jerry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76937-MCR-GRJ |
| 225 | 218716 | Shepard, Michael Elliot | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76939-MCR-GRJ |
| 226 | 218722 | TORRES, MIGUEL ALFONSO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76945-MCR-GRJ |
| 227 | 218726 | Enriquez, Juan Leonardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69044-MCR-GRJ |
| 228 | 218732 | WILLIAMS, DANIEL B. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69055-MCR-GRJ |
| 229 | 218734 | Chaney, Corey Evan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69059-MCR-GRJ |
| 230 | 218743 | GOODMAN, MORGAN LEON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69076-MCR-GRJ |
| 231 | 218757 | SALIM, IBRAHIM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69102-MCR-GRJ |
| 232 | 218779 | SMITH, AARON J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69145-MCR-GRJ |
| 233 | 218793 | Shields, Kannon Sean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69171-MCR-GRJ |
| 234 | 218794 | Alvarez, Obed | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69173-MCR-GRJ |
| 235 | 218803 | Brundige, Natalie Lousie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69190-MCR-GRJ |
| 236 | 218811 | Rose, William Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69203-MCR-GRJ |
| 237 | 218815 | Henby, Sean Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69211-MCR-GRJ |
| 238 | 218819 | Desir, Gregory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69219-MCR-GRJ |
| 239 | 253221 | Martin Thorpe, William Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96775-MCR-GRJ |
| 240 | 253234 | Hale, Darrin Ray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96788-MCR-GRJ |
| 241 | 253235 | MOWRY, DONALD CLAIR | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96789-MCR-GRJ |
| 242 | 253240 | Mike, Turkessa L. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96794-MCR-GRJ |
| 243 | 253244 | Baldwin, Criss G. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96798-MCR-GRJ |
| 244 | 253247 | Bagwell, Earl Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96801-MCR-GRJ |
| 245 | 253261 | Hoskins, Tory | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96815-MCR-GRJ |
| 246 | 253272 | Penko, Jonathan Adam | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96826-MCR-GRJ |
| 247 | 253296 | Highsmith, George Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96850-MCR-GRJ |
| 248 | 253329 | Murphy, Stephanie Lynette | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96883-MCR-GRJ |
| 249 | 253330 | Perez, Lilian Annette | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96884-MCR-GRJ |
| 250 | 253335 | HUBBARD, RONNELLE DWAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96889-MCR-GRJ |
| 251 | 253397 | Gaiters, Emir LaSalle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97156-MCR-GRJ |
| 252 | 253402 | Diaz, Michael Steven | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97161-MCR-GRJ |
| 253 | 253416 | Stern, Seth Izaak | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97175-MCR-GRJ |
| 254 | 253418 | Mays, Kyle Edward | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97177-MCR-GRJ |
| 255 | 253424 | McCarthy, David John | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97183-MCR-GRJ |
| 256 | 253428 | Bowen, Jonathan D. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97187-MCR-GRJ |
| 257 | 253466 | Chae, Justin Hyun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97225-MCR-GRJ |
| 258 | 253474 | Smolski, Matthew James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97233-MCR-GRJ |
| 259 | 253477 | Lim, Pyeong Gang | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97239-MCR-GRJ |
| 260 | 253482 | Fritze, Jerad Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97241-MCR-GRJ |
| 261 | 253493 | Carter, Trivia Junior George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97252-MCR-GRJ |
| 262 | 274986 | Maislin, Joel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17576-MCR-GRJ |
| 263 | 275005 | Thomas, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17595-MCR-GRJ |
| 264 | 275006 | Mayfield, Edgar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17596-MCR-GRJ |
| 265 | 275012 | Jaramillo, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17602-MCR-GRJ |
| 266 | 275036 | Purdell, William Robert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17626-MCR-GRJ |
| 267 | 275043 | Bowen, Daniel James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17633-MCR-GRJ |
| 268 | 275054 | Gordon, Scott Bryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17644-MCR-GRJ |
| 269 | 275076 | Cowan, Robert Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17666-MCR-GRJ |
| 270 | 275084 | Gorham, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17674-MCR-GRJ |
| 271 | 275100 | Arreola, Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17690-MCR-GRJ |
| 272 | 275105 | Gibson, Victor Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17695-MCR-GRJ |
| 273 | 275113 | Berteau, Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17703-MCR-GRJ |
| 274 | 275119 | Moore, Roger L. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17709-MCR-GRJ |
| 275 | 275125 | Creek, Brian Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17715-MCR-GRJ |
| 276 | 275154 | Lawrence, Christopher Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17751-MCR-GRJ |
| 277 | 275168 | Wood, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18486-MCR-GRJ |
| 278 | 275178 | O'Neel, Danny Ira | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18506-MCR-GRJ |
| 279 | 275186 | Kraner, James Carlos Alberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18522-MCR-GRJ |
| 280 | 275187 | Yama, Leonardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18524-MCR-GRJ |
| 281 | 275188 | Thompson, Erica Ruth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18526-MCR-GRJ |
| 282 | 275191 | Avina, Humberto | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18533-MCR-GRJ |
| 283 | 275195 | Wyrick, Jacob Oliver | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18541-MCR-GRJ |
| 284 | 275202 | Huerta, Armin Adiel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18556-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 285 | 275210 | FERNANDEZ, BRIAN CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18572-MCR-GRJ |
| 286 | 275216 | Espinoza, Pedro Abelardo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18585-MCR-GRJ |
| 287 | 275229 | GRAVES, JARROD DAVID | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18603-MCR-GRJ |
| 288 | 275231 | McFadden, Tag Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18605-MCR-GRJ |
| 289 | 275240 | Heskett, Robert Earl | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18614-MCR-GRJ |
| 290 | 275245 | Pogel, George Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18619-MCR-GRJ |
| 291 | 275252 | Vessels, Shelby Lamont | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18626-MCR-GRJ |
| 292 | 275264 | Czerniak, Michael Nathan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18638-MCR-GRJ |
| 293 | 275267 | Meyers, James Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18641-MCR-GRJ |
| 294 | 275268 | Witcher, Kevin Undra | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18642-MCR-GRJ |
| 295 | 275276 | Alcorn, Joshua Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18650-MCR-GRJ |
| 296 | 275291 | Lamoureaux, Michael Eugene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18673-MCR-GRJ |
| 297 | 275293 | Bergerson, Brandon Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18677-MCR-GRJ |
| 298 | 275299 | Wilson, Jason Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18689-MCR-GRJ |
| 299 | 275304 | HILL, BRYAN S | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18698-MCR-GRJ |
| 300 | 275306 | Rutherford, Patrick Wayne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18702-MCR-GRJ |
| 301 | 275315 | Brooks, Thomas Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18720-MCR-GRJ |
| 302 | 275318 | Del Green, Jason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18726-MCR-GRJ |
| 303 | 275319 | Willbanks, Billyjack | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18728-MCR-GRJ |
| 304 | 275323 | Saffell, Kevin Hudson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18736-MCR-GRJ |
| 305 | 275325 | Washington, Curtis Don | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18740-MCR-GRJ |
| 306 | 275328 | Jantke, Jason Peter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18745-MCR-GRJ |
| 307 | 275331 | Bond, Jason Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18751-MCR-GRJ |
| 308 | 275343 | SWINTON, TONY JAMALL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18774-MCR-GRJ |
| 309 | 287507 | Justice, David R. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09754-MCR-GRJ |
| 310 | 287512 | Weld, Jesse Manning | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09759-MCR-GRJ |
| 311 | 287524 | Lang, Jared Alann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09771-MCR-GRJ |
| 312 | 287527 | Orehek, Daniel Mathew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09774-MCR-GRJ |
| 313 | 287531 | Welzel, Henry | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09778-MCR-GRJ |
| 314 | 287561 | Florentino, Esteban | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09808-MCR-GRJ |
| 315 | 287568 | Roeder, Christopher Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09815-MCR-GRJ |
| 316 | 287589 | Volz, Michael Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09836-MCR-GRJ |
| 317 | 287600 | Bishop, Troy Eric | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09847-MCR-GRJ |
| 318 | 287608 | Perez, Simon Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09855-MCR-GRJ |
| 319 | 287609 | Madison, Don A. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09856-MCR-GRJ |
| 320 | 287614 | Haedt, Michael William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09861-MCR-GRJ |
| 321 | 287623 | Hoyson, Daniel Frank | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09870-MCR-GRJ |
| 322 | 287626 | Garcia, Juan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09873-MCR-GRJ |
| 323 | 287630 | Broderick, Jared Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09877-MCR-GRJ |
| 324 | 287636 | Perry, Matthew Malcolm | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09883-MCR-GRJ |
| 325 | 287640 | Beirne, Ryan Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09887-MCR-GRJ |
| 326 | 287641 | Jennings, Paul Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09888-MCR-GRJ |
| 327 | 300319 | Freeman, Scot Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21602-MCR-GRJ |
| 328 | 300327 | Miller, Curtis Alan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21610-MCR-GRJ |
| 329 | 300331 | Huerta, Nestor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21614-MCR-GRJ |
| 330 | 300333 | DAVIS, ZACKERY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21616-MCR-GRJ |
| 331 | 300344 | Glover, Amy Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21627-MCR-GRJ |
| 332 | 300355 | Rewerts, Taylor Shane | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21638-MCR-GRJ |
| 333 | 300356 | Lund, Brendon Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21639-MCR-GRJ |
| 334 | 300379 | McAllister, Damian | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21662-MCR-GRJ |
| 335 | 300396 | Lambert, Trenton Dale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21679-MCR-GRJ |
| 336 | 300408 | Hahn, Anthony James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21691-MCR-GRJ |
| 337 | 300412 | Stoddard, David Joseph | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21695-MCR-GRJ |
| 338 | 300454 | Wong, Daniel Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21737-MCR-GRJ |
| 339 | 300460 | Gardiner, James Bronson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21743-MCR-GRJ |
| 340 | 311402 | McDonald, Timothy Clay | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28642-MCR-GRJ |
| 341 | 311409 | Buckley, Mark Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28649-MCR-GRJ |
| 342 | 311410 | Melchor, Marten | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28650-MCR-GRJ |
| 343 | 311420 | SEAY, CALVIN P. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28660-MCR-GRJ |
| 344 | 311422 | Burk, Chad Elliott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28662-MCR-GRJ |
| 345 | 311445 | Parker, Michael Cole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28685-MCR-GRJ |
| 346 | 311473 | Evans, Matthew Luke | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28713-MCR-GRJ |
| 347 | 311488 | Rogers, Michelle Renee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28728-MCR-GRJ |
| 348 | 311505 | Galvan, Pedro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28745-MCR-GRJ |
| 349 | 311536 | Basaldua, Jose Manuel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28775-MCR-GRJ |
| 350 | 311548 | Durante, Edward George | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28787-MCR-GRJ |
| 351 | 311559 | Baldon, Sybil | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28798-MCR-GRJ |
| 352 | 311563 | Persons, Jonathan Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28802-MCR-GRJ |
| 353 | 311573 | Headrick, Richard LaDon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28812-MCR-GRJ |
| 354 | 311577 | Adams, Akeem Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28816-MCR-GRJ |
| 355 | 311617 | Wright, Brandon Russell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28856-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 356 | 311625 | Olle, Bryan J. | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28864-MCR-GRJ |
| 357 | 311639 | Butts, Olivia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28878-MCR-GRJ |
| 358 | 311646 | ALMAZAN, MARKJAY R | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28907-MCR-GRJ |
| 359 | 311657 | Green, ShaTearany Alkionna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28927-MCR-GRJ |
| 360 | 311659 | Alley, Mathew Tyler | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28930-MCR-GRJ |
| 361 | 325133 | LaMastus, Clifford | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44303-MCR-GRJ |
| 362 | 325134 | Pitts, Jon Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44304-MCR-GRJ |
| 363 | 325139 | Rippey, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44309-MCR-GRJ |
| 364 | 325142 | Cortez, Esquiel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44312-MCR-GRJ |
| 365 | 325157 | Estrada, Gabriel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44326-MCR-GRJ |
| 366 | 3839 | Peoples, Beverly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86411-MCR-GRJ |
| 367 | 14666 | Collins, Toney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45526-MCR-GRJ |
| 368 | 14683 | Trevizo, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01982-MCR-GRJ |
| 369 | 14687 | Harden, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01987-MCR-GRJ |
| 370 | 14699 | Wilson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45617-MCR-GRJ |
| 371 | 14720 | Forkner, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45666-MCR-GRJ |
| 372 | 14725 | Wisby, Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45684-MCR-GRJ |
| 373 | 14746 | Duenas-Flores, Edgar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-01998-MCR-GRJ |
| 374 | 14790 | Morris, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02068-MCR-GRJ |
| 375 | 14794 | Gerena, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02077-MCR-GRJ |
| 376 | 14796 | Pullin, Elden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-02080-MCR-GRJ |
| 377 | 60119 | Abbott, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09394-MCR-GRJ |
| 378 | 60123 | Abrams, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09398-MCR-GRJ |
| 379 | 60146 | Aguon, Christopher James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09420-MCR-GRJ |
| 380 | 60150 | Aikens, Herman A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09424-MCR-GRJ |
| 381 | 60181 | Allen, Demetris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09451-MCR-GRJ |
| 382 | 60193 | Alleyne, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09470-MCR-GRJ |
| 383 | 60203 | Alphin, Shawn J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09456-MCR-GRJ |
| 384 | 60205 | Alston, Ronald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09459-MCR-GRJ |
| 385 | 60208 | Alvarez, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09467-MCR-GRJ |
| 386 | 60210 | Alvis, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09471-MCR-GRJ |
| 387 | 60243 | Anderson, Richard W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09513-MCR-GRJ |
| 388 | 60252 | Andujar-Torres, Jose F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09522-MCR-GRJ |
| 389 | 60275 | Arguelles, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09544-MCR-GRJ |
| 390 | 60284 | Arnold, Mathew John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09553-MCR-GRJ |
| 391 | 60292 | Arroyo, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09561-MCR-GRJ |
| 392 | 60310 | Atkins, Mackie J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09578-MCR-GRJ |
| 393 | 60341 | Baggerly, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09628-MCR-GRJ |
| 394 | 60357 | Baker, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09584-MCR-GRJ |
| 395 | 60382 | Barker, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09649-MCR-GRJ |
| 396 | 60398 | Barnett, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09665-MCR-GRJ |
| 397 | 60437 | Bautista, Nicolas Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09703-MCR-GRJ |
| 398 | 60441 | Bayze, Marco A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09707-MCR-GRJ |
| 399 | 60457 | Beavers, Eric Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09722-MCR-GRJ |
| 400 | 60468 | Beiermann, Anthony James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09733-MCR-GRJ |
| 401 | 60503 | Berger, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09789-MCR-GRJ |
| 402 | 60513 | Berry, Thomas Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09762-MCR-GRJ |
| 403 | 60514 | Bertrand, Donald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09763-MCR-GRJ |
| 404 | 60561 | Blair, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09830-MCR-GRJ |
| 405 | 60564 | Blake, Charles Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09834-MCR-GRJ |
| 406 | 60594 | Bonino, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10081-MCR-GRJ |
| 407 | 60595 | BONNELL, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10084-MCR-GRJ |
| 408 | 60606 | Borrel, Luke Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10107-MCR-GRJ |
| 409 | 60614 | BOUCHER, BRYAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10124-MCR-GRJ |
| 410 | 60617 | Bound, Justin Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10127-MCR-GRJ |
| 411 | 60630 | Bowles, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10139-MCR-GRJ |
| 412 | 60689 | Brinker, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10235-MCR-GRJ |
| 413 | 60690 | Brinson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10236-MCR-GRJ |
| 414 | 60710 | Brooks, Joe Davis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10253-MCR-GRJ |
| 415 | 60712 | Brooks, Keith E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95355-MCR-GRJ |
| 416 | 60727 | Brown, Christopher I | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10493-MCR-GRJ |
| 417 | 60729 | Brown, Cyrus L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10498-MCR-GRJ |
| 418 | 60730 | Brown, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10500-MCR-GRJ |
| 419 | 60734 | Brown, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10532-MCR-GRJ |
| 420 | 60778 | Bryant, Seth L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10681-MCR-GRJ |
| 421 | 60793 | Bungart, Adam T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10947-MCR-GRJ |
| 422 | 60796 | Burch, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10950-MCR-GRJ |
| 423 | 60818 | Burns, Kedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11010-MCR-GRJ |
| 424 | 60819 | Burns, Steven Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11016-MCR-GRJ |
| 425 | 60824 | Burris, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11397-MCR-GRJ |
| 426 | 60826 | Burt, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11409-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 427 | 60829 | Burton, Michael Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11425-MCR-GRJ |
| 428 | 60833 | Bush, Trinity | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11444-MCR-GRJ |
| 429 | 60844 | Butler, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11476-MCR-GRJ |
| 430 | 60863 | Calderon-Gerena, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12582-MCR-GRJ |
| 431 | 60864 | Caldwell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12583-MCR-GRJ |
| 432 | 60872 | Calloway, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12591-MCR-GRJ |
| 433 | 60883 | Campbell, Jeffrey Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12601-MCR-GRJ |
| 434 | 60903 | Cantu, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12620-MCR-GRJ |
| 435 | 60920 | Carlson, Richard Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12636-MCR-GRJ |
| 436 | 60927 | Carpenter, David Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12677-MCR-GRJ |
| 437 | 60937 | Carr, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12704-MCR-GRJ |
| 438 | 60945 | Carroll, Winfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12761-MCR-GRJ |
| 439 | 60954 | Carter, Laureen D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12792-MCR-GRJ |
| 440 | 60960 | Carvalho, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12812-MCR-GRJ |
| 441 | 60975 | Castro, Christian G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12847-MCR-GRJ |
| 442 | 60977 | Castro, Nilton G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12850-MCR-GRJ |
| 443 | 60979 | Cathey, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12854-MCR-GRJ |
| 444 | 60985 | Ceja, Jose A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12865-MCR-GRJ |
| 445 | 60987 | Centofanti, Edwin Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12867-MCR-GRJ |
| 446 | 61014 | Chelone, Robert P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13112-MCR-GRJ |
| 447 | 61018 | Cherry, James M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13127-MCR-GRJ |
| 448 | 61021 | Cheuka, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13141-MCR-GRJ |
| 449 | 61030 | Chino, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13397-MCR-GRJ |
| 450 | 61039 | Chwalik, Richard J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13414-MCR-GRJ |
| 451 | 61049 | Clark, Jake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13435-MCR-GRJ |
| 452 | 61064 | CLAWSON, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13461-MCR-GRJ |
| 453 | 61078 | Clim, Randall Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13475-MCR-GRJ |
| 454 | 61086 | Coates, Jeremy Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13486-MCR-GRJ |
| 455 | 61095 | Codling, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13507-MCR-GRJ |
| 456 | 61096 | Cody, Benton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13511-MCR-GRJ |
| 457 | 61107 | Coleman, Mitch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13545-MCR-GRJ |
| 458 | 61109 | Coleman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13549-MCR-GRJ |
| 459 | 61115 | Collins, Chet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13563-MCR-GRJ |
| 460 | 61131 | Commodore, Kellie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13452-MCR-GRJ |
| 461 | 61138 | Conklin, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13482-MCR-GRJ |
| 462 | 61140 | Conley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13487-MCR-GRJ |
| 463 | 61155 | Cooley, Elliott Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13589-MCR-GRJ |
| 464 | 61160 | Cooper, Justin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13594-MCR-GRJ |
| 465 | 61166 | Corbett, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13599-MCR-GRJ |
| 466 | 61176 | CORRAO, KYLE J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13618-MCR-GRJ |
| 467 | 61196 | Counts, John J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13852-MCR-GRJ |
| 468 | 61202 | Cox, Andrew K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13893-MCR-GRJ |
| 469 | 61226 | Crawford, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14006-MCR-GRJ |
| 470 | 61227 | Crawford, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14012-MCR-GRJ |
| 471 | 61228 | Creek, Timothy S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14017-MCR-GRJ |
| 472 | 61231 | Creighton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14032-MCR-GRJ |
| 473 | 61234 | Creswell, Jeffrey W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14041-MCR-GRJ |
| 474 | 61258 | Croxson, Christopher Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14141-MCR-GRJ |
| 475 | 61275 | Cuneo, Michael Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14188-MCR-GRJ |
| 476 | 61280 | Curley, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14200-MCR-GRJ |
| 477 | 61304 | Dalton, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14272-MCR-GRJ |
| 478 | 61309 | Daniel, Joseph D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14283-MCR-GRJ |
| 479 | 61320 | Davenport, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14357-MCR-GRJ |
| 480 | 61322 | David, Dennis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14359-MCR-GRJ |
| 481 | 61327 | Davis, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14364-MCR-GRJ |
| 482 | 61343 | Davis, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14379-MCR-GRJ |
| 483 | 61348 | Davis, James Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14384-MCR-GRJ |
| 484 | 61351 | Davis, Kory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14387-MCR-GRJ |
| 485 | 61374 | Day, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95373-MCR-GRJ |
| 486 | 61379 | DeAngelo, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14426-MCR-GRJ |
| 487 | 61390 | Del Rio, Jazmin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14438-MCR-GRJ |
| 488 | 61396 | Deloatch, Barry A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14443-MCR-GRJ |
| 489 | 61401 | Denbow, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14448-MCR-GRJ |
| 490 | 61403 | Dennee, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14450-MCR-GRJ |
| 491 | 61409 | Denton, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14463-MCR-GRJ |
| 492 | 61439 | Dickerson, Angelique F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14519-MCR-GRJ |
| 493 | 61440 | Dickerson, David W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14523-MCR-GRJ |
| 494 | 61443 | Dickey, Brian C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14549-MCR-GRJ |
| 495 | 61448 | Dickson, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14566-MCR-GRJ |
| 496 | 61453 | Dieudonne, Shannan W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14583-MCR-GRJ |
| 497 | 61460 | Dill, William E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14600-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 498 | 61464 | Dillingham, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14609-MCR-GRJ |
| 499 | 61466 | Dingman, Corey Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14613-MCR-GRJ |
| 500 | 61476 | Dixon, Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14634-MCR-GRJ |
| 501 | 61484 | Dolder, Marc A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14652-MCR-GRJ |
| 502 | 61490 | Domko, Darrin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15073-MCR-GRJ |
| 503 | 61508 | Drake, Michael Rawland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15156-MCR-GRJ |
| 504 | 61512 | Drinnen, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15176-MCR-GRJ |
| 505 | 61519 | Dubell, Korey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15247-MCR-GRJ |
| 506 | 61521 | Ducharme, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15253-MCR-GRJ |
| 507 | 61525 | Duer, James Mackenzie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15265-MCR-GRJ |
| 508 | 61531 | Dunaway, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15287-MCR-GRJ |
| 509 | 61533 | Duncan, Charles D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15294-MCR-GRJ |
| 510 | 61537 | Dunigan, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15308-MCR-GRJ |
| 511 | 61554 | Dusenbery, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15360-MCR-GRJ |
| 512 | 61586 | Edwards, Christopher J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15423-MCR-GRJ |
| 513 | 61587 | Edwards, Floyd Caven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15424-MCR-GRJ |
| 514 | 61601 | Eldridge, Cecil R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15466-MCR-GRJ |
| 515 | 61604 | Elias, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15470-MCR-GRJ |
| 516 | 61606 | Elkhouddari, Reda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15473-MCR-GRJ |
| 517 | 61619 | ELLIS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95397-MCR-GRJ |
| 518 | 61641 | Engel, Kayla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15539-MCR-GRJ |
| 519 | 61649 | Erickson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15560-MCR-GRJ |
| 520 | 61678 | Evans, Darius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15761-MCR-GRJ |
| 521 | 61687 | Everett, Darryl Laroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15798-MCR-GRJ |
| 522 | 61692 | Fails, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15816-MCR-GRJ |
| 523 | 61704 | Fanning, Eric J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16414-MCR-GRJ |
| 524 | 61713 | Faulk, Adriond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16428-MCR-GRJ |
| 525 | 61715 | Faulker, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16430-MCR-GRJ |
| 526 | 61728 | Felix, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16448-MCR-GRJ |
| 527 | 61729 | Felker, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16452-MCR-GRJ |
| 528 | 61739 | Fernandez, Chris Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16483-MCR-GRJ |
| 529 | 61785 | Flowers, Glenda P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11236-MCR-GRJ |
| 530 | 61794 | Ford, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11266-MCR-GRJ |
| 531 | 61795 | Ford, Christopher T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11270-MCR-GRJ |
| 532 | 61798 | Ford, Peter Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11285-MCR-GRJ |
| 533 | 61818 | Fox, Ronald Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11420-MCR-GRJ |
| 534 | 61825 | Frank, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11452-MCR-GRJ |
| 535 | 61843 | Freestone, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11504-MCR-GRJ |
| 536 | 61873 | Futch, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11261-MCR-GRJ |
| 537 | 61882 | Gaines, Leketa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11298-MCR-GRJ |
| 538 | 61917 | Gardiner, Lemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11308-MCR-GRJ |
| 539 | 61918 | Gardner, Moscoe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11311-MCR-GRJ |
| 540 | 61920 | Garland, Jacob R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11320-MCR-GRJ |
| 541 | 61921 | Garner, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11323-MCR-GRJ |
| 542 | 61942 | Gearhart, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11392-MCR-GRJ |
| 543 | 61943 | Gearlds, Kevin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11396-MCR-GRJ |
| 544 | 61951 | Gentry, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11431-MCR-GRJ |
| 545 | 61960 | Gerstel, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11541-MCR-GRJ |
| 546 | 61962 | Gettis, David Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11543-MCR-GRJ |
| 547 | 61967 | Gibson, Randolph D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11548-MCR-GRJ |
| 548 | 61973 | Gifford, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11554-MCR-GRJ |
| 549 | 61977 | Gillette, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11558-MCR-GRJ |
| 550 | 61992 | Gleason, Jeremy Forrest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11573-MCR-GRJ |
| 551 | 61995 | Gliba, Brian Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11576-MCR-GRJ |
| 552 | 61997 | Glodjo, Nathaniel Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11578-MCR-GRJ |
| 553 | 62007 | Godwin, Dion Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11588-MCR-GRJ |
| 554 | 62022 | Gomez, Marcos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11602-MCR-GRJ |
| 555 | 62033 | Gonzalez, Felipe Eligio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11620-MCR-GRJ |
| 556 | 62045 | Good, Rodrick DeAndre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11651-MCR-GRJ |
| 557 | 62056 | Gorell, Ryan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11672-MCR-GRJ |
| 558 | 62069 | Graham, Kenneth H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11625-MCR-GRJ |
| 559 | 62070 | Grainger, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11627-MCR-GRJ |
| 560 | 62083 | Graves, Lakeesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11645-MCR-GRJ |
| 561 | 62089 | GRAY, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11657-MCR-GRJ |
| 562 | 62092 | GRAY, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11663-MCR-GRJ |
| 563 | 62095 | Green, Brian Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11669-MCR-GRJ |
| 564 | 62104 | Green, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11683-MCR-GRJ |
| 565 | 62105 | Green, Timothy S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11684-MCR-GRJ |
| 566 | 62111 | Greene, Travis D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11690-MCR-GRJ |
| 567 | 62125 | Griffin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11704-MCR-GRJ |
| 568 | 62126 | Griffin, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11706-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 569 | 62136 | Grimm, Chad Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11722-MCR-GRJ |
| 570 | 62161 | Gurusamy, Lux | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11770-MCR-GRJ |
| 571 | 62163 | Gustafson, Donald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11707-MCR-GRJ |
| 572 | 62165 | Gutierrez, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11711-MCR-GRJ |
| 573 | 62170 | Guzman, Jose A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11723-MCR-GRJ |
| 574 | 62182 | Hager, Leland D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11745-MCR-GRJ |
| 575 | 62223 | Hammond, Lief Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11788-MCR-GRJ |
| 576 | 62233 | Hand, Theresa S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11805-MCR-GRJ |
| 577 | 62292 | Harrison, Trojan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11868-MCR-GRJ |
| 578 | 62309 | Hasty, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11904-MCR-GRJ |
| 579 | 62310 | Hatcher, Leonard Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11906-MCR-GRJ |
| 580 | 62361 | Henkle, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11929-MCR-GRJ |
| 581 | 62364 | Henning, Quentin Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11932-MCR-GRJ |
| 582 | 62366 | Henry, David Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11934-MCR-GRJ |
| 583 | 62380 | Hernandez, Carlos Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11948-MCR-GRJ |
| 584 | 62427 | Hill, George B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11954-MCR-GRJ |
| 585 | 62439 | Hill, Willis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11978-MCR-GRJ |
| 586 | 62444 | Hines, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11993-MCR-GRJ |
| 587 | 62456 | Hoage, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12029-MCR-GRJ |
| 588 | 62495 | Holt, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12024-MCR-GRJ |
| 589 | 62525 | Hosford, Jared J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12087-MCR-GRJ |
| 590 | 62531 | Houghton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12093-MCR-GRJ |
| 591 | 62550 | Howell, Steven Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12141-MCR-GRJ |
| 592 | 62568 | Huggins, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12194-MCR-GRJ |
| 593 | 62586 | Hunt, Alan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12116-MCR-GRJ |
| 594 | 62588 | Hunt, Richard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12118-MCR-GRJ |
| 595 | 62594 | Hunter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12124-MCR-GRJ |
| 596 | 62623 | Ingoldsby, John Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12189-MCR-GRJ |
| 597 | 62624 | Ingram, Dexter D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12192-MCR-GRJ |
| 598 | 62631 | Irons, Quincy J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12212-MCR-GRJ |
| 599 | 62665 | Jackson, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12223-MCR-GRJ |
| 600 | 62669 | Jackson, Kevin Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12227-MCR-GRJ |
| 601 | 62678 | Jackson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12235-MCR-GRJ |
| 602 | 62694 | Jaramillo, Leonard J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12250-MCR-GRJ |
| 603 | 62699 | Jarvis, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12257-MCR-GRJ |
| 604 | 62713 | Jenkins, Robert C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12282-MCR-GRJ |
| 605 | 62723 | Jerkins, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12302-MCR-GRJ |
| 606 | 62727 | Jeter, Jordan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12310-MCR-GRJ |
| 607 | 62752 | Johnson, David A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12285-MCR-GRJ |
| 608 | 62755 | Johnson, James Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12291-MCR-GRJ |
| 609 | 62763 | Johnson, Marcell Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12307-MCR-GRJ |
| 610 | 62769 | Johnson, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12319-MCR-GRJ |
| 611 | 62779 | Johnson, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12333-MCR-GRJ |
| 612 | 62808 | Jones, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13536-MCR-GRJ |
| 613 | 62811 | Jones, Keandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13541-MCR-GRJ |
| 614 | 62820 | Jones, Richard A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13557-MCR-GRJ |
| 615 | 62822 | Jones, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13561-MCR-GRJ |
| 616 | 62865 | KAUFMANN, EDWARD S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13675-MCR-GRJ |
| 617 | 62877 | Keen, Krystal A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13708-MCR-GRJ |
| 618 | 62898 | Kelly, Jermorio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14518-MCR-GRJ |
| 619 | 62899 | Kelly, Kasey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14521-MCR-GRJ |
| 620 | 62902 | KELLY, PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14526-MCR-GRJ |
| 621 | 62908 | Kemp, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14538-MCR-GRJ |
| 622 | 62934 | Khan, Jameel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14612-MCR-GRJ |
| 623 | 62950 | King, Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14720-MCR-GRJ |
| 624 | 62955 | King, John D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14728-MCR-GRJ |
| 625 | 62960 | King, Tyrone S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14737-MCR-GRJ |
| 626 | 62967 | Kirk, Adam Wyatt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14749-MCR-GRJ |
| 627 | 62970 | Kirkham, Charles T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14754-MCR-GRJ |
| 628 | 62997 | Knapp, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15016-MCR-GRJ |
| 629 | 63005 | KNIGHT-HAWKINS, SANDRA D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15031-MCR-GRJ |
| 630 | 63008 | Knox, Mark D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15036-MCR-GRJ |
| 631 | 63017 | Kohley, Edward H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15058-MCR-GRJ |
| 632 | 63022 | Koogler, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15077-MCR-GRJ |
| 633 | 63031 | Kramer, Troy Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15133-MCR-GRJ |
| 634 | 63043 | Kudarauskas, Peter Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16722-MCR-GRJ |
| 635 | 63047 | KULZER, MICHAEL A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95473-MCR-GRJ |
| 636 | 63049 | La, Buntheum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16739-MCR-GRJ |
| 637 | 63051 | Laboucane, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16743-MCR-GRJ |
| 638 | 63061 | Lagrassa, Jack E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16773-MCR-GRJ |
| 639 | 63078 | Landeros, Jorge Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16802-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 640 | 63091 | Langdon, Richard D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16826-MCR-GRJ |
| 641 | 63095 | Lanuza, Juan F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16915-MCR-GRJ |
| 642 | 63106 | Lasonde, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16951-MCR-GRJ |
| 643 | 63111 | Latin, La'Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-68304-MCR-GRJ |
| 644 | 63114 | Latta, Benjamin K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16970-MCR-GRJ |
| 645 | 63156 | Lee, Trefus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17105-MCR-GRJ |
| 646 | 63192 | Lewis, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17182-MCR-GRJ |
| 647 | 63203 | Lewis, Quintin DeJuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17446-MCR-GRJ |
| 648 | 63214 | Liebe, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95478-MCR-GRJ |
| 649 | 63230 | Lintner, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17522-MCR-GRJ |
| 650 | 63235 | Little, Kelly Ramont | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17541-MCR-GRJ |
| 651 | 63236 | LITTLE, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17544-MCR-GRJ |
| 652 | 63237 | Liu, Peng | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17547-MCR-GRJ |
| 653 | 63238 | Lively, Joshua G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17549-MCR-GRJ |
| 654 | 63266 | Lopez, Carlos E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17722-MCR-GRJ |
| 655 | 63273 | Lopez, Miguel H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17729-MCR-GRJ |
| 656 | 63292 | Lucas, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17763-MCR-GRJ |
| 657 | 63319 | Lyons, Zephaniah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18273-MCR-GRJ |
| 658 | 63333 | Mack, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18213-MCR-GRJ |
| 659 | 63343 | Madojemu, Annie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18182-MCR-GRJ |
| 660 | 63353 | Maier, Joel W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18363-MCR-GRJ |
| 661 | 63366 | Mallore, Joshua Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18392-MCR-GRJ |
| 662 | 63373 | Manley, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18414-MCR-GRJ |
| 663 | 63388 | Mares-Torres, Sandee A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95482-MCR-GRJ |
| 664 | 63402 | Marrone, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18519-MCR-GRJ |
| 665 | 63409 | Marsh, Ted | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18461-MCR-GRJ |
| 666 | 63417 | Martin, Annette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18495-MCR-GRJ |
| 667 | 63419 | Martin, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18505-MCR-GRJ |
| 668 | 63455 | Martinez Medina, Maribel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18627-MCR-GRJ |
| 669 | 63461 | Mascaro, Daniel K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18576-MCR-GRJ |
| 670 | 63468 | Massey, Michael Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18599-MCR-GRJ |
| 671 | 63472 | Matias, Jose A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18613-MCR-GRJ |
| 672 | 63484 | Mausy, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18637-MCR-GRJ |
| 673 | 63495 | Mayo, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18646-MCR-GRJ |
| 674 | 63508 | McCann, Jonathan T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18659-MCR-GRJ |
| 675 | 63518 | McClure, John S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22097-MCR-GRJ |
| 676 | 63523 | McConnell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22106-MCR-GRJ |
| 677 | 63527 | McCorvey, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22113-MCR-GRJ |
| 678 | 63528 | McCourt, Brian Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22115-MCR-GRJ |
| 679 | 63539 | McCutchen, Russell A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22135-MCR-GRJ |
| 680 | 63540 | Mcdaniel, Cody Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22137-MCR-GRJ |
| 681 | 63567 | McGould, Chuck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20246-MCR-GRJ |
| 682 | 63573 | McIntosh, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20265-MCR-GRJ |
| 683 | 63583 | McKim, Raymond Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20290-MCR-GRJ |
| 684 | 63584 | McKinney, Dravian D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20294-MCR-GRJ |
| 685 | 63599 | McMillan, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20340-MCR-GRJ |
| 686 | 63606 | McPherson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20366-MCR-GRJ |
| 687 | 63617 | Medrano, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20399-MCR-GRJ |
| 688 | 63632 | Mendez, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20461-MCR-GRJ |
| 689 | 63634 | Mendez, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20467-MCR-GRJ |
| 690 | 63635 | Mendoza, Albert R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20470-MCR-GRJ |
| 691 | 63647 | Merritt, Jarod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20510-MCR-GRJ |
| 692 | 63663 | Michaud, Vaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20570-MCR-GRJ |
| 693 | 63668 | Mikolajek, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22189-MCR-GRJ |
| 694 | 63670 | Mikuski, Keith Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22193-MCR-GRJ |
| 695 | 63683 | Miller, David C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22214-MCR-GRJ |
| 696 | 63709 | Milton, Carlton A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22254-MCR-GRJ |
| 697 | 63714 | Minor, Terrance R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22263-MCR-GRJ |
| 698 | 63727 | Mitchell, Ernest L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22307-MCR-GRJ |
| 699 | 63734 | Mitchell, Sean P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22319-MCR-GRJ |
| 700 | 63747 | Mon, Huron C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22354-MCR-GRJ |
| 701 | 63749 | Monahan, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22361-MCR-GRJ |
| 702 | 63769 | Moore, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22431-MCR-GRJ |
| 703 | 63775 | Moore, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22336-MCR-GRJ |
| 704 | 63782 | Moore, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22353-MCR-GRJ |
| 705 | 63784 | Moore, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22358-MCR-GRJ |
| 706 | 63794 | Morales, Waldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22393-MCR-GRJ |
| 707 | 63797 | Moran, Cody Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22404-MCR-GRJ |
| 708 | 63801 | Morello, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22415-MCR-GRJ |
| 709 | 63808 | Morlock, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22437-MCR-GRJ |
| 710 | 63817 | Morris, Shawn E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12422-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 711 | 63829 | Moses, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12433-MCR-GRJ |
| 712 | 63842 | Mueller, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12453-MCR-GRJ |
| 713 | 63869 | Murphy, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12436-MCR-GRJ |
| 714 | 63871 | Murphy, Thomas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12440-MCR-GRJ |
| 715 | 63877 | Murray, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12452-MCR-GRJ |
| 716 | 63880 | Musselwhite, Jeffrey M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12460-MCR-GRJ |
| 717 | 63945 | Nickles, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12530-MCR-GRJ |
| 718 | 63954 | Nixon, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12549-MCR-GRJ |
| 719 | 63986 | Obrycki, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12656-MCR-GRJ |
| 720 | 63989 | OCHOA, JAIME | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12662-MCR-GRJ |
| 721 | 64000 | Odom, Michael S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12694-MCR-GRJ |
| 722 | 64021 | Olson, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12653-MCR-GRJ |
| 723 | 64031 | O'Rourke, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12673-MCR-GRJ |
| 724 | 64032 | Ortega, Cristian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12676-MCR-GRJ |
| 725 | 64037 | Ortiz, Domingo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12693-MCR-GRJ |
| 726 | 64067 | Palaroan, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12818-MCR-GRJ |
| 727 | 64082 | PAPIERSKI, DEREK JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12739-MCR-GRJ |
| 728 | 64084 | Paradee, Ferlyn Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12743-MCR-GRJ |
| 729 | 64104 | Parson, Leroy Bernell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12824-MCR-GRJ |
| 730 | 64131 | Peachey, John Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12885-MCR-GRJ |
| 731 | 64139 | PEARSON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12893-MCR-GRJ |
| 732 | 64141 | Pearson, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12895-MCR-GRJ |
| 733 | 64159 | PEREAU, THOMAS JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12925-MCR-GRJ |
| 734 | 64163 | Perez, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12931-MCR-GRJ |
| 735 | 64171 | Perkins, Michelle D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12944-MCR-GRJ |
| 736 | 64187 | Peters, Michael R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13064-MCR-GRJ |
| 737 | 64193 | Petree, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13082-MCR-GRJ |
| 738 | 64210 | Phillips, Keyea Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13171-MCR-GRJ |
| 739 | 64238 | Pio, Scott David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12956-MCR-GRJ |
| 740 | 64239 | Pippen, Larry R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12957-MCR-GRJ |
| 741 | 64245 | Pittman, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12967-MCR-GRJ |
| 742 | 64265 | Poff, Sterling S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13021-MCR-GRJ |
| 743 | 64266 | Pohlman, Doug E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13024-MCR-GRJ |
| 744 | 64274 | Polous, Andreas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13060-MCR-GRJ |
| 745 | 64276 | Pomeroy, Lee Harrison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13072-MCR-GRJ |
| 746 | 64288 | Poss, George Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95529-MCR-GRJ |
| 747 | 64322 | Prioleau, Lavel Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13109-MCR-GRJ |
| 748 | 64337 | Pulver, Clifford Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13075-MCR-GRJ |
| 749 | 64341 | Purvis, Robert Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13099-MCR-GRJ |
| 750 | 64344 | Puzzo, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13111-MCR-GRJ |
| 751 | 64354 | Rachal, Matthew Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13157-MCR-GRJ |
| 752 | 64356 | Radway, Jordan Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13163-MCR-GRJ |
| 753 | 64383 | Randle, Bradley M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13272-MCR-GRJ |
| 754 | 64384 | Randle, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13276-MCR-GRJ |
| 755 | 64397 | Rayburn, Caylah L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13219-MCR-GRJ |
| 756 | 64406 | Redden, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13244-MCR-GRJ |
| 757 | 64429 | Regan, John Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13313-MCR-GRJ |
| 758 | 64440 | Remon, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13248-MCR-GRJ |
| 759 | 64458 | Rhaodes, Tanesha A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13303-MCR-GRJ |
| 760 | 64460 | Rhoads, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13310-MCR-GRJ |
| 761 | 64477 | Richardson, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13368-MCR-GRJ |
| 762 | 64482 | Richardson, William Reed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13378-MCR-GRJ |
| 763 | 64497 | Rinderer, Benjamin N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13326-MCR-GRJ |
| 764 | 64500 | Rios, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13336-MCR-GRJ |
| 765 | 64507 | Riungel, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13367-MCR-GRJ |
| 766 | 64517 | Rivera-Alonso, Heriberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13387-MCR-GRJ |
| 767 | 64519 | Roady, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13390-MCR-GRJ |
| 768 | 64536 | Roberts, Lonnie D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13425-MCR-GRJ |
| 769 | 64550 | Robinson, Brian M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13622-MCR-GRJ |
| 770 | 64571 | Rodden, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13696-MCR-GRJ |
| 771 | 64581 | Rodriguez, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13799-MCR-GRJ |
| 772 | 64586 | Rodriguez, Loraine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13803-MCR-GRJ |
| 773 | 64616 | Romero-Cervantes, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13718-MCR-GRJ |
| 774 | 64631 | Rosario, Carmelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13755-MCR-GRJ |
| 775 | 64663 | Ruffin, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13746-MCR-GRJ |
| 776 | 64669 | Ruizcalderon, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13756-MCR-GRJ |
| 777 | 64673 | Runyon, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13764-MCR-GRJ |
| 778 | 64677 | Russell, Joseph Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13772-MCR-GRJ |
| 779 | 64681 | Rutledge, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13779-MCR-GRJ |
| 780 | 64696 | Salazar, Raelynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13820-MCR-GRJ |
| 781 | 64705 | Salinas, Oziel Eliseo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13841-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 782 | 64711 | Sampson, Nathaniel O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13861-MCR-GRJ |
| 783 | 64743 | Santos, Calvin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14008-MCR-GRJ |
| 784 | 64765 | Schaffer, Dustin S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13894-MCR-GRJ |
| 785 | 64777 | Schmeidler, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13949-MCR-GRJ |
| 786 | 64784 | SCHMITZ, DARWIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14019-MCR-GRJ |
| 787 | 64805 | Schultz, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95537-MCR-GRJ |
| 788 | 64822 | Sealey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13962-MCR-GRJ |
| 789 | 64826 | SEARS, TYLER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13979-MCR-GRJ |
| 790 | 64832 | Seelbinder, Timothy T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14002-MCR-GRJ |
| 791 | 64845 | Sessoms, Kevin Loinel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14075-MCR-GRJ |
| 792 | 64852 | Shaffar, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14095-MCR-GRJ |
| 793 | 64861 | Shaw, Donnell Sebastian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14151-MCR-GRJ |
| 794 | 64870 | SHEMORY, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14174-MCR-GRJ |
| 795 | 64884 | Shipmon, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14225-MCR-GRJ |
| 796 | 64892 | Shuler, Elbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14246-MCR-GRJ |
| 797 | 64902 | Signorelli, Cory W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14278-MCR-GRJ |
| 798 | 64913 | Simmons, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14194-MCR-GRJ |
| 799 | 64955 | Smith, Billy Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14335-MCR-GRJ |
| 800 | 64967 | Smith, Colt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14275-MCR-GRJ |
| 801 | 64972 | Smith, David E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14296-MCR-GRJ |
| 802 | 64986 | Smith, Jeramey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14317-MCR-GRJ |
| 803 | 65002 | Smith, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14344-MCR-GRJ |
| 804 | 65016 | Smithson, Sean R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14687-MCR-GRJ |
| 805 | 65021 | Snodgrass, Russell M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14692-MCR-GRJ |
| 806 | 65034 | Sommer, August J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14724-MCR-GRJ |
| 807 | 65048 | Sparks, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14758-MCR-GRJ |
| 808 | 65076 | Stacey, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14804-MCR-GRJ |
| 809 | 65080 | Stahlsmith, Keir Holland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14812-MCR-GRJ |
| 810 | 65089 | Stange, Ursula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14829-MCR-GRJ |
| 811 | 65138 | Stickney, Daniel Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15261-MCR-GRJ |
| 812 | 65145 | Stone, Eric Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15299-MCR-GRJ |
| 813 | 65154 | Story, Anthony O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15345-MCR-GRJ |
| 814 | 65159 | Stout, Dallas Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15367-MCR-GRJ |
| 815 | 65175 | Stuart, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14487-MCR-GRJ |
| 816 | 65180 | Styer, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14497-MCR-GRJ |
| 817 | 65191 | Sullivan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14531-MCR-GRJ |
| 818 | 65200 | Supergan, Alexander Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14554-MCR-GRJ |
| 819 | 65211 | Swanson, Steven E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14578-MCR-GRJ |
| 820 | 65214 | Sweezy, Jeffery Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14587-MCR-GRJ |
| 821 | 65224 | Tabor, Carlton R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14628-MCR-GRJ |
| 822 | 65240 | Taum, Mark H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14654-MCR-GRJ |
| 823 | 65241 | Tausch, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14656-MCR-GRJ |
| 824 | 65276 | Tent, Kelli LeAnn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14807-MCR-GRJ |
| 825 | 65306 | Thomas, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15038-MCR-GRJ |
| 826 | 65323 | Thompson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15136-MCR-GRJ |
| 827 | 65346 | Tobar, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15246-MCR-GRJ |
| 828 | 65361 | Tong, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15335-MCR-GRJ |
| 829 | 65378 | Townsend, Byron Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15126-MCR-GRJ |
| 830 | 65380 | TRAHAN, JEFFREY N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15141-MCR-GRJ |
| 831 | 65383 | Traxler, Jason Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15165-MCR-GRJ |
| 832 | 65385 | Treasure, Colton L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15179-MCR-GRJ |
| 833 | 65409 | Tucker, Matthew Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15285-MCR-GRJ |
| 834 | 65410 | Tucker, Paul Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15290-MCR-GRJ |
| 835 | 65439 | Twaroski, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95561-MCR-GRJ |
| 836 | 65453 | Urias, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15386-MCR-GRJ |
| 837 | 65460 | Valles Montelongo, Zhamir Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15398-MCR-GRJ |
| 838 | 65502 | Vickery, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15528-MCR-GRJ |
| 839 | 65511 | Villarreal, Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15553-MCR-GRJ |
| 840 | 65514 | Vincent, John Eldred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15566-MCR-GRJ |
| 841 | 65516 | Vincent, William E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15570-MCR-GRJ |
| 842 | 65535 | WAIBEL, ASA R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15538-MCR-GRJ |
| 843 | 65575 | Walton, Ursula La Sha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15708-MCR-GRJ |
| 844 | 65590 | Warren, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15588-MCR-GRJ |
| 845 | 65614 | Watts, Fierran A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15707-MCR-GRJ |
| 846 | 65619 | Wayne, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15726-MCR-GRJ |
| 847 | 65620 | Weaver, Charles D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15731-MCR-GRJ |
| 848 | 65626 | Webb, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15760-MCR-GRJ |
| 849 | 65629 | Webbs, Christina J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15773-MCR-GRJ |
| 850 | 65631 | Weber, Edward James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15783-MCR-GRJ |
| 851 | 65647 | Weldon, Travis L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15664-MCR-GRJ |
| 852 | 65689 | White, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15666-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 853 | 65692 | White, Glenwood Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15678-MCR-GRJ |
| 854 | 65711 | Whitlow, Nathan Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15775-MCR-GRJ |
| 855 | 65712 | Whittier, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15780-MCR-GRJ |
| 856 | 65721 | Wigdzinski, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15819-MCR-GRJ |
| 857 | 65731 | Wilkerson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15849-MCR-GRJ |
| 858 | 65736 | Williams, Alfred D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15859-MCR-GRJ |
| 859 | 65742 | Williams, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15729-MCR-GRJ |
| 860 | 65752 | Williams, Dean R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15784-MCR-GRJ |
| 861 | 65754 | Williams, Jamal A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15793-MCR-GRJ |
| 862 | 65771 | WILLIAMS, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15850-MCR-GRJ |
| 863 | 65773 | Williams, Ronald D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15854-MCR-GRJ |
| 864 | 65806 | Wilson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15897-MCR-GRJ |
| 865 | 65815 | Winans, Kathrine Murphy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15915-MCR-GRJ |
| 866 | 65817 | Windom, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15919-MCR-GRJ |
| 867 | 65818 | Winger, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15922-MCR-GRJ |
| 868 | 65822 | Winters, Eric D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15931-MCR-GRJ |
| 869 | 65849 | Wood, Jared R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15900-MCR-GRJ |
| 870 | 65853 | Woodard, Brian C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15908-MCR-GRJ |
| 871 | 65860 | Woodrum, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15924-MCR-GRJ |
| 872 | 65861 | Woods, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15927-MCR-GRJ |
| 873 | 65886 | Writtenberry, Edwin Glynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15995-MCR-GRJ |
| 874 | 65888 | Wurster, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15999-MCR-GRJ |
| 875 | 65889 | Wyant, Jiles Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16001-MCR-GRJ |
| 876 | 65916 | Young, Keary A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15983-MCR-GRJ |
| 877 | 65918 | Young, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15988-MCR-GRJ |
| 878 | 65924 | Young-Weeden, Marquis R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15998-MCR-GRJ |
| 879 | 93563 | Hetherton, Jacop | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35686-MCR-GRJ |
| 880 | 93568 | Ruscitto, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35711-MCR-GRJ |
| 881 | 93579 | Lane, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-35841-MCR-GRJ |
| 882 | 93613 | Castello, Robert M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-21625-MCR-GRJ |
| 883 | 97093 | Tiedwell, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38375-MCR-GRJ |
| 884 | 97094 | Wasbotten, Nicholas Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97082-MCR-GRJ |
| 885 | 97103 | Ficke, John A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38391-MCR-GRJ |
| 886 | 97108 | Petit, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38395-MCR-GRJ |
| 887 | 97125 | Stump, James Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38410-MCR-GRJ |
| 888 | 97184 | Gosselin, Darrin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38806-MCR-GRJ |
| 889 | 97197 | Nevells, Darrel Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38840-MCR-GRJ |
| 890 | 97204 | Ruggiero, Joseph Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38867-MCR-GRJ |
| 891 | 97206 | Schloss, Weylinn R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38877-MCR-GRJ |
| 892 | 97241 | Eaton, Catrice R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39011-MCR-GRJ |
| 893 | 97244 | Navarro, Adalberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39019-MCR-GRJ |
| 894 | 97260 | Eidson, Brandon Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39059-MCR-GRJ |
| 895 | 97291 | Adams, Leanthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39119-MCR-GRJ |
| 896 | 97319 | Hopkins, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38544-MCR-GRJ |
| 897 | 97335 | Mcallister, Terrence L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38597-MCR-GRJ |
| 898 | 97345 | Borck, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38642-MCR-GRJ |
| 899 | 97361 | Mena, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38456-MCR-GRJ |
| 900 | 97369 | Reese, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38465-MCR-GRJ |
| 901 | 97376 | Taylor, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38473-MCR-GRJ |
| 902 | 97418 | Pettway, Jasmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38567-MCR-GRJ |
| 903 | 97427 | Hill, Alexander (Alex) | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22539-MCR-GRJ |
| 904 | 97456 | Trevino, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22604-MCR-GRJ |
| 905 | 97490 | Baez, Hector I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22671-MCR-GRJ |
| 906 | 97534 | GRIFFITH, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22789-MCR-GRJ |
| 907 | 97559 | Learn, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22823-MCR-GRJ |
| 908 | 97566 | Machet, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22834-MCR-GRJ |
| 909 | 97574 | Mullenix, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22851-MCR-GRJ |
| 910 | 97671 | Nikolopoulos, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22924-MCR-GRJ |
| 911 | 97689 | Porter, Latoya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22958-MCR-GRJ |
| 912 | 97694 | Eastman, Mark Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22972-MCR-GRJ |
| 913 | 97699 | Robinson, Ronald M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22976-MCR-GRJ |
| 914 | 97742 | Figgins, Lindsey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23013-MCR-GRJ |
| 915 | 97743 | McAdory, Johnnie O'Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23014-MCR-GRJ |
| 916 | 97805 | Toma, Isaac Y. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23114-MCR-GRJ |
| 917 | 97807 | Cross, Alexander L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23118-MCR-GRJ |
| 918 | 97814 | Marrowbone, Gary L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23133-MCR-GRJ |
| 919 | 97819 | Mason, Carlos V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23144-MCR-GRJ |
| 920 | 97826 | Richardson, Marlana B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23158-MCR-GRJ |
| 921 | 97830 | Stroman, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23168-MCR-GRJ |
| 922 | 97838 | Jones, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23183-MCR-GRJ |
| 923 | 97850 | Herrera, Camelio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23203-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 924 | 97860 | Sampson, Tyree Lavar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23218-MCR-GRJ |
| 925 | 97864 | Tapia, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23225-MCR-GRJ |
| 926 | 97873 | Post, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23093-MCR-GRJ |
| 927 | 97910 | Tingley, James D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23204-MCR-GRJ |
| 928 | 97911 | Short, Joshua Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23207-MCR-GRJ |
| 929 | 97912 | Stokes, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23210-MCR-GRJ |
| 930 | 97929 | Williams, Carrus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23250-MCR-GRJ |
| 931 | 97992 | Tavlarides, Andrew Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23325-MCR-GRJ |
| 932 | 98025 | Townley, Cody L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23386-MCR-GRJ |
| 933 | 98039 | Ives, Paul M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97152-MCR-GRJ |
| 934 | 98049 | Mills, James D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23412-MCR-GRJ |
| 935 | 98062 | Bravo, Joshua M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23423-MCR-GRJ |
| 936 | 98074 | Sapp, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23433-MCR-GRJ |
| 937 | 98133 | Banister, David Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23522-MCR-GRJ |
| 938 | 98141 | Bellamy, Frankesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23530-MCR-GRJ |
| 939 | 98151 | Biehl, Joshua W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23544-MCR-GRJ |
| 940 | 98161 | Blake, Jefrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23561-MCR-GRJ |
| 941 | 98171 | Bogar, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23591-MCR-GRJ |
| 942 | 98181 | Bostelmann, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23618-MCR-GRJ |
| 943 | 98182 | Boulter, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23620-MCR-GRJ |
| 944 | 98194 | Britt, Kendall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23569-MCR-GRJ |
| 945 | 98205 | Buddenbaum, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23595-MCR-GRJ |
| 946 | 98231 | Chavez, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23654-MCR-GRJ |
| 947 | 98241 | Cole, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23677-MCR-GRJ |
| 948 | 98252 | Crook, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23702-MCR-GRJ |
| 949 | 98267 | Diaz, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23724-MCR-GRJ |
| 950 | 98286 | Frederick, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23751-MCR-GRJ |
| 951 | 98304 | GREGORY, CALVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23674-MCR-GRJ |
| 952 | 98329 | Ingram, Jirasak | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23733-MCR-GRJ |
| 953 | 98424 | Robertson, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23896-MCR-GRJ |
| 954 | 98432 | Sanderson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23920-MCR-GRJ |
| 955 | 98471 | Taye, Donald Muyah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23900-MCR-GRJ |
| 956 | 98475 | Thomas, Brandon Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23908-MCR-GRJ |
| 957 | 98479 | Tinsley, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23921-MCR-GRJ |
| 958 | 98486 | Tyson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23935-MCR-GRJ |
| 959 | 98490 | Vazquez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23945-MCR-GRJ |
| 960 | 98498 | Walker, Spencer Harrison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23971-MCR-GRJ |
| 961 | 98514 | Wilkinson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24000-MCR-GRJ |
| 962 | 98519 | Wilson, David Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24013-MCR-GRJ |
| 963 | 98528 | Brooks, Regis Deon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24034-MCR-GRJ |
| 964 | 98548 | Jackson, Nathan B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23955-MCR-GRJ |
| 965 | 98568 | Turner, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24031-MCR-GRJ |
| 966 | 98597 | Reagan, Dustin L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24922-MCR-GRJ |
| 967 | 98639 | Leslie, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25093-MCR-GRJ |
| 968 | 98712 | Leonard, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25359-MCR-GRJ |
| 969 | 98732 | Chancey, William Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25381-MCR-GRJ |
| 970 | 98751 | Gilmore, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25429-MCR-GRJ |
| 971 | 98757 | Abshire, Jason David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25442-MCR-GRJ |
| 972 | 98764 | Allor, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25454-MCR-GRJ |
| 973 | 98776 | Escareno, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25494-MCR-GRJ |
| 974 | 98791 | Fuerstenberg, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25531-MCR-GRJ |
| 975 | 98795 | Anderson, James Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25540-MCR-GRJ |
| 976 | 98821 | Petty, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24604-MCR-GRJ |
| 977 | 98824 | Harney, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24613-MCR-GRJ |
| 978 | 98943 | Dean, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24990-MCR-GRJ |
| 979 | 98954 | Armijo, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25054-MCR-GRJ |
| 980 | 98960 | Cervantes, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25074-MCR-GRJ |
| 981 | 98964 | Cruz, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25089-MCR-GRJ |
| 982 | 98972 | Flores, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25130-MCR-GRJ |
| 983 | 98974 | Flores, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25138-MCR-GRJ |
| 984 | 98986 | Glover, Justin Tremayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25195-MCR-GRJ |
| 985 | 98987 | Gonzales, Juan Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25198-MCR-GRJ |
| 986 | 99010 | Martinez, Jose Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24420-MCR-GRJ |
| 987 | 99011 | Martinez, Marvin Baltazar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24422-MCR-GRJ |
| 988 | 99017 | Ortiz, Jazmin Yamira | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24432-MCR-GRJ |
| 989 | 99029 | Reyes, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24451-MCR-GRJ |
| 990 | 99039 | ROMERO, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24468-MCR-GRJ |
| 991 | 99069 | Meyer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24515-MCR-GRJ |
| 992 | 99080 | Fuehrer, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24526-MCR-GRJ |
| 993 | 99103 | Wiersma, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24591-MCR-GRJ |
| 994 | 99113 | Wing, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24615-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 995 | 99127 | Kern, Jason R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24654-MCR-GRJ |
| 996 | 99150 | Patrick, Toni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24823-MCR-GRJ |
| 997 | 99177 | Tomlinson, Veronica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24953-MCR-GRJ |
| 998 | 99186 | Reyes, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24981-MCR-GRJ |
| 999 | 99190 | Belciano, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24996-MCR-GRJ |
| 1000 | 99210 | Barrera, Carlos Abel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25146-MCR-GRJ |
| 1001 | 99211 | Buzelli, Carmine Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25152-MCR-GRJ |
| 1002 | 99214 | Fowler, Bacle D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25170-MCR-GRJ |
| 1003 | 99222 | Jones, Hollie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25386-MCR-GRJ |
| 1004 | 99227 | Smitherman, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25395-MCR-GRJ |
| 1005 | 99273 | Kline, Travis Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25473-MCR-GRJ |
| 1006 | 99297 | Hubbard, Virginia Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25508-MCR-GRJ |
| 1007 | 99344 | Grimm, Jason William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25611-MCR-GRJ |
| 1008 | 99345 | Haley, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25613-MCR-GRJ |
| 1009 | 99354 | Tamashiro, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25621-MCR-GRJ |
| 1010 | 99359 | Markie, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25626-MCR-GRJ |
| 1011 | 99391 | Salazar, Yadira V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25547-MCR-GRJ |
| 1012 | 99431 | Maldonado, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25765-MCR-GRJ |
| 1013 | 99439 | Cruz, Ivan Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25784-MCR-GRJ |
| 1014 | 99448 | Negron, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25812-MCR-GRJ |
| 1015 | 99458 | Hawkins, William R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25841-MCR-GRJ |
| 1016 | 99462 | PAYNE, ERIC | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25853-MCR-GRJ |
| 1017 | 99480 | Harris, William Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25894-MCR-GRJ |
| 1018 | 99501 | Schmidt, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25964-MCR-GRJ |
| 1019 | 99514 | Blue, Ralph Izaak | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26675-MCR-GRJ |
| 1020 | 99517 | Dennis, Calvin Lane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26687-MCR-GRJ |
| 1021 | 99524 | Hansen, Caleb L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26718-MCR-GRJ |
| 1022 | 99537 | Lade, Chris B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97265-MCR-GRJ |
| 1023 | 99567 | Simms, Shanisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24071-MCR-GRJ |
| 1024 | 99583 | Samek, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24094-MCR-GRJ |
| 1025 | 99584 | Johnston, Derrick J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24095-MCR-GRJ |
| 1026 | 99589 | Lage, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24102-MCR-GRJ |
| 1027 | 99591 | Norton, Ebony L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24105-MCR-GRJ |
| 1028 | 99598 | Hubler, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24116-MCR-GRJ |
| 1029 | 99601 | Hall, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24121-MCR-GRJ |
| 1030 | 99637 | Pollard, Sigourney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24593-MCR-GRJ |
| 1031 | 99648 | Watson, Andrew H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24627-MCR-GRJ |
| 1032 | 99654 | Ramos, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24646-MCR-GRJ |
| 1033 | 99656 | Bell, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24649-MCR-GRJ |
| 1034 | 99659 | Pratt, Joshua Hellmann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24660-MCR-GRJ |
| 1035 | 99665 | Moulder, Robert Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24678-MCR-GRJ |
| 1036 | 99672 | Puharic, Anthony A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24699-MCR-GRJ |
| 1037 | 99738 | Hawley, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24887-MCR-GRJ |
| 1038 | 99741 | Hibdon, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24895-MCR-GRJ |
| 1039 | 99743 | Hill, Christopher A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24904-MCR-GRJ |
| 1040 | 99763 | Juip, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25184-MCR-GRJ |
| 1041 | 99810 | Perez, Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25310-MCR-GRJ |
| 1042 | 99821 | Rivera, Hector L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25329-MCR-GRJ |
| 1043 | 99861 | Widenhouse, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25733-MCR-GRJ |
| 1044 | 99873 | Burley, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25745-MCR-GRJ |
| 1045 | 99921 | Mrozek, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25893-MCR-GRJ |
| 1046 | 99922 | Nagle, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25896-MCR-GRJ |
| 1047 | 99923 | Neff, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25899-MCR-GRJ |
| 1048 | 99946 | Tallent, Keenan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25970-MCR-GRJ |
| 1049 | 99957 | Caldwell, Justin K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26602-MCR-GRJ |
| 1050 | 99968 | Finney, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26620-MCR-GRJ |
| 1051 | 99979 | Hearon, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26635-MCR-GRJ |
| 1052 | 99986 | Kim, Timon H | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26650-MCR-GRJ |
| 1053 | 99995 | Mccreary, James J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26682-MCR-GRJ |
| 1054 | 100003 | Powell, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26702-MCR-GRJ |
| 1055 | 100024 | Rivera, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26850-MCR-GRJ |
| 1056 | 100029 | Peterson, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26867-MCR-GRJ |
| 1057 | 100032 | Abreu, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26879-MCR-GRJ |
| 1058 | 100052 | Spongberg, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25943-MCR-GRJ |
| 1059 | 160963 | Adviento, Sherry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40325-MCR-GRJ |
| 1060 | 162163 | Moss, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40332-MCR-GRJ |
| 1061 | 164414 | SENTER, DAVID GRANT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28334-MCR-GRJ |
| 1062 | 165820 | Painter, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37227-MCR-GRJ |
| 1063 | 165821 | Parrish, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37231-MCR-GRJ |
| 1064 | 165833 | Robinson, George Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37270-MCR-GRJ |
| 1065 | 165852 | Alvarez, Yashan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37309-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1066 | 165873 | Savor, Jordan T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37449-MCR-GRJ |
| 1067 | 165881 | Lozano, David R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37470-MCR-GRJ |
| 1068 | 165916 | Durham, Jarmany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37591-MCR-GRJ |
| 1069 | 165966 | Stoneburner, Kristina J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35538-MCR-GRJ |
| 1070 | 165977 | Canfield, Jason Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35575-MCR-GRJ |
| 1071 | 165979 | Moffatt, Todd Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35650-MCR-GRJ |
| 1072 | 165981 | Gibbs, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35659-MCR-GRJ |
| 1073 | 165986 | Exum, Tony Marcellus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35677-MCR-GRJ |
| 1074 | 166001 | Conway, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35717-MCR-GRJ |
| 1075 | 166010 | Garlisi, Chad Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35751-MCR-GRJ |
| 1076 | 166013 | Seals, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35767-MCR-GRJ |
| 1077 | 166020 | Briant, Raquelle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35806-MCR-GRJ |
| 1078 | 166044 | Roberts, Jaton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36636-MCR-GRJ |
| 1079 | 166047 | Schow, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36652-MCR-GRJ |
| 1080 | 166059 | Rydell, Jake Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36714-MCR-GRJ |
| 1081 | 166061 | Skarloken, Ty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36726-MCR-GRJ |
| 1082 | 166076 | Anderson, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36792-MCR-GRJ |
| 1083 | 166093 | Casteen, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36874-MCR-GRJ |
| 1084 | 166099 | Cueter, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-28552-MCR-GRJ |
| 1085 | 166127 | Holonou, Hermann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37001-MCR-GRJ |
| 1086 | 166128 | Howell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37004-MCR-GRJ |
| 1087 | 166132 | Jackson, Tyric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37020-MCR-GRJ |
| 1088 | 166138 | Jones, Deonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37042-MCR-GRJ |
| 1089 | 166167 | Priddy, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37240-MCR-GRJ |
| 1090 | 166188 | Tipsword, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37391-MCR-GRJ |
| 1091 | 166209 | Preston, Gregory W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37560-MCR-GRJ |
| 1092 | 166221 | Adams, Franklin C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37575-MCR-GRJ |
| 1093 | 166224 | Brown, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37584-MCR-GRJ |
| 1094 | 166269 | Jones, Jesse R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38309-MCR-GRJ |
| 1095 | 166271 | Abasciano, Joseph M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38311-MCR-GRJ |
| 1096 | 166273 | Browning, Brian J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38313-MCR-GRJ |
| 1097 | 166282 | Brough, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38330-MCR-GRJ |
| 1098 | 166288 | Whatley, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38342-MCR-GRJ |
| 1099 | 166293 | Al, Ahmed | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38352-MCR-GRJ |
| 1100 | 166323 | Bennett, Sheila | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38953-MCR-GRJ |
| 1101 | 166332 | Bonn, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38977-MCR-GRJ |
| 1102 | 166362 | Butler, Giovanni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39055-MCR-GRJ |
| 1103 | 166363 | Bybee, Zane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39057-MCR-GRJ |
| 1104 | 166368 | Carlsen, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39069-MCR-GRJ |
| 1105 | 166378 | Cerritos, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40191-MCR-GRJ |
| 1106 | 166412 | Corbin, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40233-MCR-GRJ |
| 1107 | 166416 | Curtis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40239-MCR-GRJ |
| 1108 | 166422 | Davis, Dereck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40246-MCR-GRJ |
| 1109 | 166437 | Dion, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40306-MCR-GRJ |
| 1110 | 166464 | Foote, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40369-MCR-GRJ |
| 1111 | 166469 | Francetic, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40413-MCR-GRJ |
| 1112 | 166478 | Gabrisch, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40456-MCR-GRJ |
| 1113 | 166543 | Humphrey, Archie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40691-MCR-GRJ |
| 1114 | 166555 | Johnson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40741-MCR-GRJ |
| 1115 | 166557 | Johnson, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40746-MCR-GRJ |
| 1116 | 166575 | Kiernan, Grady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40790-MCR-GRJ |
| 1117 | 166589 | Larson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40813-MCR-GRJ |
| 1118 | 166613 | Lynch, Apiricio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43580-MCR-GRJ |
| 1119 | 166615 | Machipiness-Fandrick, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43589-MCR-GRJ |
| 1120 | 166627 | Matthews, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43669-MCR-GRJ |
| 1121 | 166631 | MCCREARY, KENNETH L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43684-MCR-GRJ |
| 1122 | 166637 | Mcilwain, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43718-MCR-GRJ |
| 1123 | 166652 | Miller, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43901-MCR-GRJ |
| 1124 | 166666 | Newton, Branum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43957-MCR-GRJ |
| 1125 | 166683 | Pagen-Rodriguez, Luz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44581-MCR-GRJ |
| 1126 | 166698 | Porter, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44615-MCR-GRJ |
| 1127 | 166704 | Ramaglia, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44638-MCR-GRJ |
| 1128 | 166710 | Reyes, Leonidas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44667-MCR-GRJ |
| 1129 | 166719 | Rochatka, Paul William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44701-MCR-GRJ |
| 1130 | 166726 | Roth, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44726-MCR-GRJ |
| 1131 | 166736 | Sawyer, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44847-MCR-GRJ |
| 1132 | 166741 | Schneider, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44866-MCR-GRJ |
| 1133 | 166755 | Silsby, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44914-MCR-GRJ |
| 1134 | 166784 | Tagaloa, Lucky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45580-MCR-GRJ |
| 1135 | 166807 | Torres, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45737-MCR-GRJ |
| 1136 | 166813 | Van, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45772-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1137 | 166894 | Martinez, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46201-MCR-GRJ |
| 1138 | 166909 | Warner, Guy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46294-MCR-GRJ |
| 1139 | 166925 | Thompson, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46494-MCR-GRJ |
| 1140 | 166992 | Bacon, Sabina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37466-MCR-GRJ |
| 1141 | 174043 | BIRCHFIELD, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39878-MCR-GRJ |
| 1142 | 174045 | BROWN, JUSTYN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39880-MCR-GRJ |
| 1143 | 174047 | CALHOUN, DEDRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39883-MCR-GRJ |
| 1144 | 174153 | NASH, DAVID RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-40060-MCR-GRJ |
| 1145 | 174165 | PATILLO, LISA FELETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39416-MCR-GRJ |
| 1146 | 174190 | JONES, LEE RAY SHAWN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39476-MCR-GRJ |
| 1147 | 174192 | JORDAN, NATHAN LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39481-MCR-GRJ |
| 1148 | 174198 | HEMENWAY, CRAIG WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39491-MCR-GRJ |
| 1149 | 174204 | CARTER, THEODORE PHILLIP | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39497-MCR-GRJ |
| 1150 | 174225 | Lyons, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39539-MCR-GRJ |
| 1151 | 189337 | MILLER, KEVIN B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-21861-MCR-GRJ |
| 1152 | 189366 | Shen, Robert Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22239-MCR-GRJ |
| 1153 | 189367 | Kornegay, Rodney A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22244-MCR-GRJ |
| 1154 | 189386 | Capin, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22338-MCR-GRJ |
| 1155 | 189387 | Covington, Devin Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22343-MCR-GRJ |
| 1156 | 189407 | Holliman, Jeffery D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22458-MCR-GRJ |
| 1157 | 189416 | Johanns, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22509-MCR-GRJ |
| 1158 | 189466 | Perez, Yvette S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23292-MCR-GRJ |
| 1159 | 189481 | Scott, Elton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23307-MCR-GRJ |
| 1160 | 189483 | Siegel, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24259-MCR-GRJ |
| 1161 | 189487 | Spencer, Kundriay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24263-MCR-GRJ |
| 1162 | 189527 | Clinger, Randolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24322-MCR-GRJ |
| 1163 | 189544 | Alston, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24371-MCR-GRJ |
| 1164 | 189549 | Blyther, Corey A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24386-MCR-GRJ |
| 1165 | 189559 | Flanders, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24659-MCR-GRJ |
| 1166 | 189610 | Croyle, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24664-MCR-GRJ |
| 1167 | 189611 | Holmes, Christopher Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24668-MCR-GRJ |
| 1168 | 189626 | Hollon, Shannon E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24743-MCR-GRJ |
| 1169 | 189639 | Hebert, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24798-MCR-GRJ |
| 1170 | 189643 | Blunt, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24812-MCR-GRJ |
| 1171 | 189649 | Dwight, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24833-MCR-GRJ |
| 1172 | 189669 | Hurlbut, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24914-MCR-GRJ |
| 1173 | 189671 | Schultingkemper, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24923-MCR-GRJ |
| 1174 | 189676 | Thomas, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25054-MCR-GRJ |
| 1175 | 189679 | Johnson, Ricky L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25076-MCR-GRJ |
| 1176 | 189692 | Cheeks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25167-MCR-GRJ |
| 1177 | 189695 | Cordova, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25188-MCR-GRJ |
| 1178 | 189704 | Henslee, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25507-MCR-GRJ |
| 1179 | 189713 | Mollohan, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25318-MCR-GRJ |
| 1180 | 189746 | Heise, Jason Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26121-MCR-GRJ |
| 1181 | 189786 | Perkins, Ann M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26202-MCR-GRJ |
| 1182 | 189790 | Raab, Joseph Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26211-MCR-GRJ |
| 1183 | 189800 | Parr, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26231-MCR-GRJ |
| 1184 | 189801 | Lester, Curtis Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26231-MCR-GRJ |
| 1185 | 189826 | Boag, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26282-MCR-GRJ |
| 1186 | 189831 | Payne, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26292-MCR-GRJ |
| 1187 | 189833 | Miranda, Niki | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26296-MCR-GRJ |
| 1188 | 189851 | Gravitt, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26431-MCR-GRJ |
| 1189 | 189865 | SMITH, CODY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26478-MCR-GRJ |
| 1190 | 189882 | Gavin, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26547-MCR-GRJ |
| 1191 | 189885 | Maichuk, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26562-MCR-GRJ |
| 1192 | 189892 | Ramos, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26595-MCR-GRJ |
| 1193 | 189913 | Kociencki, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28332-MCR-GRJ |
| 1194 | 189940 | Marquez, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28475-MCR-GRJ |
| 1195 | 189948 | Hall, Jason Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28517-MCR-GRJ |
| 1196 | 189952 | Martinez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28536-MCR-GRJ |
| 1197 | 189964 | Griffiths, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29516-MCR-GRJ |
| 1198 | 189968 | Masterson, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29529-MCR-GRJ |
| 1199 | 189987 | Phillips, Richmond L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29592-MCR-GRJ |
| 1200 | 189995 | Chatterjee, Dipesh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29620-MCR-GRJ |
| 1201 | 189996 | KIRK, STEVEN LLOYD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29623-MCR-GRJ |
| 1202 | 190030 | Gould, Timothy P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29760-MCR-GRJ |
| 1203 | 190032 | Crail, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29769-MCR-GRJ |
| 1204 | 190051 | Palacios, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30270-MCR-GRJ |
| 1205 | 190062 | Ramirez, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30306-MCR-GRJ |
| 1206 | 190068 | Buell, David Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30325-MCR-GRJ |
| 1207 | 190071 | Cunningham, Jonathan George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30333-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1208 | 190073 | Hayward, Stephen Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30337-MCR-GRJ |
| 1209 | 190075 | Husband, Carl Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30342-MCR-GRJ |
| 1210 | 190077 | Palomo, Daniel Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30346-MCR-GRJ |
| 1211 | 190079 | Bean, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30351-MCR-GRJ |
| 1212 | 190081 | Carrington, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30363-MCR-GRJ |
| 1213 | 190104 | Sundeen, Daniel E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30442-MCR-GRJ |
| 1214 | 190108 | Webb, Kurt W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30453-MCR-GRJ |
| 1215 | 190123 | Brown, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30815-MCR-GRJ |
| 1216 | 190126 | Moore, Gyasi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30818-MCR-GRJ |
| 1217 | 190130 | Donovan, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30822-MCR-GRJ |
| 1218 | 190131 | Camacho, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30823-MCR-GRJ |
| 1219 | 190143 | Pena, James Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30835-MCR-GRJ |
| 1220 | 190148 | Pease, Thomas Elton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30840-MCR-GRJ |
| 1221 | 190162 | Chamberlain, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30854-MCR-GRJ |
| 1222 | 190186 | SCHWABE, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30870-MCR-GRJ |
| 1223 | 190198 | McLymont, Howard Garfield | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30883-MCR-GRJ |
| 1224 | 190210 | Ingram, Ishma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30908-MCR-GRJ |
| 1225 | 190227 | Walter, Thomas Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31536-MCR-GRJ |
| 1226 | 190231 | Lane, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31555-MCR-GRJ |
| 1227 | 190240 | Darrah, Scott E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31597-MCR-GRJ |
| 1228 | 190243 | Jefferson, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31609-MCR-GRJ |
| 1229 | 190266 | Soto, Jesus G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31900-MCR-GRJ |
| 1230 | 190276 | Watkins, Matthew T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31915-MCR-GRJ |
| 1231 | 190291 | Brown, Jimmy Edward lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31946-MCR-GRJ |
| 1232 | 190297 | Bradley, Steven Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31962-MCR-GRJ |
| 1233 | 190299 | Lewis, Steve Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31967-MCR-GRJ |
| 1234 | 190307 | Robinson, Joseph Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31987-MCR-GRJ |
| 1235 | 190338 | Rosenau, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32428-MCR-GRJ |
| 1236 | 190349 | Macedo, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32505-MCR-GRJ |
| 1237 | 190350 | Coursen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32512-MCR-GRJ |
| 1238 | 190355 | Jones-Lipscomb, Antonina P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32543-MCR-GRJ |
| 1239 | 190383 | HERMAN, PATRICK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32706-MCR-GRJ |
| 1240 | 190384 | Maldonado, Carlos A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32713-MCR-GRJ |
| 1241 | 190388 | Ellmyer, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32733-MCR-GRJ |
| 1242 | 190402 | Ketchum, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32957-MCR-GRJ |
| 1243 | 190406 | Ross, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32974-MCR-GRJ |
| 1244 | 190407 | Labruyere, Luke Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32980-MCR-GRJ |
| 1245 | 190428 | Norton, Michael Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33082-MCR-GRJ |
| 1246 | 190458 | RENKEN, DAVID WALTER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33822-MCR-GRJ |
| 1247 | 190739 | HOLLAND, KEITH DEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18800-MCR-GRJ |
| 1248 | 190759 | TARVER, NICOLAS MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18820-MCR-GRJ |
| 1249 | 190883 | DAVIS, JASPER ALEXANDER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33928-MCR-GRJ |
| 1250 | 195918 | Edwards, Matthew Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41210-MCR-GRJ |
| 1251 | 195919 | Ellis, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41213-MCR-GRJ |
| 1252 | 195924 | Miles, Sirrisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41226-MCR-GRJ |
| 1253 | 195931 | Watlington, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41455-MCR-GRJ |
| 1254 | 195957 | ACY, WINNETKA R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41285-MCR-GRJ |
| 1255 | 195958 | Anthony, Mark T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41287-MCR-GRJ |
| 1256 | 195969 | Martinez-Curtis, Miguel Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41307-MCR-GRJ |
| 1257 | 195970 | Beach, Jeffrey R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41309-MCR-GRJ |
| 1258 | 195971 | Gay, Nathan E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41311-MCR-GRJ |
| 1259 | 196017 | Robbins, Brian J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41369-MCR-GRJ |
| 1260 | 196034 | Weaver, Jeff B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41386-MCR-GRJ |
| 1261 | 196042 | Colleran, Kenneth E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41394-MCR-GRJ |
| 1262 | 196048 | Gildon, Patrick S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41400-MCR-GRJ |
| 1263 | 196057 | Leasure, John K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41408-MCR-GRJ |
| 1264 | 196066 | Collins, Christopher E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41418-MCR-GRJ |
| 1265 | 196081 | Valentinmoreno, Humberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41433-MCR-GRJ |
| 1266 | 196099 | Maish, Franz J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41451-MCR-GRJ |
| 1267 | 196135 | Nelson, Tracy Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41723-MCR-GRJ |
| 1268 | 196148 | Robinson, Paul Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41759-MCR-GRJ |
| 1269 | 196173 | Kay, Jeremy M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41830-MCR-GRJ |
| 1270 | 196198 | NELSON, LENNY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41898-MCR-GRJ |
| 1271 | 196205 | Fair, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41916-MCR-GRJ |
| 1272 | 196252 | Dixon, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42050-MCR-GRJ |
| 1273 | 196278 | Soley, Sean P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42154-MCR-GRJ |
| 1274 | 196284 | Wilmore, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42175-MCR-GRJ |
| 1275 | 196299 | JOHNSON, THOMAS C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42244-MCR-GRJ |
| 1276 | 196317 | Camarena, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42333-MCR-GRJ |
| 1277 | 196320 | Paige, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42348-MCR-GRJ |
| 1278 | 196328 | Marbut, David M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42386-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1279 | 196329 | Hernandez, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42391-MCR-GRJ |
| 1280 | 196340 | Looper, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42440-MCR-GRJ |
| 1281 | 196342 | Frederick, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42448-MCR-GRJ |
| 1282 | 196343 | Cantrell, Cooper | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42454-MCR-GRJ |
| 1283 | 196346 | Singleton, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42466-MCR-GRJ |
| 1284 | 196348 | Casady, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42473-MCR-GRJ |
| 1285 | 196358 | DELANEY, CIARAN M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42052-MCR-GRJ |
| 1286 | 196367 | Tobon, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42089-MCR-GRJ |
| 1287 | 196381 | Villalobos, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42139-MCR-GRJ |
| 1288 | 196392 | Lloyd, Christopher N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42177-MCR-GRJ |
| 1289 | 196421 | Le Fevre, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42302-MCR-GRJ |
| 1290 | 196429 | HARTUNG, ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42339-MCR-GRJ |
| 1291 | 196430 | Mitchell, Adam C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42344-MCR-GRJ |
| 1292 | 196433 | Chism, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42358-MCR-GRJ |
| 1293 | 196436 | Lyskowski, Steven J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42370-MCR-GRJ |
| 1294 | 196443 | Patton, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42402-MCR-GRJ |
| 1295 | 196475 | Lott, Henry Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42527-MCR-GRJ |
| 1296 | 196497 | Howard, Paganda N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42615-MCR-GRJ |
| 1297 | 196558 | Montgomery, Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42856-MCR-GRJ |
| 1298 | 196566 | Bryan, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42888-MCR-GRJ |
| 1299 | 196592 | Sanchez, Geovanni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42990-MCR-GRJ |
| 1300 | 196610 | Fredette, James Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42219-MCR-GRJ |
| 1301 | 196615 | Zachar, Stephen M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42239-MCR-GRJ |
| 1302 | 196622 | Riveraruiz, Yamil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42269-MCR-GRJ |
| 1303 | 196637 | Kurtz, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42330-MCR-GRJ |
| 1304 | 196644 | Bergin, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42359-MCR-GRJ |
| 1305 | 196646 | Arnold, Arthur Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42368-MCR-GRJ |
| 1306 | 196652 | Gardner, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42392-MCR-GRJ |
| 1307 | 196669 | Mckee, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42455-MCR-GRJ |
| 1308 | 196684 | Hornack, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42509-MCR-GRJ |
| 1309 | 196694 | PHILBRICK, RYAN T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42549-MCR-GRJ |
| 1310 | 196703 | Lowry, David T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42582-MCR-GRJ |
| 1311 | 196741 | Martin, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42722-MCR-GRJ |
| 1312 | 196806 | BURKE, RONALD M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42961-MCR-GRJ |
| 1313 | 196813 | Farrington, Towanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42985-MCR-GRJ |
| 1314 | 196851 | Gaddison, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-43103-MCR-GRJ |
| 1315 | 196876 | Burns, Stephen Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42596-MCR-GRJ |
| 1316 | 196881 | Staneman, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42616-MCR-GRJ |
| 1317 | 203930 | Hughes, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52604-MCR-GRJ |
| 1318 | 203969 | Field, Colt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52625-MCR-GRJ |
| 1319 | 203972 | Lecour, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52632-MCR-GRJ |
| 1320 | 211468 | WOOTEN, MICHAEL JOE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59675-MCR-GRJ |
| 1321 | 211472 | WOOTAN, CARMELA MYRA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59685-MCR-GRJ |
| 1322 | 211489 | VALDEPENAS, CHRISTOPHER BAYOT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59564-MCR-GRJ |
| 1323 | 211511 | SLITER, LAWRENCE ALVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59637-MCR-GRJ |
| 1324 | 211524 | SPRY, ROBERT TRACY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60045-MCR-GRJ |
| 1325 | 211530 | STOKES, CHRISTIAN DENAIL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60071-MCR-GRJ |
| 1326 | 211535 | SUMMERFIELD, LARRY EUGENE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60094-MCR-GRJ |
| 1327 | 211537 | BLOOMFIELD, DAVE ANDREW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60106-MCR-GRJ |
| 1328 | 211539 | BOYD, CRYSTAL NICOLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60116-MCR-GRJ |
| 1329 | 211549 | CAMPOS, ADELFO JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60173-MCR-GRJ |
| 1330 | 211553 | COLLANTES, JAIRO F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60193-MCR-GRJ |
| 1331 | 211556 | COOK, JASON FRANKLIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60206-MCR-GRJ |
| 1332 | 211558 | CZEBELY, WILL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59657-MCR-GRJ |
| 1333 | 211573 | FRANCO, MIGUEL ANGEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59695-MCR-GRJ |
| 1334 | 211581 | REYES, JONATHAN SANDOVAL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59717-MCR-GRJ |
| 1335 | 211582 | FULGHUM, JOSHUA JOE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59719-MCR-GRJ |
| 1336 | 211588 | Garza, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59735-MCR-GRJ |
| 1337 | 211595 | GREEN, GUY GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59751-MCR-GRJ |
| 1338 | 211612 | JACOBS, ARTHUR DALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59806-MCR-GRJ |
| 1339 | 211615 | PALMER, IRVIN LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59817-MCR-GRJ |
| 1340 | 211647 | OWENS, WILLIAM CLARENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59900-MCR-GRJ |
| 1341 | 211661 | MARTINEZ, JOHN MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59931-MCR-GRJ |
| 1342 | 214161 | Crawford, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64613-MCR-GRJ |
| 1343 | 214172 | Lewallen, Carly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64635-MCR-GRJ |
| 1344 | 214179 | Oldfield, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64650-MCR-GRJ |
| 1345 | 220945 | Burt, Talmadge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64594-MCR-GRJ |
| 1346 | 220948 | CALDEIRA, KENNARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64600-MCR-GRJ |
| 1347 | 220962 | Cook, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64628-MCR-GRJ |
| 1348 | 220981 | Duplechain, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64665-MCR-GRJ |
| 1349 | 220995 | goin, shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64692-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1350 | 221023 | Johnson, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64755-MCR-GRJ |
| 1351 | 221044 | Martinez, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64814-MCR-GRJ |
| 1352 | 221113 | Spialek, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65007-MCR-GRJ |
| 1353 | 221123 | Turk, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65036-MCR-GRJ |
| 1354 | 221127 | Vermeer, Garrit | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65042-MCR-GRJ |
| 1355 | 221135 | Weigel, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65069-MCR-GRJ |
| 1356 | 221138 | Wenze-Bullard, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65078-MCR-GRJ |
| 1357 | 221144 | Woods, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-65095-MCR-GRJ |
| 1358 | 221791 | ATELEK, KRISTI L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-60567-MCR-GRJ |
| 1359 | 223165 | SALAZAR, DAXTON MARTIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74388-MCR-GRJ |
| 1360 | 223226 | Musselwhite, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73276-MCR-GRJ |
| 1361 | 223231 | Griffin, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73295-MCR-GRJ |
| 1362 | 223237 | Frey, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73317-MCR-GRJ |
| 1363 | 223240 | STEWART, AARON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73329-MCR-GRJ |
| 1364 | 223244 | Smith, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73344-MCR-GRJ |
| 1365 | 223248 | Burrell, Titus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73359-MCR-GRJ |
| 1366 | 223258 | Mickelson, Nick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73397-MCR-GRJ |
| 1367 | 223266 | Cotton, Tommie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73428-MCR-GRJ |
| 1368 | 223281 | Shell, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73486-MCR-GRJ |
| 1369 | 223294 | Routhier, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73535-MCR-GRJ |
| 1370 | 223299 | Wilkes, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73556-MCR-GRJ |
| 1371 | 223306 | Parrish, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73581-MCR-GRJ |
| 1372 | 223311 | Evans, Rocke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73601-MCR-GRJ |
| 1373 | 223315 | Lietar, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73614-MCR-GRJ |
| 1374 | 223317 | Hale, Jarron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73622-MCR-GRJ |
| 1375 | 223322 | Aguilar, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73645-MCR-GRJ |
| 1376 | 223325 | Dimaria, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73655-MCR-GRJ |
| 1377 | 223329 | Crawford, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73669-MCR-GRJ |
| 1378 | 223349 | Olivencia, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73728-MCR-GRJ |
| 1379 | 223395 | WHITE, JOHN M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73878-MCR-GRJ |
| 1380 | 223402 | Coupland, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73905-MCR-GRJ |
| 1381 | 223405 | Medina, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73917-MCR-GRJ |
| 1382 | 223417 | Pittsley, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73957-MCR-GRJ |
| 1383 | 223421 | Scott, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73968-MCR-GRJ |
| 1384 | 223425 | Walker, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73981-MCR-GRJ |
| 1385 | 223444 | Ramirez, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74035-MCR-GRJ |
| 1386 | 223451 | Himel, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74056-MCR-GRJ |
| 1387 | 223460 | Grizzard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74082-MCR-GRJ |
| 1388 | 223462 | Brisbon, Koncina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74087-MCR-GRJ |
| 1389 | 223466 | Cabrera, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74099-MCR-GRJ |
| 1390 | 223476 | Cunningham, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74128-MCR-GRJ |
| 1391 | 223491 | Brazil, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74172-MCR-GRJ |
| 1392 | 223519 | Renzi-Garnett, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74252-MCR-GRJ |
| 1393 | 223522 | Madsen, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74262-MCR-GRJ |
| 1394 | 223536 | McKelvey, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74302-MCR-GRJ |
| 1395 | 223539 | Hart, Laurence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74311-MCR-GRJ |
| 1396 | 223542 | Mckee-Sessions, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74319-MCR-GRJ |
| 1397 | 223561 | Allender, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74372-MCR-GRJ |
| 1398 | 223563 | Fajardo, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74378-MCR-GRJ |
| 1399 | 223580 | Lozano, Amando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74427-MCR-GRJ |
| 1400 | 223581 | Jack, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74430-MCR-GRJ |
| 1401 | 223589 | Campbell, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74453-MCR-GRJ |
| 1402 | 223591 | Rothermel, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74459-MCR-GRJ |
| 1403 | 223598 | Arnold, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74478-MCR-GRJ |
| 1404 | 223611 | PARKER, KYLE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74503-MCR-GRJ |
| 1405 | 223630 | Jordan, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74539-MCR-GRJ |
| 1406 | 223633 | Brouneus, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74545-MCR-GRJ |
| 1407 | 223646 | Peterson, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74568-MCR-GRJ |
| 1408 | 223647 | Rudolph, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74570-MCR-GRJ |
| 1409 | 223669 | Richard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74612-MCR-GRJ |
| 1410 | 223671 | Paterson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74616-MCR-GRJ |
| 1411 | 223675 | Montoya, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74623-MCR-GRJ |
| 1412 | 223689 | Briceland, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75211-MCR-GRJ |
| 1413 | 223719 | Aguayo, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75294-MCR-GRJ |
| 1414 | 223720 | Cramer, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75297-MCR-GRJ |
| 1415 | 223746 | Huertas, Kelsy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75368-MCR-GRJ |
| 1416 | 223751 | Shaw, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75381-MCR-GRJ |
| 1417 | 225948 | Lansdon, Sam R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75551-MCR-GRJ |
| 1418 | 225950 | Kloempken, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75560-MCR-GRJ |
| 1419 | 225953 | Driesel, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75575-MCR-GRJ |
| 1420 | 225965 | Miller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75641-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1421 | 225968 | Snell, Verlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75657-MCR-GRJ |
| 1422 | 225976 | Brown, Timothy O'Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75700-MCR-GRJ |
| 1423 | 225977 | Soucy, Larry Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75705-MCR-GRJ |
| 1424 | 225993 | Martinez, Nancy Lea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75789-MCR-GRJ |
| 1425 | 226004 | Wells, Matt Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75840-MCR-GRJ |
| 1426 | 226012 | Attafuah, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75874-MCR-GRJ |
| 1427 | 226017 | Johnson, Tierra L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75893-MCR-GRJ |
| 1428 | 226038 | Guzman, Jose Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75969-MCR-GRJ |
| 1429 | 226040 | Macalibo, Sherwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75975-MCR-GRJ |
| 1430 | 226056 | Walker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76031-MCR-GRJ |
| 1431 | 226062 | Guzman, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76049-MCR-GRJ |
| 1432 | 226063 | Miller, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76051-MCR-GRJ |
| 1433 | 226088 | Arnette, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76113-MCR-GRJ |
| 1434 | 226091 | McWilliams, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76119-MCR-GRJ |
| 1435 | 226120 | Rihm, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76175-MCR-GRJ |
| 1436 | 226152 | Aponte, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76238-MCR-GRJ |
| 1437 | 226166 | Rojas, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76266-MCR-GRJ |
| 1438 | 226167 | Gonzalez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76268-MCR-GRJ |
| 1439 | 226174 | Cabrera, Isaias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76281-MCR-GRJ |
| 1440 | 226190 | Robinson, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76313-MCR-GRJ |
| 1441 | 226197 | Tucker, Keeton Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76327-MCR-GRJ |
| 1442 | 226202 | KELLY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76336-MCR-GRJ |
| 1443 | 226206 | Karbowiak, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76344-MCR-GRJ |
| 1444 | 226208 | Brewerr, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76348-MCR-GRJ |
| 1445 | 226209 | Culver, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76350-MCR-GRJ |
| 1446 | 226225 | Jimenez, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76381-MCR-GRJ |
| 1447 | 226239 | Richardson, John S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76409-MCR-GRJ |
| 1448 | 226243 | Dudley, Janet A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76417-MCR-GRJ |
| 1449 | 226264 | Langston, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76458-MCR-GRJ |
| 1450 | 226272 | Burrell, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76474-MCR-GRJ |
| 1451 | 226337 | Jackson, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76597-MCR-GRJ |
| 1452 | 226349 | Eddy, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76609-MCR-GRJ |
| 1453 | 226354 | Bunch, Daniel Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76614-MCR-GRJ |
| 1454 | 226355 | Bodin, Robert Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76615-MCR-GRJ |
| 1455 | 226372 | Bunn, Frankie D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76632-MCR-GRJ |
| 1456 | 226378 | Dantzler, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76638-MCR-GRJ |
| 1457 | 226390 | Gang, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76650-MCR-GRJ |
| 1458 | 226403 | Dagley, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76663-MCR-GRJ |
| 1459 | 226408 | Brewer, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76668-MCR-GRJ |
| 1460 | 226447 | Webber, Randall Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76707-MCR-GRJ |
| 1461 | 226496 | Dailey, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76756-MCR-GRJ |
| 1462 | 226518 | Carrera, Julio C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76778-MCR-GRJ |
| 1463 | 226521 | Stephens, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76781-MCR-GRJ |
| 1464 | 226525 | Grimm, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76785-MCR-GRJ |
| 1465 | 226536 | Tharp, Samuel C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76796-MCR-GRJ |
| 1466 | 226537 | Smith, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76797-MCR-GRJ |
| 1467 | 226559 | Dennis, Annette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76819-MCR-GRJ |
| 1468 | 226569 | Westergren, Gary Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76829-MCR-GRJ |
| 1469 | 226578 | Rodriguez, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76838-MCR-GRJ |
| 1470 | 226585 | Gould, Justan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76845-MCR-GRJ |
| 1471 | 226615 | Espinoza, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77071-MCR-GRJ |
| 1472 | 226628 | Waddell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77098-MCR-GRJ |
| 1473 | 226653 | Johnson, Shantel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77151-MCR-GRJ |
| 1474 | 226654 | Morris, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77153-MCR-GRJ |
| 1475 | 226683 | Pless, Kerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77181-MCR-GRJ |
| 1476 | 226684 | Hensley, Darryl Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77183-MCR-GRJ |
| 1477 | 226685 | Kieffer, Priscilla | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77184-MCR-GRJ |
| 1478 | 226688 | Mains, Wallace Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77187-MCR-GRJ |
| 1479 | 226697 | Supler, Petrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77196-MCR-GRJ |
| 1480 | 226719 | Brown, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77248-MCR-GRJ |
| 1481 | 226742 | Martin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77297-MCR-GRJ |
| 1482 | 226754 | Payne, Jared Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77319-MCR-GRJ |
| 1483 | 226781 | Byrd, Brett R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77346-MCR-GRJ |
| 1484 | 226798 | Michael, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77363-MCR-GRJ |
| 1485 | 226801 | Semidei, Rafael G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77366-MCR-GRJ |
| 1486 | 226813 | Morse, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77378-MCR-GRJ |
| 1487 | 226829 | Vaskie, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77394-MCR-GRJ |
| 1488 | 226896 | Treadway, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77462-MCR-GRJ |
| 1489 | 226930 | Harrison, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77506-MCR-GRJ |
| 1490 | 226948 | Guenther, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77529-MCR-GRJ |
| 1491 | 226966 | Cooley, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77547-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1492 | 226973 | SHAW, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77554-MCR-GRJ |
| 1493 | 226977 | James, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77558-MCR-GRJ |
| 1494 | 226978 | SMITH, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77559-MCR-GRJ |
| 1495 | 226989 | Roeding, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77570-MCR-GRJ |
| 1496 | 227001 | Vogt, Bud | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77581-MCR-GRJ |
| 1497 | 227011 | Parker, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77591-MCR-GRJ |
| 1498 | 227012 | North, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77592-MCR-GRJ |
| 1499 | 227028 | Ortega, Ric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77608-MCR-GRJ |
| 1500 | 227041 | Webber, Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77621-MCR-GRJ |
| 1501 | 227056 | Orosz, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77636-MCR-GRJ |
| 1502 | 227110 | Bruno, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77748-MCR-GRJ |
| 1503 | 227114 | Clarks, Anthony Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77752-MCR-GRJ |
| 1504 | 227164 | Moore, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77802-MCR-GRJ |
| 1505 | 227165 | Warfield, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77803-MCR-GRJ |
| 1506 | 227169 | Minnis, Sean T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77807-MCR-GRJ |
| 1507 | 227178 | Gandy, Demetric Delontrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77816-MCR-GRJ |
| 1508 | 227182 | Frickel, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77820-MCR-GRJ |
| 1509 | 227198 | Arias, Chanel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77836-MCR-GRJ |
| 1510 | 227229 | Boyer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77867-MCR-GRJ |
| 1511 | 227230 | Graham, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77868-MCR-GRJ |
| 1512 | 227236 | Peterson, Shawn A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77874-MCR-GRJ |
| 1513 | 227249 | Thran, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77887-MCR-GRJ |
| 1514 | 227255 | Carlton, Dyana M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77893-MCR-GRJ |
| 1515 | 227261 | Waters, Kenneth R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77899-MCR-GRJ |
| 1516 | 227274 | McGill, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77915-MCR-GRJ |
| 1517 | 227309 | Rose, Bryan J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77961-MCR-GRJ |
| 1518 | 227311 | King, Amanda R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77963-MCR-GRJ |
| 1519 | 227315 | Barker, Morris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77967-MCR-GRJ |
| 1520 | 227332 | Gurnick, Jonathon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77987-MCR-GRJ |
| 1521 | 227343 | Chain, Eric Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78104-MCR-GRJ |
| 1522 | 227345 | Larsen, Clarke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78111-MCR-GRJ |
| 1523 | 227377 | Puentes, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78201-MCR-GRJ |
| 1524 | 227381 | Todd, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78211-MCR-GRJ |
| 1525 | 227388 | Martel, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78227-MCR-GRJ |
| 1526 | 227409 | Cripps, Ryan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78273-MCR-GRJ |
| 1527 | 227417 | Torres, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78288-MCR-GRJ |
| 1528 | 227435 | Deal, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78306-MCR-GRJ |
| 1529 | 227442 | Sims, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78601-MCR-GRJ |
| 1530 | 227446 | Macauley, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78605-MCR-GRJ |
| 1531 | 227447 | Wheatman, Almond J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78606-MCR-GRJ |
| 1532 | 227449 | Trentz, Vince | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78608-MCR-GRJ |
| 1533 | 227454 | Teslik, Tyler J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78613-MCR-GRJ |
| 1534 | 227456 | Tipton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78615-MCR-GRJ |
| 1535 | 227482 | Howard, Sheldon L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78641-MCR-GRJ |
| 1536 | 227486 | Luna, Edward K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78645-MCR-GRJ |
| 1537 | 227500 | Harris, Andrew Micahel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78659-MCR-GRJ |
| 1538 | 227518 | Thomas, Kurt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78677-MCR-GRJ |
| 1539 | 227546 | Baity, Jessi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78925-MCR-GRJ |
| 1540 | 227553 | Kaufmann, Benjamin Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78941-MCR-GRJ |
| 1541 | 227561 | Waites, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78960-MCR-GRJ |
| 1542 | 227576 | Morris, Zachariah C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78995-MCR-GRJ |
| 1543 | 227668 | Fielding, James R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79183-MCR-GRJ |
| 1544 | 227673 | Naprawa, Richard B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79192-MCR-GRJ |
| 1545 | 227682 | Royals, Jason P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79204-MCR-GRJ |
| 1546 | 227688 | Weierbach, Lee Harrison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79210-MCR-GRJ |
| 1547 | 227734 | Burrus, Jamaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79256-MCR-GRJ |
| 1548 | 227839 | Gardner, Randy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80149-MCR-GRJ |
| 1549 | 227856 | Martinez, Edward L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80166-MCR-GRJ |
| 1550 | 227914 | Roches, Erryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80223-MCR-GRJ |
| 1551 | 227923 | Evans, Quiana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80232-MCR-GRJ |
| 1552 | 227936 | Shambley, Elwin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80245-MCR-GRJ |
| 1553 | 227962 | Meier, Mattew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80766-MCR-GRJ |
| 1554 | 227966 | McQueen, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80781-MCR-GRJ |
| 1555 | 227976 | Hendrickson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80819-MCR-GRJ |
| 1556 | 227998 | Hare, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80876-MCR-GRJ |
| 1557 | 228020 | Porter, Anthony C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80950-MCR-GRJ |
| 1558 | 228033 | Jamison, Daniel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80968-MCR-GRJ |
| 1559 | 228041 | Castorena, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81391-MCR-GRJ |
| 1560 | 228046 | Vargas Morel, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81402-MCR-GRJ |
| 1561 | 228090 | Sapp, Maureen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81500-MCR-GRJ |
| 1562 | 228117 | Howe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81561-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1563 | 228126 | Sulaica, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81581-MCR-GRJ |
| 1564 | 228132 | Boglino, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81594-MCR-GRJ |
| 1565 | 228143 | Rodriguez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81617-MCR-GRJ |
| 1566 | 228151 | Stein, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81625-MCR-GRJ |
| 1567 | 228198 | Winslow, Melvin E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82088-MCR-GRJ |
| 1568 | 228205 | Temmis, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82113-MCR-GRJ |
| 1569 | 228213 | Garza, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82141-MCR-GRJ |
| 1570 | 228246 | Hoard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82227-MCR-GRJ |
| 1571 | 228256 | Carter, Charles E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82250-MCR-GRJ |
| 1572 | 228263 | Thompson, Buck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82266-MCR-GRJ |
| 1573 | 228269 | Blair, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82280-MCR-GRJ |
| 1574 | 228291 | McFarland, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82328-MCR-GRJ |
| 1575 | 228298 | Weakley, Kaleb | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82343-MCR-GRJ |
| 1576 | 228311 | Lewis, Danyelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82373-MCR-GRJ |
| 1577 | 228326 | Brown, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82409-MCR-GRJ |
| 1578 | 228338 | Jones, Anthony Y | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82437-MCR-GRJ |
| 1579 | 228341 | Holshu, Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78099-MCR-GRJ |
| 1580 | 228348 | Wright, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78115-MCR-GRJ |
| 1581 | 228350 | Boyer, Gary Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78119-MCR-GRJ |
| 1582 | 228385 | Greenidge, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78190-MCR-GRJ |
| 1583 | 228387 | Greer, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78193-MCR-GRJ |
| 1584 | 228410 | Henry, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78234-MCR-GRJ |
| 1585 | 228434 | Jones, Te'Nisha Kachelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78278-MCR-GRJ |
| 1586 | 228476 | Pinedo, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78384-MCR-GRJ |
| 1587 | 228485 | Richards, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78393-MCR-GRJ |
| 1588 | 228501 | Schara, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78409-MCR-GRJ |
| 1589 | 228521 | Stimpson, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78428-MCR-GRJ |
| 1590 | 228543 | VanCamp, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78450-MCR-GRJ |
| 1591 | 228544 | Vance, Demetris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78451-MCR-GRJ |
| 1592 | 228548 | Victorian, Betty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78455-MCR-GRJ |
| 1593 | 228575 | O'Donnell, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78482-MCR-GRJ |
| 1594 | 228648 | Pedersen, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78554-MCR-GRJ |
| 1595 | 228664 | Zirbel, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78570-MCR-GRJ |
| 1596 | 228671 | Land, David Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78577-MCR-GRJ |
| 1597 | 228677 | Hunter, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78583-MCR-GRJ |
| 1598 | 228691 | Trivette, James Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78700-MCR-GRJ |
| 1599 | 228692 | Catoir, William D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78702-MCR-GRJ |
| 1600 | 228704 | Ha, Kaiden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78727-MCR-GRJ |
| 1601 | 228716 | Jensen, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78752-MCR-GRJ |
| 1602 | 228736 | Quinn, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78788-MCR-GRJ |
| 1603 | 228742 | Michael Rocha, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78794-MCR-GRJ |
| 1604 | 228790 | Forrester, Jeremy Houston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78842-MCR-GRJ |
| 1605 | 228795 | Wilk, Thomas Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78847-MCR-GRJ |
| 1606 | 228797 | Muriel, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78849-MCR-GRJ |
| 1607 | 228835 | Ferrell, Norbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78887-MCR-GRJ |
| 1608 | 228841 | Mindingall, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78893-MCR-GRJ |
| 1609 | 228848 | Lopez, Victor N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78900-MCR-GRJ |
| 1610 | 231034 | ROSAS SANCHEZ, MARIA DEL ROSARIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67000-MCR-GRJ |
| 1611 | 231266 | Ahern, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79387-MCR-GRJ |
| 1612 | 231270 | Aleman, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79391-MCR-GRJ |
| 1613 | 231275 | Almandres, Benny M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79396-MCR-GRJ |
| 1614 | 231285 | Auzenne, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79406-MCR-GRJ |
| 1615 | 231321 | Bills, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79442-MCR-GRJ |
| 1616 | 231323 | Bivens, John Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79444-MCR-GRJ |
| 1617 | 231370 | Byers, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79491-MCR-GRJ |
| 1618 | 231391 | Carrier, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79512-MCR-GRJ |
| 1619 | 231405 | Cepero, Anderson Sanchez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79526-MCR-GRJ |
| 1620 | 231409 | Chambers, Joanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79530-MCR-GRJ |
| 1621 | 231410 | Chan, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79531-MCR-GRJ |
| 1622 | 231414 | Chico, Fausto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79535-MCR-GRJ |
| 1623 | 231418 | Chun, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79539-MCR-GRJ |
| 1624 | 231427 | Coleman, Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79549-MCR-GRJ |
| 1625 | 231435 | Cornejo, Victorio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79559-MCR-GRJ |
| 1626 | 231463 | Davis, Devaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79587-MCR-GRJ |
| 1627 | 231484 | Donaldson, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79608-MCR-GRJ |
| 1628 | 231530 | Foster, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79654-MCR-GRJ |
| 1629 | 231540 | Furr, Brandi Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79909-MCR-GRJ |
| 1630 | 231545 | Garcia, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79914-MCR-GRJ |
| 1631 | 231554 | GARNER, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79923-MCR-GRJ |
| 1632 | 231568 | Gonzalez, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79937-MCR-GRJ |
| 1633 | 231577 | Granados, Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79946-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1634 | 231590 | Guthrie, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79959-MCR-GRJ |
| 1635 | 231602 | Harrison, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79971-MCR-GRJ |
| 1636 | 231646 | Ivey, Jeffrey Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80015-MCR-GRJ |
| 1637 | 231653 | Jenkins, Darries | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80022-MCR-GRJ |
| 1638 | 231671 | Justus, Brian Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80040-MCR-GRJ |
| 1639 | 231672 | Kari, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80041-MCR-GRJ |
| 1640 | 231677 | Key, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80046-MCR-GRJ |
| 1641 | 231678 | Kiefer, Colleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80047-MCR-GRJ |
| 1642 | 231685 | Korzilius, Curtis L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80054-MCR-GRJ |
| 1643 | 231764 | McElroy, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80133-MCR-GRJ |
| 1644 | 231802 | Morales, Luis A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80271-MCR-GRJ |
| 1645 | 231830 | Noyes, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80299-MCR-GRJ |
| 1646 | 231860 | Parks, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80343-MCR-GRJ |
| 1647 | 231861 | Parsons, Ryan S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80345-MCR-GRJ |
| 1648 | 231863 | Patterson, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80349-MCR-GRJ |
| 1649 | 231875 | Peterson, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80373-MCR-GRJ |
| 1650 | 231885 | Pope, Jaylan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80392-MCR-GRJ |
| 1651 | 231900 | Pullum, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80423-MCR-GRJ |
| 1652 | 231916 | REYES, RUBEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80450-MCR-GRJ |
| 1653 | 231938 | Roeske, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80472-MCR-GRJ |
| 1654 | 231952 | Ryba, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80488-MCR-GRJ |
| 1655 | 231974 | Shelton, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80533-MCR-GRJ |
| 1656 | 231980 | Skinner, Michael T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80546-MCR-GRJ |
| 1657 | 232039 | Turner, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80648-MCR-GRJ |
| 1658 | 232059 | Walpole, Mark A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80674-MCR-GRJ |
| 1659 | 232072 | Wildenthaler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80709-MCR-GRJ |
| 1660 | 232127 | Donahue, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80834-MCR-GRJ |
| 1661 | 232154 | Payne, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80875-MCR-GRJ |
| 1662 | 232167 | Covington, Howard L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80910-MCR-GRJ |
| 1663 | 232173 | Ryan, Jason D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80927-MCR-GRJ |
| 1664 | 232186 | Hernandez, Ruben A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80987-MCR-GRJ |
| 1665 | 232244 | Whatley, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81077-MCR-GRJ |
| 1666 | 232257 | Nurse, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81111-MCR-GRJ |
| 1667 | 232259 | Ramos, Dennis Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81116-MCR-GRJ |
| 1668 | 232321 | McLaughlin, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81190-MCR-GRJ |
| 1669 | 232334 | Yagle, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81208-MCR-GRJ |
| 1670 | 232341 | Tassin, Shane A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81222-MCR-GRJ |
| 1671 | 232348 | RAMIREZ, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81234-MCR-GRJ |
| 1672 | 232350 | Harrel, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81238-MCR-GRJ |
| 1673 | 232357 | RIVERA, JOSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81252-MCR-GRJ |
| 1674 | 232359 | Lee, Arin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81256-MCR-GRJ |
| 1675 | 232376 | Doogs, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81287-MCR-GRJ |
| 1676 | 232382 | Shepherd, LeQuincy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81295-MCR-GRJ |
| 1677 | 232388 | Baker, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81307-MCR-GRJ |
| 1678 | 232393 | Coble, Star C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81317-MCR-GRJ |
| 1679 | 232406 | Werner, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81336-MCR-GRJ |
| 1680 | 232418 | Phipps, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81345-MCR-GRJ |
| 1681 | 232420 | SMITH, TODD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81347-MCR-GRJ |
| 1682 | 232431 | SCHRAM, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81357-MCR-GRJ |
| 1683 | 232448 | Jones, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81373-MCR-GRJ |
| 1684 | 232473 | Schultz, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81406-MCR-GRJ |
| 1685 | 232480 | Roberts, Nickolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81414-MCR-GRJ |
| 1686 | 232487 | Parkinson, Keith Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81426-MCR-GRJ |
| 1687 | 232490 | Bailey, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81432-MCR-GRJ |
| 1688 | 232497 | Hummel, Andrew David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81445-MCR-GRJ |
| 1689 | 232512 | WILSON, CURTIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81472-MCR-GRJ |
| 1690 | 232533 | Hansen, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81510-MCR-GRJ |
| 1691 | 232546 | DeJesus, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81533-MCR-GRJ |
| 1692 | 232550 | Jackson, Marion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81541-MCR-GRJ |
| 1693 | 232556 | Ochoa, Aaron James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81551-MCR-GRJ |
| 1694 | 232573 | Mclendon, Tahlia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81582-MCR-GRJ |
| 1695 | 232577 | Lieske, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81589-MCR-GRJ |
| 1696 | 232581 | Loya, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81596-MCR-GRJ |
| 1697 | 232602 | Leddon, Matthew T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81683-MCR-GRJ |
| 1698 | 232610 | Boyer, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81699-MCR-GRJ |
| 1699 | 232622 | Fuller, Avery Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81724-MCR-GRJ |
| 1700 | 232624 | Adams, Michael Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81728-MCR-GRJ |
| 1701 | 232628 | Louis, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81736-MCR-GRJ |
| 1702 | 232635 | Samuels, Ella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81750-MCR-GRJ |
| 1703 | 232638 | Davila, Jerry B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81756-MCR-GRJ |
| 1704 | 232642 | Pickett, Deville J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81763-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1705 | 232643 | Moore, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81765-MCR-GRJ |
| 1706 | 232663 | Tucker, Dan C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81805-MCR-GRJ |
| 1707 | 232672 | Hoover, Griffin F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81823-MCR-GRJ |
| 1708 | 232680 | Key, Chad M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81839-MCR-GRJ |
| 1709 | 232690 | Lim, Brian J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81858-MCR-GRJ |
| 1710 | 232699 | Gossink, Kenneth L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81876-MCR-GRJ |
| 1711 | 232700 | Paul, Trystan Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81878-MCR-GRJ |
| 1712 | 232762 | Best, Alan L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81975-MCR-GRJ |
| 1713 | 232790 | Matthews, Benjamin Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82031-MCR-GRJ |
| 1714 | 232796 | Winterton, Christopher Dee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82040-MCR-GRJ |
| 1715 | 232798 | Haines, James Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82047-MCR-GRJ |
| 1716 | 232830 | White, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82134-MCR-GRJ |
| 1717 | 232845 | Felder, Aaron P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82676-MCR-GRJ |
| 1718 | 232850 | Guerra, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82681-MCR-GRJ |
| 1719 | 232859 | Searcy, Garrett Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82690-MCR-GRJ |
| 1720 | 232860 | Guidroz, Randy Christoper | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82691-MCR-GRJ |
| 1721 | 232863 | Duangprachanh, Keoka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82694-MCR-GRJ |
| 1722 | 232869 | Chupp, Randolph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82700-MCR-GRJ |
| 1723 | 232881 | Kalb, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82712-MCR-GRJ |
| 1724 | 232883 | Magnuson-Caprarello, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82714-MCR-GRJ |
| 1725 | 232889 | Almanza, Salvador | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82720-MCR-GRJ |
| 1726 | 232904 | Barrera, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82735-MCR-GRJ |
| 1727 | 232905 | Barrett, Joyce Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82736-MCR-GRJ |
| 1728 | 232906 | Barry, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82737-MCR-GRJ |
| 1729 | 232917 | Brown, Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82748-MCR-GRJ |
| 1730 | 232934 | Colton, Marc Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82765-MCR-GRJ |
| 1731 | 232946 | Crowley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82777-MCR-GRJ |
| 1732 | 232956 | Davis, Samuel D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82787-MCR-GRJ |
| 1733 | 232958 | Delapena, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82789-MCR-GRJ |
| 1734 | 232972 | Kools, Timothy Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82803-MCR-GRJ |
| 1735 | 232974 | Land, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82805-MCR-GRJ |
| 1736 | 232976 | Latham, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82807-MCR-GRJ |
| 1737 | 232978 | Leal, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82809-MCR-GRJ |
| 1738 | 232983 | Lueck, Tyson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82814-MCR-GRJ |
| 1739 | 232995 | Mayer, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82826-MCR-GRJ |
| 1740 | 233006 | Meredith, Phillip Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82837-MCR-GRJ |
| 1741 | 233013 | Toleafoa, Kuka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82843-MCR-GRJ |
| 1742 | 233093 | Montini-Schrandt, Anthony Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83022-MCR-GRJ |
| 1743 | 233101 | Humphries, Jeremy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83030-MCR-GRJ |
| 1744 | 233130 | Clark, Andre L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83058-MCR-GRJ |
| 1745 | 233140 | Watts, Lynell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83068-MCR-GRJ |
| 1746 | 233141 | Keuter, Joseph D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83069-MCR-GRJ |
| 1747 | 233143 | Shelton, Robert Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83071-MCR-GRJ |
| 1748 | 233196 | Brooks, Sobers Augustus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83123-MCR-GRJ |
| 1749 | 233198 | McBride, Christopher Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83125-MCR-GRJ |
| 1750 | 233220 | Chute, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83147-MCR-GRJ |
| 1751 | 233278 | HORN, JASON CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-67083-MCR-GRJ |
| 1752 | 233556 | BUNN, EARL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83670-MCR-GRJ |
| 1753 | 237562 | DAEBELLIEHN, TRACY MARIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83676-MCR-GRJ |
| 1754 | 237567 | EDGERTON, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68346-MCR-GRJ |
| 1755 | 237650 | Cannon, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97706-MCR-GRJ |
| 1756 | 237657 | Cifome, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97713-MCR-GRJ |
| 1757 | 237679 | Flinders, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97733-MCR-GRJ |
| 1758 | 237692 | Gugino, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97745-MCR-GRJ |
| 1759 | 237710 | Jordan, Ricco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97760-MCR-GRJ |
| 1760 | 237711 | Karr, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97761-MCR-GRJ |
| 1761 | 237713 | Kennedy, Jaycine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97763-MCR-GRJ |
| 1762 | 237738 | Moir, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97822-MCR-GRJ |
| 1763 | 237751 | Perez, Alana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97833-MCR-GRJ |
| 1764 | 237755 | Plaza, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97837-MCR-GRJ |
| 1765 | 237785 | Van Wassenhove, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97867-MCR-GRJ |
| 1766 | 239697 | GLOVER, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68802-MCR-GRJ |
| 1767 | 239699 | GRIER, JARID WILLIAM ALEXANDER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68804-MCR-GRJ |
| 1768 | 239777 | COOPER, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76081-MCR-GRJ |
| 1769 | 240652 | ODOM, BRION MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76577-MCR-GRJ |
| 1770 | 240665 | RICE, ZACHARY ALAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85980-MCR-GRJ |
| 1771 | 240767 | ROBERTS, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85996-MCR-GRJ |
| 1772 | 241876 | HALL, JESSE JOHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88951-MCR-GRJ |
| 1773 | 241883 | FRIES, ANTHONY JAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88965-MCR-GRJ |
| 1774 | 241885 | FARRELL, RYAN EDWARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88969-MCR-GRJ |
| 1775 | 241898 | CARUTHERS, BINTOU M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86050-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1776 | 241977 | ORTIZ, JESSE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86068-MCR-GRJ |
| 1777 | 242945 | Wilkinson, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97893-MCR-GRJ |
| 1778 | 242951 | Wolfe, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97899-MCR-GRJ |
| 1779 | 242968 | Cardin, Brett Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97916-MCR-GRJ |
| 1780 | 242997 | Thurber, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97944-MCR-GRJ |
| 1781 | 242999 | Jasso, Ana C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97946-MCR-GRJ |
| 1782 | 243033 | Mortensen, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97979-MCR-GRJ |
| 1783 | 243048 | Conner, Robert E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97994-MCR-GRJ |
| 1784 | 243061 | Hester, Irish | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98007-MCR-GRJ |
| 1785 | 243062 | Noonan, Rickie Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98008-MCR-GRJ |
| 1786 | 243064 | Rogers, Jason C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98010-MCR-GRJ |
| 1787 | 243065 | Gray, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98011-MCR-GRJ |
| 1788 | 243070 | Brice, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98017-MCR-GRJ |
| 1789 | 243074 | Floyd, Zebulon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98026-MCR-GRJ |
| 1790 | 243081 | Mayfield, John K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98040-MCR-GRJ |
| 1791 | 243084 | Merchant, Duane Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98046-MCR-GRJ |
| 1792 | 243111 | Shanley, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98082-MCR-GRJ |
| 1793 | 243114 | JONES, EMANUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98085-MCR-GRJ |
| 1794 | 243116 | Maggio, Norman F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98331-MCR-GRJ |
| 1795 | 243121 | Doud, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98336-MCR-GRJ |
| 1796 | 243137 | Brantley, Greyson C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98352-MCR-GRJ |
| 1797 | 243153 | Glasser, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98368-MCR-GRJ |
| 1798 | 243158 | Brant, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98373-MCR-GRJ |
| 1799 | 243166 | Sales, Andrew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98381-MCR-GRJ |
| 1800 | 243171 | Bond, Jason E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98386-MCR-GRJ |
| 1801 | 243174 | Loyd, Jason Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98389-MCR-GRJ |
| 1802 | 243177 | Drouillard, Marc A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98392-MCR-GRJ |
| 1803 | 243209 | Kohler, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98424-MCR-GRJ |
| 1804 | 243214 | Cotton, Valarie Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98429-MCR-GRJ |
| 1805 | 243226 | Edwards, Nicholas A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98441-MCR-GRJ |
| 1806 | 243227 | Dutra, Mike E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98442-MCR-GRJ |
| 1807 | 243615 | ELMORE, BRADLY MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86090-MCR-GRJ |
| 1808 | 246174 | Alcala, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98454-MCR-GRJ |
| 1809 | 246217 | BENTON, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98495-MCR-GRJ |
| 1810 | 246241 | Brown, Beau | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98517-MCR-GRJ |
| 1811 | 246282 | CHILDERS, DANIEL C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98574-MCR-GRJ |
| 1812 | 246284 | Christian, Gardea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98577-MCR-GRJ |
| 1813 | 246300 | Conley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98605-MCR-GRJ |
| 1814 | 246310 | Cox, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98619-MCR-GRJ |
| 1815 | 246328 | Davis, Mickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98777-MCR-GRJ |
| 1816 | 246334 | Dellacroce, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98785-MCR-GRJ |
| 1817 | 246343 | Dodson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98799-MCR-GRJ |
| 1818 | 246351 | Durazo, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98819-MCR-GRJ |
| 1819 | 246352 | Eady, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98821-MCR-GRJ |
| 1820 | 246382 | Finson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98858-MCR-GRJ |
| 1821 | 246383 | Fisher, Joan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98859-MCR-GRJ |
| 1822 | 246384 | Flowers, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98860-MCR-GRJ |
| 1823 | 246392 | Franks, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98868-MCR-GRJ |
| 1824 | 246419 | Godoy, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98892-MCR-GRJ |
| 1825 | 246447 | Harwedel, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98919-MCR-GRJ |
| 1826 | 246451 | HAZLET, RENEE D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98923-MCR-GRJ |
| 1827 | 246453 | Hearn, Spencer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98925-MCR-GRJ |
| 1828 | 246475 | Horton, Dixine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98947-MCR-GRJ |
| 1829 | 246491 | Jackson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98963-MCR-GRJ |
| 1830 | 246494 | Jacob, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98966-MCR-GRJ |
| 1831 | 246505 | Jones, Terri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98977-MCR-GRJ |
| 1832 | 246514 | Joyner, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98984-MCR-GRJ |
| 1833 | 246516 | Justus, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98986-MCR-GRJ |
| 1834 | 246517 | Kaker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98987-MCR-GRJ |
| 1835 | 246518 | Kamenitzer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98988-MCR-GRJ |
| 1836 | 246519 | Kas, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98989-MCR-GRJ |
| 1837 | 246538 | Krenz, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99008-MCR-GRJ |
| 1838 | 246579 | Maier, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99040-MCR-GRJ |
| 1839 | 246611 | McLeron, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99091-MCR-GRJ |
| 1840 | 246614 | Mees, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99339-MCR-GRJ |
| 1841 | 246621 | Mikuchonis, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99346-MCR-GRJ |
| 1842 | 246624 | Miller, Coetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99349-MCR-GRJ |
| 1843 | 246635 | Montgomery, Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99360-MCR-GRJ |
| 1844 | 246637 | Moore, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99362-MCR-GRJ |
| 1845 | 246651 | Narciso, Whyshika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99376-MCR-GRJ |
| 1846 | 246662 | Norris, Zachariah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99387-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1847 | 246672 | Ontiveros, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99396-MCR-GRJ |
| 1848 | 246679 | Oyer, Josh Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99403-MCR-GRJ |
| 1849 | 246690 | Pawlitschek, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99413-MCR-GRJ |
| 1850 | 246692 | Perry, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99415-MCR-GRJ |
| 1851 | 246696 | Pham, Minh-Duc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99418-MCR-GRJ |
| 1852 | 246701 | Pierce, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99423-MCR-GRJ |
| 1853 | 246725 | Ratliff, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99446-MCR-GRJ |
| 1854 | 246739 | Riedy, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99459-MCR-GRJ |
| 1855 | 246746 | Robinson, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99464-MCR-GRJ |
| 1856 | 246754 | Romero, Marcos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99471-MCR-GRJ |
| 1857 | 246760 | Rymsza, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99477-MCR-GRJ |
| 1858 | 246762 | Sails, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99479-MCR-GRJ |
| 1859 | 246769 | Sarsfield, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99486-MCR-GRJ |
| 1860 | 246775 | Seets, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99492-MCR-GRJ |
| 1861 | 246822 | Swearingen, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99534-MCR-GRJ |
| 1862 | 246824 | Szukics, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99536-MCR-GRJ |
| 1863 | 246830 | Thaler, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99542-MCR-GRJ |
| 1864 | 246865 | Watkins, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99575-MCR-GRJ |
| 1865 | 246874 | Westfall, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99584-MCR-GRJ |
| 1866 | 246890 | Williams, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99599-MCR-GRJ |
| 1867 | 246895 | Wimberly, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99604-MCR-GRJ |
| 1868 | 246898 | Wolf, Michale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99607-MCR-GRJ |
| 1869 | 246899 | Wolfe, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99608-MCR-GRJ |
| 1870 | 246909 | Young, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99618-MCR-GRJ |
| 1871 | 248089 | SMILEY, ALENA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86667-MCR-GRJ |
| 1872 | 248097 | EISENHART, CALLIE JANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93913-MCR-GRJ |
| 1873 | 248176 | GONZALEZ, JAVIER CORONADO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93939-MCR-GRJ |
| 1874 | 248244 | SMITH, DEANTHONY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86732-MCR-GRJ |
| 1875 | 248250 | GUIDRY, NICHOLAS JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08758-MCR-GRJ |
| 1876 | 252979 | VULTAGGIO, ROGER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99639-MCR-GRJ |
| 1877 | 253526 | Brooks, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95819-MCR-GRJ |
| 1878 | 253528 | Brown, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95823-MCR-GRJ |
| 1879 | 253574 | Dildy, Anthony Arnez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95869-MCR-GRJ |
| 1880 | 253595 | GARCIA, JAVIER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95890-MCR-GRJ |
| 1881 | 253636 | Jurek, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95932-MCR-GRJ |
| 1882 | 253654 | Leiato, Terrikka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95950-MCR-GRJ |
| 1883 | 253676 | Matlock, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95972-MCR-GRJ |
| 1884 | 253688 | Mitchell, Keayanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95984-MCR-GRJ |
| 1885 | 253718 | Pimentel, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96014-MCR-GRJ |
| 1886 | 253734 | Rehman, Koby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96030-MCR-GRJ |
| 1887 | 253749 | Sebok, Drew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96045-MCR-GRJ |
| 1888 | 253811 | Wynne, Bill Rune | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96106-MCR-GRJ |
| 1889 | 253814 | Zollar, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96109-MCR-GRJ |
| 1890 | 254099 | Adkins, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98124-MCR-GRJ |
| 1891 | 254114 | Baker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98139-MCR-GRJ |
| 1892 | 254182 | DAVIS, DAVID K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98207-MCR-GRJ |
| 1893 | 254195 | DYSON, ALFRED | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98549-MCR-GRJ |
| 1894 | 254204 | FIGIROBAY, MOSES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98569-MCR-GRJ |
| 1895 | 254207 | FLEMING, SAMUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98575-MCR-GRJ |
| 1896 | 254239 | HAMILTON, ZACHARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98634-MCR-GRJ |
| 1897 | 254254 | Hernandez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98649-MCR-GRJ |
| 1898 | 254267 | JACOBS, LOUIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98662-MCR-GRJ |
| 1899 | 254269 | JAMIL, ARIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98664-MCR-GRJ |
| 1900 | 254271 | Johnson, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98666-MCR-GRJ |
| 1901 | 254283 | LANE, TREMAINE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98678-MCR-GRJ |
| 1902 | 254309 | Mckenzie, Neal Egerton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98704-MCR-GRJ |
| 1903 | 254328 | Nieves, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98723-MCR-GRJ |
| 1904 | 254339 | PALENSKE, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99116-MCR-GRJ |
| 1905 | 254350 | PRICE, DENNIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99142-MCR-GRJ |
| 1906 | 254353 | PURVIS, DAMON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99149-MCR-GRJ |
| 1907 | 254355 | QURAISHI, FEDA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99153-MCR-GRJ |
| 1908 | 254375 | SANCHEZ, MILTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00004-MCR-GRJ |
| 1909 | 254386 | SMITH, CALEB | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00015-MCR-GRJ |
| 1910 | 254396 | STUDABAKER, JENNIFER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99202-MCR-GRJ |
| 1911 | 254426 | Wofford, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99272-MCR-GRJ |
| 1912 | 255270 | McFarlane, Jasmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99647-MCR-GRJ |
| 1913 | 255280 | Dickmann, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99657-MCR-GRJ |
| 1914 | 255298 | Bresnahan, Phil A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99677-MCR-GRJ |
| 1915 | 255307 | Banicky, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99695-MCR-GRJ |
| 1916 | 255310 | Orlowski, Jason W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99701-MCR-GRJ |
| 1917 | 255353 | Williams, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99765-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1918 | 255361 | Sosnoski, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99776-MCR-GRJ |
| 1919 | 255367 | Royal, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99782-MCR-GRJ |
| 1920 | 255373 | Styner, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99793-MCR-GRJ |
| 1921 | 255377 | Santos, Jacob Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99801-MCR-GRJ |
| 1922 | 255385 | Benefield, Gary Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99817-MCR-GRJ |
| 1923 | 255387 | Strock, Jonathan E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99821-MCR-GRJ |
| 1924 | 255408 | Johnson, Garrett D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99847-MCR-GRJ |
| 1925 | 255409 | Woodard, Stephen NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99848-MCR-GRJ |
| 1926 | 255412 | Tagavilla, Manuel C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99851-MCR-GRJ |
| 1927 | 255426 | Jefferson, Heather R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99873-MCR-GRJ |
| 1928 | 255447 | Day, William John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99905-MCR-GRJ |
| 1929 | 255456 | Monismith, Kevin E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99914-MCR-GRJ |
| 1930 | 255465 | Lechner, Samuel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99680-MCR-GRJ |
| 1931 | 255466 | Fitzgerald, Christopher John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99682-MCR-GRJ |
| 1932 | 255468 | Dawkins, Terrod D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99686-MCR-GRJ |
| 1933 | 255473 | Fernandes, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99696-MCR-GRJ |
| 1934 | 255501 | Sims, Keith B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99784-MCR-GRJ |
| 1935 | 255525 | Russell, Nicholas Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99831-MCR-GRJ |
| 1936 | 255528 | Gibbs, Chad E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99862-MCR-GRJ |
| 1937 | 255531 | Harris, Kevin Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99868-MCR-GRJ |
| 1938 | 255542 | Aguilar, Joseph T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99891-MCR-GRJ |
| 1939 | 255547 | Bryant, Aja J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99922-MCR-GRJ |
| 1940 | 255570 | Estevanes, Jezreel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99945-MCR-GRJ |
| 1941 | 255572 | Trevino, Juan Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99947-MCR-GRJ |
| 1942 | 255579 | MCKINNEY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99954-MCR-GRJ |
| 1943 | 255586 | Brewer, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99961-MCR-GRJ |
| 1944 | 255599 | Morin, Mark Anthony Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99974-MCR-GRJ |
| 1945 | 255610 | Bellomy, Ada L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99985-MCR-GRJ |
| 1946 | 255642 | Tamez, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00172-MCR-GRJ |
| 1947 | 255643 | Johnson, Nik W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00173-MCR-GRJ |
| 1948 | 255649 | Moon, Javury Jardan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00179-MCR-GRJ |
| 1949 | 255664 | Grant, Lacary Bonquil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00194-MCR-GRJ |
| 1950 | 255707 | Holloway, Denise M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00237-MCR-GRJ |
| 1951 | 255716 | Owens, Nicholas W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00246-MCR-GRJ |
| 1952 | 255721 | Palmer, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00251-MCR-GRJ |
| 1953 | 255725 | Smiley, Brian Perrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00255-MCR-GRJ |
| 1954 | 255747 | Metheny, David C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00277-MCR-GRJ |
| 1955 | 255756 | Bahe, Ferrall F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00286-MCR-GRJ |
| 1956 | 255767 | Gulledge, Wendel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00297-MCR-GRJ |
| 1957 | 255770 | Fish, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00300-MCR-GRJ |
| 1958 | 255771 | Bellis, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00320-MCR-GRJ |
| 1959 | 255790 | West, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00320-MCR-GRJ |
| 1960 | 255791 | Wilson, Thomas P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00321-MCR-GRJ |
| 1961 | 255793 | Hambrick, Kaquaton Detrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00323-MCR-GRJ |
| 1962 | 255809 | Allende Cruz, Juan Alejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00339-MCR-GRJ |
| 1963 | 255826 | Scott, Micah D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00356-MCR-GRJ |
| 1964 | 255837 | Faue, Jessica M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00524-MCR-GRJ |
| 1965 | 255838 | Colon, Eric G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00525-MCR-GRJ |
| 1966 | 255847 | Williams, Rudinna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00536-MCR-GRJ |
| 1967 | 255853 | Treadway, Sheldon E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00548-MCR-GRJ |
| 1968 | 255862 | Countryman, Angelia M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00566-MCR-GRJ |
| 1969 | 255867 | Thomas, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00576-MCR-GRJ |
| 1970 | 256970 | Coppenbarger, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00606-MCR-GRJ |
| 1971 | 256989 | Keitel, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00643-MCR-GRJ |
| 1972 | 256990 | Laub, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00644-MCR-GRJ |
| 1973 | 256995 | Mauldin, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00649-MCR-GRJ |
| 1974 | 257016 | Tracy, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00670-MCR-GRJ |
| 1975 | 257018 | Kujak, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00672-MCR-GRJ |
| 1976 | 257034 | Miller, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00704-MCR-GRJ |
| 1977 | 257044 | Williams, Essence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00724-MCR-GRJ |
| 1978 | 257081 | Burnham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00797-MCR-GRJ |
| 1979 | 257108 | Vossler, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00826-MCR-GRJ |
| 1980 | 257113 | Tuttle, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00831-MCR-GRJ |
| 1981 | 257119 | Roe, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00836-MCR-GRJ |
| 1982 | 257125 | Carter, Lavane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00842-MCR-GRJ |
| 1983 | 257134 | JONES, CARL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01022-MCR-GRJ |
| 1984 | 257140 | Evans, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01027-MCR-GRJ |
| 1985 | 257141 | Bruder, Delma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01028-MCR-GRJ |
| 1986 | 257144 | Vanek, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01031-MCR-GRJ |
| 1987 | 257147 | Addington, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01034-MCR-GRJ |
| 1988 | 257155 | Moore, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01042-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1989 | 257166 | Aikens, Tj | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01053-MCR-GRJ |
| 1990 | 257167 | Cowley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01054-MCR-GRJ |
| 1991 | 257194 | Morgan, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01080-MCR-GRJ |
| 1992 | 257213 | Pritchard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01099-MCR-GRJ |
| 1993 | 257225 | Willis, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01111-MCR-GRJ |
| 1994 | 257245 | Hodges, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01130-MCR-GRJ |
| 1995 | 257278 | Gould, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01163-MCR-GRJ |
| 1996 | 257290 | McLean, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01175-MCR-GRJ |
| 1997 | 257301 | Elwell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01186-MCR-GRJ |
| 1998 | 257333 | Ramirez, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01217-MCR-GRJ |
| 1999 | 257352 | Montiel, Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01236-MCR-GRJ |
| 2000 | 257355 | Watford, Mervin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01239-MCR-GRJ |
| 2001 | 257359 | Roberts, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01243-MCR-GRJ |
| 2002 | 257371 | Castillo, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01255-MCR-GRJ |
| 2003 | 257373 | Melnicoff, Myles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01257-MCR-GRJ |
| 2004 | 257412 | Denton, Asa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01370-MCR-GRJ |
| 2005 | 257417 | Ledford, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01374-MCR-GRJ |
| 2006 | 257423 | Reyes, Manuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01380-MCR-GRJ |
| 2007 | 257426 | Johnson, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01383-MCR-GRJ |
| 2008 | 257434 | McCoy, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01391-MCR-GRJ |
| 2009 | 257443 | Molina, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01402-MCR-GRJ |
| 2010 | 257460 | Fife, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01418-MCR-GRJ |
| 2011 | 257463 | Tarpley, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01421-MCR-GRJ |
| 2012 | 257474 | Berrett, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01431-MCR-GRJ |
| 2013 | 257478 | Richardson, Fuqwa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01435-MCR-GRJ |
| 2014 | 257492 | Soto, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01449-MCR-GRJ |
| 2015 | 257513 | Pierce, Dawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01469-MCR-GRJ |
| 2016 | 257537 | JOHNSON, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01493-MCR-GRJ |
| 2017 | 257562 | Botello, Jonathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01518-MCR-GRJ |
| 2018 | 257586 | Cain, Stacy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01542-MCR-GRJ |
| 2019 | 257605 | King, Ryeland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01558-MCR-GRJ |
| 2020 | 257613 | Vilardi, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01566-MCR-GRJ |
| 2021 | 257623 | Campbell, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01587-MCR-GRJ |
| 2022 | 258660 | GREENDEER, JESSIKA SOPHIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99240-MCR-GRJ |
| 2023 | 259047 | JONES, GLINDE ANDREA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04326-MCR-GRJ |
| 2024 | 259058 | Abercrombie, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04769-MCR-GRJ |
| 2025 | 259067 | Alva, Michaell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04778-MCR-GRJ |
| 2026 | 259082 | Artman, Sanford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04793-MCR-GRJ |
| 2027 | 259093 | Badger, Marion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04803-MCR-GRJ |
| 2028 | 259098 | Barnes, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04808-MCR-GRJ |
| 2029 | 259102 | Bauza, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04812-MCR-GRJ |
| 2030 | 259110 | Bey, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04820-MCR-GRJ |
| 2031 | 259123 | Bowser, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04833-MCR-GRJ |
| 2032 | 259163 | Carson, Sharon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04872-MCR-GRJ |
| 2033 | 259165 | CARTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04874-MCR-GRJ |
| 2034 | 259170 | Catt, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04879-MCR-GRJ |
| 2035 | 259173 | Cervantes, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04882-MCR-GRJ |
| 2036 | 259184 | Clemans, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04892-MCR-GRJ |
| 2037 | 259197 | Cook, Sharron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04904-MCR-GRJ |
| 2038 | 259199 | Coolahan, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04906-MCR-GRJ |
| 2039 | 259200 | Costa, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04907-MCR-GRJ |
| 2040 | 259201 | Costa, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04908-MCR-GRJ |
| 2041 | 259214 | Davis, Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04920-MCR-GRJ |
| 2042 | 259230 | Doherty, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04936-MCR-GRJ |
| 2043 | 259241 | Dubeau, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04947-MCR-GRJ |
| 2044 | 259272 | Feldbruegge, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04978-MCR-GRJ |
| 2045 | 259286 | Foster, Eugenia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04991-MCR-GRJ |
| 2046 | 259291 | Frayser, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04996-MCR-GRJ |
| 2047 | 259295 | Fu, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05000-MCR-GRJ |
| 2048 | 259302 | George, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05007-MCR-GRJ |
| 2049 | 259317 | Gowen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05022-MCR-GRJ |
| 2050 | 259325 | Groves, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05030-MCR-GRJ |
| 2051 | 259335 | Hampton, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05039-MCR-GRJ |
| 2052 | 259366 | Holcomb, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05070-MCR-GRJ |
| 2053 | 259367 | Holloman, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05071-MCR-GRJ |
| 2054 | 259377 | Hunt, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05081-MCR-GRJ |
| 2055 | 259402 | Keeton, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05106-MCR-GRJ |
| 2056 | 259414 | Kiraly, Teri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05118-MCR-GRJ |
| 2057 | 259422 | KRUSEN, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05126-MCR-GRJ |
| 2058 | 259425 | Ladendorf, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05129-MCR-GRJ |
| 2059 | 259426 | LaGrange, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05130-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2060 | 259427 | Lamberth, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05131-MCR-GRJ |
| 2061 | 259429 | Lancaster, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05133-MCR-GRJ |
| 2062 | 259444 | Lindholm, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05147-MCR-GRJ |
| 2063 | 259449 | Loyd, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05152-MCR-GRJ |
| 2064 | 259450 | Lucas, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05153-MCR-GRJ |
| 2065 | 259470 | Mariner, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05173-MCR-GRJ |
| 2066 | 259478 | Mathews, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05181-MCR-GRJ |
| 2067 | 259487 | McCoy, Kristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05189-MCR-GRJ |
| 2068 | 259492 | McKenzie, Zachery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05194-MCR-GRJ |
| 2069 | 259497 | Meade, Jonah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05199-MCR-GRJ |
| 2070 | 259532 | Negroni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05234-MCR-GRJ |
| 2071 | 259535 | Nickel, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05236-MCR-GRJ |
| 2072 | 259537 | Norton, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05238-MCR-GRJ |
| 2073 | 259552 | Partridge, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05253-MCR-GRJ |
| 2074 | 259569 | Prasse, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05292-MCR-GRJ |
| 2075 | 259571 | Prins, Ophelia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05296-MCR-GRJ |
| 2076 | 259577 | Ramsey, Hiadia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05308-MCR-GRJ |
| 2077 | 259611 | Schuette, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05375-MCR-GRJ |
| 2078 | 259628 | Smith, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05409-MCR-GRJ |
| 2079 | 259631 | Smith, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05416-MCR-GRJ |
| 2080 | 259634 | Snead, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05422-MCR-GRJ |
| 2081 | 259636 | Sorrells-Boyd, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05426-MCR-GRJ |
| 2082 | 259638 | Sotero, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05430-MCR-GRJ |
| 2083 | 259640 | SOWELL, DEREK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05434-MCR-GRJ |
| 2084 | 259645 | Stephenson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05444-MCR-GRJ |
| 2085 | 259647 | Sterling Brown, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05448-MCR-GRJ |
| 2086 | 259650 | Stovall, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05454-MCR-GRJ |
| 2087 | 259657 | Tanner, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05468-MCR-GRJ |
| 2088 | 259667 | Thorpe, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05488-MCR-GRJ |
| 2089 | 259674 | Turner, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05504-MCR-GRJ |
| 2090 | 259692 | Ward, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05557-MCR-GRJ |
| 2091 | 259694 | Washington, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05565-MCR-GRJ |
| 2092 | 259699 | Westfall, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05584-MCR-GRJ |
| 2093 | 259704 | Williams, Misti | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05603-MCR-GRJ |
| 2094 | 259714 | WILLIAMS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05642-MCR-GRJ |
| 2095 | 259718 | Wilson, Tshaka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05654-MCR-GRJ |
| 2096 | 259722 | Witt, Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05667-MCR-GRJ |
| 2097 | 259729 | Zeiss, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05681-MCR-GRJ |
| 2098 | 260362 | Barker, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05734-MCR-GRJ |
| 2099 | 260367 | Curry, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05814-MCR-GRJ |
| 2100 | 260374 | Johnson, Natalie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05821-MCR-GRJ |
| 2101 | 260387 | Ceballos, Jose Andy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05834-MCR-GRJ |
| 2102 | 260404 | Booker, Caleka | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05851-MCR-GRJ |
| 2103 | 260453 | Hadley, Frank Daylon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05911-MCR-GRJ |
| 2104 | 260458 | Ritchie, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05922-MCR-GRJ |
| 2105 | 260472 | Haeffner, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05953-MCR-GRJ |
| 2106 | 260494 | Vonlawne, Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06000-MCR-GRJ |
| 2107 | 260495 | Wilson, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06001-MCR-GRJ |
| 2108 | 260501 | Mobley, Jamie Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06014-MCR-GRJ |
| 2109 | 260506 | Garcia, Benjamin R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06024-MCR-GRJ |
| 2110 | 260516 | Connell, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06045-MCR-GRJ |
| 2111 | 260522 | Lowe, Tiffany A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06060-MCR-GRJ |
| 2112 | 260539 | Wicker, Nathan Wilfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06108-MCR-GRJ |
| 2113 | 260541 | Lapree, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06113-MCR-GRJ |
| 2114 | 260547 | Rinear, Kyle J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06127-MCR-GRJ |
| 2115 | 260555 | Bailey, Derek Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06147-MCR-GRJ |
| 2116 | 260565 | Walter, Jonathan G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06172-MCR-GRJ |
| 2117 | 260574 | Gerhart, Christopher D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06201-MCR-GRJ |
| 2118 | 260591 | Geter, Tanisha E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06264-MCR-GRJ |
| 2119 | 260594 | Jones, Christina M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06272-MCR-GRJ |
| 2120 | 260609 | Devillier, Trevor L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06301-MCR-GRJ |
| 2121 | 260624 | Moore, Jordan Cheyanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06456-MCR-GRJ |
| 2122 | 260628 | Peters, Maxine E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06464-MCR-GRJ |
| 2123 | 260633 | Nikolic, Branislav | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06474-MCR-GRJ |
| 2124 | 260648 | Tuchten, Jeffrey Stefan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06503-MCR-GRJ |
| 2125 | 260667 | Ellis, Teron Qundel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06560-MCR-GRJ |
| 2126 | 260672 | Borquez, Manuel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06575-MCR-GRJ |
| 2127 | 260686 | Newcomb, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06621-MCR-GRJ |
| 2128 | 260696 | Elliott, Lloyd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06659-MCR-GRJ |
| 2129 | 260705 | Wright, Eric M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06692-MCR-GRJ |
| 2130 | 260714 | Miles, Curtis W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06726-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2131 | 260719 | Doran, Seth Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06745-MCR-GRJ |
| 2132 | 260731 | Vincent, Linda Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06784-MCR-GRJ |
| 2133 | 260753 | Ellington, Julius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06847-MCR-GRJ |
| 2134 | 260765 | NOBLES, STEPHANEI B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06882-MCR-GRJ |
| 2135 | 260766 | Morales, Jaime Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06884-MCR-GRJ |
| 2136 | 260781 | Blount, Alanna Leigh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06928-MCR-GRJ |
| 2137 | 260788 | Ivory, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06941-MCR-GRJ |
| 2138 | 260853 | Cleckler, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07050-MCR-GRJ |
| 2139 | 260855 | Johnson, Barney M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07052-MCR-GRJ |
| 2140 | 260907 | Benbow, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02387-MCR-GRJ |
| 2141 | 260914 | Burroughs, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02394-MCR-GRJ |
| 2142 | 260946 | Esslinger, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02426-MCR-GRJ |
| 2143 | 260956 | Gabino, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02436-MCR-GRJ |
| 2144 | 260960 | GARZA, JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02440-MCR-GRJ |
| 2145 | 260962 | Gebbia, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02442-MCR-GRJ |
| 2146 | 260996 | Jimenez, Federico | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02476-MCR-GRJ |
| 2147 | 261003 | King-Quick, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02508-MCR-GRJ |
| 2148 | 261036 | MORRIS, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02573-MCR-GRJ |
| 2149 | 261037 | Mullens, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02575-MCR-GRJ |
| 2150 | 261043 | Otto, Jeremy Sunbear | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02588-MCR-GRJ |
| 2151 | 261054 | Pimental, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02744-MCR-GRJ |
| 2152 | 261060 | Poynter, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02750-MCR-GRJ |
| 2153 | 261066 | Randle, Alexis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02759-MCR-GRJ |
| 2154 | 261067 | Regers, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02761-MCR-GRJ |
| 2155 | 261068 | Reid, Mina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02763-MCR-GRJ |
| 2156 | 261082 | Scanlon, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02786-MCR-GRJ |
| 2157 | 261083 | Schambers, Trey G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02788-MCR-GRJ |
| 2158 | 261116 | Watson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02845-MCR-GRJ |
| 2159 | 261120 | White, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02851-MCR-GRJ |
| 2160 | 261125 | Workes, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02860-MCR-GRJ |
| 2161 | 262392 | McInnis, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07077-MCR-GRJ |
| 2162 | 262399 | Bertsch, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07091-MCR-GRJ |
| 2163 | 262407 | Cooper, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07107-MCR-GRJ |
| 2164 | 262409 | Corker, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07111-MCR-GRJ |
| 2165 | 262433 | Snowden, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07158-MCR-GRJ |
| 2166 | 262448 | Daily, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07188-MCR-GRJ |
| 2167 | 262449 | Baugh, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07189-MCR-GRJ |
| 2168 | 262462 | Lee, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07215-MCR-GRJ |
| 2169 | 262468 | Hautala, Beth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07227-MCR-GRJ |
| 2170 | 262470 | Garrett, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07230-MCR-GRJ |
| 2171 | 262480 | Goode, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07248-MCR-GRJ |
| 2172 | 262504 | Breaux, Cartavion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07298-MCR-GRJ |
| 2173 | 262510 | Robertson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07312-MCR-GRJ |
| 2174 | 262514 | Mautone, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07324-MCR-GRJ |
| 2175 | 262515 | BRINGI, MUSTAFA M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07327-MCR-GRJ |
| 2176 | 262517 | Lowe, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07332-MCR-GRJ |
| 2177 | 262539 | Barrett, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07393-MCR-GRJ |
| 2178 | 262549 | Mincey, Braiden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07421-MCR-GRJ |
| 2179 | 262550 | Elliott, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07424-MCR-GRJ |
| 2180 | 262570 | Czajkowski, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07481-MCR-GRJ |
| 2181 | 265380 | FORGY, DUSTIN ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05663-MCR-GRJ |
| 2182 | 265383 | GIFFORD, JOHN EVERETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06052-MCR-GRJ |
| 2183 | 266240 | WELLS, ANNICKA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10837-MCR-GRJ |
| 2184 | 267797 | LANIGAN, STEVEN SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06109-MCR-GRJ |
| 2185 | 267978 | HANSON, JEFFREY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06200-MCR-GRJ |
| 2186 | 268150 | Andrade, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10385-MCR-GRJ |
| 2187 | 268155 | Benz, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10390-MCR-GRJ |
| 2188 | 268199 | Erickson, Karoline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10434-MCR-GRJ |
| 2189 | 268200 | Erickson, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10435-MCR-GRJ |
| 2190 | 268216 | Griffin, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10450-MCR-GRJ |
| 2191 | 268220 | Harris, Kolt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10454-MCR-GRJ |
| 2192 | 268231 | Laguerre, Marcel Rocfeller | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10464-MCR-GRJ |
| 2193 | 268248 | Myers, Yotessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10481-MCR-GRJ |
| 2194 | 268252 | Ouellette, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10485-MCR-GRJ |
| 2195 | 268262 | Radcliff, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10495-MCR-GRJ |
| 2196 | 268628 | Cornelius, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11365-MCR-GRJ |
| 2197 | 268632 | SOOTO, VITALE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11369-MCR-GRJ |
| 2198 | 268652 | Grove, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11387-MCR-GRJ |
| 2199 | 268665 | DeTullio, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11400-MCR-GRJ |
| 2200 | 268682 | Aminni, Marco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11417-MCR-GRJ |
| 2201 | 268686 | WOODS, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11421-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2202 | 268712 | Carter, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11447-MCR-GRJ |
| 2203 | 268713 | Craig, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11448-MCR-GRJ |
| 2204 | 268719 | Bush, Harvey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11453-MCR-GRJ |
| 2205 | 268725 | Schryer, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11459-MCR-GRJ |
| 2206 | 268727 | Fleming, Hoyt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11461-MCR-GRJ |
| 2207 | 268754 | Villarreal, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11488-MCR-GRJ |
| 2208 | 268759 | Gradford, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11493-MCR-GRJ |
| 2209 | 268776 | MORALES, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11524-MCR-GRJ |
| 2210 | 268785 | Hettich, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11541-MCR-GRJ |
| 2211 | 268806 | Martinez, Veronica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11580-MCR-GRJ |
| 2212 | 268824 | Johnson, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11615-MCR-GRJ |
| 2213 | 268843 | Candelario, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11651-MCR-GRJ |
| 2214 | 268854 | Turner, Hershel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11850-MCR-GRJ |
| 2215 | 268857 | Winningham, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11853-MCR-GRJ |
| 2216 | 268860 | Whiting, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11856-MCR-GRJ |
| 2217 | 268863 | Porter, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11859-MCR-GRJ |
| 2218 | 268871 | Burton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11866-MCR-GRJ |
| 2219 | 268879 | Polk, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11874-MCR-GRJ |
| 2220 | 268890 | Ice, Olen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11885-MCR-GRJ |
| 2221 | 268895 | McCoy, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11890-MCR-GRJ |
| 2222 | 268900 | Lowrey, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11895-MCR-GRJ |
| 2223 | 268902 | Montez, Romeo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11897-MCR-GRJ |
| 2224 | 268908 | Marsh, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11903-MCR-GRJ |
| 2225 | 268912 | Davis, Brion | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11907-MCR-GRJ |
| 2226 | 268930 | MARTIN, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11925-MCR-GRJ |
| 2227 | 268940 | Leavy, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11936-MCR-GRJ |
| 2228 | 268943 | Verduzco Castro, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11939-MCR-GRJ |
| 2229 | 268961 | Wallace, Delia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11957-MCR-GRJ |
| 2230 | 268964 | Johnston, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11960-MCR-GRJ |
| 2231 | 268970 | Conrod, Trint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11966-MCR-GRJ |
| 2232 | 268987 | Thomas, Carlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11982-MCR-GRJ |
| 2233 | 268995 | Carter, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11990-MCR-GRJ |
| 2234 | 268996 | Avila, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11991-MCR-GRJ |
| 2235 | 268999 | White, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11994-MCR-GRJ |
| 2236 | 269007 | Warner, Regan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12002-MCR-GRJ |
| 2237 | 269018 | Davis, Tory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12012-MCR-GRJ |
| 2238 | 269021 | Jenkins, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12015-MCR-GRJ |
| 2239 | 269027 | Gore, Heather | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12021-MCR-GRJ |
| 2240 | 269031 | Adams, Jerard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12025-MCR-GRJ |
| 2241 | 269043 | Davis, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12037-MCR-GRJ |
| 2242 | 269049 | Beard, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12043-MCR-GRJ |
| 2243 | 269052 | Maristany, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12046-MCR-GRJ |
| 2244 | 269055 | Perdue, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12049-MCR-GRJ |
| 2245 | 269073 | Kessler, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12067-MCR-GRJ |
| 2246 | 269078 | Harrell, Vance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12075-MCR-GRJ |
| 2247 | 269084 | MOORE, THOMAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12085-MCR-GRJ |
| 2248 | 269106 | Drury, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12286-MCR-GRJ |
| 2249 | 269107 | Acevedo, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12287-MCR-GRJ |
| 2250 | 269120 | Tamplin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12300-MCR-GRJ |
| 2251 | 269125 | Coulter, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12305-MCR-GRJ |
| 2252 | 269131 | Garcia, Adan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12311-MCR-GRJ |
| 2253 | 269133 | Fogleman, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12313-MCR-GRJ |
| 2254 | 269176 | Morse, Marissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12356-MCR-GRJ |
| 2255 | 269195 | Hyde, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12375-MCR-GRJ |
| 2256 | 269212 | Vaughn, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12392-MCR-GRJ |
| 2257 | 269213 | Prevatt, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12393-MCR-GRJ |
| 2258 | 269231 | Fields, Annette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12411-MCR-GRJ |
| 2259 | 269234 | Heidecker, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12414-MCR-GRJ |
| 2260 | 269240 | Gorham, Chelsea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12420-MCR-GRJ |
| 2261 | 270390 | ELLER, CALEB RAY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08800-MCR-GRJ |
| 2262 | 270395 | FLOYD, DONNA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-08805-MCR-GRJ |
| 2263 | 270427 | Hensiek, William Munoz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12948-MCR-GRJ |
| 2264 | 270432 | Wiles, Damian G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12958-MCR-GRJ |
| 2265 | 270450 | Phillips, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13006-MCR-GRJ |
| 2266 | 270455 | Starker, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13021-MCR-GRJ |
| 2267 | 270466 | Febo, Rey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13056-MCR-GRJ |
| 2268 | 270469 | McKnight, Ronald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13065-MCR-GRJ |
| 2269 | 270474 | Studer, Bryon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13082-MCR-GRJ |
| 2270 | 270485 | Gray, Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13116-MCR-GRJ |
| 2271 | 270487 | Cain, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13120-MCR-GRJ |
| 2272 | 270495 | Verdugo, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13136-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 2273 | 270496 | O'Connor, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12844-MCR-GRJ |
| 2274 | 270505 | Blair, Jakera | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13156-MCR-GRJ |
| 2275 | 270520 | Rodriguez, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13185-MCR-GRJ |
| 2276 | 270532 | Godwin, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13208-MCR-GRJ |
| 2277 | 270539 | Ashley, Travis Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13221-MCR-GRJ |
| 2278 | 270548 | Buchheit, Jason Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13230-MCR-GRJ |
| 2279 | 270561 | Mosley, Tracy Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13247-MCR-GRJ |
| 2280 | 270562 | Curry, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13248-MCR-GRJ |
| 2281 | 270567 | Moffatt, Norman L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13253-MCR-GRJ |
| 2282 | 270572 | Booker, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13257-MCR-GRJ |
| 2283 | 270583 | Tucker, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13268-MCR-GRJ |
| 2284 | 270598 | Rendulic, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13283-MCR-GRJ |
| 2285 | 270601 | Saad, Moustapha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13286-MCR-GRJ |
| 2286 | 270610 | White, Ericc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13294-MCR-GRJ |
| 2287 | 270621 | Couch, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13315-MCR-GRJ |
| 2288 | 270624 | Collins, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13321-MCR-GRJ |
| 2289 | 270625 | Eason, Sidney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13323-MCR-GRJ |
| 2290 | 270628 | Hayward, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13329-MCR-GRJ |
| 2291 | 270649 | Sekach, Richmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13372-MCR-GRJ |
| 2292 | 270655 | Zaragoza, Eliseo Escobar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13383-MCR-GRJ |
| 2293 | 270688 | Morris, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13449-MCR-GRJ |
| 2294 | 270698 | Galvin, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13469-MCR-GRJ |
| 2295 | 270709 | Ledee, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13492-MCR-GRJ |
| 2296 | 270721 | Nuga, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13514-MCR-GRJ |
| 2297 | 270727 | Rawlins, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13526-MCR-GRJ |
| 2298 | 270733 | Seiley, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13538-MCR-GRJ |
| 2299 | 270756 | Oliver, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13569-MCR-GRJ |
| 2300 | 270758 | Pringle, Dewayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13571-MCR-GRJ |
| 2301 | 270760 | Robinson, Brenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13573-MCR-GRJ |
| 2302 | 270781 | Davis, Albertha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13594-MCR-GRJ |
| 2303 | 270787 | Samaan, Khalid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13600-MCR-GRJ |
| 2304 | 270795 | Sundquist, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13802-MCR-GRJ |
| 2305 | 270821 | Eads, Donald David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13828-MCR-GRJ |
| 2306 | 270823 | Mohamed, Mowlid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13830-MCR-GRJ |
| 2307 | 270825 | Adams, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13832-MCR-GRJ |
| 2308 | 270826 | Boykin-Whitaker, Julia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13833-MCR-GRJ |
| 2309 | 270829 | Myers, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13836-MCR-GRJ |
| 2310 | 270834 | Due, Stephen A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13841-MCR-GRJ |
| 2311 | 270836 | Exum, Janet | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13843-MCR-GRJ |
| 2312 | 270840 | Roushion, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13847-MCR-GRJ |
| 2313 | 270851 | Aponte, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13858-MCR-GRJ |
| 2314 | 270859 | Amado, Aejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13866-MCR-GRJ |
| 2315 | 270877 | Headrick, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13884-MCR-GRJ |
| 2316 | 270879 | NOLAN, ROBERT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13886-MCR-GRJ |
| 2317 | 270882 | Balish, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13892-MCR-GRJ |
| 2318 | 270883 | Green, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13894-MCR-GRJ |
| 2319 | 270885 | Yanez, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13898-MCR-GRJ |
| 2320 | 270892 | WEBB, DAMON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13906-MCR-GRJ |
| 2321 | 270894 | Gibson, Michael Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13908-MCR-GRJ |
| 2322 | 270896 | BROOKS, CORY E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13910-MCR-GRJ |
| 2323 | 270900 | Jones-Lindley, Lillie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13914-MCR-GRJ |
| 2324 | 270907 | Earnshaw, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13921-MCR-GRJ |
| 2325 | 270909 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13923-MCR-GRJ |
| 2326 | 270935 | Long, Jeremy Kconte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13949-MCR-GRJ |
| 2327 | 270990 | Vargas, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13114-MCR-GRJ |
| 2328 | 270991 | Waggoner, Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13115-MCR-GRJ |
| 2329 | 270996 | McFarland, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13125-MCR-GRJ |
| 2330 | 271010 | Murphy, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13151-MCR-GRJ |
| 2331 | 271016 | Niter, Marcus D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13163-MCR-GRJ |
| 2332 | 271028 | Darr, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13188-MCR-GRJ |
| 2333 | 271037 | Tyre, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13207-MCR-GRJ |
| 2334 | 271039 | Carter, Daniel V. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13211-MCR-GRJ |
| 2335 | 271051 | Gay, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14022-MCR-GRJ |
| 2336 | 271070 | Graham, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14060-MCR-GRJ |
| 2337 | 271087 | McClary, Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14096-MCR-GRJ |
| 2338 | 271094 | Hill, Randy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14111-MCR-GRJ |
| 2339 | 271097 | Jacobson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14117-MCR-GRJ |
| 2340 | 271130 | Martinez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14186-MCR-GRJ |
| 2341 | 271139 | Rossi, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14204-MCR-GRJ |
| 2342 | 271140 | Unger, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14206-MCR-GRJ |
| 2343 | 271401 | Deocariza, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13959-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2344 | 271413 | Sonsini, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13971-MCR-GRJ |
| 2345 | 271425 | Stevens, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13984-MCR-GRJ |
| 2346 | 271431 | Demuth, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13990-MCR-GRJ |
| 2347 | 271444 | Turner, Tracey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14003-MCR-GRJ |
| 2348 | 271455 | Pemp, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14021-MCR-GRJ |
| 2349 | 271457 | Mcmahon, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14025-MCR-GRJ |
| 2350 | 271495 | Howery, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14097-MCR-GRJ |
| 2351 | 271507 | Doutheit, DuWayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14120-MCR-GRJ |
| 2352 | 271511 | Dilling, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14127-MCR-GRJ |
| 2353 | 271520 | Richardson, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14145-MCR-GRJ |
| 2354 | 271535 | Chivington, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14173-MCR-GRJ |
| 2355 | 271543 | Suddy, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14189-MCR-GRJ |
| 2356 | 271557 | Faumuina, Cyrus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14215-MCR-GRJ |
| 2357 | 271629 | Starcher, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14287-MCR-GRJ |
| 2358 | 271632 | Thario, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14290-MCR-GRJ |
| 2359 | 271646 | Bice, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14304-MCR-GRJ |
| 2360 | 271652 | Capers, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14310-MCR-GRJ |
| 2361 | 271669 | Terry, Martinez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14332-MCR-GRJ |
| 2362 | 271671 | Elezya, Prince | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14336-MCR-GRJ |
| 2363 | 271672 | Williams, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14337-MCR-GRJ |
| 2364 | 271692 | Gonzalez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14377-MCR-GRJ |
| 2365 | 271712 | Spark, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14416-MCR-GRJ |
| 2366 | 271713 | Toppin, Nadine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14418-MCR-GRJ |
| 2367 | 271732 | Stewart, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14457-MCR-GRJ |
| 2368 | 271740 | Lott, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14470-MCR-GRJ |
| 2369 | 271766 | Carey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14503-MCR-GRJ |
| 2370 | 271773 | Johnson, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14510-MCR-GRJ |
| 2371 | 271806 | Murphy, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14543-MCR-GRJ |
| 2372 | 271808 | YOUNG, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14545-MCR-GRJ |
| 2373 | 271816 | Pricharda, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14552-MCR-GRJ |
| 2374 | 271820 | Bailey, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14556-MCR-GRJ |
| 2375 | 271823 | Mack, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14559-MCR-GRJ |
| 2376 | 271825 | Crawford, Lydell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14561-MCR-GRJ |
| 2377 | 271830 | Hawkins, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14566-MCR-GRJ |
| 2378 | 271840 | Peck, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14577-MCR-GRJ |
| 2379 | 271850 | Haywood, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14699-MCR-GRJ |
| 2380 | 271881 | Campbell, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14779-MCR-GRJ |
| 2381 | 271904 | Merriman, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14825-MCR-GRJ |
| 2382 | 271906 | Singleton, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14829-MCR-GRJ |
| 2383 | 271915 | Wright, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14847-MCR-GRJ |
| 2384 | 271925 | Neuman, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14866-MCR-GRJ |
| 2385 | 271930 | Tolan, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14875-MCR-GRJ |
| 2386 | 271933 | Seth, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14881-MCR-GRJ |
| 2387 | 271960 | Dorsey, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14933-MCR-GRJ |
| 2388 | 271961 | Mauia, Sinalevaiana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14935-MCR-GRJ |
| 2389 | 271962 | Levine, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14936-MCR-GRJ |
| 2390 | 271974 | Morgan, Christon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14955-MCR-GRJ |
| 2391 | 271980 | Chanitz, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14967-MCR-GRJ |
| 2392 | 271989 | Hagen, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14984-MCR-GRJ |
| 2393 | 272017 | Rodriguez, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15038-MCR-GRJ |
| 2394 | 272020 | Penland, RaNetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15044-MCR-GRJ |
| 2395 | 272026 | Showens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15055-MCR-GRJ |
| 2396 | 272034 | Frazier, Percy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15071-MCR-GRJ |
| 2397 | 272055 | Brown, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15111-MCR-GRJ |
| 2398 | 272062 | Nash, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15128-MCR-GRJ |
| 2399 | 272080 | HARRIS, LAWRENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15147-MCR-GRJ |
| 2400 | 272105 | Davis, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15173-MCR-GRJ |
| 2401 | 272107 | Brown, Candelaria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15175-MCR-GRJ |
| 2402 | 272114 | Smith, Nelon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15182-MCR-GRJ |
| 2403 | 272151 | Fong, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15219-MCR-GRJ |
| 2404 | 272155 | Edwards, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15223-MCR-GRJ |
| 2405 | 272172 | Bess, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15240-MCR-GRJ |
| 2406 | 272186 | Marquez, Braeden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15254-MCR-GRJ |
| 2407 | 272190 | Pigford, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15258-MCR-GRJ |
| 2408 | 272195 | Henson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15263-MCR-GRJ |
| 2409 | 272197 | Parker, Martha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15265-MCR-GRJ |
| 2410 | 272201 | Johnson, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15269-MCR-GRJ |
| 2411 | 272209 | Sexton, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15277-MCR-GRJ |
| 2412 | 272216 | Shull, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15286-MCR-GRJ |
| 2413 | 272254 | Green, Bennett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15353-MCR-GRJ |
| 2414 | 272255 | Kilgore, Rhonda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15355-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2415 | 272260 | Johnston, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15364-MCR-GRJ |
| 2416 | 272285 | Boysen, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15409-MCR-GRJ |
| 2417 | 272296 | Probasco, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15429-MCR-GRJ |
| 2418 | 272298 | Noah, Brock | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15433-MCR-GRJ |
| 2419 | 272308 | Foster, Chedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15451-MCR-GRJ |
| 2420 | 272325 | Cook, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15483-MCR-GRJ |
| 2421 | 272333 | Dunbar, Rosalyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15498-MCR-GRJ |
| 2422 | 272337 | Rosa, Saul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15506-MCR-GRJ |
| 2423 | 272343 | Schumacher, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15517-MCR-GRJ |
| 2424 | 272419 | Johnson, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15897-MCR-GRJ |
| 2425 | 272426 | Garcia, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15910-MCR-GRJ |
| 2426 | 272428 | Wooden, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15914-MCR-GRJ |
| 2427 | 272449 | Mencia, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15952-MCR-GRJ |
| 2428 | 272460 | Cameron, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15972-MCR-GRJ |
| 2429 | 272496 | Pruse, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16038-MCR-GRJ |
| 2430 | 272498 | Ellevera, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16041-MCR-GRJ |
| 2431 | 272522 | Stanberry, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16094-MCR-GRJ |
| 2432 | 272528 | Leinneweber, Brice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16110-MCR-GRJ |
| 2433 | 272555 | Clements, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16174-MCR-GRJ |
| 2434 | 272557 | Tompkins, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16177-MCR-GRJ |
| 2435 | 272565 | Harris, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16193-MCR-GRJ |
| 2436 | 272579 | Silva, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16220-MCR-GRJ |
| 2437 | 272586 | Canchola, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16234-MCR-GRJ |
| 2438 | 272592 | Young, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16291-MCR-GRJ |
| 2439 | 272605 | Curl, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16316-MCR-GRJ |
| 2440 | 272606 | McLaughlin, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16318-MCR-GRJ |
| 2441 | 272621 | Castro, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16347-MCR-GRJ |
| 2442 | 272624 | Wynn, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16353-MCR-GRJ |
| 2443 | 272627 | Best, Roger | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16359-MCR-GRJ |
| 2444 | 272639 | Center, Delwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16383-MCR-GRJ |
| 2445 | 272643 | Bolduc, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16390-MCR-GRJ |
| 2446 | 272651 | Achirem, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16398-MCR-GRJ |
| 2447 | 272655 | Evans, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16402-MCR-GRJ |
| 2448 | 272684 | West, Brice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16436-MCR-GRJ |
| 2449 | 272697 | Wester, Emanual | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16464-MCR-GRJ |
| 2450 | 272727 | Gerety, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16494-MCR-GRJ |
| 2451 | 272746 | Roberts, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16513-MCR-GRJ |
| 2452 | 272756 | Lanning, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16526-MCR-GRJ |
| 2453 | 272763 | Ponder, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16539-MCR-GRJ |
| 2454 | 272790 | Whitt, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16590-MCR-GRJ |
| 2455 | 272793 | Martinez, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16595-MCR-GRJ |
| 2456 | 272801 | Vargyas, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16610-MCR-GRJ |
| 2457 | 272807 | Marimpietri, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16622-MCR-GRJ |
| 2458 | 272809 | Belcourt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16625-MCR-GRJ |
| 2459 | 272818 | Swallen, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16642-MCR-GRJ |
| 2460 | 272856 | Waisanen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16715-MCR-GRJ |
| 2461 | 272860 | Cardon, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16722-MCR-GRJ |
| 2462 | 272865 | Duggan, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16732-MCR-GRJ |
| 2463 | 272876 | Geesaman, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16752-MCR-GRJ |
| 2464 | 272891 | Knowles, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16781-MCR-GRJ |
| 2465 | 272895 | Brown, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16788-MCR-GRJ |
| 2466 | 272904 | Frede, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16805-MCR-GRJ |
| 2467 | 272906 | O'Bannon, Stalinn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16809-MCR-GRJ |
| 2468 | 272931 | Swayne, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16854-MCR-GRJ |
| 2469 | 272936 | Oneal, Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16859-MCR-GRJ |
| 2470 | 272949 | Peterson, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16872-MCR-GRJ |
| 2471 | 272951 | Raney, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16874-MCR-GRJ |
| 2472 | 272977 | Damiano, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16900-MCR-GRJ |
| 2473 | 272995 | Stone, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16918-MCR-GRJ |
| 2474 | 273016 | Krenz, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16939-MCR-GRJ |
| 2475 | 273036 | Mclaurin, Kissy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16959-MCR-GRJ |
| 2476 | 273047 | Konieczny, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16970-MCR-GRJ |
| 2477 | 273049 | Nunez, Ana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16972-MCR-GRJ |
| 2478 | 273065 | Harris, Demetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16988-MCR-GRJ |
| 2479 | 273069 | Burdloff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16992-MCR-GRJ |
| 2480 | 273074 | Ghastin, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16997-MCR-GRJ |
| 2481 | 273085 | Autry, Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17008-MCR-GRJ |
| 2482 | 273103 | Kennedy, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17035-MCR-GRJ |
| 2483 | 273135 | Neal, Scotty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17098-MCR-GRJ |
| 2484 | 273148 | Rocque, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17152-MCR-GRJ |
| 2485 | 273183 | Dempsey, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17213-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2486 | 273185 | Kent, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17217-MCR-GRJ |
| 2487 | 273193 | Raymond, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17232-MCR-GRJ |
| 2488 | 273201 | Laureano, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17246-MCR-GRJ |
| 2489 | 273218 | Ficklin, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17279-MCR-GRJ |
| 2490 | 273229 | White, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17299-MCR-GRJ |
| 2491 | 273231 | Long, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17303-MCR-GRJ |
| 2492 | 273241 | Morris, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17321-MCR-GRJ |
| 2493 | 273253 | Sugameli, Matteo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17344-MCR-GRJ |
| 2494 | 273260 | TAYLOR, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17357-MCR-GRJ |
| 2495 | 273261 | Bartoli, Katrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17359-MCR-GRJ |
| 2496 | 273267 | Balzer, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17370-MCR-GRJ |
| 2497 | 273269 | BRAUN, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17374-MCR-GRJ |
| 2498 | 273275 | Parenteau, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17385-MCR-GRJ |
| 2499 | 273276 | Dietz, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17387-MCR-GRJ |
| 2500 | 273282 | Kelly, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17398-MCR-GRJ |
| 2501 | 273292 | Foster, Fred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17417-MCR-GRJ |
| 2502 | 273303 | Hall, Johnnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17438-MCR-GRJ |
| 2503 | 273339 | Conyette, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17499-MCR-GRJ |
| 2504 | 273357 | Jackson, Wilford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17517-MCR-GRJ |
| 2505 | 273364 | Smith, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17524-MCR-GRJ |
| 2506 | 273372 | Clarkston, R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17532-MCR-GRJ |
| 2507 | 274273 | Bussell, Fred L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14366-MCR-GRJ |
| 2508 | 274291 | Criswell, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14402-MCR-GRJ |
| 2509 | 274307 | Fadely, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14434-MCR-GRJ |
| 2510 | 274338 | Howard, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14588-MCR-GRJ |
| 2511 | 274343 | Jackson, Latisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14593-MCR-GRJ |
| 2512 | 274368 | Mercado, Yaritza Alicea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14618-MCR-GRJ |
| 2513 | 274378 | Nestfield, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14628-MCR-GRJ |
| 2514 | 274399 | Robinson, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14649-MCR-GRJ |
| 2515 | 274411 | Southall, JD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14661-MCR-GRJ |
| 2516 | 274420 | Timms, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14670-MCR-GRJ |
| 2517 | 276126 | Cruz, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00312-MCR-GRJ |
| 2518 | 276129 | Deniz, Joseph Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00315-MCR-GRJ |
| 2519 | 276136 | Hicks, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00332-MCR-GRJ |
| 2520 | 277874 | Wilcox, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00893-MCR-GRJ |
| 2521 | 277877 | Reyes, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00896-MCR-GRJ |
| 2522 | 277892 | L'Heureux, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00912-MCR-GRJ |
| 2523 | 277925 | Swaney, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00944-MCR-GRJ |
| 2524 | 277933 | Boggs, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00952-MCR-GRJ |
| 2525 | 277946 | Kolb, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00965-MCR-GRJ |
| 2526 | 277951 | Schultze, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00971-MCR-GRJ |
| 2527 | 277979 | Hutchison, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00999-MCR-GRJ |
| 2528 | 277990 | Walton, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01010-MCR-GRJ |
| 2529 | 277993 | Frazier, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01013-MCR-GRJ |
| 2530 | 277996 | Scott, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01016-MCR-GRJ |
| 2531 | 277999 | McQuaid, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01019-MCR-GRJ |
| 2532 | 278013 | Caruso, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01033-MCR-GRJ |
| 2533 | 278022 | Rabbach, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01042-MCR-GRJ |
| 2534 | 278023 | Thomas, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01043-MCR-GRJ |
| 2535 | 278026 | Hoard, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01046-MCR-GRJ |
| 2536 | 278056 | Davis, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01076-MCR-GRJ |
| 2537 | 278060 | Henderson, Candy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01080-MCR-GRJ |
| 2538 | 278067 | Wood, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01087-MCR-GRJ |
| 2539 | 278084 | Simons, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01104-MCR-GRJ |
| 2540 | 278089 | Brady-Swopes, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01109-MCR-GRJ |
| 2541 | 278101 | McCollum, Darryal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01120-MCR-GRJ |
| 2542 | 278104 | Garza, Freddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01123-MCR-GRJ |
| 2543 | 278108 | Kelsay, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01127-MCR-GRJ |
| 2544 | 278111 | Corder, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01130-MCR-GRJ |
| 2545 | 278117 | Schwartz, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01136-MCR-GRJ |
| 2546 | 278140 | Holloman, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01159-MCR-GRJ |
| 2547 | 278150 | Eg, Johannes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01169-MCR-GRJ |
| 2548 | 278185 | Dionne-Dellea, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01204-MCR-GRJ |
| 2549 | 278202 | Malato, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01256-MCR-GRJ |
| 2550 | 278204 | Jackson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01258-MCR-GRJ |
| 2551 | 278205 | Pleasant, Arnold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01259-MCR-GRJ |
| 2552 | 278206 | Rodriguez, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01260-MCR-GRJ |
| 2553 | 278248 | Dalton, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01302-MCR-GRJ |
| 2554 | 278257 | Hodge, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01311-MCR-GRJ |
| 2555 | 278267 | Lawson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01321-MCR-GRJ |
| 2556 | 278274 | Hester, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01328-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2557 | 278275 | Stearns, Donna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01329-MCR-GRJ |
| 2558 | 278291 | Hodges, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01345-MCR-GRJ |
| 2559 | 278297 | Mansfield, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01353-MCR-GRJ |
| 2560 | 278298 | Simms, Dravius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01354-MCR-GRJ |
| 2561 | 278302 | Campos, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01358-MCR-GRJ |
| 2562 | 278311 | Jones, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01367-MCR-GRJ |
| 2563 | 278339 | Ringgold, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01408-MCR-GRJ |
| 2564 | 278340 | Tetrick, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01410-MCR-GRJ |
| 2565 | 278365 | Page, Jarred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01463-MCR-GRJ |
| 2566 | 278373 | Denning, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01474-MCR-GRJ |
| 2567 | 278381 | Axline, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01482-MCR-GRJ |
| 2568 | 278382 | Bostic, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01483-MCR-GRJ |
| 2569 | 278396 | Lester, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01497-MCR-GRJ |
| 2570 | 278398 | Martel, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01499-MCR-GRJ |
| 2571 | 278402 | Briggs, Taheerah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01503-MCR-GRJ |
| 2572 | 278408 | Brewer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01509-MCR-GRJ |
| 2573 | 278409 | Wickstrom, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01510-MCR-GRJ |
| 2574 | 278410 | COPELAND, PAUL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01511-MCR-GRJ |
| 2575 | 278412 | Mack, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01513-MCR-GRJ |
| 2576 | 278414 | McKinney, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01515-MCR-GRJ |
| 2577 | 278444 | Bonet-Munoz, Ramsis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01545-MCR-GRJ |
| 2578 | 278445 | Hill, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01611-MCR-GRJ |
| 2579 | 278453 | Dennis, Kollie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01636-MCR-GRJ |
| 2580 | 278468 | Steven, Erving | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01673-MCR-GRJ |
| 2581 | 278480 | Landis, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01702-MCR-GRJ |
| 2582 | 278493 | Acosta, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01738-MCR-GRJ |
| 2583 | 278494 | Whetstone, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01741-MCR-GRJ |
| 2584 | 278513 | Baker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01781-MCR-GRJ |
| 2585 | 278518 | Hermsen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01790-MCR-GRJ |
| 2586 | 278522 | Matz, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01800-MCR-GRJ |
| 2587 | 278530 | Turner, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01823-MCR-GRJ |
| 2588 | 278545 | Stroud, Adrian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01865-MCR-GRJ |
| 2589 | 278549 | Engel, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01872-MCR-GRJ |
| 2590 | 278552 | Toney, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01878-MCR-GRJ |
| 2591 | 278565 | Montgomery, Brittney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01901-MCR-GRJ |
| 2592 | 278566 | Tucker, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01903-MCR-GRJ |
| 2593 | 278576 | Bellefeuille, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01922-MCR-GRJ |
| 2594 | 278588 | Humphrey, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01945-MCR-GRJ |
| 2595 | 278601 | Brown, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01970-MCR-GRJ |
| 2596 | 278607 | Donohoe, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01982-MCR-GRJ |
| 2597 | 278632 | Hayes, DeKnesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02030-MCR-GRJ |
| 2598 | 278637 | Bennett, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02038-MCR-GRJ |
| 2599 | 278653 | McLellan, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02067-MCR-GRJ |
| 2600 | 278678 | Shockley, Herley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02092-MCR-GRJ |
| 2601 | 278702 | Berg, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00217-MCR-GRJ |
| 2602 | 278704 | Sizemore, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00219-MCR-GRJ |
| 2603 | 278711 | Moran-McDowell, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00226-MCR-GRJ |
| 2604 | 278716 | Lowe, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00231-MCR-GRJ |
| 2605 | 278717 | Ludlow, Kirk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00232-MCR-GRJ |
| 2606 | 278749 | Lagasse, Christopher M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00264-MCR-GRJ |
| 2607 | 278774 | Blackwell, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00289-MCR-GRJ |
| 2608 | 278802 | Egnew, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00352-MCR-GRJ |
| 2609 | 278814 | Harrington, Trever | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00375-MCR-GRJ |
| 2610 | 278818 | Kuhlman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00383-MCR-GRJ |
| 2611 | 278836 | Van Ornam, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00413-MCR-GRJ |
| 2612 | 278844 | Whetsel, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00425-MCR-GRJ |
| 2613 | 278888 | Schoffler, Jarrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00496-MCR-GRJ |
| 2614 | 278916 | Hajek, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00542-MCR-GRJ |
| 2615 | 278967 | Morrow, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00631-MCR-GRJ |
| 2616 | 278983 | Booth, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00647-MCR-GRJ |
| 2617 | 278989 | Ronquillo, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00653-MCR-GRJ |
| 2618 | 279008 | McGraw, Ramiro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00672-MCR-GRJ |
| 2619 | 279010 | Ruvalcabaramirez, Vicente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00674-MCR-GRJ |
| 2620 | 279024 | David, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00688-MCR-GRJ |
| 2621 | 279027 | Nelson, Denley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00691-MCR-GRJ |
| 2622 | 279028 | Adams, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00692-MCR-GRJ |
| 2623 | 279037 | Frazier, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00701-MCR-GRJ |
| 2624 | 279038 | Olivera, Draven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00702-MCR-GRJ |
| 2625 | 279039 | Pandya, Ravi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00703-MCR-GRJ |
| 2626 | 279086 | Hermogenes, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00750-MCR-GRJ |
| 2627 | 279099 | Abeita, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00763-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2628 | 279101 | Coleman, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00765-MCR-GRJ |
| 2629 | 279102 | Chandler, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00766-MCR-GRJ |
| 2630 | 279110 | Hays, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00774-MCR-GRJ |
| 2631 | 279118 | Rowland, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00782-MCR-GRJ |
| 2632 | 279125 | Sprowl, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00789-MCR-GRJ |
| 2633 | 279129 | BELL, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00793-MCR-GRJ |
| 2634 | 279130 | Rhodes, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00794-MCR-GRJ |
| 2635 | 279143 | Veal, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01221-MCR-GRJ |
| 2636 | 279161 | Randall, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01239-MCR-GRJ |
| 2637 | 279170 | Ridlon, Wyatt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01248-MCR-GRJ |
| 2638 | 279176 | Lyson, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01394-MCR-GRJ |
| 2639 | 279180 | Tysinger, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01402-MCR-GRJ |
| 2640 | 279181 | Wendt, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01404-MCR-GRJ |
| 2641 | 279186 | Barnick, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01413-MCR-GRJ |
| 2642 | 279189 | Hass, Lindsay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01419-MCR-GRJ |
| 2643 | 279201 | Shear, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01441-MCR-GRJ |
| 2644 | 279204 | White, Khari | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01447-MCR-GRJ |
| 2645 | 279215 | Heitzman, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01468-MCR-GRJ |
| 2646 | 279218 | Graham, Javon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01548-MCR-GRJ |
| 2647 | 279222 | Purcell, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01552-MCR-GRJ |
| 2648 | 279234 | Flake, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01565-MCR-GRJ |
| 2649 | 279275 | Esser, Brett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01663-MCR-GRJ |
| 2650 | 279285 | Adams, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01692-MCR-GRJ |
| 2651 | 279294 | Ellis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01717-MCR-GRJ |
| 2652 | 279299 | Higginbottom, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01734-MCR-GRJ |
| 2653 | 279306 | Kesinger, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01793-MCR-GRJ |
| 2654 | 279327 | Erwin, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01854-MCR-GRJ |
| 2655 | 279337 | Baker, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02117-MCR-GRJ |
| 2656 | 279347 | Bazile, Khristina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02127-MCR-GRJ |
| 2657 | 279357 | Swopes, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02137-MCR-GRJ |
| 2658 | 279364 | Chance, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02144-MCR-GRJ |
| 2659 | 279367 | Garza, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02147-MCR-GRJ |
| 2660 | 279371 | Van-Kampen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02150-MCR-GRJ |
| 2661 | 279388 | Geister, Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02167-MCR-GRJ |
| 2662 | 279394 | Babcock, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02173-MCR-GRJ |
| 2663 | 279395 | Freeman, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02174-MCR-GRJ |
| 2664 | 279398 | Taylor, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02177-MCR-GRJ |
| 2665 | 279410 | Littleton, Layton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02189-MCR-GRJ |
| 2666 | 279415 | Ada, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02194-MCR-GRJ |
| 2667 | 279441 | Blaye, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02295-MCR-GRJ |
| 2668 | 279459 | Perez, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02330-MCR-GRJ |
| 2669 | 279460 | Anderson, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02331-MCR-GRJ |
| 2670 | 279473 | Kozlov, Mikhail | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02351-MCR-GRJ |
| 2671 | 279490 | Brown, Alyce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02390-MCR-GRJ |
| 2672 | 279492 | Snyder, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02393-MCR-GRJ |
| 2673 | 279517 | DesVignes, Marlon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02438-MCR-GRJ |
| 2674 | 279530 | Olson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02509-MCR-GRJ |
| 2675 | 279535 | Dews, Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02514-MCR-GRJ |
| 2676 | 279543 | Baker, Bennie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02522-MCR-GRJ |
| 2677 | 279552 | Cockram, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02531-MCR-GRJ |
| 2678 | 279579 | Atkinson, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02558-MCR-GRJ |
| 2679 | 279591 | Jackson, Martha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02570-MCR-GRJ |
| 2680 | 279593 | Johnson, Vaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02572-MCR-GRJ |
| 2681 | 279606 | Reinemer, Rno | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02585-MCR-GRJ |
| 2682 | 279609 | Waters, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02588-MCR-GRJ |
| 2683 | 280930 | Ross, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03976-MCR-GRJ |
| 2684 | 280932 | Reed, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03978-MCR-GRJ |
| 2685 | 280942 | Foster, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03988-MCR-GRJ |
| 2686 | 280944 | Robertson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03990-MCR-GRJ |
| 2687 | 280954 | DU LAC, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04000-MCR-GRJ |
| 2688 | 280956 | Wamble, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04002-MCR-GRJ |
| 2689 | 280961 | Moffett, Herbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04007-MCR-GRJ |
| 2690 | 280964 | Campbell, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04010-MCR-GRJ |
| 2691 | 280974 | Criswell, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04020-MCR-GRJ |
| 2692 | 280980 | Randolph, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04026-MCR-GRJ |
| 2693 | 280987 | Morton, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04033-MCR-GRJ |
| 2694 | 280993 | Mathis, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04038-MCR-GRJ |
| 2695 | 280997 | Pincombe, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04042-MCR-GRJ |
| 2696 | 281008 | Stinson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04053-MCR-GRJ |
| 2697 | 281026 | Ramon, Fidencio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04247-MCR-GRJ |
| 2698 | 281035 | Wright, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04267-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2699 | 281085 | Wilcher, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04373-MCR-GRJ |
| 2700 | 281090 | Hunsinger, Wade | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04383-MCR-GRJ |
| 2701 | 281094 | Dabel, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04391-MCR-GRJ |
| 2702 | 281104 | Mccarter, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04412-MCR-GRJ |
| 2703 | 281112 | Pearce, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04428-MCR-GRJ |
| 2704 | 281115 | Schonder, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04434-MCR-GRJ |
| 2705 | 281140 | Noble, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04484-MCR-GRJ |
| 2706 | 281147 | Sims, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04493-MCR-GRJ |
| 2707 | 281148 | Terry, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04494-MCR-GRJ |
| 2708 | 281153 | Bullock, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04499-MCR-GRJ |
| 2709 | 281156 | Pearce, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04502-MCR-GRJ |
| 2710 | 281167 | Turner, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04513-MCR-GRJ |
| 2711 | 281171 | Pecor-Naar, Kristy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04517-MCR-GRJ |
| 2712 | 281178 | Hurtado, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04524-MCR-GRJ |
| 2713 | 281179 | Halliburton, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04525-MCR-GRJ |
| 2714 | 281184 | Angel, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04530-MCR-GRJ |
| 2715 | 281185 | Barton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04531-MCR-GRJ |
| 2716 | 281198 | Ortiz Nieves, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04544-MCR-GRJ |
| 2717 | 281200 | Clarke, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04546-MCR-GRJ |
| 2718 | 281217 | Washington, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04563-MCR-GRJ |
| 2719 | 281247 | McKinney, Rasaunti | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04593-MCR-GRJ |
| 2720 | 281250 | Ferguson, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04596-MCR-GRJ |
| 2721 | 281253 | Paul, Wendy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04599-MCR-GRJ |
| 2722 | 281259 | Marble, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04605-MCR-GRJ |
| 2723 | 281264 | Halacy, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04610-MCR-GRJ |
| 2724 | 281291 | Garcia, Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04637-MCR-GRJ |
| 2725 | 281293 | Perkins, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04639-MCR-GRJ |
| 2726 | 281295 | Degray, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04641-MCR-GRJ |
| 2727 | 281304 | Schnueror, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04650-MCR-GRJ |
| 2728 | 281305 | Garza, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04651-MCR-GRJ |
| 2729 | 281310 | Burton, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04656-MCR-GRJ |
| 2730 | 281312 | Dupree, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04658-MCR-GRJ |
| 2731 | 281321 | Stone, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04667-MCR-GRJ |
| 2732 | 281328 | Davis, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04674-MCR-GRJ |
| 2733 | 281341 | Lazzara, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04687-MCR-GRJ |
| 2734 | 281342 | Walker, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04688-MCR-GRJ |
| 2735 | 281346 | Bolden, Willette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04692-MCR-GRJ |
| 2736 | 281356 | Ondell, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04702-MCR-GRJ |
| 2737 | 281358 | Glenn, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04704-MCR-GRJ |
| 2738 | 281387 | Estremera, Emily | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04733-MCR-GRJ |
| 2739 | 281388 | Fryer, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04734-MCR-GRJ |
| 2740 | 281389 | Mason, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04735-MCR-GRJ |
| 2741 | 281411 | Fronterhouse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04757-MCR-GRJ |
| 2742 | 281424 | Rupp, Deborah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04770-MCR-GRJ |
| 2743 | 281425 | Cheramie, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04771-MCR-GRJ |
| 2744 | 281443 | Huggins, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04788-MCR-GRJ |
| 2745 | 281453 | Phillips, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03124-MCR-GRJ |
| 2746 | 281454 | Titus, Jakarta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03125-MCR-GRJ |
| 2747 | 281467 | Gross, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03138-MCR-GRJ |
| 2748 | 281470 | Cochran, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03141-MCR-GRJ |
| 2749 | 281473 | Hobbs, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03144-MCR-GRJ |
| 2750 | 281474 | McCabe, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03145-MCR-GRJ |
| 2751 | 281482 | Persaud, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03153-MCR-GRJ |
| 2752 | 281490 | Todd, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03161-MCR-GRJ |
| 2753 | 281528 | Sulwer, Rickie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03199-MCR-GRJ |
| 2754 | 281541 | Messinger, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03212-MCR-GRJ |
| 2755 | 281546 | Richardson, Shaquawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03217-MCR-GRJ |
| 2756 | 281552 | Wells, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03223-MCR-GRJ |
| 2757 | 281557 | Sorenson, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03228-MCR-GRJ |
| 2758 | 281563 | Phillips, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03234-MCR-GRJ |
| 2759 | 281575 | Kephart, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03246-MCR-GRJ |
| 2760 | 281580 | Westmoreland, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03251-MCR-GRJ |
| 2761 | 281588 | Parada, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03259-MCR-GRJ |
| 2762 | 281604 | Feist, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03287-MCR-GRJ |
| 2763 | 281650 | Webb, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03373-MCR-GRJ |
| 2764 | 281654 | Robinson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03382-MCR-GRJ |
| 2765 | 281656 | Lorenz, Henning | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03386-MCR-GRJ |
| 2766 | 281668 | Knight, Samantha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03411-MCR-GRJ |
| 2767 | 281675 | Hammons, Gordon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03426-MCR-GRJ |
| 2768 | 281716 | Dellefave, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03587-MCR-GRJ |
| 2769 | 281722 | Benitez, Magdalena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03593-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 2770 | 281724 | Fisher, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03595-MCR-GRJ |
| 2771 | 281748 | Roach, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03619-MCR-GRJ |
| 2772 | 281754 | TUCKER, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03625-MCR-GRJ |
| 2773 | 281755 | Peterson, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03626-MCR-GRJ |
| 2774 | 281783 | Martin, Sydney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03654-MCR-GRJ |
| 2775 | 281784 | Dominguez, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03655-MCR-GRJ |
| 2776 | 281803 | Merritt, Sam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03674-MCR-GRJ |
| 2777 | 281820 | Perry, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03691-MCR-GRJ |
| 2778 | 281821 | Olaguez, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03692-MCR-GRJ |
| 2779 | 281825 | Prescott, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03696-MCR-GRJ |
| 2780 | 281843 | Waddell, Alphonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03714-MCR-GRJ |
| 2781 | 281848 | Pashinski, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03719-MCR-GRJ |
| 2782 | 281850 | Ross, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03721-MCR-GRJ |
| 2783 | 281855 | Rowley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03726-MCR-GRJ |
| 2784 | 281869 | Jack, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03740-MCR-GRJ |
| 2785 | 281875 | Aponte, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03746-MCR-GRJ |
| 2786 | 281892 | Webber, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03777-MCR-GRJ |
| 2787 | 281902 | McComic, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03798-MCR-GRJ |
| 2788 | 281910 | Duran, Alvaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03814-MCR-GRJ |
| 2789 | 281912 | Ebersole, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03818-MCR-GRJ |
| 2790 | 281918 | Black, Joanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03829-MCR-GRJ |
| 2791 | 281924 | Whitsett, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03841-MCR-GRJ |
| 2792 | 281948 | King, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03890-MCR-GRJ |
| 2793 | 281952 | Morris, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03898-MCR-GRJ |
| 2794 | 281960 | Sherman, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03913-MCR-GRJ |
| 2795 | 281964 | Brewer, Katrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03921-MCR-GRJ |
| 2796 | 281970 | Barajas, Sophia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03934-MCR-GRJ |
| 2797 | 281995 | Hebert, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04067-MCR-GRJ |
| 2798 | 282003 | Morton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04075-MCR-GRJ |
| 2799 | 282027 | Owens, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04099-MCR-GRJ |
| 2800 | 282037 | Whitehead, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04109-MCR-GRJ |
| 2801 | 282044 | Hicks, Sedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04116-MCR-GRJ |
| 2802 | 282055 | Montez, Nicasio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04127-MCR-GRJ |
| 2803 | 282075 | Allison, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04146-MCR-GRJ |
| 2804 | 282098 | Morrow, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04169-MCR-GRJ |
| 2805 | 282164 | Day, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04252-MCR-GRJ |
| 2806 | 282168 | Howard, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04259-MCR-GRJ |
| 2807 | 282171 | Gray, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04264-MCR-GRJ |
| 2808 | 282187 | Horne, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04293-MCR-GRJ |
| 2809 | 282192 | Somerville, Cheryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04302-MCR-GRJ |
| 2810 | 282193 | Tortosa, Smirna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04304-MCR-GRJ |
| 2811 | 282966 | Brooks, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05397-MCR-GRJ |
| 2812 | 282968 | Fletcher, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05399-MCR-GRJ |
| 2813 | 282973 | Njipwo, Nanfack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05404-MCR-GRJ |
| 2814 | 282976 | Vaughn, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05407-MCR-GRJ |
| 2815 | 282991 | Wilson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05422-MCR-GRJ |
| 2816 | 283001 | Anderson, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05432-MCR-GRJ |
| 2817 | 283008 | Colon-Vega, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05439-MCR-GRJ |
| 2818 | 283012 | Fisher, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05443-MCR-GRJ |
| 2819 | 283021 | Norris, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05452-MCR-GRJ |
| 2820 | 283033 | Cabler, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05464-MCR-GRJ |
| 2821 | 283037 | Davis, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05468-MCR-GRJ |
| 2822 | 283041 | Guffey, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05472-MCR-GRJ |
| 2823 | 283047 | Akins, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05478-MCR-GRJ |
| 2824 | 283052 | Craig, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05483-MCR-GRJ |
| 2825 | 283064 | Sanders, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05495-MCR-GRJ |
| 2826 | 283068 | Weir, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05499-MCR-GRJ |
| 2827 | 283091 | Wrenne, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05522-MCR-GRJ |
| 2828 | 283092 | Allen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05523-MCR-GRJ |
| 2829 | 283095 | Drapeau, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05526-MCR-GRJ |
| 2830 | 283100 | Robertson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05531-MCR-GRJ |
| 2831 | 283120 | Smith, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05551-MCR-GRJ |
| 2832 | 283123 | BURNS, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05554-MCR-GRJ |
| 2833 | 283142 | Stone, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05573-MCR-GRJ |
| 2834 | 283143 | Tembeckjian, Lorin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05574-MCR-GRJ |
| 2835 | 283145 | Wylie, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05576-MCR-GRJ |
| 2836 | 283150 | Deatherage, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05610-MCR-GRJ |
| 2837 | 283177 | Paschal, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05664-MCR-GRJ |
| 2838 | 283184 | Kelly, Diontai | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05671-MCR-GRJ |
| 2839 | 283188 | McKinley, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05675-MCR-GRJ |
| 2840 | 283193 | Dayawon, Froilan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05680-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2841 | 283205 | Christie, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05692-MCR-GRJ |
| 2842 | 283232 | Georgeson, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05746-MCR-GRJ |
| 2843 | 283247 | Potter, Alvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05775-MCR-GRJ |
| 2844 | 283260 | Kreid, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05801-MCR-GRJ |
| 2845 | 283268 | Ellison, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05809-MCR-GRJ |
| 2846 | 283291 | Wynn, Randolph E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05832-MCR-GRJ |
| 2847 | 283295 | Allen, Ronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05836-MCR-GRJ |
| 2848 | 283299 | Dupee, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05840-MCR-GRJ |
| 2849 | 283302 | Bozorgnia, Hassan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05843-MCR-GRJ |
| 2850 | 283309 | Jumba, Allan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05850-MCR-GRJ |
| 2851 | 283312 | Dutton, Druie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05853-MCR-GRJ |
| 2852 | 283331 | Smith, Matthew D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05872-MCR-GRJ |
| 2853 | 283343 | King, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05883-MCR-GRJ |
| 2854 | 283347 | Sandoval, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05887-MCR-GRJ |
| 2855 | 283354 | Crowson, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05894-MCR-GRJ |
| 2856 | 283364 | Youssef, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05907-MCR-GRJ |
| 2857 | 283384 | Newborn, James A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05946-MCR-GRJ |
| 2858 | 283392 | Smith, Charlie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05962-MCR-GRJ |
| 2859 | 283422 | Bright, Suzy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06094-MCR-GRJ |
| 2860 | 283435 | Williams, Joshua M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06107-MCR-GRJ |
| 2861 | 283438 | Garcia, Albert Payne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06110-MCR-GRJ |
| 2862 | 283443 | Linker, David L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06115-MCR-GRJ |
| 2863 | 283444 | Njento, Patrice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06116-MCR-GRJ |
| 2864 | 283451 | Butler, Jacob Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06123-MCR-GRJ |
| 2865 | 283459 | Sabellico, Carissa L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06131-MCR-GRJ |
| 2866 | 283460 | Inmon, Inease B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06132-MCR-GRJ |
| 2867 | 283464 | Robinson, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06136-MCR-GRJ |
| 2868 | 283467 | Cartes, Frederick B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06139-MCR-GRJ |
| 2869 | 283468 | Gagas, Trudy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06140-MCR-GRJ |
| 2870 | 283473 | Wilson, James William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06145-MCR-GRJ |
| 2871 | 283478 | Balestier, Selina Carmen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06150-MCR-GRJ |
| 2872 | 283482 | Ourso, Blake G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06154-MCR-GRJ |
| 2873 | 283508 | Page, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06179-MCR-GRJ |
| 2874 | 283512 | Campbell, John D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06183-MCR-GRJ |
| 2875 | 283518 | Cabrera, Reynaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06188-MCR-GRJ |
| 2876 | 283531 | Laird, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06201-MCR-GRJ |
| 2877 | 283537 | ONeill, Owen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06207-MCR-GRJ |
| 2878 | 283540 | Stoneroad, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06210-MCR-GRJ |
| 2879 | 283558 | Gerena, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06230-MCR-GRJ |
| 2880 | 283570 | Kelly, Patrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06248-MCR-GRJ |
| 2881 | 283573 | Mesias, Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06254-MCR-GRJ |
| 2882 | 283586 | Speller, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06279-MCR-GRJ |
| 2883 | 283643 | Pagani, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06375-MCR-GRJ |
| 2884 | 283679 | Shirley, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06428-MCR-GRJ |
| 2885 | 283680 | Smith, Clark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06430-MCR-GRJ |
| 2886 | 283681 | Staggs, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06432-MCR-GRJ |
| 2887 | 283695 | Smith, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06459-MCR-GRJ |
| 2888 | 283700 | Paulson, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06465-MCR-GRJ |
| 2889 | 283701 | Dunn, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06467-MCR-GRJ |
| 2890 | 283709 | Cano, Adalberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06481-MCR-GRJ |
| 2891 | 283725 | Pope, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06512-MCR-GRJ |
| 2892 | 283737 | Alexander, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06532-MCR-GRJ |
| 2893 | 283738 | Allen, Linda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06533-MCR-GRJ |
| 2894 | 283751 | Pickett, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06546-MCR-GRJ |
| 2895 | 283754 | Ruckman, Aurora | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06549-MCR-GRJ |
| 2896 | 283778 | Gil, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06573-MCR-GRJ |
| 2897 | 283796 | Delgado, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06596-MCR-GRJ |
| 2898 | 283814 | Wing, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06735-MCR-GRJ |
| 2899 | 283822 | Lovvorn, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06743-MCR-GRJ |
| 2900 | 283832 | Esquilin, Carmelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06753-MCR-GRJ |
| 2901 | 283836 | Main, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06757-MCR-GRJ |
| 2902 | 283857 | Crook, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06778-MCR-GRJ |
| 2903 | 283859 | Kilian, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06780-MCR-GRJ |
| 2904 | 283866 | Nelson, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06787-MCR-GRJ |
| 2905 | 283913 | Witmer, Dutch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06834-MCR-GRJ |
| 2906 | 283917 | Braxton, Hodges | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06838-MCR-GRJ |
| 2907 | 283919 | Covington, Breronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06840-MCR-GRJ |
| 2908 | 283928 | Rodriguez, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06849-MCR-GRJ |
| 2909 | 283953 | Ulep, Stacey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06874-MCR-GRJ |
| 2910 | 283962 | Rhymes, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06883-MCR-GRJ |
| 2911 | 283965 | Brown, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06886-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2912 | 283966 | Calixte, Tekoya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06887-MCR-GRJ |
| 2913 | 283978 | Haddad, Amjad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06899-MCR-GRJ |
| 2914 | 283980 | Howard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06901-MCR-GRJ |
| 2915 | 283991 | Mackey, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06912-MCR-GRJ |
| 2916 | 283996 | Vest, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06917-MCR-GRJ |
| 2917 | 283999 | Beggrow, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06920-MCR-GRJ |
| 2918 | 284008 | Phillips, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06929-MCR-GRJ |
| 2919 | 284009 | Sprick, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06930-MCR-GRJ |
| 2920 | 284016 | Lawhorn, April | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06937-MCR-GRJ |
| 2921 | 284028 | Evertsen, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06949-MCR-GRJ |
| 2922 | 284033 | Miller, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06954-MCR-GRJ |
| 2923 | 284037 | Price, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06958-MCR-GRJ |
| 2924 | 284042 | Wright, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06963-MCR-GRJ |
| 2925 | 284051 | Krajefska, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06972-MCR-GRJ |
| 2926 | 284061 | Bush, Connie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06982-MCR-GRJ |
| 2927 | 284062 | Capps, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06983-MCR-GRJ |
| 2928 | 284073 | Jenkins, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06994-MCR-GRJ |
| 2929 | 284097 | Herbst, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07118-MCR-GRJ |
| 2930 | 284107 | Lora, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07128-MCR-GRJ |
| 2931 | 284120 | Briggs, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07141-MCR-GRJ |
| 2932 | 284131 | Manuma, Susan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07152-MCR-GRJ |
| 2933 | 284136 | Reeves, Sheila | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07157-MCR-GRJ |
| 2934 | 284142 | Stafford, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07163-MCR-GRJ |
| 2935 | 284148 | Fasca, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07169-MCR-GRJ |
| 2936 | 284170 | Cantu, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07191-MCR-GRJ |
| 2937 | 284223 | Blount, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07244-MCR-GRJ |
| 2938 | 284224 | Calhoun, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07245-MCR-GRJ |
| 2939 | 284262 | Martinez, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07311-MCR-GRJ |
| 2940 | 284273 | Adams, Nami | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07332-MCR-GRJ |
| 2941 | 284276 | Barry, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07338-MCR-GRJ |
| 2942 | 284299 | Tedrick, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07369-MCR-GRJ |
| 2943 | 284311 | Hill, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07381-MCR-GRJ |
| 2944 | 284325 | Rose, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07395-MCR-GRJ |
| 2945 | 284341 | Boone, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07411-MCR-GRJ |
| 2946 | 284342 | Cork, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07412-MCR-GRJ |
| 2947 | 284364 | Oxx, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07281-MCR-GRJ |
| 2948 | 284383 | Krummel, Dorothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07320-MCR-GRJ |
| 2949 | 284386 | Lopshire, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07327-MCR-GRJ |
| 2950 | 284411 | Gallegos, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07431-MCR-GRJ |
| 2951 | 284423 | Mills, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07443-MCR-GRJ |
| 2952 | 284452 | Kifer, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07472-MCR-GRJ |
| 2953 | 284456 | Lowery, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07476-MCR-GRJ |
| 2954 | 284467 | Tallmadge, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07487-MCR-GRJ |
| 2955 | 284498 | Lickey, Geof | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07518-MCR-GRJ |
| 2956 | 284515 | Batista, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07995-MCR-GRJ |
| 2957 | 284519 | Christian, Jonathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08003-MCR-GRJ |
| 2958 | 284521 | DeLara, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08006-MCR-GRJ |
| 2959 | 284525 | Kennedy, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08013-MCR-GRJ |
| 2960 | 284537 | Sedillo, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08036-MCR-GRJ |
| 2961 | 284544 | Torres, Clemente | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08048-MCR-GRJ |
| 2962 | 284552 | Wycough, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08063-MCR-GRJ |
| 2963 | 284558 | Correa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08075-MCR-GRJ |
| 2964 | 284562 | Duran, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08082-MCR-GRJ |
| 2965 | 284568 | Hall, Brant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08094-MCR-GRJ |
| 2966 | 284584 | PORTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08143-MCR-GRJ |
| 2967 | 284591 | Shineflew, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08155-MCR-GRJ |
| 2968 | 284633 | Lamoureux, Joe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08202-MCR-GRJ |
| 2969 | 284643 | Armstrong, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08212-MCR-GRJ |
| 2970 | 284644 | Bailey, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08213-MCR-GRJ |
| 2971 | 284645 | Ball, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08214-MCR-GRJ |
| 2972 | 284651 | Bradley, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08220-MCR-GRJ |
| 2973 | 284659 | Cagle, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08228-MCR-GRJ |
| 2974 | 284675 | Gissentanna, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08252-MCR-GRJ |
| 2975 | 284691 | Hines, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08510-MCR-GRJ |
| 2976 | 284721 | Weaver, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08540-MCR-GRJ |
| 2977 | 284722 | Williams, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08541-MCR-GRJ |
| 2978 | 284725 | Osley, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08544-MCR-GRJ |
| 2979 | 284729 | Gale, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08548-MCR-GRJ |
| 2980 | 284730 | Aboko-Cole, William Vivian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08593-MCR-GRJ |
| 2981 | 284731 | Barrett, Shaun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08595-MCR-GRJ |
| 2982 | 284742 | MARTIN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08618-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 2983 | 284750 | Block, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08634-MCR-GRJ |
| 2984 | 284754 | COLON, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08642-MCR-GRJ |
| 2985 | 284778 | Thompson, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08997-MCR-GRJ |
| 2986 | 284789 | CHAMBERLAIN, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09008-MCR-GRJ |
| 2987 | 284804 | Morales-Cartagena, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09023-MCR-GRJ |
| 2988 | 284817 | Shum, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09439-MCR-GRJ |
| 2989 | 284832 | Hullett, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09454-MCR-GRJ |
| 2990 | 284843 | Short, Robbin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09465-MCR-GRJ |
| 2991 | 284848 | Ziemer, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09470-MCR-GRJ |
| 2992 | 284853 | Phillips, Justin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09475-MCR-GRJ |
| 2993 | 284857 | Pressley, Cortney T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09479-MCR-GRJ |
| 2994 | 284881 | Dove, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09504-MCR-GRJ |
| 2995 | 284889 | MITCHELL, ROY W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09512-MCR-GRJ |
| 2996 | 284896 | Wyatt, Jerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09519-MCR-GRJ |
| 2997 | 284897 | Apel, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09520-MCR-GRJ |
| 2998 | 284903 | Danser, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09526-MCR-GRJ |
| 2999 | 284924 | Berry, Olivia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09547-MCR-GRJ |
| 3000 | 284945 | O'Ryan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10555-MCR-GRJ |
| 3001 | 284959 | Chrisman, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09581-MCR-GRJ |
| 3002 | 284969 | Soohoo, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09591-MCR-GRJ |
| 3003 | 284996 | Bradford, Jakob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09617-MCR-GRJ |
| 3004 | 285004 | Garza, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09625-MCR-GRJ |
| 3005 | 285011 | Haston, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09632-MCR-GRJ |
| 3006 | 285015 | Jodon, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09636-MCR-GRJ |
| 3007 | 285033 | Williams, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10437-MCR-GRJ |
| 3008 | 285041 | Dunaway, Rick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10445-MCR-GRJ |
| 3009 | 285048 | NELSON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10452-MCR-GRJ |
| 3010 | 285054 | Annable, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10458-MCR-GRJ |
| 3011 | 285073 | Anderson, Sherman Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10477-MCR-GRJ |
| 3012 | 285079 | McCullum, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10483-MCR-GRJ |
| 3013 | 285085 | Weaver, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10489-MCR-GRJ |
| 3014 | 285089 | Estuesta, Alan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10493-MCR-GRJ |
| 3015 | 285107 | Bybee, Billy E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10511-MCR-GRJ |
| 3016 | 285111 | Steinkamp, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10515-MCR-GRJ |
| 3017 | 285148 | Basilio, Ariel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10552-MCR-GRJ |
| 3018 | 285196 | Ricard, Victor B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07581-MCR-GRJ |
| 3019 | 285198 | Peterson, James Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07583-MCR-GRJ |
| 3020 | 285205 | Carter, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07590-MCR-GRJ |
| 3021 | 285212 | Greenlee, Freddrick L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07597-MCR-GRJ |
| 3022 | 285216 | Herrera, Tommy E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07601-MCR-GRJ |
| 3023 | 285226 | Martin, William L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07610-MCR-GRJ |
| 3024 | 285244 | Boyer, Walter David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07628-MCR-GRJ |
| 3025 | 285253 | Palmer, Kirk Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07637-MCR-GRJ |
| 3026 | 285273 | Kidd, Terry S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07657-MCR-GRJ |
| 3027 | 285287 | Ventura Foster, Arie L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07671-MCR-GRJ |
| 3028 | 285301 | Ryan, Matthew L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07685-MCR-GRJ |
| 3029 | 285307 | Rice, Heather Dee Nell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07691-MCR-GRJ |
| 3030 | 285312 | Westpfahl, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07694-MCR-GRJ |
| 3031 | 285323 | Hale, Jill Suzanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07707-MCR-GRJ |
| 3032 | 285327 | Acock, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07711-MCR-GRJ |
| 3033 | 285329 | Wren, William C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07713-MCR-GRJ |
| 3034 | 285387 | Bannister, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07770-MCR-GRJ |
| 3035 | 285424 | Boyle, Denis Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07807-MCR-GRJ |
| 3036 | 285440 | CROSS, GAGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07823-MCR-GRJ |
| 3037 | 285450 | Cramer, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07833-MCR-GRJ |
| 3038 | 285457 | Sadler, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07840-MCR-GRJ |
| 3039 | 285467 | Kelly, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07849-MCR-GRJ |
| 3040 | 285471 | Seifried, Jake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07853-MCR-GRJ |
| 3041 | 285476 | Toci, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07858-MCR-GRJ |
| 3042 | 285652 | Zoll, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07973-MCR-GRJ |
| 3043 | 285653 | Botzum, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07974-MCR-GRJ |
| 3044 | 285663 | Crews, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07984-MCR-GRJ |
| 3045 | 285666 | HUNT, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07987-MCR-GRJ |
| 3046 | 285740 | Johnson, Shakeilah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08116-MCR-GRJ |
| 3047 | 285750 | Trautmann, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08137-MCR-GRJ |
| 3048 | 285762 | Kickland, Loren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08165-MCR-GRJ |
| 3049 | 285763 | Hall, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08168-MCR-GRJ |
| 3050 | 285806 | Love, Edith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08291-MCR-GRJ |
| 3051 | 285807 | MacFall, Desmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08292-MCR-GRJ |
| 3052 | 285814 | Coffin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08299-MCR-GRJ |
| 3053 | 285817 | Rawls, Winfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08301-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3054 | 285826 | Hanna, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08310-MCR-GRJ |
| 3055 | 285835 | Erazo, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08319-MCR-GRJ |
| 3056 | 285845 | Amendola, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08329-MCR-GRJ |
| 3057 | 285848 | WILSON, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08332-MCR-GRJ |
| 3058 | 285850 | Rickli, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08334-MCR-GRJ |
| 3059 | 285855 | KELLEY, SEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08339-MCR-GRJ |
| 3060 | 285859 | Weber, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08343-MCR-GRJ |
| 3061 | 285860 | Campos, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08344-MCR-GRJ |
| 3062 | 285866 | Macdougall, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08350-MCR-GRJ |
| 3063 | 285870 | Betz, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08354-MCR-GRJ |
| 3064 | 285890 | TOWNSEND, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08374-MCR-GRJ |
| 3065 | 285910 | Cliett, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08393-MCR-GRJ |
| 3066 | 285919 | Sheldon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08402-MCR-GRJ |
| 3067 | 285930 | Mechler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08413-MCR-GRJ |
| 3068 | 285950 | Nichols, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08433-MCR-GRJ |
| 3069 | 285969 | Moore, Freal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08452-MCR-GRJ |
| 3070 | 285972 | Murphy, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08455-MCR-GRJ |
| 3071 | 285989 | Peevyhouse, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08472-MCR-GRJ |
| 3072 | 286002 | Kawabata, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08485-MCR-GRJ |
| 3073 | 286019 | Bobie, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05137-MCR-GRJ |
| 3074 | 286029 | Hardcastle, Nicollette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05147-MCR-GRJ |
| 3075 | 286037 | Campos, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05155-MCR-GRJ |
| 3076 | 286050 | Cawili, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05168-MCR-GRJ |
| 3077 | 286053 | Carter, Emanuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05171-MCR-GRJ |
| 3078 | 286077 | Coffey, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05595-MCR-GRJ |
| 3079 | 286117 | Reynolds, Deandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05657-MCR-GRJ |
| 3080 | 286122 | Scott, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05701-MCR-GRJ |
| 3081 | 286144 | Sturdivant, Acacia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05743-MCR-GRJ |
| 3082 | 286168 | Barbee, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05790-MCR-GRJ |
| 3083 | 286197 | Cox, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05949-MCR-GRJ |
| 3084 | 286224 | Burkholder, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05990-MCR-GRJ |
| 3085 | 286255 | Ling, Coleman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06022-MCR-GRJ |
| 3086 | 286264 | McDowell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06030-MCR-GRJ |
| 3087 | 286273 | Rene, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06039-MCR-GRJ |
| 3088 | 286329 | Parham, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06286-MCR-GRJ |
| 3089 | 286338 | Russell, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06304-MCR-GRJ |
| 3090 | 286345 | Gomez, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06319-MCR-GRJ |
| 3091 | 286352 | Wellman, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06334-MCR-GRJ |
| 3092 | 286361 | Camacho, Alberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06352-MCR-GRJ |
| 3093 | 286362 | Goicochea, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06355-MCR-GRJ |
| 3094 | 286403 | Streit, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06473-MCR-GRJ |
| 3095 | 286412 | Ferraro, Salvatore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06492-MCR-GRJ |
| 3096 | 286451 | Poppe, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08564-MCR-GRJ |
| 3097 | 286484 | Bell, Jarome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06648-MCR-GRJ |
| 3098 | 286518 | Juster, Betty | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06682-MCR-GRJ |
| 3099 | 286532 | Dupont, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06695-MCR-GRJ |
| 3100 | 286535 | Monin, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06698-MCR-GRJ |
| 3101 | 286536 | Miller, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06699-MCR-GRJ |
| 3102 | 286546 | BAILEY, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06709-MCR-GRJ |
| 3103 | 286554 | Seagreaves, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06717-MCR-GRJ |
| 3104 | 286555 | Shields, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06718-MCR-GRJ |
| 3105 | 286566 | Ishaloum, Roubika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07004-MCR-GRJ |
| 3106 | 286573 | Anneman, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07011-MCR-GRJ |
| 3107 | 286575 | Grabow, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07013-MCR-GRJ |
| 3108 | 286596 | Madrigal, Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07034-MCR-GRJ |
| 3109 | 286598 | Maternick, Chester | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07036-MCR-GRJ |
| 3110 | 286606 | Abadi, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07044-MCR-GRJ |
| 3111 | 289488 | COMBS, WALTER DONTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11621-MCR-GRJ |
| 3112 | 289490 | CRISS, JASON ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11623-MCR-GRJ |
| 3113 | 289497 | FONTUS, RICARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11630-MCR-GRJ |
| 3114 | 289504 | LOPEZ, CARMELO M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11637-MCR-GRJ |
| 3115 | 289507 | NEVAREZ, ROGELIO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11640-MCR-GRJ |
| 3116 | 289607 | Adu, Elvis D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11659-MCR-GRJ |
| 3117 | 289630 | Brown, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11693-MCR-GRJ |
| 3118 | 289644 | Chapman, Rae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11707-MCR-GRJ |
| 3119 | 289648 | Coble, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11711-MCR-GRJ |
| 3120 | 289654 | Czapla, Carmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11717-MCR-GRJ |
| 3121 | 289672 | Franco, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11735-MCR-GRJ |
| 3122 | 289674 | Gale, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11737-MCR-GRJ |
| 3123 | 289682 | Gray, Nicola | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11745-MCR-GRJ |
| 3124 | 289700 | Jimenez, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11763-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3125 | 289706 | Little, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11769-MCR-GRJ |
| 3126 | 289721 | Oppenhamer, Nakita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11784-MCR-GRJ |
| 3127 | 289723 | Page, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11786-MCR-GRJ |
| 3128 | 289732 | Quiles, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11795-MCR-GRJ |
| 3129 | 289745 | Shelton, Narvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11808-MCR-GRJ |
| 3130 | 289751 | St. Clair, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11980-MCR-GRJ |
| 3131 | 289942 | Smith, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13208-MCR-GRJ |
| 3132 | 289967 | Salazar, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13232-MCR-GRJ |
| 3133 | 289976 | Gatlin, Muriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13241-MCR-GRJ |
| 3134 | 289989 | Dibattiste, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13254-MCR-GRJ |
| 3135 | 289990 | GIBSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13255-MCR-GRJ |
| 3136 | 289998 | Garcia, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13263-MCR-GRJ |
| 3137 | 290001 | McMeans, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13266-MCR-GRJ |
| 3138 | 290004 | Martin, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13268-MCR-GRJ |
| 3139 | 290034 | MARSHALL, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13295-MCR-GRJ |
| 3140 | 290044 | Subhi, Joyce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13304-MCR-GRJ |
| 3141 | 290047 | Muehlbauer, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13307-MCR-GRJ |
| 3142 | 290067 | Beer, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13326-MCR-GRJ |
| 3143 | 290068 | Childrey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13327-MCR-GRJ |
| 3144 | 290072 | Price, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13331-MCR-GRJ |
| 3145 | 290077 | Silva, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13336-MCR-GRJ |
| 3146 | 290078 | Rasmussen, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13337-MCR-GRJ |
| 3147 | 290081 | Degre, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13340-MCR-GRJ |
| 3148 | 290089 | White, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13347-MCR-GRJ |
| 3149 | 290100 | Bryant, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13357-MCR-GRJ |
| 3150 | 290102 | Martin, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14040-MCR-GRJ |
| 3151 | 290106 | Ciciora, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14046-MCR-GRJ |
| 3152 | 290110 | BAKKAR, HASSAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14054-MCR-GRJ |
| 3153 | 290119 | Stout, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14073-MCR-GRJ |
| 3154 | 290145 | Sigmon, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14127-MCR-GRJ |
| 3155 | 290169 | Philipps, Marianne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14173-MCR-GRJ |
| 3156 | 290219 | Venerio, Nelson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14484-MCR-GRJ |
| 3157 | 290226 | Kilgore, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14496-MCR-GRJ |
| 3158 | 290228 | Davis, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14500-MCR-GRJ |
| 3159 | 290242 | Pearson, Pietz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14939-MCR-GRJ |
| 3160 | 290255 | Manning, Barkett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14952-MCR-GRJ |
| 3161 | 290257 | Winspear, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14954-MCR-GRJ |
| 3162 | 290261 | Brannan, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14958-MCR-GRJ |
| 3163 | 290264 | Walsh, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14961-MCR-GRJ |
| 3164 | 290269 | Jacob, Magalitha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14968-MCR-GRJ |
| 3165 | 290295 | Holcomb, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15038-MCR-GRJ |
| 3166 | 290315 | Fitzpatrick, Kaseem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15096-MCR-GRJ |
| 3167 | 290343 | Moronta, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15688-MCR-GRJ |
| 3168 | 290349 | Tadlock, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15694-MCR-GRJ |
| 3169 | 290350 | Van Marion, Elliot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15695-MCR-GRJ |
| 3170 | 290352 | Walton, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15697-MCR-GRJ |
| 3171 | 290357 | BOYD, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15702-MCR-GRJ |
| 3172 | 290358 | Kramer, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15703-MCR-GRJ |
| 3173 | 290360 | ANDERSON, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15705-MCR-GRJ |
| 3174 | 290391 | Faught, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16384-MCR-GRJ |
| 3175 | 290392 | Jennings, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16385-MCR-GRJ |
| 3176 | 290396 | Godinez, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16389-MCR-GRJ |
| 3177 | 290407 | Loveless, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16399-MCR-GRJ |
| 3178 | 290437 | Hammond, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16428-MCR-GRJ |
| 3179 | 290440 | Starcher, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16431-MCR-GRJ |
| 3180 | 290450 | Caputo, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16443-MCR-GRJ |
| 3181 | 292660 | COLE, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13524-MCR-GRJ |
| 3182 | 292688 | Love, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13550-MCR-GRJ |
| 3183 | 292706 | Hagan, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13568-MCR-GRJ |
| 3184 | 292709 | Delmolino, Felix | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13571-MCR-GRJ |
| 3185 | 292725 | Wilburn, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13587-MCR-GRJ |
| 3186 | 292738 | Clem, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13600-MCR-GRJ |
| 3187 | 292740 | Dillahunt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13602-MCR-GRJ |
| 3188 | 292758 | Ruiz Vega, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13617-MCR-GRJ |
| 3189 | 292767 | Reeder, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13625-MCR-GRJ |
| 3190 | 292776 | VanDevander, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13632-MCR-GRJ |
| 3191 | 292782 | Weems, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13636-MCR-GRJ |
| 3192 | 292812 | Shemanski, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13662-MCR-GRJ |
| 3193 | 292824 | Dent, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13672-MCR-GRJ |
| 3194 | 292836 | Haynes, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13683-MCR-GRJ |
| 3195 | 292858 | Andujar, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13702-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3196 | 292871 | Fields, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13715-MCR-GRJ |
| 3197 | 292878 | Bailey, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13722-MCR-GRJ |
| 3198 | 292890 | Middleton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13734-MCR-GRJ |
| 3199 | 292899 | Yi, Yeon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13740-MCR-GRJ |
| 3200 | 292909 | Bush, Billy Jo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13749-MCR-GRJ |
| 3201 | 292912 | Tobara, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13752-MCR-GRJ |
| 3202 | 292943 | Sullivan, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13782-MCR-GRJ |
| 3203 | 292945 | Valentin, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13784-MCR-GRJ |
| 3204 | 292946 | Wintermute, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13785-MCR-GRJ |
| 3205 | 292976 | Zaleski, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13811-MCR-GRJ |
| 3206 | 292995 | Geddes, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13825-MCR-GRJ |
| 3207 | 292997 | Nichols, Quinten | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13827-MCR-GRJ |
| 3208 | 293009 | Gallagher, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24308-MCR-GRJ |
| 3209 | 293013 | Toderick, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13840-MCR-GRJ |
| 3210 | 293019 | Ellis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13846-MCR-GRJ |
| 3211 | 293024 | Long, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24310-MCR-GRJ |
| 3212 | 293037 | Johnson, Sheena | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13859-MCR-GRJ |
| 3213 | 293076 | Dinkins, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13896-MCR-GRJ |
| 3214 | 293082 | Watson, Troy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13901-MCR-GRJ |
| 3215 | 293121 | Latwinski, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13939-MCR-GRJ |
| 3216 | 293124 | Gonzalez, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13941-MCR-GRJ |
| 3217 | 293125 | Agler, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13942-MCR-GRJ |
| 3218 | 293127 | Loyen, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13944-MCR-GRJ |
| 3219 | 293133 | Emberton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13950-MCR-GRJ |
| 3220 | 293134 | Chacon, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24315-MCR-GRJ |
| 3221 | 293143 | Dahlberg, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13958-MCR-GRJ |
| 3222 | 293144 | Wade, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13959-MCR-GRJ |
| 3223 | 293154 | Cohen, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13967-MCR-GRJ |
| 3224 | 293157 | Lloyd, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13970-MCR-GRJ |
| 3225 | 293176 | Courtemanche, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13989-MCR-GRJ |
| 3226 | 293187 | Nicholson, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14000-MCR-GRJ |
| 3227 | 293201 | Hickman, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14014-MCR-GRJ |
| 3228 | 293211 | PAUL, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14023-MCR-GRJ |
| 3229 | 293936 | Deere, Jason G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16954-MCR-GRJ |
| 3230 | 293941 | Dauwalder, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16959-MCR-GRJ |
| 3231 | 293947 | Price, Michael A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16965-MCR-GRJ |
| 3232 | 293949 | Turner, Jonathan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16967-MCR-GRJ |
| 3233 | 293967 | Tice, Cody Teak | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17003-MCR-GRJ |
| 3234 | 293969 | Calhoin, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17007-MCR-GRJ |
| 3235 | 293974 | Mosley, Krystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17017-MCR-GRJ |
| 3236 | 293980 | Heaser, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17029-MCR-GRJ |
| 3237 | 294005 | Demont, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17081-MCR-GRJ |
| 3238 | 294012 | Thomas, Davian D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17096-MCR-GRJ |
| 3239 | 294013 | Sawyer, Philip L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17098-MCR-GRJ |
| 3240 | 294015 | Roberts, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17102-MCR-GRJ |
| 3241 | 294022 | McClain, Troy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17116-MCR-GRJ |
| 3242 | 294025 | Rivera, Joe Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17123-MCR-GRJ |
| 3243 | 294030 | Zamora, Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17132-MCR-GRJ |
| 3244 | 294054 | Weston, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17182-MCR-GRJ |
| 3245 | 294059 | Barrientes, Mark A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17192-MCR-GRJ |
| 3246 | 294070 | Smith, Jeffrey T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17215-MCR-GRJ |
| 3247 | 294088 | Emery, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17251-MCR-GRJ |
| 3248 | 294162 | CHAPMAN, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17403-MCR-GRJ |
| 3249 | 294223 | Shackelford, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17603-MCR-GRJ |
| 3250 | 294239 | Dix, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17637-MCR-GRJ |
| 3251 | 294260 | Shrestha, Sabir | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17679-MCR-GRJ |
| 3252 | 294261 | Thomas, Britney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17681-MCR-GRJ |
| 3253 | 294272 | Brinker, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17704-MCR-GRJ |
| 3254 | 294314 | Jones, David L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17789-MCR-GRJ |
| 3255 | 294316 | Adams, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17793-MCR-GRJ |
| 3256 | 294320 | Fenelon-Smith, Emanuela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17801-MCR-GRJ |
| 3257 | 294390 | Oropeza, Cipriano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17946-MCR-GRJ |
| 3258 | 294409 | Waite, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17984-MCR-GRJ |
| 3259 | 294427 | Lawson, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18067-MCR-GRJ |
| 3260 | 294430 | Williams, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18073-MCR-GRJ |
| 3261 | 294440 | WEBB, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18093-MCR-GRJ |
| 3262 | 294467 | Ilysha, Ninos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18149-MCR-GRJ |
| 3263 | 294469 | Miller, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18153-MCR-GRJ |
| 3264 | 294478 | Crawford, Andrew N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18197-MCR-GRJ |
| 3265 | 294481 | Perkins, Shoshana Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18206-MCR-GRJ |
| 3266 | 294484 | Hollis, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18212-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 3267 | 294497 | Kimble, Qumi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18240-MCR-GRJ |
| 3268 | 294504 | Alexander, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18254-MCR-GRJ |
| 3269 | 294518 | Morrow, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18282-MCR-GRJ |
| 3270 | 294521 | Hayman, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18288-MCR-GRJ |
| 3271 | 294539 | Hill, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18422-MCR-GRJ |
| 3272 | 294546 | Caldwell, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18436-MCR-GRJ |
| 3273 | 294560 | Anderson, John H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18465-MCR-GRJ |
| 3274 | 294583 | Hill, Bryant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18512-MCR-GRJ |
| 3275 | 294604 | Shelffo, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18555-MCR-GRJ |
| 3276 | 294611 | Book, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18569-MCR-GRJ |
| 3277 | 294621 | Hawkins, Deon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18589-MCR-GRJ |
| 3278 | 294624 | Cano, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18595-MCR-GRJ |
| 3279 | 294626 | Rendon, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18599-MCR-GRJ |
| 3280 | 294629 | Morales, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18606-MCR-GRJ |
| 3281 | 294641 | Angus, Jonmichael Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18630-MCR-GRJ |
| 3282 | 294644 | Hall, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18636-MCR-GRJ |
| 3283 | 294645 | Rodriguez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18638-MCR-GRJ |
| 3284 | 294670 | Sodre, Maurice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18687-MCR-GRJ |
| 3285 | 294682 | Eggleston, Philip B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18712-MCR-GRJ |
| 3286 | 294696 | Ortwein, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18738-MCR-GRJ |
| 3287 | 294697 | Crisp, Gregory L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18740-MCR-GRJ |
| 3288 | 294717 | Smith, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18780-MCR-GRJ |
| 3289 | 294720 | Wyatt, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18786-MCR-GRJ |
| 3290 | 294724 | Tippins, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18794-MCR-GRJ |
| 3291 | 294727 | Spencer, Gregg R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18801-MCR-GRJ |
| 3292 | 294734 | Houchins, John Whitfield | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18815-MCR-GRJ |
| 3293 | 294737 | Lewis, Michael R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18821-MCR-GRJ |
| 3294 | 294746 | Palma, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18839-MCR-GRJ |
| 3295 | 294753 | Hidalgo, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18853-MCR-GRJ |
| 3296 | 294754 | Iselin, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18855-MCR-GRJ |
| 3297 | 294759 | Balderas-Ponce, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18865-MCR-GRJ |
| 3298 | 294774 | Bedolla, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18895-MCR-GRJ |
| 3299 | 294775 | Griggs, Shavaire | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18941-MCR-GRJ |
| 3300 | 294778 | Kelley, James C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18944-MCR-GRJ |
| 3301 | 294787 | Richardson, Samuel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18953-MCR-GRJ |
| 3302 | 294788 | Mottola, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18954-MCR-GRJ |
| 3303 | 294801 | Toepel, Gabriel Tateshi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18977-MCR-GRJ |
| 3304 | 294821 | Niblett, Demarcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19023-MCR-GRJ |
| 3305 | 294824 | Osika, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19030-MCR-GRJ |
| 3306 | 294838 | Bullock, Brian L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19062-MCR-GRJ |
| 3307 | 294842 | McKnight, Labrea Amosa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19069-MCR-GRJ |
| 3308 | 294851 | Tupper, Kelly L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19087-MCR-GRJ |
| 3309 | 294876 | Cole, Shannon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19145-MCR-GRJ |
| 3310 | 294878 | Richardson, Derrick Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19149-MCR-GRJ |
| 3311 | 294881 | Jean, Jude | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19156-MCR-GRJ |
| 3312 | 294913 | Ireland, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19228-MCR-GRJ |
| 3313 | 294918 | Ross, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19239-MCR-GRJ |
| 3314 | 294938 | Burleson, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16706-MCR-GRJ |
| 3315 | 294940 | Jones, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16708-MCR-GRJ |
| 3316 | 294943 | Zimmerman, Michael Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16711-MCR-GRJ |
| 3317 | 294956 | Fecadu, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16724-MCR-GRJ |
| 3318 | 294970 | Phillips, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16738-MCR-GRJ |
| 3319 | 294980 | Zepeda, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16748-MCR-GRJ |
| 3320 | 294983 | Dombrowski, Patrick Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16751-MCR-GRJ |
| 3321 | 295011 | Morales, Esmeralda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16777-MCR-GRJ |
| 3322 | 295012 | Morgan, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16778-MCR-GRJ |
| 3323 | 295021 | Villarreal, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16787-MCR-GRJ |
| 3324 | 295024 | Wilder, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16790-MCR-GRJ |
| 3325 | 295056 | Wright, Marcus F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16822-MCR-GRJ |
| 3326 | 295092 | Rogers, Jason Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16858-MCR-GRJ |
| 3327 | 295097 | Mitchell, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16863-MCR-GRJ |
| 3328 | 295103 | Shisler, Christopher C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16869-MCR-GRJ |
| 3329 | 295105 | Arguello, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16871-MCR-GRJ |
| 3330 | 295108 | Caro, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16874-MCR-GRJ |
| 3331 | 295110 | Davis, Jefferey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16876-MCR-GRJ |
| 3332 | 295112 | Dixon, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16878-MCR-GRJ |
| 3333 | 295122 | Hoyt, Sandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16888-MCR-GRJ |
| 3334 | 295131 | Keyes, Julian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16897-MCR-GRJ |
| 3335 | 295139 | McCauley, Kerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16905-MCR-GRJ |
| 3336 | 295152 | Reed, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16918-MCR-GRJ |
| 3337 | 295160 | Stoyka, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16926-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3338 | 295163 | Valentin, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16929-MCR-GRJ |
| 3339 | 295192 | Jefferson, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16998-MCR-GRJ |
| 3340 | 295203 | Mahmoud, Wael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17020-MCR-GRJ |
| 3341 | 295216 | Sinayoko, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17045-MCR-GRJ |
| 3342 | 295240 | Blakely, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17091-MCR-GRJ |
| 3343 | 295242 | Bryant, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17095-MCR-GRJ |
| 3344 | 295251 | Eckard, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17113-MCR-GRJ |
| 3345 | 295256 | Gutierrez, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17122-MCR-GRJ |
| 3346 | 295262 | Johnson, Janice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17133-MCR-GRJ |
| 3347 | 295283 | Rodriguez, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17173-MCR-GRJ |
| 3348 | 295285 | Sullivan, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17177-MCR-GRJ |
| 3349 | 295322 | Lamy, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17247-MCR-GRJ |
| 3350 | 295327 | Cameron, Dane Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17257-MCR-GRJ |
| 3351 | 295331 | Holbrook, Casey Odell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17265-MCR-GRJ |
| 3352 | 295344 | Jones, Duane A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17291-MCR-GRJ |
| 3353 | 295346 | Axberg, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17295-MCR-GRJ |
| 3354 | 295365 | Brown, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17328-MCR-GRJ |
| 3355 | 295370 | Larkin, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17338-MCR-GRJ |
| 3356 | 295377 | Tasker, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17351-MCR-GRJ |
| 3357 | 295378 | Thomas, Forest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17353-MCR-GRJ |
| 3358 | 295399 | Causby, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17394-MCR-GRJ |
| 3359 | 295424 | Ballerini, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17436-MCR-GRJ |
| 3360 | 295444 | Rodriguez, Gilberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17456-MCR-GRJ |
| 3361 | 295449 | ANDERSON, DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17461-MCR-GRJ |
| 3362 | 295450 | Bailey, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17462-MCR-GRJ |
| 3363 | 295456 | Gaines, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17468-MCR-GRJ |
| 3364 | 295472 | BLANSFIELD, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17484-MCR-GRJ |
| 3365 | 295475 | Aikman, Jody Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17487-MCR-GRJ |
| 3366 | 295480 | Bice, Kevin D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17492-MCR-GRJ |
| 3367 | 295489 | Spencer, Timothy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17501-MCR-GRJ |
| 3368 | 295493 | Catalfamo, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17505-MCR-GRJ |
| 3369 | 295503 | Lopez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17515-MCR-GRJ |
| 3370 | 295506 | Rogers, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17518-MCR-GRJ |
| 3371 | 295526 | Tol, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17538-MCR-GRJ |
| 3372 | 295538 | Smith, Jason D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17598-MCR-GRJ |
| 3373 | 295542 | Annas, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17605-MCR-GRJ |
| 3374 | 295546 | Foreman, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17613-MCR-GRJ |
| 3375 | 295556 | Riley, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17633-MCR-GRJ |
| 3376 | 295566 | Craycroft, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17652-MCR-GRJ |
| 3377 | 295574 | Kerley, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17668-MCR-GRJ |
| 3378 | 295578 | Nikoletopoulos, Yany | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17676-MCR-GRJ |
| 3379 | 295580 | Rinear, Jocelyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17680-MCR-GRJ |
| 3380 | 295592 | Hollon, James Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17703-MCR-GRJ |
| 3381 | 295595 | Morris, Derrek A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17709-MCR-GRJ |
| 3382 | 295611 | Kellogg, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17741-MCR-GRJ |
| 3383 | 295616 | Maxfield, Colton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17751-MCR-GRJ |
| 3384 | 295618 | Miller, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17755-MCR-GRJ |
| 3385 | 295658 | Hoskins, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17833-MCR-GRJ |
| 3386 | 295663 | Exantus, Fritz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17843-MCR-GRJ |
| 3387 | 295691 | Hollis, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17897-MCR-GRJ |
| 3388 | 295706 | Smith, Gerald C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17926-MCR-GRJ |
| 3389 | 295711 | Hubka, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17936-MCR-GRJ |
| 3390 | 295715 | Miller, Alex P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17944-MCR-GRJ |
| 3391 | 295718 | Kalloway, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17949-MCR-GRJ |
| 3392 | 295726 | Tetlak, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17965-MCR-GRJ |
| 3393 | 295772 | Hayes, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18035-MCR-GRJ |
| 3394 | 295779 | Spain, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18042-MCR-GRJ |
| 3395 | 295800 | Soto, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18066-MCR-GRJ |
| 3396 | 295807 | Henry, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18080-MCR-GRJ |
| 3397 | 295821 | Fairley, Damone M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18107-MCR-GRJ |
| 3398 | 295825 | Akers, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18115-MCR-GRJ |
| 3399 | 295838 | Martinez, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18140-MCR-GRJ |
| 3400 | 295864 | Mitsuda, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18184-MCR-GRJ |
| 3401 | 295873 | Esqueda-Salazar, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18209-MCR-GRJ |
| 3402 | 295879 | Breihan, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18220-MCR-GRJ |
| 3403 | 295882 | Collins, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18226-MCR-GRJ |
| 3404 | 295892 | Smith, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18243-MCR-GRJ |
| 3405 | 295894 | Taulbee, Jacob Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18247-MCR-GRJ |
| 3406 | 295909 | Scott, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18277-MCR-GRJ |
| 3407 | 295915 | Dixon, Christopher A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18289-MCR-GRJ |
| 3408 | 295918 | Roubo, Brenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18295-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3409 | 295919 | Bido, Darwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18296-MCR-GRJ |
| 3410 | 295920 | Blanchard, Robert A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18298-MCR-GRJ |
| 3411 | 295922 | Philizaire, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18302-MCR-GRJ |
| 3412 | 295926 | Wesolowski, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18309-MCR-GRJ |
| 3413 | 295946 | Martin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18514-MCR-GRJ |
| 3414 | 295962 | Borders, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18546-MCR-GRJ |
| 3415 | 295969 | Leech, Brenna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18560-MCR-GRJ |
| 3416 | 295971 | Lujan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18564-MCR-GRJ |
| 3417 | 295991 | Warren, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18604-MCR-GRJ |
| 3418 | 295998 | Hussain, Faezan Rizwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18618-MCR-GRJ |
| 3419 | 296008 | Doub, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18637-MCR-GRJ |
| 3420 | 296034 | Creighton, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18688-MCR-GRJ |
| 3421 | 296043 | Lawson, Lannie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18705-MCR-GRJ |
| 3422 | 296062 | Harrold, Ben J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18743-MCR-GRJ |
| 3423 | 296067 | Bremner, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18753-MCR-GRJ |
| 3424 | 296097 | Ladraga, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18812-MCR-GRJ |
| 3425 | 296106 | Logan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18830-MCR-GRJ |
| 3426 | 296110 | Houser, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18838-MCR-GRJ |
| 3427 | 296126 | Abdal, Petir | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18870-MCR-GRJ |
| 3428 | 296144 | Nardelli, Dominic | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18900-MCR-GRJ |
| 3429 | 296153 | Cardarelli, Editha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18909-MCR-GRJ |
| 3430 | 296172 | Tyvand, Raymond J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18928-MCR-GRJ |
| 3431 | 296196 | Fitzgerald, Randy S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18979-MCR-GRJ |
| 3432 | 296198 | McCain, Timiroff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18983-MCR-GRJ |
| 3433 | 296220 | Cantoral, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19018-MCR-GRJ |
| 3434 | 296231 | Black, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19038-MCR-GRJ |
| 3435 | 296238 | Bynum, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19051-MCR-GRJ |
| 3436 | 296272 | Ardito, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19114-MCR-GRJ |
| 3437 | 296284 | Bibb, Gregory N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19136-MCR-GRJ |
| 3438 | 296289 | Watson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19144-MCR-GRJ |
| 3439 | 298472 | Jones, Matthew Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13167-MCR-GRJ |
| 3440 | 298475 | PERRY, ANGELINA JENELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13170-MCR-GRJ |
| 3441 | 301176 | SHERMAN, TERRANCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21885-MCR-GRJ |
| 3442 | 303212 | GLOVER, ANDREZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24344-MCR-GRJ |
| 3443 | 304255 | Schmidt, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25310-MCR-GRJ |
| 3444 | 304260 | Hamilton, Lanette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25315-MCR-GRJ |
| 3445 | 304284 | Gronewold, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25339-MCR-GRJ |
| 3446 | 304304 | Chambers, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25359-MCR-GRJ |
| 3447 | 304314 | Yennek, Nabil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25369-MCR-GRJ |
| 3448 | 304356 | Martinez, Refugio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25410-MCR-GRJ |
| 3449 | 304358 | Owen, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25412-MCR-GRJ |
| 3450 | 304361 | Perry, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25415-MCR-GRJ |
| 3451 | 304363 | Ryan, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25417-MCR-GRJ |
| 3452 | 304364 | Linke, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25418-MCR-GRJ |
| 3453 | 304365 | Urrata, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25419-MCR-GRJ |
| 3454 | 304370 | McKim, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25424-MCR-GRJ |
| 3455 | 304405 | Johnston, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25459-MCR-GRJ |
| 3456 | 304410 | Heise, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25464-MCR-GRJ |
| 3457 | 304436 | Cocking, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25490-MCR-GRJ |
| 3458 | 304443 | Magda, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25497-MCR-GRJ |
| 3459 | 304447 | Selvera, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25501-MCR-GRJ |
| 3460 | 304455 | Zeller, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25509-MCR-GRJ |
| 3461 | 305522 | Arredondo, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24591-MCR-GRJ |
| 3462 | 305524 | Bai, Yu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24593-MCR-GRJ |
| 3463 | 305534 | Benton, Makesha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24603-MCR-GRJ |
| 3464 | 305546 | Brown, McClinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24615-MCR-GRJ |
| 3465 | 305547 | Bryant, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24616-MCR-GRJ |
| 3466 | 305550 | Byrd, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24619-MCR-GRJ |
| 3467 | 305553 | Cannon, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24622-MCR-GRJ |
| 3468 | 305559 | Catale, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24628-MCR-GRJ |
| 3469 | 305606 | Eady, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24675-MCR-GRJ |
| 3470 | 305618 | Fernandez, Manolo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24687-MCR-GRJ |
| 3471 | 305632 | Gamble, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24701-MCR-GRJ |
| 3472 | 305650 | Hasch, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24719-MCR-GRJ |
| 3473 | 305657 | Hettinger, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24726-MCR-GRJ |
| 3474 | 305698 | Kyllonen, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24767-MCR-GRJ |
| 3475 | 305713 | Lowe, Jenie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24782-MCR-GRJ |
| 3476 | 305738 | Mendiola, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24807-MCR-GRJ |
| 3477 | 305743 | Miller, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24812-MCR-GRJ |
| 3478 | 305750 | Moses, Isaac | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24819-MCR-GRJ |
| 3479 | 305751 | Munson, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24820-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3480 | 305765 | Oquendo Rodriguez, Vilma | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24833-MCR-GRJ |
| 3481 | 305766 | Orton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24834-MCR-GRJ |
| 3482 | 305775 | Pollock, Charmea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24843-MCR-GRJ |
| 3483 | 305790 | Richburg, Melvina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24858-MCR-GRJ |
| 3484 | 305810 | Shepherd, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24878-MCR-GRJ |
| 3485 | 305811 | Shirley, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24879-MCR-GRJ |
| 3486 | 305845 | Whisenant, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24913-MCR-GRJ |
| 3487 | 307396 | Bellus, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30436-MCR-GRJ |
| 3488 | 307422 | Chambers, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30462-MCR-GRJ |
| 3489 | 307437 | Hurley, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30476-MCR-GRJ |
| 3490 | 307443 | Kadi, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30482-MCR-GRJ |
| 3491 | 307447 | Bognar, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30486-MCR-GRJ |
| 3492 | 307470 | GARZA, JESUS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30507-MCR-GRJ |
| 3493 | 307473 | Charles, Kadeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30510-MCR-GRJ |
| 3494 | 307484 | Johnson, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30521-MCR-GRJ |
| 3495 | 307486 | Cargill, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30523-MCR-GRJ |
| 3496 | 307497 | Hollis, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30534-MCR-GRJ |
| 3497 | 307519 | Sanchez, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30555-MCR-GRJ |
| 3498 | 307527 | Adams, Savanah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30563-MCR-GRJ |
| 3499 | 307551 | Blake, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30887-MCR-GRJ |
| 3500 | 307553 | Ashley, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30889-MCR-GRJ |
| 3501 | 307563 | WRIGHT, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30899-MCR-GRJ |
| 3502 | 307564 | Hernandez, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30900-MCR-GRJ |
| 3503 | 307565 | Robinson, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30901-MCR-GRJ |
| 3504 | 307595 | McShane, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30931-MCR-GRJ |
| 3505 | 307597 | Broussard, Keilan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30933-MCR-GRJ |
| 3506 | 307603 | Appleby, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30939-MCR-GRJ |
| 3507 | 318549 | Boor, Emily | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42489-MCR-GRJ |
| 3508 | 318559 | Call, Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42499-MCR-GRJ |
| 3509 | 318573 | Deshauteurs, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42513-MCR-GRJ |
| 3510 | 318606 | Kraft, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42546-MCR-GRJ |
| 3511 | 318649 | Tokanaga, Sepp | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42589-MCR-GRJ |
| 3512 | 318661 | Wilson, Stan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42601-MCR-GRJ |
| 3513 | 318812 | Aichele, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36015-MCR-GRJ |
| 3514 | 318820 | ANDERSON, JASON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36023-MCR-GRJ |
| 3515 | 318839 | Bates, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36041-MCR-GRJ |
| 3516 | 318849 | Bernal, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36051-MCR-GRJ |
| 3517 | 318870 | Brewer, Damond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36072-MCR-GRJ |
| 3518 | 318878 | Brown, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36079-MCR-GRJ |
| 3519 | 318888 | Cagle, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36088-MCR-GRJ |
| 3520 | 318933 | Davallou, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36132-MCR-GRJ |
| 3521 | 318942 | Delany, Damien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36141-MCR-GRJ |
| 3522 | 318948 | Dickerson, Mazon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36147-MCR-GRJ |
| 3523 | 318956 | Drapers, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36155-MCR-GRJ |
| 3524 | 318960 | Dyer, Silbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36159-MCR-GRJ |
| 3525 | 318985 | Fox, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36183-MCR-GRJ |
| 3526 | 318988 | Frierson, Charcae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36186-MCR-GRJ |
| 3527 | 318989 | Gainey, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36187-MCR-GRJ |
| 3528 | 319017 | Grindle, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36215-MCR-GRJ |
| 3529 | 319024 | Haley, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36222-MCR-GRJ |
| 3530 | 319039 | Hattenbach, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36237-MCR-GRJ |
| 3531 | 319042 | Hedge, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36240-MCR-GRJ |
| 3532 | 319044 | Herlihy, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36242-MCR-GRJ |
| 3533 | 319045 | Hern, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36243-MCR-GRJ |
| 3534 | 319067 | Jackson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36265-MCR-GRJ |
| 3535 | 319070 | Jefferson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36268-MCR-GRJ |
| 3536 | 319072 | Jernander, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36270-MCR-GRJ |
| 3537 | 319100 | Kuske, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36298-MCR-GRJ |
| 3538 | 319102 | LaBelle, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36300-MCR-GRJ |
| 3539 | 319107 | Law, Lemario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36304-MCR-GRJ |
| 3540 | 319123 | Lopez, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36319-MCR-GRJ |
| 3541 | 319129 | Malloy, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36324-MCR-GRJ |
| 3542 | 319136 | Mattern, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36331-MCR-GRJ |
| 3543 | 319145 | McCreery, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36339-MCR-GRJ |
| 3544 | 319148 | McGee, Antoinque | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36341-MCR-GRJ |
| 3545 | 319151 | McKenzie, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36344-MCR-GRJ |
| 3546 | 319157 | Menton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36350-MCR-GRJ |
| 3547 | 319158 | Mercado, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36351-MCR-GRJ |
| 3548 | 319164 | Mikhailenko-Oztek, Rokaya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36357-MCR-GRJ |
| 3549 | 319175 | Morgan, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36368-MCR-GRJ |
| 3550 | 319192 | O'Hara, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36385-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3551 | 319220 | Pereira, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36412-MCR-GRJ |
| 3552 | 319221 | PEREZ, FIDEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36413-MCR-GRJ |
| 3553 | 319235 | Quintanacruz, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36426-MCR-GRJ |
| 3554 | 319238 | Randall, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36429-MCR-GRJ |
| 3555 | 319239 | Raudebaugh, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36430-MCR-GRJ |
| 3556 | 319242 | Reynolds, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36433-MCR-GRJ |
| 3557 | 319247 | Richter, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36438-MCR-GRJ |
| 3558 | 319249 | Roberts, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36440-MCR-GRJ |
| 3559 | 319272 | Schultz, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36462-MCR-GRJ |
| 3560 | 319274 | SCOTT, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36464-MCR-GRJ |
| 3561 | 319276 | Seals, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36466-MCR-GRJ |
| 3562 | 319278 | Seward, Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36468-MCR-GRJ |
| 3563 | 319295 | Stapleton, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36484-MCR-GRJ |
| 3564 | 319303 | Strack, Sven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36492-MCR-GRJ |
| 3565 | 319308 | SUTTON, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36497-MCR-GRJ |
| 3566 | 319346 | Washington, Deven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36535-MCR-GRJ |
| 3567 | 319379 | Woods, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36567-MCR-GRJ |
| 3568 | 320073 | Cotterell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36930-MCR-GRJ |
| 3569 | 320074 | Amick, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36931-MCR-GRJ |
| 3570 | 320087 | Johnson, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36944-MCR-GRJ |
| 3571 | 320089 | Eveslage, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36946-MCR-GRJ |
| 3572 | 320105 | Ballard, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36958-MCR-GRJ |
| 3573 | 320123 | Batson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36975-MCR-GRJ |
| 3574 | 320131 | Serrano, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36982-MCR-GRJ |
| 3575 | 320137 | Watson, Weedie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36988-MCR-GRJ |
| 3576 | 320149 | Slanger, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36999-MCR-GRJ |
| 3577 | 320175 | Walters, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37024-MCR-GRJ |
| 3578 | 320207 | Wills, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37053-MCR-GRJ |
| 3579 | 320236 | Grimes, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37081-MCR-GRJ |
| 3580 | 320240 | Spears, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37085-MCR-GRJ |
| 3581 | 320244 | Forche, Janette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37089-MCR-GRJ |
| 3582 | 320263 | Clarke, Camara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37106-MCR-GRJ |
| 3583 | 320268 | Wurster, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37111-MCR-GRJ |
| 3584 | 320279 | Bahr, Karen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37121-MCR-GRJ |
| 3585 | 320285 | Peterson, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37125-MCR-GRJ |
| 3586 | 320299 | Gubala, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37138-MCR-GRJ |
| 3587 | 320307 | Guerrero, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37146-MCR-GRJ |
| 3588 | 320319 | Gribbin, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37156-MCR-GRJ |
| 3589 | 320348 | Jennings, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37324-MCR-GRJ |
| 3590 | 320349 | Hollins, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37325-MCR-GRJ |
| 3591 | 320356 | ChukwuBuikem, Nwanze | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37331-MCR-GRJ |
| 3592 | 320381 | Criniti, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37355-MCR-GRJ |
| 3593 | 320388 | Price, Bobby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37362-MCR-GRJ |
| 3594 | 320407 | Smith, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37381-MCR-GRJ |
| 3595 | 320421 | Martz, Jenni | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37395-MCR-GRJ |
| 3596 | 320422 | Guzman, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37396-MCR-GRJ |
| 3597 | 323762 | Reed, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44074-MCR-GRJ |
| 3598 | 323771 | Coleman, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44083-MCR-GRJ |
| 3599 | 323774 | Magazine, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44086-MCR-GRJ |
| 3600 | 323778 | Reese, Gwendolyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44090-MCR-GRJ |
| 3601 | 323788 | Valdez, Vito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44100-MCR-GRJ |
| 3602 | 323789 | Young, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44101-MCR-GRJ |
| 3603 | 323814 | Bazemore, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44125-MCR-GRJ |
| 3604 | 323834 | Weiss, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44145-MCR-GRJ |
| 3605 | 323842 | Shepperson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44153-MCR-GRJ |
| 3606 | 323855 | Horton, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44166-MCR-GRJ |
| 3607 | 323858 | Roman, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44169-MCR-GRJ |
| 3608 | 323863 | Hood, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44174-MCR-GRJ |
| 3609 | 323884 | Bobkoskie, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44195-MCR-GRJ |
| 3610 | 323886 | Rhodes, Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44197-MCR-GRJ |
| 3611 | 323918 | Schippel, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44229-MCR-GRJ |
| 3612 | 323928 | Staring, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44239-MCR-GRJ |
| 3613 | 323934 | Schollian, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44245-MCR-GRJ |
| 3614 | 327202 | Surface, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44840-MCR-GRJ |
| 3615 | 327206 | Daenzer, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44844-MCR-GRJ |
| 3616 | 327209 | Price, Demarco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44847-MCR-GRJ |
| 3617 | 327211 | Rich, Vydreon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44849-MCR-GRJ |
| 3618 | 327220 | Goddard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44858-MCR-GRJ |
| 3619 | 327246 | Carson, Lolenza | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44884-MCR-GRJ |
| 3620 | 327248 | Kendrick, Chandell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44886-MCR-GRJ |
| 3621 | 327249 | Matwiejow, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44887-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3622 | 327252 | Holder, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44890-MCR-GRJ |
| 3623 | 327254 | Macdonald, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44892-MCR-GRJ |
| 3624 | 327265 | Moorer, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44903-MCR-GRJ |
| 3625 | 327288 | Rivera, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44926-MCR-GRJ |
| 3626 | 327290 | Baham, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44928-MCR-GRJ |
| 3627 | 327298 | Beagle, Uriah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44936-MCR-GRJ |
| 3628 | 327302 | Carman, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44940-MCR-GRJ |
| 3629 | 327308 | Monk, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44946-MCR-GRJ |
| 3630 | 327319 | Burnett, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44957-MCR-GRJ |
| 3631 | 327325 | Hardaway, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44963-MCR-GRJ |
| 3632 | 327339 | Godfrey, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44977-MCR-GRJ |
| 3633 | 327343 | Loving, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44981-MCR-GRJ |
| 3634 | 327346 | FLOYD, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44984-MCR-GRJ |
| 3635 | 327354 | Drayton, Andrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44992-MCR-GRJ |
| 3636 | 327355 | Washington, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44993-MCR-GRJ |
| 3637 | 327376 | Watkins, Billy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45014-MCR-GRJ |
| 3638 | 327378 | Andeson, Lavetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45016-MCR-GRJ |
| 3639 | 327407 | Torres, Ervin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45045-MCR-GRJ |
| 3640 | 327410 | Payne, Condon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45048-MCR-GRJ |
| 3641 | 327415 | Mcintyre, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45053-MCR-GRJ |
| 3642 | 327417 | Martinez, Irenio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45055-MCR-GRJ |
| 3643 | 327420 | Vilinskis, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45058-MCR-GRJ |
| 3644 | 327425 | Fernandez, Ronaldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45063-MCR-GRJ |
| 3645 | 327448 | Teachey, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45086-MCR-GRJ |
| 3646 | 327449 | Loveless, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45087-MCR-GRJ |
| 3647 | 327456 | Haring, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45094-MCR-GRJ |
| 3648 | 327458 | Parker, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45096-MCR-GRJ |
| 3649 | 327472 | Mitchell, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45110-MCR-GRJ |
| 3650 | 327477 | Brink, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45115-MCR-GRJ |
| 3651 | 327491 | Ward, Isis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45129-MCR-GRJ |
| 3652 | 327493 | Kinchen, Kendra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45131-MCR-GRJ |
| 3653 | 327494 | Washington, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45132-MCR-GRJ |
| 3654 | 327509 | BARR, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45147-MCR-GRJ |
| 3655 | 327510 | Murphy, RoSee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45148-MCR-GRJ |
| 3656 | 327541 | Varney, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45179-MCR-GRJ |
| 3657 | 327571 | Correa-Gonzalez, Julio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45210-MCR-GRJ |
| 3658 | 327579 | Lindsey, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45218-MCR-GRJ |
| 3659 | 327639 | McAlpin, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45278-MCR-GRJ |
| 3660 | 327651 | Sellers, Jamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45290-MCR-GRJ |
| 3661 | 327657 | MCKNIGHT, CLARENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45296-MCR-GRJ |
| 3662 | 327661 | Zitta, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45300-MCR-GRJ |
| 3663 | 327688 | Robinson, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45327-MCR-GRJ |
| 3664 | 327693 | Goldson, Kareem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45332-MCR-GRJ |
| 3665 | 327696 | Ferrel, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45335-MCR-GRJ |
| 3666 | 327712 | Smart, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45350-MCR-GRJ |
| 3667 | 327718 | Yarlott, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45356-MCR-GRJ |
| 3668 | 327733 | Delaney, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45371-MCR-GRJ |
| 3669 | 327738 | Fields, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45376-MCR-GRJ |
| 3670 | 327751 | Garcia, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45389-MCR-GRJ |
| 3671 | 327760 | Lino, Cristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45398-MCR-GRJ |
| 3672 | 327764 | Lehman, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45402-MCR-GRJ |
| 3673 | 327774 | Roh, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45412-MCR-GRJ |
| 3674 | 327783 | Carballo, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45421-MCR-GRJ |
| 3675 | 327785 | Mena, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45423-MCR-GRJ |
| 3676 | 327787 | Hooker, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45425-MCR-GRJ |
| 3677 | 327798 | Nelson-Gravey, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45436-MCR-GRJ |
| 3678 | 327800 | Rose, Elondious | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45438-MCR-GRJ |
| 3679 | 327801 | Miller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45439-MCR-GRJ |
| 3680 | 327808 | MOBLEY, RAYMOND | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45446-MCR-GRJ |
| 3681 | 327810 | Smith, Marquest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45448-MCR-GRJ |
| 3682 | 327811 | Marshall, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45449-MCR-GRJ |
| 3683 | 327815 | Rivera, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45635-MCR-GRJ |
| 3684 | 327827 | Clark, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45659-MCR-GRJ |
| 3685 | 327855 | Swetland, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45717-MCR-GRJ |
| 3686 | 327857 | Todd, Holton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45721-MCR-GRJ |
| 3687 | 327877 | Mastroddi, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45760-MCR-GRJ |
| 3688 | 327886 | Parr, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45774-MCR-GRJ |
| 3689 | 327890 | Anderson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45778-MCR-GRJ |
| 3690 | 327900 | Mckeon, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45788-MCR-GRJ |
| 3691 | 327923 | Moscoso, Isaac L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45811-MCR-GRJ |
| 3692 | 327930 | Hackett, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45818-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3693 | 327939 | Martin, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45827-MCR-GRJ |
| 3694 | 327942 | Engel, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45830-MCR-GRJ |
| 3695 | 327943 | Keenan, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45831-MCR-GRJ |
| 3696 | 327958 | Rycek, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45846-MCR-GRJ |
| 3697 | 327960 | Duch, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45848-MCR-GRJ |
| 3698 | 327966 | Vinyard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45854-MCR-GRJ |
| 3699 | 327978 | Potasi, Faatapepe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45866-MCR-GRJ |
| 3700 | 327981 | Roberts, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45869-MCR-GRJ |
| 3701 | 327987 | Dehart, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45875-MCR-GRJ |
| 3702 | 327989 | David, Averie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45877-MCR-GRJ |
| 3703 | 327994 | Madrigal, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45882-MCR-GRJ |
| 3704 | 327997 | Joslin, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45885-MCR-GRJ |
| 3705 | 328009 | Weaver, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45897-MCR-GRJ |
| 3706 | 328010 | Friedberg, Chelsey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45898-MCR-GRJ |
| 3707 | 328022 | Bradley, Jodie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45910-MCR-GRJ |
| 3708 | 328027 | Labutis, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45915-MCR-GRJ |
| 3709 | 328060 | Romero, Benito | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45948-MCR-GRJ |
| 3710 | 328094 | Schnell, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45983-MCR-GRJ |
| 3711 | 328125 | Jeffers, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46014-MCR-GRJ |
| 3712 | 328153 | O'Connor, John Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46041-MCR-GRJ |
| 3713 | 328174 | Prather, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46062-MCR-GRJ |
| 3714 | 328225 | Cole, Medford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46113-MCR-GRJ |
| 3715 | 328242 | Loggins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46130-MCR-GRJ |
| 3716 | 328257 | Grado, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46145-MCR-GRJ |
| 3717 | 328270 | Moncada, Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46158-MCR-GRJ |
| 3718 | 328273 | Howard, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46161-MCR-GRJ |
| 3719 | 328275 | Nickerson, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46163-MCR-GRJ |
| 3720 | 328276 | Petty, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46164-MCR-GRJ |
| 3721 | 328279 | Morales, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46167-MCR-GRJ |
| 3722 | 328283 | Teppo, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46171-MCR-GRJ |
| 3723 | 328307 | Carrell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46195-MCR-GRJ |
| 3724 | 328316 | Fehrman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46205-MCR-GRJ |
| 3725 | 328323 | Sellers, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46212-MCR-GRJ |
| 3726 | 328331 | Mangandog, Alonto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46220-MCR-GRJ |
| 3727 | 328332 | Stevens, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46221-MCR-GRJ |
| 3728 | 328347 | Bechler, Bret Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46235-MCR-GRJ |
| 3729 | 328354 | Stidham, Aric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46242-MCR-GRJ |
| 3730 | 328377 | Pate, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46265-MCR-GRJ |
| 3731 | 328379 | Bertolone, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46267-MCR-GRJ |
| 3732 | 328382 | Bozsom, Jerrod | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46270-MCR-GRJ |
| 3733 | 328384 | Ligorria del Cid, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46272-MCR-GRJ |
| 3734 | 328390 | Cardinali, Brenden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46277-MCR-GRJ |
| 3735 | 328400 | Wells, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46287-MCR-GRJ |
| 3736 | 328428 | Harris, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46315-MCR-GRJ |
| 3737 | 328441 | Talley, LeCarlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46328-MCR-GRJ |
| 3738 | 328450 | Stewart, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46337-MCR-GRJ |
| 3739 | 328452 | Nealey, Philander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46339-MCR-GRJ |
| 3740 | 328460 | Rodriguez, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46347-MCR-GRJ |
| 3741 | 328464 | Hoffman, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46351-MCR-GRJ |
| 3742 | 328468 | Reynolds, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46355-MCR-GRJ |
| 3743 | 328475 | Sovine, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46362-MCR-GRJ |
| 3744 | 328477 | Mercadel, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46364-MCR-GRJ |
| 3745 | 328478 | Allen, Reginald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46365-MCR-GRJ |
| 3746 | 328484 | Stelzer, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46371-MCR-GRJ |
| 3747 | 328489 | Hamberlin, Shuntell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46376-MCR-GRJ |
| 3748 | 328504 | Price, Effrem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46391-MCR-GRJ |
| 3749 | 328507 | Chamberlain, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46394-MCR-GRJ |
| 3750 | 328510 | Cole, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46397-MCR-GRJ |
| 3751 | 328513 | Harbison, Andre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46400-MCR-GRJ |
| 3752 | 328531 | Sherman, Carrington | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46440-MCR-GRJ |
| 3753 | 328534 | Stewart, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46447-MCR-GRJ |
| 3754 | 328559 | Griffis, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46505-MCR-GRJ |
| 3755 | 328649 | Blankenship, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46739-MCR-GRJ |
| 3756 | 328664 | Grizzell, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46755-MCR-GRJ |
| 3757 | 332701 | SHELTON, HARLAND DORIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-48506-MCR-GRJ |
| 3758 | 336706 | Cooper, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55444-MCR-GRJ |
| 3759 | 336707 | Cortes, Mercedes | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55446-MCR-GRJ |
| 3760 | 336714 | Outlaw, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55461-MCR-GRJ |
| 3761 | 336729 | Dudley, Marcus A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55489-MCR-GRJ |
| 3762 | 336739 | Cajulis, Josefino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55511-MCR-GRJ |
| 3763 | 336741 | Edgar, Dijon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55515-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3764 | 336743 | Bradley, Loyd A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55520-MCR-GRJ |
| 3765 | 336748 | Beachum, Bonita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55531-MCR-GRJ |
| 3766 | 336751 | Alli, Muhamad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55537-MCR-GRJ |
| 3767 | 336761 | Feltrop, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55557-MCR-GRJ |
| 3768 | 336774 | Swalley, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55707-MCR-GRJ |
| 3769 | 336783 | ADAMS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55716-MCR-GRJ |
| 3770 | 336790 | Hendren, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55723-MCR-GRJ |
| 3771 | 336792 | Mitchell, Fabian K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55725-MCR-GRJ |
| 3772 | 336803 | Sauer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55736-MCR-GRJ |
| 3773 | 336812 | Ballard, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55745-MCR-GRJ |
| 3774 | 336813 | Carney, Ken | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55746-MCR-GRJ |
| 3775 | 336836 | Enriquez, Alexandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55790-MCR-GRJ |
| 3776 | 336840 | Webber, Miles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55799-MCR-GRJ |
| 3777 | 336867 | Block, Carlise T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55863-MCR-GRJ |
| 3778 | 336876 | Bean, Rufus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55884-MCR-GRJ |
| 3779 | 336890 | Wade, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55916-MCR-GRJ |
| 3780 | 336903 | Sanders, Clarence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55945-MCR-GRJ |
| 3781 | 336912 | Kohlheim, Rodney E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55965-MCR-GRJ |
| 3782 | 336926 | Hollcraft, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55996-MCR-GRJ |
| 3783 | 336933 | Dominguez, Delio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56012-MCR-GRJ |
| 3784 | 336935 | Quesada, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56016-MCR-GRJ |
| 3785 | 336952 | Bogharian, Vartan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56050-MCR-GRJ |
| 3786 | 336966 | MacNicoll, Reefe D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56081-MCR-GRJ |
| 3787 | 336967 | Ryan, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56083-MCR-GRJ |
| 3788 | 336985 | Pittman, Antuane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56126-MCR-GRJ |
| 3789 | 336991 | Hernández, Roberto A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56275-MCR-GRJ |
| 3790 | 337000 | Bellis, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56159-MCR-GRJ |
| 3791 | 337009 | Floyd, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56180-MCR-GRJ |
| 3792 | 337025 | Cornell, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56218-MCR-GRJ |
| 3793 | 337027 | Crawford, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56223-MCR-GRJ |
| 3794 | 337046 | Izen, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56268-MCR-GRJ |
| 3795 | 337064 | Roach, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56360-MCR-GRJ |
| 3796 | 337067 | Broussard, Tamara D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56367-MCR-GRJ |
| 3797 | 337071 | Burroughs, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56376-MCR-GRJ |
| 3798 | 337081 | Forinash, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56400-MCR-GRJ |
| 3799 | 337093 | Lagatta, Louis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56426-MCR-GRJ |
| 3800 | 337098 | Karr, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56431-MCR-GRJ |
| 3801 | 337103 | Richie, Garland Stuyvesant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56436-MCR-GRJ |
| 3802 | 337118 | Ashlock, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56451-MCR-GRJ |
| 3803 | 337123 | Hort, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56456-MCR-GRJ |
| 3804 | 337134 | Labowski, Kris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56467-MCR-GRJ |
| 3805 | 337149 | Ward, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56482-MCR-GRJ |
| 3806 | 337154 | Baumann, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56487-MCR-GRJ |
| 3807 | 337181 | Holt, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56514-MCR-GRJ |
| 3808 | 337189 | Musgrave, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56522-MCR-GRJ |
| 3809 | 337209 | Hart, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56541-MCR-GRJ |
| 3810 | 337213 | Phillips, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56545-MCR-GRJ |
| 3811 | 337218 | Sheridan, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56550-MCR-GRJ |
| 3812 | 337238 | Farley, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56570-MCR-GRJ |
| 3813 | 337294 | Primm, Nikita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56627-MCR-GRJ |
| 3814 | 337295 | Golembiowski, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56628-MCR-GRJ |
| 3815 | 337307 | Riley, Travis G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56640-MCR-GRJ |
| 3816 | 337322 | Shupe, Jamid | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56655-MCR-GRJ |
| 3817 | 337333 | Harbert, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56666-MCR-GRJ |
| 3818 | 337367 | McMichael, Ryan M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56700-MCR-GRJ |
| 3819 | 337387 | McDonough, Eric Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56720-MCR-GRJ |
| 3820 | 337401 | Varnadore, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56734-MCR-GRJ |
| 3821 | 337406 | Giarla, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56739-MCR-GRJ |
| 3822 | 337423 | Mister, Jimmie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56756-MCR-GRJ |
| 3823 | 337437 | Dykman, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56770-MCR-GRJ |
| 3824 | 337465 | James, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56824-MCR-GRJ |
| 3825 | 337478 | Cuff, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56851-MCR-GRJ |
| 3826 | 337485 | Lundy, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56865-MCR-GRJ |
| 3827 | 337500 | Gago, Albert James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56777-MCR-GRJ |
| 3828 | 337520 | Campbell, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56815-MCR-GRJ |
| 3829 | 337580 | Gilliland, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56913-MCR-GRJ |
| 3830 | 337582 | Griego, Jesse R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56915-MCR-GRJ |
| 3831 | 337621 | Roseman, Kayla Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56954-MCR-GRJ |
| 3832 | 337625 | Cellini, Joseph J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56958-MCR-GRJ |
| 3833 | 337642 | Maciejewski, Walter Thaddeus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56975-MCR-GRJ |
| 3834 | 337666 | Van-Gordon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56999-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3835 | 337682 | Hass, Ricky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57015-MCR-GRJ |
| 3836 | 337687 | Hoff, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57020-MCR-GRJ |
| 3837 | 337692 | Mcgill, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57025-MCR-GRJ |
| 3838 | 337706 | Ward, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57039-MCR-GRJ |
| 3839 | 337730 | Porch, Coral | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57063-MCR-GRJ |
| 3840 | 337757 | Denno, Eliot | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57090-MCR-GRJ |
| 3841 | 337763 | Martin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57096-MCR-GRJ |
| 3842 | 337770 | WHITE, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57103-MCR-GRJ |
| 3843 | 337771 | Carter, Tamica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57104-MCR-GRJ |
| 3844 | 337789 | Pollard, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57122-MCR-GRJ |
| 3845 | 337791 | Jacoby, Jeffrey G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57124-MCR-GRJ |
| 3846 | 337829 | Boyd, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57233-MCR-GRJ |
| 3847 | 337840 | Gyger, Jeremy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57254-MCR-GRJ |
| 3848 | 337850 | Miller, Bruce J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57272-MCR-GRJ |
| 3849 | 337876 | Hunsberger, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57321-MCR-GRJ |
| 3850 | 337884 | PHILLIPS, RICKY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57336-MCR-GRJ |
| 3851 | 337904 | Smith, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57371-MCR-GRJ |
| 3852 | 337906 | Thompson, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57374-MCR-GRJ |
| 3853 | 337909 | Wade, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57380-MCR-GRJ |
| 3854 | 337917 | Rider, Kamia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57396-MCR-GRJ |
| 3855 | 337958 | Galloway, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57478-MCR-GRJ |
| 3856 | 337970 | Rydell, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57502-MCR-GRJ |
| 3857 | 337978 | Spring, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57517-MCR-GRJ |
| 3858 | 337979 | Stark, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57519-MCR-GRJ |
| 3859 | 337980 | Strong, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57521-MCR-GRJ |
| 3860 | 337982 | Turner, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57525-MCR-GRJ |
| 3861 | 337985 | Wells, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57531-MCR-GRJ |
| 3862 | 337996 | Burney, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57553-MCR-GRJ |
| 3863 | 337997 | Canizales, Emerson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57555-MCR-GRJ |
| 3864 | 338022 | McKeever, Jerrame | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57604-MCR-GRJ |
| 3865 | 338024 | Perkins, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57606-MCR-GRJ |
| 3866 | 338028 | Smith, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57610-MCR-GRJ |
| 3867 | 338047 | Springer, Benjamin Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57628-MCR-GRJ |
| 3868 | 338056 | Pearson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57637-MCR-GRJ |
| 3869 | 338059 | Cubbage, Sean C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57640-MCR-GRJ |
| 3870 | 338088 | Sogbesan, Olufemi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57693-MCR-GRJ |
| 3871 | 338094 | Wendt, Lars | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57704-MCR-GRJ |
| 3872 | 338103 | Hamilton, Lionel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57721-MCR-GRJ |
| 3873 | 338142 | Villegas, Joventino | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57793-MCR-GRJ |
| 3874 | 338147 | Boyles, Harley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57803-MCR-GRJ |
| 3875 | 338152 | Collins, Anderson G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57985-MCR-GRJ |
| 3876 | 338158 | Dutton, David B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57991-MCR-GRJ |
| 3877 | 338169 | Jordan, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58002-MCR-GRJ |
| 3878 | 338170 | Joyce, Hufford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58003-MCR-GRJ |
| 3879 | 338173 | Locklear, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58007-MCR-GRJ |
| 3880 | 338191 | Vasquez, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58040-MCR-GRJ |
| 3881 | 338193 | Vazquez-Waldron, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58044-MCR-GRJ |
| 3882 | 338206 | Vanzego, Jamario D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58067-MCR-GRJ |
| 3883 | 338209 | A'Hearn, Max M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58594-MCR-GRJ |
| 3884 | 338210 | Ahumada, Jose Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58073-MCR-GRJ |
| 3885 | 338223 | Cruz, Salvador F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58097-MCR-GRJ |
| 3886 | 338236 | Haddock, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58121-MCR-GRJ |
| 3887 | 338244 | James, Gregory H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58136-MCR-GRJ |
| 3888 | 338253 | Miller, Michael Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58153-MCR-GRJ |
| 3889 | 338258 | Ramirez, Nick Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58162-MCR-GRJ |
| 3890 | 338272 | Tyacke, James M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58189-MCR-GRJ |
| 3891 | 338291 | Whatley, Tifton L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58227-MCR-GRJ |
| 3892 | 338304 | Martin, Willie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58253-MCR-GRJ |
| 3893 | 338307 | Peltz, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58259-MCR-GRJ |
| 3894 | 338321 | Day, Randall Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58287-MCR-GRJ |
| 3895 | 338326 | Fagan, James Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58297-MCR-GRJ |
| 3896 | 338329 | JOHNSON, RYAN DOUGLAS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58303-MCR-GRJ |
| 3897 | 338332 | Davis, Reginald Frazier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58309-MCR-GRJ |
| 3898 | 338337 | Roubo, Logan Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58319-MCR-GRJ |
| 3899 | 338347 | Williams, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58338-MCR-GRJ |
| 3900 | 338355 | Roe, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58354-MCR-GRJ |
| 3901 | 338368 | Anderson, Daryle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58380-MCR-GRJ |
| 3902 | 338377 | Coons, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58398-MCR-GRJ |
| 3903 | 338380 | Fowler, Kevyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58404-MCR-GRJ |
| 3904 | 338387 | Kiskaden, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58418-MCR-GRJ |
| 3905 | 338391 | Landry, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58425-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 3906 | 338394 | Marts, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58431-MCR-GRJ |
| 3907 | 338426 | TOWNSEND, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58493-MCR-GRJ |
| 3908 | 338454 | Duggins, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58536-MCR-GRJ |
| 3909 | 338456 | Elkossaifi, Antoine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58538-MCR-GRJ |
| 3910 | 338461 | Florence, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58543-MCR-GRJ |
| 3911 | 338475 | Lee, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58557-MCR-GRJ |
| 3912 | 338477 | Lumley, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58559-MCR-GRJ |
| 3913 | 338484 | O'Connor, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58566-MCR-GRJ |
| 3914 | 338496 | Shockley, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58588-MCR-GRJ |
| 3915 | 338497 | Simmons, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58590-MCR-GRJ |
| 3916 | 338500 | Tanner, Kerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57133-MCR-GRJ |
| 3917 | 338513 | Born, Forrest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57146-MCR-GRJ |
| 3918 | 338525 | Harmon, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57158-MCR-GRJ |
| 3919 | 338530 | Jimenez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57163-MCR-GRJ |
| 3920 | 338556 | Stobbe, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57203-MCR-GRJ |
| 3921 | 338557 | Talkington, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57205-MCR-GRJ |
| 3922 | 338558 | Teesdale, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57208-MCR-GRJ |
| 3923 | 338559 | Trickey, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57210-MCR-GRJ |
| 3924 | 338562 | VanHooser, Zeke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57216-MCR-GRJ |
| 3925 | 338564 | Vigil, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57221-MCR-GRJ |
| 3926 | 338566 | Waterman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57225-MCR-GRJ |
| 3927 | 338576 | Broome, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57246-MCR-GRJ |
| 3928 | 338599 | Heeter, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57297-MCR-GRJ |
| 3929 | 338609 | Long, Richard J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57318-MCR-GRJ |
| 3930 | 338612 | Maicke, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57325-MCR-GRJ |
| 3931 | 338620 | Pelham, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57342-MCR-GRJ |
| 3932 | 338621 | Pfantz, Harland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57344-MCR-GRJ |
| 3933 | 338645 | Bailey, Clifford Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57395-MCR-GRJ |
| 3934 | 338646 | Baker, Robert Leslie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57397-MCR-GRJ |
| 3935 | 338653 | Brinkley, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57411-MCR-GRJ |
| 3936 | 338682 | Moore, John Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57467-MCR-GRJ |
| 3937 | 338697 | Waggoner, Elizabeth Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57497-MCR-GRJ |
| 3938 | 338698 | Wessman, Narciso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57499-MCR-GRJ |
| 3939 | 338700 | WILLIAMS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57503-MCR-GRJ |
| 3940 | 338711 | Ballard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57526-MCR-GRJ |
| 3941 | 338719 | DeRiemer, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57542-MCR-GRJ |
| 3942 | 338720 | DIXON, CHARLES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57544-MCR-GRJ |
| 3943 | 338721 | Dobbelaere, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57546-MCR-GRJ |
| 3944 | 338733 | Kruskie, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57570-MCR-GRJ |
| 3945 | 338735 | Lill, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57574-MCR-GRJ |
| 3946 | 338746 | Purcell, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57597-MCR-GRJ |
| 3947 | 338775 | Donahue, Jeanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57699-MCR-GRJ |
| 3948 | 338785 | Mensing, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57720-MCR-GRJ |
| 3949 | 338786 | Morey, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57722-MCR-GRJ |
| 3950 | 338790 | Partin, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57731-MCR-GRJ |
| 3951 | 338810 | Farrell, Kenneth S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57775-MCR-GRJ |
| 3952 | 338819 | Blockton, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57794-MCR-GRJ |
| 3953 | 338821 | Burruss, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57798-MCR-GRJ |
| 3954 | 338822 | Carter, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57800-MCR-GRJ |
| 3955 | 338826 | Choe, Simon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57809-MCR-GRJ |
| 3956 | 338836 | Farnsworth, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57819-MCR-GRJ |
| 3957 | 338838 | Gervasi, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57821-MCR-GRJ |
| 3958 | 338840 | Gore, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57823-MCR-GRJ |
| 3959 | 338849 | Klapp, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57832-MCR-GRJ |
| 3960 | 338858 | Miller, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57841-MCR-GRJ |
| 3961 | 338887 | Brown, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57870-MCR-GRJ |
| 3962 | 338904 | Holub, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57887-MCR-GRJ |
| 3963 | 338913 | Ohnesorge, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57896-MCR-GRJ |
| 3964 | 338923 | Weier, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57906-MCR-GRJ |
| 3965 | 338934 | Lawson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57917-MCR-GRJ |
| 3966 | 338941 | Reeves, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57924-MCR-GRJ |
| 3967 | 338948 | Lewis, Hakim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57931-MCR-GRJ |
| 3968 | 338951 | Saffold, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57934-MCR-GRJ |
| 3969 | 338969 | Carey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57952-MCR-GRJ |
| 3970 | 338971 | Casarez, Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57954-MCR-GRJ |
| 3971 | 338976 | Garrett, Malin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57959-MCR-GRJ |
| 3972 | 338989 | Robiadek, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57972-MCR-GRJ |
| 3973 | 339025 | Rivers, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58063-MCR-GRJ |
| 3974 | 339027 | Salazar, Stuart | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58068-MCR-GRJ |
| 3975 | 339035 | Mauck, David T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58085-MCR-GRJ |
| 3976 | 339042 | Brantley, Colby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58100-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 3977 | 339054 | Hornig, Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58126-MCR-GRJ |
| 3978 | 339063 | Patillo, Manwell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58145-MCR-GRJ |
| 3979 | 339072 | Stewart, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58165-MCR-GRJ |
| 3980 | 339077 | Wilhelm, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58176-MCR-GRJ |
| 3981 | 339078 | YOUNG, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58178-MCR-GRJ |
| 3982 | 339093 | Heldt, Melani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58208-MCR-GRJ |
| 3983 | 339094 | Herren, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58210-MCR-GRJ |
| 3984 | 339096 | Klem, Mirela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58214-MCR-GRJ |
| 3985 | 339116 | McFall, Jaime J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58254-MCR-GRJ |
| 3986 | 339122 | Noel, Dawann I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58266-MCR-GRJ |
| 3987 | 339127 | Burke, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58276-MCR-GRJ |
| 3988 | 339139 | Johnson, Talia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58300-MCR-GRJ |
| 3989 | 339154 | Will, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58330-MCR-GRJ |
| 3990 | 339157 | Miller, Derrick J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58337-MCR-GRJ |
| 3991 | 339176 | Blakely, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58375-MCR-GRJ |
| 3992 | 339192 | Lyons, Zorene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58407-MCR-GRJ |
| 3993 | 339201 | Rogers, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58426-MCR-GRJ |
| 3994 | 339205 | Snyder, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58434-MCR-GRJ |
| 3995 | 339206 | Sullivan, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58436-MCR-GRJ |
| 3996 | 339211 | Volimas, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58446-MCR-GRJ |
| 3997 | 339217 | Campos, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58458-MCR-GRJ |
| 3998 | 339222 | Foy, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58468-MCR-GRJ |
| 3999 | 339225 | Hogan, Ernie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58474-MCR-GRJ |
| 4000 | 339228 | Kearse, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58481-MCR-GRJ |
| 4001 | 339232 | Lyons, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58490-MCR-GRJ |
| 4002 | 339252 | Russell, Ashton Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58575-MCR-GRJ |
| 4003 | 339260 | Hall, Phillip Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58591-MCR-GRJ |
| 4004 | 339261 | Carter, Stephen B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58593-MCR-GRJ |
| 4005 | 339279 | Goldsberry, Christian Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58612-MCR-GRJ |
| 4006 | 339285 | Huggins, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58618-MCR-GRJ |
| 4007 | 339290 | Piagentini, Diana Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58623-MCR-GRJ |
| 4008 | 339326 | Wight, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58659-MCR-GRJ |
| 4009 | 339350 | Gassler, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58683-MCR-GRJ |
| 4010 | 339356 | Knappenberger, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58689-MCR-GRJ |
| 4011 | 339359 | Nixon, Jelani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58692-MCR-GRJ |
| 4012 | 339376 | Henderson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58709-MCR-GRJ |
| 4013 | 339384 | Payne, Tamika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58717-MCR-GRJ |
| 4014 | 339397 | Torres, Pamela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58730-MCR-GRJ |
| 4015 | 339399 | Valencia, Fernando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58732-MCR-GRJ |
| 4016 | 339409 | Arroyo, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58742-MCR-GRJ |
| 4017 | 339410 | Bracken, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58743-MCR-GRJ |
| 4018 | 339414 | Davis, Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58747-MCR-GRJ |
| 4019 | 339453 | Brown, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58786-MCR-GRJ |
| 4020 | 339478 | Mace, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58811-MCR-GRJ |
| 4021 | 339479 | Madrid, Louie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58812-MCR-GRJ |
| 4022 | 339491 | Lind, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58824-MCR-GRJ |
| 4023 | 339499 | Rice, Rodney Lamon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58832-MCR-GRJ |
| 4024 | 339516 | Jackson, Rogoznica Anfara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58849-MCR-GRJ |
| 4025 | 339517 | Tillson, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58850-MCR-GRJ |
| 4026 | 339532 | Adkins, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58865-MCR-GRJ |
| 4027 | 339537 | Cardinalli, AnnaMaria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58870-MCR-GRJ |
| 4028 | 339540 | Chapin, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58873-MCR-GRJ |
| 4029 | 339541 | Charles, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58874-MCR-GRJ |
| 4030 | 339542 | Cockrum, Wanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58875-MCR-GRJ |
| 4031 | 339567 | Kirby, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58900-MCR-GRJ |
| 4032 | 339581 | Barber, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58914-MCR-GRJ |
| 4033 | 339584 | Headworth, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58917-MCR-GRJ |
| 4034 | 339587 | Ortiz, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58920-MCR-GRJ |
| 4035 | 339593 | Lewis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58926-MCR-GRJ |
| 4036 | 339608 | Polkinghorn, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58941-MCR-GRJ |
| 4037 | 339609 | De La Vega, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58942-MCR-GRJ |
| 4038 | 339610 | Yax, James A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58943-MCR-GRJ |
| 4039 | 339612 | Mitchell, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58945-MCR-GRJ |
| 4040 | 339616 | Wilson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58949-MCR-GRJ |
| 4041 | 339619 | Chilson, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58952-MCR-GRJ |
| 4042 | 339639 | Linville, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58972-MCR-GRJ |
| 4043 | 339640 | Lopez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58973-MCR-GRJ |
| 4044 | 339652 | Realing, Don | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58985-MCR-GRJ |
| 4045 | 339658 | Tucker, Stephen Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58991-MCR-GRJ |
| 4046 | 339666 | Rubin, Michael Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58999-MCR-GRJ |
| 4047 | 339678 | O'Dea, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59011-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 4048 | 339700 | Chalupa, Curtis Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59033-MCR-GRJ |
| 4049 | 339711 | DeSantis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59044-MCR-GRJ |
| 4050 | 339717 | Robinson, Sherman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59050-MCR-GRJ |
| 4051 | 339748 | Zschoche, Vanessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59081-MCR-GRJ |
| 4052 | 339749 | Thomas, Carolyn L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59082-MCR-GRJ |
| 4053 | 339756 | Leal, Macario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59089-MCR-GRJ |
| 4054 | 339758 | MCDONALD, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59091-MCR-GRJ |
| 4055 | 339780 | Richert, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59113-MCR-GRJ |
| 4056 | 339783 | Penick, Robin Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59116-MCR-GRJ |
| 4057 | 339789 | Oseguera, Ulises | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59122-MCR-GRJ |
| 4058 | 339790 | Ruiz, Robin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59123-MCR-GRJ |
| 4059 | 339802 | Campbell, Grady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59135-MCR-GRJ |
| 4060 | 339805 | Jackson, Kentavius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59138-MCR-GRJ |
| 4061 | 339809 | Myers, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59142-MCR-GRJ |
| 4062 | 339811 | Rogers, Ernst | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59144-MCR-GRJ |
| 4063 | 339827 | Smith, Jonathan Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59160-MCR-GRJ |
| 4064 | 339835 | Wright, Earlene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59168-MCR-GRJ |
| 4065 | 339856 | Owusu, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59189-MCR-GRJ |
| 4066 | 339858 | Jenkins, Eddie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59191-MCR-GRJ |
| 4067 | 339867 | Hobbs, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59200-MCR-GRJ |
| 4068 | 339868 | Boxley, Reyeal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59201-MCR-GRJ |
| 4069 | 339873 | Stortz, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59206-MCR-GRJ |
| 4070 | 339876 | Arnold, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59209-MCR-GRJ |
| 4071 | 339879 | Gallo, Kevin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59212-MCR-GRJ |
| 4072 | 339882 | Taylor, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59215-MCR-GRJ |
| 4073 | 339888 | Braddock, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59221-MCR-GRJ |
| 4074 | 339917 | Worsley, Micheal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59250-MCR-GRJ |
| 4075 | 339931 | Brown, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59264-MCR-GRJ |
| 4076 | 339935 | Human, Tracey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59268-MCR-GRJ |
| 4077 | 339938 | Pasquale, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59271-MCR-GRJ |
| 4078 | 339941 | Cotton, Hanif | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59274-MCR-GRJ |
| 4079 | 339944 | Miles, Javonte | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59277-MCR-GRJ |
| 4080 | 339954 | Eagle, Pat | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59287-MCR-GRJ |
| 4081 | 339960 | Price, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59293-MCR-GRJ |
| 4082 | 339962 | James, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59295-MCR-GRJ |
| 4083 | 339969 | Champagne, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59302-MCR-GRJ |
| 4084 | 339971 | Herrera, Elvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59304-MCR-GRJ |
| 4085 | 339972 | Ippolito, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59305-MCR-GRJ |
| 4086 | 339977 | Morken, Jarod M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59310-MCR-GRJ |
| 4087 | 339999 | Mahon, Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59332-MCR-GRJ |
| 4088 | 340005 | Booth, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59338-MCR-GRJ |
| 4089 | 340006 | Degree, Westley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59339-MCR-GRJ |
| 4090 | 340008 | Pridgen, Angela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59341-MCR-GRJ |
| 4091 | 340021 | Brewer, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59354-MCR-GRJ |
| 4092 | 340043 | Flowers, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59376-MCR-GRJ |
| 4093 | 340051 | Castro, Raul Gadiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59384-MCR-GRJ |
| 4094 | 340102 | Wilkinson, Scott Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59435-MCR-GRJ |
| 4095 | 340103 | Bays, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59436-MCR-GRJ |
| 4096 | 340109 | Gross, Brakel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59442-MCR-GRJ |
| 4097 | 340111 | Igwacho, Julius Ngoh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59444-MCR-GRJ |
| 4098 | 340139 | Scott, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59472-MCR-GRJ |
| 4099 | 340144 | Rodriguez, Angel E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59477-MCR-GRJ |
| 4100 | 340146 | Crenshaw, David Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59479-MCR-GRJ |
| 4101 | 340150 | Roughton, Timothy Brady | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59483-MCR-GRJ |
| 4102 | 340159 | Noonan, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59492-MCR-GRJ |
| 4103 | 340180 | Allen, Christopher J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59513-MCR-GRJ |
| 4104 | 340184 | Revas, Thomas S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59517-MCR-GRJ |
| 4105 | 340187 | Hetherington, Anthony D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59520-MCR-GRJ |
| 4106 | 340192 | Braxton, Lashae | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59525-MCR-GRJ |
| 4107 | 340194 | Lemonias, Charles W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59527-MCR-GRJ |
| 4108 | 340200 | Dunn, Trimain | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59533-MCR-GRJ |
| 4109 | 340203 | Johnson, Leah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59536-MCR-GRJ |
| 4110 | 340224 | Wafer, Lynette N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59557-MCR-GRJ |
| 4111 | 340249 | Lowe, Earnest R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59582-MCR-GRJ |
| 4112 | 340250 | Iannucci, Derek F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59583-MCR-GRJ |
| 4113 | 340264 | White, Roy A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59597-MCR-GRJ |
| 4114 | 340268 | Mauricio, Michael Z. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59601-MCR-GRJ |
| 4115 | 340280 | Sinclair, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59613-MCR-GRJ |
| 4116 | 340292 | Calderas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59625-MCR-GRJ |
| 4117 | 340293 | Donoghue, Ronald James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59626-MCR-GRJ |
| 4118 | 340314 | Kelts, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59647-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4119 | 340320 | Willi, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59653-MCR-GRJ |
| 4120 | 340331 | Furnish, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59664-MCR-GRJ |
| 4121 | 340336 | Jarvis, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59669-MCR-GRJ |
| 4122 | 340340 | Newsom, Luther | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59673-MCR-GRJ |
| 4123 | 340355 | Strom, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59688-MCR-GRJ |
| 4124 | 340368 | Haynes, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59701-MCR-GRJ |
| 4125 | 340382 | Moore, Ordna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59715-MCR-GRJ |
| 4126 | 340403 | Westry, Shaneekwa N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59736-MCR-GRJ |
| 4127 | 340419 | Crowder, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59752-MCR-GRJ |
| 4128 | 340431 | Servantes, Margarita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59764-MCR-GRJ |
| 4129 | 340433 | Upton, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59766-MCR-GRJ |
| 4130 | 340441 | Handibode, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59774-MCR-GRJ |
| 4131 | 340482 | Santos, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59815-MCR-GRJ |
| 4132 | 340483 | Smith, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59816-MCR-GRJ |
| 4133 | 340492 | EDWARDS, WILLIAM | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59825-MCR-GRJ |
| 4134 | 340495 | Johnston, Brandon Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59828-MCR-GRJ |
| 4135 | 340513 | Dashiells, Christopher Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59879-MCR-GRJ |
| 4136 | 340517 | Skaggs, Jody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59887-MCR-GRJ |
| 4137 | 340518 | Alejandro, Jorge L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59889-MCR-GRJ |
| 4138 | 340525 | Green, Susan Kay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59902-MCR-GRJ |
| 4139 | 340530 | Taveras, Rafael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59912-MCR-GRJ |
| 4140 | 340548 | Harkness, Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59948-MCR-GRJ |
| 4141 | 340568 | DECKER, WALTER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59987-MCR-GRJ |
| 4142 | 340569 | Walker, Deangelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59989-MCR-GRJ |
| 4143 | 340571 | Loncorich, Hadeon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59992-MCR-GRJ |
| 4144 | 340573 | Moore, Patrick M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59996-MCR-GRJ |
| 4145 | 340578 | Avalos, Gabriel D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60006-MCR-GRJ |
| 4146 | 340587 | Koskovich, Trampess J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60024-MCR-GRJ |
| 4147 | 340590 | Sanders, James R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60030-MCR-GRJ |
| 4148 | 340596 | Taylor, Eric Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60042-MCR-GRJ |
| 4149 | 340600 | Campbell, Kenneth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60050-MCR-GRJ |
| 4150 | 340603 | Dionisio, Anthony N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60055-MCR-GRJ |
| 4151 | 340607 | Turner, Darquin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60063-MCR-GRJ |
| 4152 | 340621 | Mcclease, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60094-MCR-GRJ |
| 4153 | 340629 | Buffum, Robert S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60110-MCR-GRJ |
| 4154 | 340644 | Edwards, DeBridgette S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60139-MCR-GRJ |
| 4155 | 340648 | Lee, Ramone D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60146-MCR-GRJ |
| 4156 | 340658 | Corbett, Sheronda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60166-MCR-GRJ |
| 4157 | 340667 | Stine, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60184-MCR-GRJ |
| 4158 | 340706 | Pettaway, Major C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60257-MCR-GRJ |
| 4159 | 340730 | Wilson, Derwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60301-MCR-GRJ |
| 4160 | 340740 | BERG, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60319-MCR-GRJ |
| 4161 | 340756 | Thach, Sophia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60339-MCR-GRJ |
| 4162 | 340768 | Calderwood, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60351-MCR-GRJ |
| 4163 | 340769 | Caldwell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60352-MCR-GRJ |
| 4164 | 340771 | Darnell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60354-MCR-GRJ |
| 4165 | 340774 | Gilbert, Milton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60357-MCR-GRJ |
| 4166 | 340779 | Lee, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60362-MCR-GRJ |
| 4167 | 340798 | LONG, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60381-MCR-GRJ |
| 4168 | 340799 | Matchett, Sibley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60513-MCR-GRJ |
| 4169 | 340808 | Ruiz, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60530-MCR-GRJ |
| 4170 | 340809 | Barkley, Kiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60532-MCR-GRJ |
| 4171 | 340815 | WALKER, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60543-MCR-GRJ |
| 4172 | 340824 | Dinkins, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60559-MCR-GRJ |
| 4173 | 340826 | Gonzalez, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60563-MCR-GRJ |
| 4174 | 340830 | Little, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60570-MCR-GRJ |
| 4175 | 340848 | CRAWFORD, JOSHUA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60604-MCR-GRJ |
| 4176 | 340850 | Davis, Portia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60608-MCR-GRJ |
| 4177 | 340851 | Luna, Jovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60610-MCR-GRJ |
| 4178 | 340854 | VALLEJO, TIMOTHY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60615-MCR-GRJ |
| 4179 | 340860 | Amos, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60626-MCR-GRJ |
| 4180 | 340863 | Hirschberg, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60632-MCR-GRJ |
| 4181 | 340867 | Shoemaker, Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60639-MCR-GRJ |
| 4182 | 340877 | Snell, Havier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60658-MCR-GRJ |
| 4183 | 340886 | Ojimba, Ugochukwu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60674-MCR-GRJ |
| 4184 | 340900 | Allen, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60700-MCR-GRJ |
| 4185 | 340905 | Flores, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60711-MCR-GRJ |
| 4186 | 340906 | Bezak, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60714-MCR-GRJ |
| 4187 | 340917 | Dolor, Jarett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60735-MCR-GRJ |
| 4188 | 340932 | Moore, Bernard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60763-MCR-GRJ |
| 4189 | 340946 | Middleton, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60779-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4190 | 340955 | Lewis, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60788-MCR-GRJ |
| 4191 | 340964 | Scott, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60797-MCR-GRJ |
| 4192 | 340974 | Wright, Jabez | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60807-MCR-GRJ |
| 4193 | 340983 | Gutknecht, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60816-MCR-GRJ |
| 4194 | 340984 | Hughes, Tiara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60817-MCR-GRJ |
| 4195 | 341004 | Roberson, Kathy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60864-MCR-GRJ |
| 4196 | 341018 | ROLLINS, SONNY JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60882-MCR-GRJ |
| 4197 | 341028 | Noel, Quentin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60901-MCR-GRJ |
| 4198 | 341034 | Brevoort, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60912-MCR-GRJ |
| 4199 | 341043 | Bourgault, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60930-MCR-GRJ |
| 4200 | 341065 | Griffin, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60973-MCR-GRJ |
| 4201 | 341082 | Gulley, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61006-MCR-GRJ |
| 4202 | 341085 | Moore, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61012-MCR-GRJ |
| 4203 | 341088 | Hennings, Otha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61018-MCR-GRJ |
| 4204 | 341103 | Hendrickson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61047-MCR-GRJ |
| 4205 | 341104 | Stauffer, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61049-MCR-GRJ |
| 4206 | 341113 | Franks, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61066-MCR-GRJ |
| 4207 | 341127 | Okafor, Kirby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61094-MCR-GRJ |
| 4208 | 341139 | Jackson, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61118-MCR-GRJ |
| 4209 | 341197 | Wilson, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61530-MCR-GRJ |
| 4210 | 341202 | Hendrick, Nathaniel Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61535-MCR-GRJ |
| 4211 | 341204 | Sartori, Jackie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61537-MCR-GRJ |
| 4212 | 341220 | Harville, Heather Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61553-MCR-GRJ |
| 4213 | 341251 | Aronhalt, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61584-MCR-GRJ |
| 4214 | 341253 | Norton, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61586-MCR-GRJ |
| 4215 | 341254 | Olukotun, Henry A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61587-MCR-GRJ |
| 4216 | 341257 | Hoffer, Haley A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61590-MCR-GRJ |
| 4217 | 341275 | COOPER, SCOTT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61608-MCR-GRJ |
| 4218 | 341293 | Powell, Albert Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61626-MCR-GRJ |
| 4219 | 341313 | Bolton, Dianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61646-MCR-GRJ |
| 4220 | 341333 | Reed, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61666-MCR-GRJ |
| 4221 | 341334 | De Laet, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61667-MCR-GRJ |
| 4222 | 341341 | Smith, Derek T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61674-MCR-GRJ |
| 4223 | 345229 | Amoako, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63807-MCR-GRJ |
| 4224 | 345277 | Feuer, Tobey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63855-MCR-GRJ |
| 4225 | 345368 | Jones, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63946-MCR-GRJ |
| 4226 | 345381 | Kinser, Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63959-MCR-GRJ |
| 4227 | 345459 | Monroe, Holly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64037-MCR-GRJ |
| 4228 | 345500 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64078-MCR-GRJ |
| 4229 | 345507 | Patrick, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64085-MCR-GRJ |
| 4230 | 345523 | Porter, Jamel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64101-MCR-GRJ |
| 4231 | 345528 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64106-MCR-GRJ |
| 4232 | 345536 | Protsyuk, Yan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64114-MCR-GRJ |
| 4233 | 345541 | Ram, Chandu | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64119-MCR-GRJ |
| 4234 | 345550 | Rhoades, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64128-MCR-GRJ |
| 4235 | 345584 | Sayah, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64162-MCR-GRJ |
| 4236 | 345586 | Schilling, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64164-MCR-GRJ |
| 4237 | 345595 | Seegebarth, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64173-MCR-GRJ |
| 4238 | 345609 | Smith, Tonya | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64187-MCR-GRJ |
| 4239 | 345616 | Spain, Jasmine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64194-MCR-GRJ |
| 4240 | 345624 | Stafford, Courtney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64202-MCR-GRJ |
| 4241 | 345636 | Sullivan, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64214-MCR-GRJ |
| 4242 | 345664 | Turner, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64242-MCR-GRJ |
| 4243 | 345672 | Valone, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64250-MCR-GRJ |
| 4244 | 345675 | Velasquez, Lorenzo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64253-MCR-GRJ |
| 4245 | 345681 | Vick, Ted | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64259-MCR-GRJ |
| 4246 | 345682 | Villagomez, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64260-MCR-GRJ |
| 4247 | 345687 | Walters, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64265-MCR-GRJ |
| 4248 | 345718 | Yanez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64296-MCR-GRJ |
| 4249 | 346290 | Rego, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64810-MCR-GRJ |
| 4250 | 346306 | Brewington, Malcolm D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64833-MCR-GRJ |
| 4251 | 346310 | Lehtonen, Jackop A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64838-MCR-GRJ |
| 4252 | 346320 | Buono, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64848-MCR-GRJ |
| 4253 | 346321 | Grant, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64849-MCR-GRJ |
| 4254 | 346338 | Hutchinson, Nicole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64866-MCR-GRJ |
| 4255 | 346366 | McNerny, Vicky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64894-MCR-GRJ |
| 4256 | 346367 | Stoudt, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64895-MCR-GRJ |
| 4257 | 346371 | Eckard, Marc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64899-MCR-GRJ |
| 4258 | 346375 | PERINE, EMIR | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64903-MCR-GRJ |
| 4259 | 346377 | MORENO, CRISTIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64905-MCR-GRJ |
| 4260 | 346383 | Baehr, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64911-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 4261 | 346395 | Thomas, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64923-MCR-GRJ |
| 4262 | 346402 | Moore, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64930-MCR-GRJ |
| 4263 | 346410 | Seligson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64938-MCR-GRJ |
| 4264 | 346417 | Clark, Harold E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64945-MCR-GRJ |
| 4265 | 346419 | Davis, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64947-MCR-GRJ |
| 4266 | 346430 | Lane, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64958-MCR-GRJ |
| 4267 | 346449 | Driggers, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64969-MCR-GRJ |
| 4268 | 346457 | WILLIAMS, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64977-MCR-GRJ |
| 4269 | 346479 | Timmins, Benjamin M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65005-MCR-GRJ |
| 4270 | 346483 | Spradlin, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65013-MCR-GRJ |
| 4271 | 346484 | Snyder, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65016-MCR-GRJ |
| 4272 | 346489 | Burge, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65021-MCR-GRJ |
| 4273 | 346493 | CLARK, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65025-MCR-GRJ |
| 4274 | 346503 | Ingram, Eldin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65035-MCR-GRJ |
| 4275 | 346520 | McCoy, Devaill T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65052-MCR-GRJ |
| 4276 | 346526 | Roe, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65058-MCR-GRJ |
| 4277 | 346539 | Edwards, Saschara-Layi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65071-MCR-GRJ |
| 4278 | 346542 | Suarez, Gian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65073-MCR-GRJ |
| 4279 | 346555 | McDevitt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65086-MCR-GRJ |
| 4280 | 346564 | Castro, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65095-MCR-GRJ |
| 4281 | 346573 | Weisbecker, Cyrill | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65104-MCR-GRJ |
| 4282 | 346575 | Fether, Andrew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65106-MCR-GRJ |
| 4283 | 346598 | Wolfe, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65129-MCR-GRJ |
| 4284 | 346603 | Carter, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65134-MCR-GRJ |
| 4285 | 346613 | Scott, Duston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65144-MCR-GRJ |
| 4286 | 346624 | Crawford, Rafael A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65155-MCR-GRJ |
| 4287 | 346625 | Holder, Scottie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65156-MCR-GRJ |
| 4288 | 346633 | Harris, Leonard E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65164-MCR-GRJ |
| 4289 | 346677 | House, Jerry D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65208-MCR-GRJ |
| 4290 | 346690 | Carson, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65222-MCR-GRJ |
| 4291 | 346710 | Williams, Lonnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65259-MCR-GRJ |
| 4292 | 346746 | Geertz, Cyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65229-MCR-GRJ |
| 4293 | 346747 | Rothman, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65237-MCR-GRJ |
| 4294 | 346750 | Cook, Michael James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65241-MCR-GRJ |
| 4295 | 346751 | Clemons, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65239-MCR-GRJ |
| 4296 | 346763 | Lemaster, Dillon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65281-MCR-GRJ |
| 4297 | 346784 | Parker, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65304-MCR-GRJ |
| 4298 | 346798 | Smith, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65318-MCR-GRJ |
| 4299 | 346799 | Avanti, Donatello | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65319-MCR-GRJ |
| 4300 | 346808 | Ferguson, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65328-MCR-GRJ |
| 4301 | 346863 | Burr, Aaron J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65383-MCR-GRJ |
| 4302 | 346871 | Jimenez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65391-MCR-GRJ |
| 4303 | 346872 | Delacruz, Ernesto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65392-MCR-GRJ |
| 4304 | 346881 | Blas, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65401-MCR-GRJ |
| 4305 | 346883 | Chaidez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65403-MCR-GRJ |
| 4306 | 346884 | Wynn, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65404-MCR-GRJ |
| 4307 | 346893 | Stuart, Alisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65413-MCR-GRJ |
| 4308 | 346896 | Mallett, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65416-MCR-GRJ |
| 4309 | 346900 | Morris, Charles Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65420-MCR-GRJ |
| 4310 | 346908 | Gonzalez-Rodriguez, Miguel A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65428-MCR-GRJ |
| 4311 | 346919 | Gibson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65439-MCR-GRJ |
| 4312 | 346920 | Smith, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65440-MCR-GRJ |
| 4313 | 346941 | Still, Cullen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65469-MCR-GRJ |
| 4314 | 346955 | Engel, Colby Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65497-MCR-GRJ |
| 4315 | 346966 | Woodrum, Robert F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65518-MCR-GRJ |
| 4316 | 346968 | Marquez, Adiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65522-MCR-GRJ |
| 4317 | 346994 | Bonilla, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65573-MCR-GRJ |
| 4318 | 346997 | Harmon, Jace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65579-MCR-GRJ |
| 4319 | 347004 | Kennicutt, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65593-MCR-GRJ |
| 4320 | 347010 | Winfield, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65605-MCR-GRJ |
| 4321 | 347016 | Guerra, Eric Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65617-MCR-GRJ |
| 4322 | 347023 | Jeffs, Tamar R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65631-MCR-GRJ |
| 4323 | 347024 | O'Shea, Daniel P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65633-MCR-GRJ |
| 4324 | 347026 | Crook, Tiffany Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65636-MCR-GRJ |
| 4325 | 347032 | Storey, Jesse W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65648-MCR-GRJ |
| 4326 | 347044 | Besancenez, Anthony A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65668-MCR-GRJ |
| 4327 | 347045 | Carr, Benton J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65669-MCR-GRJ |
| 4328 | 347055 | Anderson, Clinton A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65453-MCR-GRJ |
| 4329 | 347069 | Lynch, Rosemitha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65484-MCR-GRJ |
| 4330 | 347078 | Dixon, Anthony L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65501-MCR-GRJ |
| 4331 | 347100 | Forth, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65543-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4332 | 347112 | Mathews, Donta R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65600-MCR-GRJ |
| 4333 | 347120 | Matthews, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65586-MCR-GRJ |
| 4334 | 347140 | Livingston, Gilbert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65624-MCR-GRJ |
| 4335 | 347161 | Brice, Latoya G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67160-MCR-GRJ |
| 4336 | 347168 | Hammond, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67167-MCR-GRJ |
| 4337 | 347185 | Fransaw, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67184-MCR-GRJ |
| 4338 | 347187 | Moretz, Mark D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67186-MCR-GRJ |
| 4339 | 347192 | Willis, Derek A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67191-MCR-GRJ |
| 4340 | 347193 | Robinson, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67192-MCR-GRJ |
| 4341 | 347212 | Parker, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67211-MCR-GRJ |
| 4342 | 347214 | Romine, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67213-MCR-GRJ |
| 4343 | 347226 | Bigelow, Johnathon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67225-MCR-GRJ |
| 4344 | 347240 | Johnson, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67239-MCR-GRJ |
| 4345 | 347243 | Frantz, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67242-MCR-GRJ |
| 4346 | 347248 | Solano, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67247-MCR-GRJ |
| 4347 | 347254 | Del Bosque, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67253-MCR-GRJ |
| 4348 | 347255 | Manora, Ladarius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67254-MCR-GRJ |
| 4349 | 347262 | McAllister, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67261-MCR-GRJ |
| 4350 | 347268 | Harrelson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67267-MCR-GRJ |
| 4351 | 347270 | Gatson, Shervanne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67269-MCR-GRJ |
| 4352 | 347288 | Miller, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67287-MCR-GRJ |
| 4353 | 347289 | Hays, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67288-MCR-GRJ |
| 4354 | 347291 | Bethea, Cochise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67290-MCR-GRJ |
| 4355 | 347296 | Hernandez, Adan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67295-MCR-GRJ |
| 4356 | 347315 | Godby, Clay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67314-MCR-GRJ |
| 4357 | 347318 | Belville, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67317-MCR-GRJ |
| 4358 | 347325 | Armenta, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67324-MCR-GRJ |
| 4359 | 347331 | Mcvey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67330-MCR-GRJ |
| 4360 | 347340 | Jones, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67339-MCR-GRJ |
| 4361 | 347342 | Hover, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67341-MCR-GRJ |
| 4362 | 347343 | Molesky, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67342-MCR-GRJ |
| 4363 | 347361 | Peddicord, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67360-MCR-GRJ |
| 4364 | 347365 | Fowler, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67364-MCR-GRJ |
| 4365 | 348890 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65720-MCR-GRJ |
| 4366 | 3416 | GUTIERREZ, ADAM | Bailey & Glasser | 7:20-cv-42237-MCR-GRJ |
| 4367 | 3433 | LOCKETT, ANGELA ZARANETLE | Bailey & Glasser | 7:20-cv-42266-MCR-GRJ |
| 4368 | 3441 | MCLEAN, ARTHUR | Bailey & Glasser | 7:20-cv-42273-MCR-GRJ |
| 4369 | 3465 | MONTGOMERY, CHAD TAYLOR | Bailey & Glasser | 7:20-cv-42402-MCR-GRJ |
| 4370 | 3469 | GORDON, CHARLES ROBERT | Bailey & Glasser | 7:20-cv-57788-MCR-GRJ |
| 4371 | 3479 | SAYLOR, CHRISTOPHER | Bailey & Glasser | 7:20-cv-42436-MCR-GRJ |
| 4372 | 3483 | BURCH, CLINTON | Bailey & Glasser | 7:20-cv-57798-MCR-GRJ |
| 4373 | 3485 | MYLLENBECK, COREY | Bailey & Glasser | 7:20-cv-57801-MCR-GRJ |
| 4374 | 3487 | JACKSON, DALE FOREST | Bailey & Glasser | 7:20-cv-57807-MCR-GRJ |
| 4375 | 3492 | NEAL, DANIEL | Bailey & Glasser | 7:20-cv-57809-MCR-GRJ |
| 4376 | 3493 | GEORGE, DANNY | Bailey & Glasser | 7:20-cv-42455-MCR-GRJ |
| 4377 | 3523 | RELEFORD, ELLINGTON DELANO | Bailey & Glasser | 7:20-cv-57842-MCR-GRJ |
| 4378 | 3528 | ABENDROTH, ERIC RYAN | Bailey & Glasser | 7:20-cv-42485-MCR-GRJ |
| 4379 | 3530 | LOCKETT, ERNEST LEON | Bailey & Glasser | 7:20-cv-42486-MCR-GRJ |
| 4380 | 3533 | SITTON, EVAN | Bailey & Glasser | 7:20-cv-57855-MCR-GRJ |
| 4381 | 3542 | SMITH, HARRY WILLIAM | Bailey & Glasser | 7:20-cv-42492-MCR-GRJ |
| 4382 | 3543 | HARTOG, JACE | Bailey & Glasser | 7:20-cv-57866-MCR-GRJ |
| 4383 | 3550 | CLARK, JAMES LAMAR | Bailey & Glasser | 7:20-cv-57874-MCR-GRJ |
| 4384 | 3554 | PERRY, JAMES | Bailey & Glasser | 7:20-cv-57880-MCR-GRJ |
| 4385 | 3560 | DANIEL, JASON LANE | Bailey & Glasser | 7:20-cv-42501-MCR-GRJ |
| 4386 | 3575 | DELEON, JERRY | Bailey & Glasser | 7:20-cv-42510-MCR-GRJ |
| 4387 | 3598 | DOVE, JOSEPH | Bailey & Glasser | 7:20-cv-57917-MCR-GRJ |
| 4388 | 3605 | MATHEWS, JOSHUA | Bailey & Glasser | 7:20-cv-42527-MCR-GRJ |
| 4389 | 3607 | BELTRAN, JUAN | Bailey & Glasser | 7:20-cv-42529-MCR-GRJ |
| 4390 | 3619 | HAMBRIGHT, KENNETH | Bailey & Glasser | 7:20-cv-42539-MCR-GRJ |
| 4391 | 3642 | JESSEE, MARK | Bailey & Glasser | 7:20-cv-42551-MCR-GRJ |
| 4392 | 3643 | GRAVEL, MARK JOSEPH | Bailey & Glasser | 7:20-cv-42552-MCR-GRJ |
| 4393 | 3645 | WILLIAMS, MARRIO DIONNIE | Bailey & Glasser | 7:20-cv-42553-MCR-GRJ |
| 4394 | 3650 | FULLER, MATTHEW | Bailey & Glasser | 7:20-cv-42655-MCR-GRJ |
| 4395 | 3653 | UNDERWOOD, MCARTHUR | Bailey & Glasser | 7:20-cv-42659-MCR-GRJ |
| 4396 | 3664 | HUERTAS, MIGUEL | Bailey & Glasser | 7:20-cv-57984-MCR-GRJ |
| 4397 | 3665 | PEARCE, MIKE LAWRENCE | Bailey & Glasser | 7:20-cv-57988-MCR-GRJ |
| 4398 | 3673 | FARMER, NICOLE | Bailey & Glasser | 7:20-cv-42675-MCR-GRJ |
| 4399 | 3674 | SERVIN, OCTAVIO LOERA | Bailey & Glasser | 7:20-cv-42677-MCR-GRJ |
| 4400 | 3687 | DEUBEL, RICHARD EDWARD | Bailey & Glasser | 7:20-cv-42701-MCR-GRJ |
| 4401 | 3691 | TAYLOR, ROBERT EUGENE | Bailey & Glasser | 7:20-cv-42705-MCR-GRJ |
| 4402 | 3699 | BAKER, RODERICK | Bailey & Glasser | 7:20-cv-58026-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4403 | 3700 | MOORE, ROGER KEITH | Bailey & Glasser | 7:20-cv-58029-MCR-GRJ |
| 4404 | 3706 | PORTO, ROOSEVELT MARCELINO | Bailey & Glasser | 7:20-cv-42720-MCR-GRJ |
| 4405 | 3714 | MATEO, SAMUEL | Bailey & Glasser | 7:20-cv-42731-MCR-GRJ |
| 4406 | 3717 | GUILLORY, SCOTT EARL | Bailey & Glasser | 7:20-cv-42741-MCR-GRJ |
| 4407 | 3727 | GOTTSCHALK, SIDNEY | Bailey & Glasser | 7:20-cv-58060-MCR-GRJ |
| 4408 | 3729 | RATLIFF, STEPHEN C | Bailey & Glasser | 7:20-cv-58067-MCR-GRJ |
| 4409 | 3738 | SMITH, TERRY EMMETT | Bailey & Glasser | 7:20-cv-42772-MCR-GRJ |
| 4410 | 3740 | CASSICK, THOMAS | Bailey & Glasser | 7:20-cv-58091-MCR-GRJ |
| 4411 | 3746 | LEWING, TIMOTHY | Bailey & Glasser | 7:20-cv-42787-MCR-GRJ |
| 4412 | 3751 | PATTERSON, TONY | Bailey & Glasser | 7:20-cv-42804-MCR-GRJ |
| 4413 | 3752 | BERRY, TRAVIS DAVID | Bailey & Glasser | 7:20-cv-58109-MCR-GRJ |
| 4414 | 3767 | PENTEK, ZACHARY ALEXANDER | Bailey & Glasser | 7:20-cv-42834-MCR-GRJ |
| 4415 | 164277 | DIMICK, JOHN MOORE | Bailey & Glasser | 7:20-cv-88454-MCR-GRJ |
| 4416 | 164286 | Gonzales, Joe | Bailey & Glasser | 8:20-cv-35285-MCR-GRJ |
| 4417 | 164295 | LABONTE, CHRISTOPHER | Bailey & Glasser | 7:20-cv-88484-MCR-GRJ |
| 4418 | 164310 | Owens, Timothy | Bailey & Glasser | 7:20-cv-88509-MCR-GRJ |
| 4419 | 164313 | RAGUCCI, JOHN | Bailey & Glasser | 7:20-cv-88512-MCR-GRJ |
| 4420 | 164314 | ROBINSON, TERRENCE | Bailey & Glasser | 7:20-cv-88514-MCR-GRJ |
| 4421 | 164315 | ROBINSON, TERRY | Bailey & Glasser | 7:20-cv-88516-MCR-GRJ |
| 4422 | 164325 | STERLING, TYLER | Bailey & Glasser | 7:20-cv-88532-MCR-GRJ |
| 4423 | 164330 | WOODS, DEWAYNE | Bailey & Glasser | 7:20-cv-88539-MCR-GRJ |
| 4424 | 274178 | BELLING, DAVID | Bailey & Glasser | 9:20-cv-17070-MCR-GRJ |
| 4425 | 274192 | GRANDSTROM, JAMUS JACOB | Bailey & Glasser | 9:20-cv-17099-MCR-GRJ |
| 4426 | 315668 | Oliver, Patrick | Bailey & Glasser | 7:21-cv-55097-MCR-GRJ |
| 4427 | 66106 | Alaniz, Joshua | Bailey Cowan Heckaman PLLC | 7:20-cv-52058-MCR-GRJ |
| 4428 | 66153 | Bostick, Winchester | Bailey Cowan Heckaman PLLC | 7:20-cv-52303-MCR-GRJ |
| 4429 | 66154 | Brandon, Justin | Bailey Cowan Heckaman PLLC | 7:20-cv-52308-MCR-GRJ |
| 4430 | 66163 | Brower, Corey | Bailey Cowan Heckaman PLLC | 7:20-cv-52359-MCR-GRJ |
| 4431 | 66165 | Brown, Sylvester | Bailey Cowan Heckaman PLLC | 7:20-cv-52371-MCR-GRJ |
| 4432 | 66171 | Buenrrostro, Sigifredo | Bailey Cowan Heckaman PLLC | 7:20-cv-52407-MCR-GRJ |
| 4433 | 66174 | Cardenas, Noel | Bailey Cowan Heckaman PLLC | 7:20-cv-52425-MCR-GRJ |
| 4434 | 66180 | Casavan, Allen | Bailey Cowan Heckaman PLLC | 7:20-cv-52459-MCR-GRJ |
| 4435 | 66183 | Cervantes, Elias | Bailey Cowan Heckaman PLLC | 7:20-cv-53171-MCR-GRJ |
| 4436 | 66188 | Chiasson, Tyler | Bailey Cowan Heckaman PLLC | 7:20-cv-53180-MCR-GRJ |
| 4437 | 66191 | Cleary, Wyatt | Bailey Cowan Heckaman PLLC | 7:20-cv-53186-MCR-GRJ |
| 4438 | 66202 | Criser, Ralph | Bailey Cowan Heckaman PLLC | 7:20-cv-53199-MCR-GRJ |
| 4439 | 66205 | Crowther, Samuel | Bailey Cowan Heckaman PLLC | 7:20-cv-53202-MCR-GRJ |
| 4440 | 66213 | De La Garza, Angel | Bailey Cowan Heckaman PLLC | 7:20-cv-53210-MCR-GRJ |
| 4441 | 66216 | Delfin, Eric | Bailey Cowan Heckaman PLLC | 7:20-cv-53213-MCR-GRJ |
| 4442 | 66222 | Dill, Billy | Bailey Cowan Heckaman PLLC | 7:20-cv-53225-MCR-GRJ |
| 4443 | 66234 | Edwards, Henry | Bailey Cowan Heckaman PLLC | 7:20-cv-53255-MCR-GRJ |
| 4444 | 66247 | Ferkingstad, J | Bailey Cowan Heckaman PLLC | 7:20-cv-53295-MCR-GRJ |
| 4445 | 66304 | Hale, Corey | Bailey Cowan Heckaman PLLC | 7:20-cv-54325-MCR-GRJ |
| 4446 | 66306 | Hall, Walter | Bailey Cowan Heckaman PLLC | 7:20-cv-54340-MCR-GRJ |
| 4447 | 66311 | Hanks, Sean | Bailey Cowan Heckaman PLLC | 7:20-cv-54381-MCR-GRJ |
| 4448 | 66312 | Hanson, Guy | Bailey Cowan Heckaman PLLC | 7:20-cv-54389-MCR-GRJ |
| 4449 | 66317 | Hartman, Gary | Bailey Cowan Heckaman PLLC | 7:20-cv-54426-MCR-GRJ |
| 4450 | 66330 | Herazo, Jean | Bailey Cowan Heckaman PLLC | 7:20-cv-54517-MCR-GRJ |
| 4451 | 66331 | Hernandez, Andres | Bailey Cowan Heckaman PLLC | 7:20-cv-54523-MCR-GRJ |
| 4452 | 66339 | Hightower, Marcus | Bailey Cowan Heckaman PLLC | 7:20-cv-54563-MCR-GRJ |
| 4453 | 66342 | Hodge, Nathan | Bailey Cowan Heckaman PLLC | 7:20-cv-54583-MCR-GRJ |
| 4454 | 66347 | Hoosier, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-54610-MCR-GRJ |
| 4455 | 66357 | Jacobson, Melvin | Bailey Cowan Heckaman PLLC | 7:20-cv-54665-MCR-GRJ |
| 4456 | 66358 | James, Jamie | Bailey Cowan Heckaman PLLC | 7:20-cv-54671-MCR-GRJ |
| 4457 | 66359 | Jarrett, Scott | Bailey Cowan Heckaman PLLC | 7:20-cv-54676-MCR-GRJ |
| 4458 | 66360 | Jarvis, John M. | Bailey Cowan Heckaman PLLC | 7:20-cv-54681-MCR-GRJ |
| 4459 | 66370 | Johnston, Nicholas | Bailey Cowan Heckaman PLLC | 7:20-cv-54723-MCR-GRJ |
| 4460 | 66388 | Klein, Anthony | Bailey Cowan Heckaman PLLC | 7:20-cv-55571-MCR-GRJ |
| 4461 | 66394 | Krammes, Denna | Bailey Cowan Heckaman PLLC | 7:20-cv-55590-MCR-GRJ |
| 4462 | 66398 | Lambert, Jamie | Bailey Cowan Heckaman PLLC | 7:20-cv-55602-MCR-GRJ |
| 4463 | 66420 | Littlefield, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-55671-MCR-GRJ |
| 4464 | 66433 | Maldonado, Terry | Bailey Cowan Heckaman PLLC | 7:20-cv-55712-MCR-GRJ |
| 4465 | 66436 | Mapel, Samuel | Bailey Cowan Heckaman PLLC | 7:20-cv-55722-MCR-GRJ |
| 4466 | 66443 | Martin, Kevin | Bailey Cowan Heckaman PLLC | 7:20-cv-55747-MCR-GRJ |
| 4467 | 66447 | Mattox, Justin | Bailey Cowan Heckaman PLLC | 7:20-cv-55764-MCR-GRJ |
| 4468 | 66449 | McCarthy, William | Bailey Cowan Heckaman PLLC | 7:20-cv-55772-MCR-GRJ |
| 4469 | 66459 | McNabB, Kwaku | Bailey Cowan Heckaman PLLC | 7:20-cv-55814-MCR-GRJ |
| 4470 | 66467 | Meskunas, Michael | Bailey Cowan Heckaman PLLC | 7:20-cv-55849-MCR-GRJ |
| 4471 | 66473 | Misenhimer, Dustin | Bailey Cowan Heckaman PLLC | 7:20-cv-55874-MCR-GRJ |
| 4472 | 66482 | Moore, Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-55908-MCR-GRJ |
| 4473 | 66490 | Morris, James | Bailey Cowan Heckaman PLLC | 7:20-cv-55940-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4474 | 66492 | MORROW, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 7:20-cv-55946-MCR-GRJ |
| 4475 | 66498 | Napier, Seth | Bailey Cowan Heckaman PLLC | 7:20-cv-55970-MCR-GRJ |
| 4476 | 66508 | OLIVER, AMBER | Bailey Cowan Heckaman PLLC | 7:20-cv-56008-MCR-GRJ |
| 4477 | 66510 | Orosz, Joshua | Bailey Cowan Heckaman PLLC | 7:20-cv-56014-MCR-GRJ |
| 4478 | 66553 | Rains, Ora | Bailey Cowan Heckaman PLLC | 7:20-cv-56201-MCR-GRJ |
| 4479 | 66554 | Ramirez, Jason | Bailey Cowan Heckaman PLLC | 7:20-cv-56207-MCR-GRJ |
| 4480 | 66555 | Rattaro, John J. | Bailey Cowan Heckaman PLLC | 7:20-cv-56212-MCR-GRJ |
| 4481 | 66562 | Rice, Billy | Bailey Cowan Heckaman PLLC | 7:20-cv-56249-MCR-GRJ |
| 4482 | 66590 | Sabina, Joseph | Bailey Cowan Heckaman PLLC | 7:20-cv-48936-MCR-GRJ |
| 4483 | 66596 | Sanders, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-48942-MCR-GRJ |
| 4484 | 66604 | Schumer, Steve | Bailey Cowan Heckaman PLLC | 7:20-cv-48950-MCR-GRJ |
| 4485 | 66609 | Shaughnessy, Kevin T. | Bailey Cowan Heckaman PLLC | 7:20-cv-48960-MCR-GRJ |
| 4486 | 66614 | Sheppard, Essley | Bailey Cowan Heckaman PLLC | 7:20-cv-48970-MCR-GRJ |
| 4487 | 66618 | Shubert, Marcellis | Bailey Cowan Heckaman PLLC | 7:20-cv-48977-MCR-GRJ |
| 4488 | 66620 | Siler, Jerry | Bailey Cowan Heckaman PLLC | 7:20-cv-48981-MCR-GRJ |
| 4489 | 66630 | Smith, Heath | Bailey Cowan Heckaman PLLC | 7:20-cv-49012-MCR-GRJ |
| 4490 | 66633 | Smith, Perry | Bailey Cowan Heckaman PLLC | 7:20-cv-49018-MCR-GRJ |
| 4491 | 66637 | Snell, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-49029-MCR-GRJ |
| 4492 | 66651 | Story, Chris | Bailey Cowan Heckaman PLLC | 7:20-cv-49070-MCR-GRJ |
| 4493 | 66654 | STRAWN, JOEL | Bailey Cowan Heckaman PLLC | 7:20-cv-49079-MCR-GRJ |
| 4494 | 66668 | Thomas, Edgar | Bailey Cowan Heckaman PLLC | 7:20-cv-49121-MCR-GRJ |
| 4495 | 66670 | Thomas, John | Bailey Cowan Heckaman PLLC | 7:20-cv-49127-MCR-GRJ |
| 4496 | 66676 | Tijerina, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-49144-MCR-GRJ |
| 4497 | 66678 | Tippins, David | Bailey Cowan Heckaman PLLC | 7:20-cv-49151-MCR-GRJ |
| 4498 | 66679 | Todd, Nicholas | Bailey Cowan Heckaman PLLC | 7:20-cv-49153-MCR-GRJ |
| 4499 | 66684 | Turner, Jason | Bailey Cowan Heckaman PLLC | 7:20-cv-49168-MCR-GRJ |
| 4500 | 66693 | Vazquez, Ricky | Bailey Cowan Heckaman PLLC | 7:20-cv-49194-MCR-GRJ |
| 4501 | 66695 | Veguillacruz, Ismael | Bailey Cowan Heckaman PLLC | 7:20-cv-49200-MCR-GRJ |
| 4502 | 66706 | Walsh, William | Bailey Cowan Heckaman PLLC | 7:20-cv-49233-MCR-GRJ |
| 4503 | 66722 | Whitcraft, Thomas | Bailey Cowan Heckaman PLLC | 7:20-cv-49279-MCR-GRJ |
| 4504 | 66745 | Young, Ricky | Bailey Cowan Heckaman PLLC | 7:20-cv-49364-MCR-GRJ |
| 4505 | 66747 | Zinnekah, Ramzi | Bailey Cowan Heckaman PLLC | 7:20-cv-49372-MCR-GRJ |
| 4506 | 91179 | Doctor, Curtis | Bailey Cowan Heckaman PLLC | 7:20-cv-55401-MCR-GRJ |
| 4507 | 91180 | MCCANN, JARRETT | Bailey Cowan Heckaman PLLC | 7:20-cv-55404-MCR-GRJ |
| 4508 | 152672 | HORTON, SAMANTHA | Bailey Cowan Heckaman PLLC | 7:20-cv-64402-MCR-GRJ |
| 4509 | 167019 | MCGONAGLE, JUNGMI | Bailey Cowan Heckaman PLLC | 8:20-cv-62827-MCR-GRJ |
| 4510 | 189276 | Jones, Quincy | Bailey Cowan Heckaman PLLC | 8:20-cv-16692-MCR-GRJ |
| 4511 | 212242 | Barrow, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-72226-MCR-GRJ |
| 4512 | 212252 | Fitzpatrick, Jeffrey | Bailey Cowan Heckaman PLLC | 8:20-cv-72236-MCR-GRJ |
| 4513 | 212253 | Fowler, Tyrone | Bailey Cowan Heckaman PLLC | 8:20-cv-72237-MCR-GRJ |
| 4514 | 212277 | Rodgers, Theodore | Bailey Cowan Heckaman PLLC | 8:20-cv-72261-MCR-GRJ |
| 4515 | 212297 | Earp, Roland | Bailey Cowan Heckaman PLLC | 8:20-cv-72292-MCR-GRJ |
| 4516 | 212300 | Farabaugh, John | Bailey Cowan Heckaman PLLC | 8:20-cv-72301-MCR-GRJ |
| 4517 | 212303 | Filardo, Jesus | Bailey Cowan Heckaman PLLC | 8:20-cv-72311-MCR-GRJ |
| 4518 | 212306 | Green, Tarsha | Bailey Cowan Heckaman PLLC | 8:20-cv-72319-MCR-GRJ |
| 4519 | 212307 | Grier, John | Bailey Cowan Heckaman PLLC | 8:20-cv-72323-MCR-GRJ |
| 4520 | 212325 | Quezada, Gismell | Bailey Cowan Heckaman PLLC | 8:20-cv-72377-MCR-GRJ |
| 4521 | 212329 | Salazar, Jesus | Bailey Cowan Heckaman PLLC | 8:20-cv-72480-MCR-GRJ |
| 4522 | 212334 | Stephen, Henry | Bailey Cowan Heckaman PLLC | 8:20-cv-72403-MCR-GRJ |
| 4523 | 212342 | Whitehead, Kristine | Bailey Cowan Heckaman PLLC | 8:20-cv-72426-MCR-GRJ |
| 4524 | 213345 | Engman, Keith | Bailey Cowan Heckaman PLLC | 8:20-cv-72497-MCR-GRJ |
| 4525 | 213360 | Gray, Demetrius | Bailey Cowan Heckaman PLLC | 8:20-cv-72525-MCR-GRJ |
| 4526 | 213361 | Guthrie, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-72527-MCR-GRJ |
| 4527 | 213386 | Lawson, Gabriel | Bailey Cowan Heckaman PLLC | 8:20-cv-72575-MCR-GRJ |
| 4528 | 213394 | McKinnon, Louis | Bailey Cowan Heckaman PLLC | 8:20-cv-72667-MCR-GRJ |
| 4529 | 213409 | O'connell, Cory | Bailey Cowan Heckaman PLLC | 8:20-cv-72682-MCR-GRJ |
| 4530 | 213414 | Pierce, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-72690-MCR-GRJ |
| 4531 | 213442 | West, Fred | Bailey Cowan Heckaman PLLC | 8:20-cv-72749-MCR-GRJ |
| 4532 | 213455 | Woods, Derrick | Bailey Cowan Heckaman PLLC | 8:20-cv-72777-MCR-GRJ |
| 4533 | 213456 | YOUNG, TROY | Bailey Cowan Heckaman PLLC | 8:20-cv-72779-MCR-GRJ |
| 4534 | 219658 | Bax, Alexander | Bailey Cowan Heckaman PLLC | 8:20-cv-73275-MCR-GRJ |
| 4535 | 219662 | Bielitz, Casey | Bailey Cowan Heckaman PLLC | 8:20-cv-73290-MCR-GRJ |
| 4536 | 219671 | Campbell, Damian | Bailey Cowan Heckaman PLLC | 8:20-cv-73326-MCR-GRJ |
| 4537 | 219672 | Campbell, Tyler | Bailey Cowan Heckaman PLLC | 8:20-cv-73330-MCR-GRJ |
| 4538 | 219680 | Clemons, Shawn | Bailey Cowan Heckaman PLLC | 8:20-cv-73362-MCR-GRJ |
| 4539 | 219698 | Enget, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-73435-MCR-GRJ |
| 4540 | 219699 | Fleshman, Geno | Bailey Cowan Heckaman PLLC | 8:20-cv-73439-MCR-GRJ |
| 4541 | 219710 | Golden, Benny | Bailey Cowan Heckaman PLLC | 8:20-cv-73484-MCR-GRJ |
| 4542 | 219720 | Hardwick, Maurice | Bailey Cowan Heckaman PLLC | 8:20-cv-73526-MCR-GRJ |
| 4543 | 219722 | Harris, Marcus | Bailey Cowan Heckaman PLLC | 8:20-cv-73534-MCR-GRJ |
| 4544 | 219746 | Kirk, Troy | Bailey Cowan Heckaman PLLC | 8:20-cv-73630-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4545 | 219756 | Marshall, Dustin | Bailey Cowan Heckaman PLLC | 8:20-cv-73668-MCR-GRJ |
| 4546 | 219757 | Mason, William | Bailey Cowan Heckaman PLLC | 8:20-cv-73671-MCR-GRJ |
| 4547 | 219759 | Mavrakis, Nicholas | Bailey Cowan Heckaman PLLC | 8:20-cv-73677-MCR-GRJ |
| 4548 | 219800 | Roman, Amelia | Bailey Cowan Heckaman PLLC | 8:20-cv-73826-MCR-GRJ |
| 4549 | 219822 | Uriegas, Gilbert | Bailey Cowan Heckaman PLLC | 8:20-cv-74637-MCR-GRJ |
| 4550 | 219832 | Willis, Solomon | Bailey Cowan Heckaman PLLC | 8:20-cv-74647-MCR-GRJ |
| 4551 | 222882 | Ballard, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-74670-MCR-GRJ |
| 4552 | 222902 | Colon Algarin, Jose Angel | Bailey Cowan Heckaman PLLC | 8:20-cv-74713-MCR-GRJ |
| 4553 | 222936 | Gutierrez, Marco | Bailey Cowan Heckaman PLLC | 8:20-cv-74777-MCR-GRJ |
| 4554 | 222945 | Holland, Edward | Bailey Cowan Heckaman PLLC | 8:20-cv-74786-MCR-GRJ |
| 4555 | 222953 | Janszen, Mark | Bailey Cowan Heckaman PLLC | 8:20-cv-74794-MCR-GRJ |
| 4556 | 222967 | Luther, Jeanette | Bailey Cowan Heckaman PLLC | 8:20-cv-74808-MCR-GRJ |
| 4557 | 222973 | McGlumphy, David | Bailey Cowan Heckaman PLLC | 8:20-cv-74814-MCR-GRJ |
| 4558 | 222983 | Nguyen, Matt | Bailey Cowan Heckaman PLLC | 8:20-cv-74824-MCR-GRJ |
| 4559 | 222984 | Nix, George | Bailey Cowan Heckaman PLLC | 8:20-cv-74825-MCR-GRJ |
| 4560 | 222995 | Roberts, Jordan | Bailey Cowan Heckaman PLLC | 8:20-cv-74836-MCR-GRJ |
| 4561 | 222999 | Rodriguez, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-74840-MCR-GRJ |
| 4562 | 223002 | Sewell, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-74843-MCR-GRJ |
| 4563 | 223023 | Winner, Derrick | Bailey Cowan Heckaman PLLC | 8:20-cv-74864-MCR-GRJ |
| 4564 | 223024 | Woodworth, George | Bailey Cowan Heckaman PLLC | 8:20-cv-74865-MCR-GRJ |
| 4565 | 223029 | Zinck, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-74870-MCR-GRJ |
| 4566 | 228868 | Bagley, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-74932-MCR-GRJ |
| 4567 | 228884 | Besant, Larry | Bailey Cowan Heckaman PLLC | 8:20-cv-74975-MCR-GRJ |
| 4568 | 228891 | Bourne, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-74995-MCR-GRJ |
| 4569 | 228894 | Brown, Brent | Bailey Cowan Heckaman PLLC | 8:20-cv-75001-MCR-GRJ |
| 4570 | 228903 | Carlton, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-75184-MCR-GRJ |
| 4571 | 228907 | Chen, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-75194-MCR-GRJ |
| 4572 | 228928 | Damus, Marlon | Bailey Cowan Heckaman PLLC | 8:20-cv-75259-MCR-GRJ |
| 4573 | 228930 | Davenport, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-75265-MCR-GRJ |
| 4574 | 228932 | De Luca, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-75271-MCR-GRJ |
| 4575 | 228937 | Dobkins, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-75287-MCR-GRJ |
| 4576 | 228942 | Dunbar, Willie | Bailey Cowan Heckaman PLLC | 8:20-cv-75301-MCR-GRJ |
| 4577 | 228946 | Erickson, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-75314-MCR-GRJ |
| 4578 | 228948 | Etheredge, Vernon | Bailey Cowan Heckaman PLLC | 8:20-cv-75320-MCR-GRJ |
| 4579 | 228949 | Evans, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-75323-MCR-GRJ |
| 4580 | 228950 | Evans, Regina | Bailey Cowan Heckaman PLLC | 8:20-cv-75352-MCR-GRJ |
| 4581 | 228958 | Fletcher, Lashawnda | Bailey Cowan Heckaman PLLC | 8:20-cv-75352-MCR-GRJ |
| 4582 | 228959 | Flores, Morfett | Bailey Cowan Heckaman PLLC | 8:20-cv-75355-MCR-GRJ |
| 4583 | 228966 | Garcia, Hector | Bailey Cowan Heckaman PLLC | 8:20-cv-75375-MCR-GRJ |
| 4584 | 228988 | Hazelton, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-75472-MCR-GRJ |
| 4585 | 229010 | King, Bridget | Bailey Cowan Heckaman PLLC | 8:20-cv-75585-MCR-GRJ |
| 4586 | 229042 | Mendoza, British | Bailey Cowan Heckaman PLLC | 8:20-cv-75775-MCR-GRJ |
| 4587 | 229045 | Miles, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-75791-MCR-GRJ |
| 4588 | 229065 | O'Brien, Stephen | Bailey Cowan Heckaman PLLC | 8:20-cv-79083-MCR-GRJ |
| 4589 | 229066 | O'Crowley, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-79085-MCR-GRJ |
| 4590 | 229082 | Pitney, Reed | Bailey Cowan Heckaman PLLC | 8:20-cv-79113-MCR-GRJ |
| 4591 | 229083 | Pitre, Shannon | Bailey Cowan Heckaman PLLC | 8:20-cv-79114-MCR-GRJ |
| 4592 | 229085 | Potthoff, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-79118-MCR-GRJ |
| 4593 | 229094 | Rivera, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-79161-MCR-GRJ |
| 4594 | 229111 | SMITH, MICHAEL | Bailey Cowan Heckaman PLLC | 8:20-cv-79191-MCR-GRJ |
| 4595 | 229123 | Struchko, Benjamin | Bailey Cowan Heckaman PLLC | 8:20-cv-79669-MCR-GRJ |
| 4596 | 229130 | Tolano, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-79676-MCR-GRJ |
| 4597 | 229139 | Walton, Joy | Bailey Cowan Heckaman PLLC | 8:20-cv-79685-MCR-GRJ |
| 4598 | 229146 | WILSON, ANTOINE | Bailey Cowan Heckaman PLLC | 8:20-cv-79692-MCR-GRJ |
| 4599 | 229151 | Wright, Keith | Bailey Cowan Heckaman PLLC | 8:20-cv-79697-MCR-GRJ |
| 4600 | 240175 | Adkins, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86604-MCR-GRJ |
| 4601 | 240195 | Aviles Perez, Joseph | Bailey Cowan Heckaman PLLC | 8:20-cv-86665-MCR-GRJ |
| 4602 | 240228 | Cady, Randall | Bailey Cowan Heckaman PLLC | 8:20-cv-86768-MCR-GRJ |
| 4603 | 240232 | Carner, Bradley | Bailey Cowan Heckaman PLLC | 8:20-cv-86780-MCR-GRJ |
| 4604 | 240238 | Carter-Mitchell, Jenetta | Bailey Cowan Heckaman PLLC | 8:20-cv-86798-MCR-GRJ |
| 4605 | 240241 | Cheney, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-86808-MCR-GRJ |
| 4606 | 240251 | Coohill, John | Bailey Cowan Heckaman PLLC | 8:20-cv-86839-MCR-GRJ |
| 4607 | 240262 | Cummings, Kenneth Frazier | Bailey Cowan Heckaman PLLC | 8:20-cv-86873-MCR-GRJ |
| 4608 | 240274 | De La Garza, Rogelio | Bailey Cowan Heckaman PLLC | 8:20-cv-86905-MCR-GRJ |
| 4609 | 240280 | Donaldson, Jareema | Bailey Cowan Heckaman PLLC | 8:20-cv-86916-MCR-GRJ |
| 4610 | 240284 | Eason, Jack | Bailey Cowan Heckaman PLLC | 8:20-cv-86924-MCR-GRJ |
| 4611 | 240287 | Edouard, Ben | Bailey Cowan Heckaman PLLC | 8:20-cv-86931-MCR-GRJ |
| 4612 | 240293 | Fair, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-86943-MCR-GRJ |
| 4613 | 240294 | Ferguson, Felicia | Bailey Cowan Heckaman PLLC | 8:20-cv-86945-MCR-GRJ |
| 4614 | 240295 | Figueroa, Rafael | Bailey Cowan Heckaman PLLC | 8:20-cv-86947-MCR-GRJ |
| 4615 | 240300 | Fossum, Loren | Bailey Cowan Heckaman PLLC | 8:20-cv-86956-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4616 | 240318 | Green, Christian | Bailey Cowan Heckaman PLLC | 8:20-cv-86992-MCR-GRJ |
| 4617 | 240319 | Gregg, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-86994-MCR-GRJ |
| 4618 | 240323 | Gross, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-87002-MCR-GRJ |
| 4619 | 240329 | Hair, Amber | Bailey Cowan Heckaman PLLC | 8:20-cv-87014-MCR-GRJ |
| 4620 | 240345 | Haynes, Lacaurus | Bailey Cowan Heckaman PLLC | 8:20-cv-87041-MCR-GRJ |
| 4621 | 240357 | Hinton, Timothy | Bailey Cowan Heckaman PLLC | 8:20-cv-87053-MCR-GRJ |
| 4622 | 240365 | Hurts, Joshua | Bailey Cowan Heckaman PLLC | 8:20-cv-87061-MCR-GRJ |
| 4623 | 240372 | Janssen, Ryan | Bailey Cowan Heckaman PLLC | 8:20-cv-87068-MCR-GRJ |
| 4624 | 240374 | JOHNSON, DAVID | Bailey Cowan Heckaman PLLC | 8:20-cv-87070-MCR-GRJ |
| 4625 | 240384 | Kastelein, Ciara | Bailey Cowan Heckaman PLLC | 8:20-cv-87080-MCR-GRJ |
| 4626 | 240409 | Martin, Douglas | Bailey Cowan Heckaman PLLC | 8:20-cv-87230-MCR-GRJ |
| 4627 | 240415 | May, Jeff | Bailey Cowan Heckaman PLLC | 8:20-cv-87240-MCR-GRJ |
| 4628 | 240424 | Melvin, Edward | Bailey Cowan Heckaman PLLC | 8:20-cv-87255-MCR-GRJ |
| 4629 | 240434 | Miranda, Jose | Bailey Cowan Heckaman PLLC | 8:20-cv-87271-MCR-GRJ |
| 4630 | 240448 | Neer, Jeremy | Bailey Cowan Heckaman PLLC | 8:20-cv-87303-MCR-GRJ |
| 4631 | 240453 | Olson, Adam | Bailey Cowan Heckaman PLLC | 8:20-cv-87316-MCR-GRJ |
| 4632 | 240461 | OWENS, DAVID | Bailey Cowan Heckaman PLLC | 8:20-cv-87337-MCR-GRJ |
| 4633 | 240465 | Paul, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-87348-MCR-GRJ |
| 4634 | 240466 | Peeler, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87350-MCR-GRJ |
| 4635 | 240468 | Perry, Jeffrey | Bailey Cowan Heckaman PLLC | 8:20-cv-87355-MCR-GRJ |
| 4636 | 240486 | Rezendes, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-87407-MCR-GRJ |
| 4637 | 240487 | Rhodes, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-87410-MCR-GRJ |
| 4638 | 240490 | Richardson, Kelvin | Bailey Cowan Heckaman PLLC | 8:20-cv-87418-MCR-GRJ |
| 4639 | 240491 | Rios, Alfredo | Bailey Cowan Heckaman PLLC | 8:20-cv-87420-MCR-GRJ |
| 4640 | 240504 | Ruiz, Juan | Bailey Cowan Heckaman PLLC | 8:20-cv-87463-MCR-GRJ |
| 4641 | 240507 | Sampson, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87475-MCR-GRJ |
| 4642 | 240510 | SANTIAGO, LUIS | Bailey Cowan Heckaman PLLC | 8:20-cv-87487-MCR-GRJ |
| 4643 | 240513 | Schied, Jeffery | Bailey Cowan Heckaman PLLC | 8:20-cv-87497-MCR-GRJ |
| 4644 | 240515 | Schoonover, Cody | Bailey Cowan Heckaman PLLC | 8:20-cv-87505-MCR-GRJ |
| 4645 | 240524 | Shannon, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-87540-MCR-GRJ |
| 4646 | 240591 | Wilkins, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-87742-MCR-GRJ |
| 4647 | 240597 | Wilson, David | Bailey Cowan Heckaman PLLC | 8:20-cv-87759-MCR-GRJ |
| 4648 | 240598 | Wilson, Mitchell | Bailey Cowan Heckaman PLLC | 8:20-cv-87762-MCR-GRJ |
| 4649 | 240601 | Wolfley, Jody | Bailey Cowan Heckaman PLLC | 8:20-cv-87771-MCR-GRJ |
| 4650 | 243233 | Alviedo, Godfrey | Bailey Cowan Heckaman PLLC | 8:20-cv-92307-MCR-GRJ |
| 4651 | 243237 | Arsenault, Lisa | Bailey Cowan Heckaman PLLC | 8:20-cv-92311-MCR-GRJ |
| 4652 | 243244 | Bohl, Melody | Bailey Cowan Heckaman PLLC | 8:20-cv-92318-MCR-GRJ |
| 4653 | 243254 | Daniels, Joy | Bailey Cowan Heckaman PLLC | 8:20-cv-92328-MCR-GRJ |
| 4654 | 243260 | Fahl, Brian | Bailey Cowan Heckaman PLLC | 8:20-cv-92334-MCR-GRJ |
| 4655 | 243264 | Follari, John | Bailey Cowan Heckaman PLLC | 8:20-cv-92338-MCR-GRJ |
| 4656 | 243266 | Gardner, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-92340-MCR-GRJ |
| 4657 | 243273 | Hart, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-92347-MCR-GRJ |
| 4658 | 243277 | Hernandez, Oscar | Bailey Cowan Heckaman PLLC | 8:20-cv-92351-MCR-GRJ |
| 4659 | 243307 | Navarro, Edward | Bailey Cowan Heckaman PLLC | 8:20-cv-92381-MCR-GRJ |
| 4660 | 243312 | Parks, Tavare | Bailey Cowan Heckaman PLLC | 8:20-cv-92386-MCR-GRJ |
| 4661 | 243317 | Reeder, Samuel | Bailey Cowan Heckaman PLLC | 8:20-cv-92391-MCR-GRJ |
| 4662 | 243325 | Sealy, Yolanda | Bailey Cowan Heckaman PLLC | 8:20-cv-92399-MCR-GRJ |
| 4663 | 243329 | Smith, Grayson | Bailey Cowan Heckaman PLLC | 8:20-cv-92403-MCR-GRJ |
| 4664 | 250746 | ALLEN, JAMES | Bailey Cowan Heckaman PLLC | 8:20-cv-94798-MCR-GRJ |
| 4665 | 250752 | Appolon, Hincker | Bailey Cowan Heckaman PLLC | 8:20-cv-94804-MCR-GRJ |
| 4666 | 250758 | Ayers, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-94810-MCR-GRJ |
| 4667 | 250763 | Ballow, Carl | Bailey Cowan Heckaman PLLC | 8:20-cv-94815-MCR-GRJ |
| 4668 | 250791 | Braatz, James | Bailey Cowan Heckaman PLLC | 8:20-cv-94843-MCR-GRJ |
| 4669 | 250828 | Campbell, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-95589-MCR-GRJ |
| 4670 | 250857 | Church, Robert | Bailey Cowan Heckaman PLLC | 8:20-cv-95655-MCR-GRJ |
| 4671 | 250859 | Clark, Miles | Bailey Cowan Heckaman PLLC | 8:20-cv-95659-MCR-GRJ |
| 4672 | 250864 | Coffman, Shane | Bailey Cowan Heckaman PLLC | 8:20-cv-95670-MCR-GRJ |
| 4673 | 250868 | Cole-Smith, Daphney | Bailey Cowan Heckaman PLLC | 8:20-cv-95678-MCR-GRJ |
| 4674 | 250883 | Coward, Joel | Bailey Cowan Heckaman PLLC | 8:20-cv-95696-MCR-GRJ |
| 4675 | 250885 | Cowen, Jonathan | Bailey Cowan Heckaman PLLC | 8:20-cv-95698-MCR-GRJ |
| 4676 | 250890 | Crispi, Alphonso | Bailey Cowan Heckaman PLLC | 8:20-cv-95703-MCR-GRJ |
| 4677 | 250892 | Cumberland, Bryce | Bailey Cowan Heckaman PLLC | 8:20-cv-95705-MCR-GRJ |
| 4678 | 250902 | Davis, Aaron | Bailey Cowan Heckaman PLLC | 8:20-cv-95715-MCR-GRJ |
| 4679 | 250906 | Day, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-95719-MCR-GRJ |
| 4680 | 250909 | Delcour, Peter | Bailey Cowan Heckaman PLLC | 8:20-cv-95722-MCR-GRJ |
| 4681 | 250912 | Denker, Richard | Bailey Cowan Heckaman PLLC | 8:20-cv-95725-MCR-GRJ |
| 4682 | 250927 | Doolittle, Beau | Bailey Cowan Heckaman PLLC | 8:20-cv-95740-MCR-GRJ |
| 4683 | 250931 | Duarte, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-95744-MCR-GRJ |
| 4684 | 250934 | Dunigan, Alex | Bailey Cowan Heckaman PLLC | 8:20-cv-95747-MCR-GRJ |
| 4685 | 250938 | Ebert, William | Bailey Cowan Heckaman PLLC | 8:20-cv-95751-MCR-GRJ |
| 4686 | 250944 | Elkins, Wesley | Bailey Cowan Heckaman PLLC | 8:20-cv-95757-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4687 | 250945 | Ellis, Abdelaziz | Bailey Cowan Heckaman PLLC | 8:20-cv-95758-MCR-GRJ |
| 4688 | 250951 | Eslow, Mathew | Bailey Cowan Heckaman PLLC | 8:20-cv-95769-MCR-GRJ |
| 4689 | 250961 | Felix, Maxie | Bailey Cowan Heckaman PLLC | 8:20-cv-95791-MCR-GRJ |
| 4690 | 250968 | Fletcher, Corey | Bailey Cowan Heckaman PLLC | 8:20-cv-95806-MCR-GRJ |
| 4691 | 250970 | Florence, Terry C. | Bailey Cowan Heckaman PLLC | 8:20-cv-95811-MCR-GRJ |
| 4692 | 250978 | Freeze, Zachary | Bailey Cowan Heckaman PLLC | 8:20-cv-96121-MCR-GRJ |
| 4693 | 250980 | Fully, Prince | Bailey Cowan Heckaman PLLC | 8:20-cv-96123-MCR-GRJ |
| 4694 | 250990 | Garciaz, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-96133-MCR-GRJ |
| 4695 | 251001 | Gnim, David | Bailey Cowan Heckaman PLLC | 8:20-cv-96144-MCR-GRJ |
| 4696 | 251005 | Goings, Elizabeth | Bailey Cowan Heckaman PLLC | 8:20-cv-96148-MCR-GRJ |
| 4697 | 251011 | Gordon, Sheila | Bailey Cowan Heckaman PLLC | 8:20-cv-96154-MCR-GRJ |
| 4698 | 251043 | Harden, Gregory | Bailey Cowan Heckaman PLLC | 8:20-cv-96186-MCR-GRJ |
| 4699 | 251046 | Harris, Nicole | Bailey Cowan Heckaman PLLC | 8:20-cv-96189-MCR-GRJ |
| 4700 | 251050 | Hempleman, Adam | Bailey Cowan Heckaman PLLC | 8:20-cv-96193-MCR-GRJ |
| 4701 | 251076 | Homan, Jessie | Bailey Cowan Heckaman PLLC | 8:20-cv-96219-MCR-GRJ |
| 4702 | 251085 | Hurst, Brian | Bailey Cowan Heckaman PLLC | 8:20-cv-96228-MCR-GRJ |
| 4703 | 251102 | Jacobson, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96245-MCR-GRJ |
| 4704 | 251172 | Lira, James | Bailey Cowan Heckaman PLLC | 8:20-cv-96455-MCR-GRJ |
| 4705 | 251176 | Longoria, Roy | Bailey Cowan Heckaman PLLC | 8:20-cv-96463-MCR-GRJ |
| 4706 | 251200 | Martinez, Ramon | Bailey Cowan Heckaman PLLC | 8:20-cv-96512-MCR-GRJ |
| 4707 | 251248 | Moore, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-96623-MCR-GRJ |
| 4708 | 251250 | Morehouse, Ronald | Bailey Cowan Heckaman PLLC | 8:20-cv-96627-MCR-GRJ |
| 4709 | 251256 | Moss, Kyle | Bailey Cowan Heckaman PLLC | 8:20-cv-96640-MCR-GRJ |
| 4710 | 251258 | Moyer, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-96644-MCR-GRJ |
| 4711 | 251264 | Murray, Lauren | Bailey Cowan Heckaman PLLC | 8:20-cv-96657-MCR-GRJ |
| 4712 | 251270 | Nelson, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-96670-MCR-GRJ |
| 4713 | 251289 | O'shields, Brendon | Bailey Cowan Heckaman PLLC | 8:20-cv-96948-MCR-GRJ |
| 4714 | 251294 | Paquette, Nicholas | Bailey Cowan Heckaman PLLC | 8:20-cv-96953-MCR-GRJ |
| 4715 | 251300 | Patterson, Logan | Bailey Cowan Heckaman PLLC | 8:20-cv-96959-MCR-GRJ |
| 4716 | 251307 | Pena, John | Bailey Cowan Heckaman PLLC | 8:20-cv-96966-MCR-GRJ |
| 4717 | 251314 | Persons, Dusten | Bailey Cowan Heckaman PLLC | 8:20-cv-96973-MCR-GRJ |
| 4718 | 251342 | Raftie, Jamar | Bailey Cowan Heckaman PLLC | 8:20-cv-97001-MCR-GRJ |
| 4719 | 251343 | Rajabzadeh, Ali Reza | Bailey Cowan Heckaman PLLC | 8:20-cv-97002-MCR-GRJ |
| 4720 | 251377 | Rodrick, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-97036-MCR-GRJ |
| 4721 | 251397 | Sampson, Nicholas | Bailey Cowan Heckaman PLLC | 8:20-cv-97056-MCR-GRJ |
| 4722 | 251403 | Savidge, Craig | Bailey Cowan Heckaman PLLC | 8:20-cv-97062-MCR-GRJ |
| 4723 | 251413 | Scott, Brock | Bailey Cowan Heckaman PLLC | 8:20-cv-97072-MCR-GRJ |
| 4724 | 251444 | Smith, Lidia | Bailey Cowan Heckaman PLLC | 8:20-cv-94325-MCR-GRJ |
| 4725 | 251449 | PHILLIP, SOPHIA | Bailey Cowan Heckaman PLLC | 8:20-cv-94330-MCR-GRJ |
| 4726 | 251455 | Starling, Garrett | Bailey Cowan Heckaman PLLC | 8:20-cv-94336-MCR-GRJ |
| 4727 | 251471 | Stutz, Christopher | Bailey Cowan Heckaman PLLC | 8:20-cv-94352-MCR-GRJ |
| 4728 | 251497 | Thomas, Davin | Bailey Cowan Heckaman PLLC | 8:20-cv-94510-MCR-GRJ |
| 4729 | 251503 | Thompson, Steven | Bailey Cowan Heckaman PLLC | 8:20-cv-94526-MCR-GRJ |
| 4730 | 251508 | Todd, Tyler | Bailey Cowan Heckaman PLLC | 8:20-cv-94539-MCR-GRJ |
| 4731 | 251509 | Tokarz, Damen | Bailey Cowan Heckaman PLLC | 8:20-cv-94542-MCR-GRJ |
| 4732 | 251524 | Upchurch, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-94585-MCR-GRJ |
| 4733 | 251534 | Vang, Tor | Bailey Cowan Heckaman PLLC | 8:20-cv-94611-MCR-GRJ |
| 4734 | 251547 | Vidal, Collin | Bailey Cowan Heckaman PLLC | 8:20-cv-97085-MCR-GRJ |
| 4735 | 251560 | Ware, Damien | Bailey Cowan Heckaman PLLC | 8:20-cv-97098-MCR-GRJ |
| 4736 | 251591 | Wilson, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-97129-MCR-GRJ |
| 4737 | 251596 | Worthy, Thomas | Bailey Cowan Heckaman PLLC | 8:20-cv-97137-MCR-GRJ |
| 4738 | 251606 | Young, Justin | Bailey Cowan Heckaman PLLC | 8:20-cv-97345-MCR-GRJ |
| 4739 | 251608 | Zamora, Rogelio | Bailey Cowan Heckaman PLLC | 8:20-cv-97347-MCR-GRJ |
| 4740 | 256870 | Dancy-Terrell, Lowell | Bailey Cowan Heckaman PLLC | 9:20-cv-00407-MCR-GRJ |
| 4741 | 256880 | Gould, Gary | Bailey Cowan Heckaman PLLC | 9:20-cv-00417-MCR-GRJ |
| 4742 | 256887 | Hicks, Christopher | Bailey Cowan Heckaman PLLC | 9:20-cv-00424-MCR-GRJ |
| 4743 | 256890 | Johnson, Josh | Bailey Cowan Heckaman PLLC | 9:20-cv-00426-MCR-GRJ |
| 4744 | 256892 | Jones, Alton | Bailey Cowan Heckaman PLLC | 9:20-cv-00428-MCR-GRJ |
| 4745 | 256914 | Quevedo, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00450-MCR-GRJ |
| 4746 | 256919 | Russner, Jerry | Bailey Cowan Heckaman PLLC | 9:20-cv-00455-MCR-GRJ |
| 4747 | 256928 | Zielke, Shay | Bailey Cowan Heckaman PLLC | 9:20-cv-00464-MCR-GRJ |
| 4748 | 258713 | Ayala, Raymond | Bailey Cowan Heckaman PLLC | 9:20-cv-02994-MCR-GRJ |
| 4749 | 258721 | Cedeno, Ricardo | Bailey Cowan Heckaman PLLC | 9:20-cv-03002-MCR-GRJ |
| 4750 | 258723 | Fair, Robert | Bailey Cowan Heckaman PLLC | 9:20-cv-03004-MCR-GRJ |
| 4751 | 258738 | Yanich, Thomas | Bailey Cowan Heckaman PLLC | 9:20-cv-03019-MCR-GRJ |
| 4752 | 261171 | Masters, Andrew | Bailey Cowan Heckaman PLLC | 9:20-cv-03035-MCR-GRJ |
| 4753 | 261173 | Owens, Janie | Bailey Cowan Heckaman PLLC | 9:20-cv-03037-MCR-GRJ |
| 4754 | 267887 | Mersing, Johnathan | Bailey Cowan Heckaman PLLC | 9:20-cv-13773-MCR-GRJ |
| 4755 | 267902 | Susca, Robert | Bailey Cowan Heckaman PLLC | 9:20-cv-13789-MCR-GRJ |
| 4756 | 270212 | Adams, Stephan | Bailey Cowan Heckaman PLLC | 9:20-cv-12887-MCR-GRJ |
| 4757 | 270227 | Hunt, Tucker | Bailey Cowan Heckaman PLLC | 9:20-cv-12902-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4758 | 270231 | Palmer, Derrick | Bailey Cowan Heckaman PLLC | 9:20-cv-12906-MCR-GRJ |
| 4759 | 293910 | Carrier, David | Bailey Cowan Heckaman PLLC | 7:21-cv-14277-MCR-GRJ |
| 4760 | 293912 | Eagle, Calandra | Bailey Cowan Heckaman PLLC | 7:21-cv-14279-MCR-GRJ |
| 4761 | 293921 | Nicholas, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-14288-MCR-GRJ |
| 4762 | 293923 | PHILLIPS, SCOTT | Bailey Cowan Heckaman PLLC | 7:21-cv-14290-MCR-GRJ |
| 4763 | 293929 | Smith, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-14296-MCR-GRJ |
| 4764 | 307115 | Bauer, Brent | Bailey Cowan Heckaman PLLC | 7:21-cv-24149-MCR-GRJ |
| 4765 | 307117 | Colley, Keenan | Bailey Cowan Heckaman PLLC | 7:21-cv-24151-MCR-GRJ |
| 4766 | 311671 | Alex, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-28952-MCR-GRJ |
| 4767 | 311677 | Amberger, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-28963-MCR-GRJ |
| 4768 | 311688 | Anglero, Jiovanie | Bailey Cowan Heckaman PLLC | 7:21-cv-28984-MCR-GRJ |
| 4769 | 311699 | Armstrong, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29004-MCR-GRJ |
| 4770 | 311704 | Astolfo, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29013-MCR-GRJ |
| 4771 | 311710 | Ayers, Dallas | Bailey Cowan Heckaman PLLC | 7:21-cv-29024-MCR-GRJ |
| 4772 | 311714 | Balangue, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-29031-MCR-GRJ |
| 4773 | 311719 | Banstola, Sandip | Bailey Cowan Heckaman PLLC | 7:21-cv-29040-MCR-GRJ |
| 4774 | 311722 | Barfield, Jakeb | Bailey Cowan Heckaman PLLC | 7:21-cv-29046-MCR-GRJ |
| 4775 | 311745 | Bell, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29088-MCR-GRJ |
| 4776 | 311751 | Bennett, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29099-MCR-GRJ |
| 4777 | 311758 | Berner, Earl | Bailey Cowan Heckaman PLLC | 7:21-cv-29112-MCR-GRJ |
| 4778 | 311764 | Bing, Tyreek | Bailey Cowan Heckaman PLLC | 7:21-cv-29123-MCR-GRJ |
| 4779 | 311774 | Blair, Melissa | Bailey Cowan Heckaman PLLC | 7:21-cv-29142-MCR-GRJ |
| 4780 | 311776 | Bledsoe, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29146-MCR-GRJ |
| 4781 | 311778 | Blockson, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-29150-MCR-GRJ |
| 4782 | 311789 | Boone, Haven | Bailey Cowan Heckaman PLLC | 7:21-cv-29170-MCR-GRJ |
| 4783 | 311804 | Brandon, Rachel | Bailey Cowan Heckaman PLLC | 7:21-cv-29198-MCR-GRJ |
| 4784 | 311809 | Brock, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29207-MCR-GRJ |
| 4785 | 311816 | Brown, Demarcus | Bailey Cowan Heckaman PLLC | 7:21-cv-29220-MCR-GRJ |
| 4786 | 311821 | Browner, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29229-MCR-GRJ |
| 4787 | 311822 | Brumley, Horace | Bailey Cowan Heckaman PLLC | 7:21-cv-29231-MCR-GRJ |
| 4788 | 311841 | Busch, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29271-MCR-GRJ |
| 4789 | 311844 | Bush, Henry | Bailey Cowan Heckaman PLLC | 7:21-cv-29277-MCR-GRJ |
| 4790 | 311845 | Bustin, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-29279-MCR-GRJ |
| 4791 | 311853 | Cambal, Luis | Bailey Cowan Heckaman PLLC | 7:21-cv-29294-MCR-GRJ |
| 4792 | 311866 | Carlson, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-29319-MCR-GRJ |
| 4793 | 311867 | Carlson, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-29321-MCR-GRJ |
| 4794 | 311869 | Carriere, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29325-MCR-GRJ |
| 4795 | 311874 | Carter, Cyrel | Bailey Cowan Heckaman PLLC | 7:21-cv-29334-MCR-GRJ |
| 4796 | 311875 | Carter, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29336-MCR-GRJ |
| 4797 | 311892 | Christopher, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-29355-MCR-GRJ |
| 4798 | 311900 | Clark, Raleigh | Bailey Cowan Heckaman PLLC | 7:21-cv-29363-MCR-GRJ |
| 4799 | 311901 | Clark, Tanner | Bailey Cowan Heckaman PLLC | 7:21-cv-29364-MCR-GRJ |
| 4800 | 311915 | Collins, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-29378-MCR-GRJ |
| 4801 | 311916 | Collins, Prashaun | Bailey Cowan Heckaman PLLC | 7:21-cv-29379-MCR-GRJ |
| 4802 | 311924 | Cooper, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29387-MCR-GRJ |
| 4803 | 311930 | Corona, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29393-MCR-GRJ |
| 4804 | 311931 | Coston, Elyon | Bailey Cowan Heckaman PLLC | 7:21-cv-29394-MCR-GRJ |
| 4805 | 311934 | Crabtree, Joseph | Bailey Cowan Heckaman PLLC | 7:21-cv-29397-MCR-GRJ |
| 4806 | 311941 | Crespo, Samuel | Bailey Cowan Heckaman PLLC | 7:21-cv-29404-MCR-GRJ |
| 4807 | 311949 | CRUZ, JOSE | Bailey Cowan Heckaman PLLC | 7:21-cv-29412-MCR-GRJ |
| 4808 | 311951 | CRUZ, VICTOR | Bailey Cowan Heckaman PLLC | 7:21-cv-29414-MCR-GRJ |
| 4809 | 311954 | Cummings, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29417-MCR-GRJ |
| 4810 | 311956 | Cunniff, Charlie | Bailey Cowan Heckaman PLLC | 7:21-cv-29419-MCR-GRJ |
| 4811 | 311959 | Dalbey, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29422-MCR-GRJ |
| 4812 | 311963 | DAVIS, KENNETH | Bailey Cowan Heckaman PLLC | 7:21-cv-29426-MCR-GRJ |
| 4813 | 311965 | Davison, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29428-MCR-GRJ |
| 4814 | 311976 | Delaney, Shane | Bailey Cowan Heckaman PLLC | 7:21-cv-29439-MCR-GRJ |
| 4815 | 311986 | Dewitt, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-29449-MCR-GRJ |
| 4816 | 311988 | Dickerson, Carlton | Bailey Cowan Heckaman PLLC | 7:21-cv-29451-MCR-GRJ |
| 4817 | 311998 | Dotson, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29461-MCR-GRJ |
| 4818 | 312004 | Ducharme, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-29467-MCR-GRJ |
| 4819 | 312010 | Dugosh, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29473-MCR-GRJ |
| 4820 | 312016 | Dunn, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29479-MCR-GRJ |
| 4821 | 312017 | Dutcher, Brett | Bailey Cowan Heckaman PLLC | 7:21-cv-29480-MCR-GRJ |
| 4822 | 312038 | Espinoza, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-29501-MCR-GRJ |
| 4823 | 312039 | ESPINOZA, LUIS | Bailey Cowan Heckaman PLLC | 7:21-cv-29502-MCR-GRJ |
| 4824 | 312040 | Essex, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29503-MCR-GRJ |
| 4825 | 312050 | Faelske, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29513-MCR-GRJ |
| 4826 | 312051 | Fahie, Ralph | Bailey Cowan Heckaman PLLC | 7:21-cv-29514-MCR-GRJ |
| 4827 | 312053 | Fairchild, Clinton | Bailey Cowan Heckaman PLLC | 7:21-cv-29516-MCR-GRJ |
| 4828 | 312054 | Farlow, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29517-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 4829 | 312060 | Fernandez, Joseph A | Bailey Cowan Heckaman PLLC | 7:21-cv-29523-MCR-GRJ |
| 4830 | 312066 | FIGUEROA, ANGEL | Bailey Cowan Heckaman PLLC | 7:21-cv-29529-MCR-GRJ |
| 4831 | 312070 | Fitzgerald, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29533-MCR-GRJ |
| 4832 | 312072 | Flanagan, Colt | Bailey Cowan Heckaman PLLC | 7:21-cv-29535-MCR-GRJ |
| 4833 | 312076 | Foisy, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29539-MCR-GRJ |
| 4834 | 312081 | Ford, Sharlia | Bailey Cowan Heckaman PLLC | 7:21-cv-29544-MCR-GRJ |
| 4835 | 312089 | Frazier, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29552-MCR-GRJ |
| 4836 | 312099 | Gajda, Michael D. | Bailey Cowan Heckaman PLLC | 7:21-cv-29562-MCR-GRJ |
| 4837 | 312100 | GALARZA-RIVERA, ENRIQUE | Bailey Cowan Heckaman PLLC | 7:21-cv-29563-MCR-GRJ |
| 4838 | 312103 | Garmon, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-29566-MCR-GRJ |
| 4839 | 312107 | Garrison, Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-29570-MCR-GRJ |
| 4840 | 312108 | Garvin, Terrence | Bailey Cowan Heckaman PLLC | 7:21-cv-29571-MCR-GRJ |
| 4841 | 312118 | GIBSON, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-29581-MCR-GRJ |
| 4842 | 312120 | Gilbert, Shannoda | Bailey Cowan Heckaman PLLC | 7:21-cv-29583-MCR-GRJ |
| 4843 | 312129 | Gonzalez, Esteben | Bailey Cowan Heckaman PLLC | 7:21-cv-29591-MCR-GRJ |
| 4844 | 312133 | Googe, Howard | Bailey Cowan Heckaman PLLC | 7:21-cv-29595-MCR-GRJ |
| 4845 | 312137 | Gott, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-29599-MCR-GRJ |
| 4846 | 312139 | Graham, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-29601-MCR-GRJ |
| 4847 | 312140 | Graham, Jordan | Bailey Cowan Heckaman PLLC | 7:21-cv-29602-MCR-GRJ |
| 4848 | 312145 | Gray, Quinton | Bailey Cowan Heckaman PLLC | 7:21-cv-29607-MCR-GRJ |
| 4849 | 312146 | Gray, Teresa | Bailey Cowan Heckaman PLLC | 7:21-cv-29608-MCR-GRJ |
| 4850 | 312166 | Hamilton, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29628-MCR-GRJ |
| 4851 | 312177 | Harding, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29639-MCR-GRJ |
| 4852 | 312185 | Harrington, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-29647-MCR-GRJ |
| 4853 | 312189 | Harris, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-29651-MCR-GRJ |
| 4854 | 312198 | Hatcher, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29660-MCR-GRJ |
| 4855 | 312207 | Hayes, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29669-MCR-GRJ |
| 4856 | 312213 | Henriquez, Ramon | Bailey Cowan Heckaman PLLC | 7:21-cv-29675-MCR-GRJ |
| 4857 | 312223 | Hickey, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29685-MCR-GRJ |
| 4858 | 312225 | Higginbottom, Amy | Bailey Cowan Heckaman PLLC | 7:21-cv-29687-MCR-GRJ |
| 4859 | 312235 | Hindman, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-29697-MCR-GRJ |
| 4860 | 312236 | Hine, Randon | Bailey Cowan Heckaman PLLC | 7:21-cv-29698-MCR-GRJ |
| 4861 | 312247 | Holcomb, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29709-MCR-GRJ |
| 4862 | 312253 | Holmes, Chalad | Bailey Cowan Heckaman PLLC | 7:21-cv-29715-MCR-GRJ |
| 4863 | 312268 | Hubner, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-29730-MCR-GRJ |
| 4864 | 312271 | Hughes, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29733-MCR-GRJ |
| 4865 | 312274 | Humphrey, Orion D | Bailey Cowan Heckaman PLLC | 7:21-cv-29736-MCR-GRJ |
| 4866 | 312277 | Hunter, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29739-MCR-GRJ |
| 4867 | 312298 | Jeffries, Pier | Bailey Cowan Heckaman PLLC | 7:21-cv-29760-MCR-GRJ |
| 4868 | 312300 | Jennings, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-29762-MCR-GRJ |
| 4869 | 312303 | JOHNSON, CASEY | Bailey Cowan Heckaman PLLC | 7:21-cv-29765-MCR-GRJ |
| 4870 | 312314 | Johnston, Derrick | Bailey Cowan Heckaman PLLC | 7:21-cv-29776-MCR-GRJ |
| 4871 | 312318 | Jones, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-29780-MCR-GRJ |
| 4872 | 312320 | JONES, DOUGLAS R. | Bailey Cowan Heckaman PLLC | 7:21-cv-29782-MCR-GRJ |
| 4873 | 312324 | Jones, Jeff | Bailey Cowan Heckaman PLLC | 7:21-cv-29786-MCR-GRJ |
| 4874 | 312326 | Jones, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29788-MCR-GRJ |
| 4875 | 312331 | KALLIE, ANTHONY | Bailey Cowan Heckaman PLLC | 7:21-cv-29793-MCR-GRJ |
| 4876 | 312337 | Keen, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-29799-MCR-GRJ |
| 4877 | 312356 | Kirkland, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-28896-MCR-GRJ |
| 4878 | 312367 | Krysinski, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29916-MCR-GRJ |
| 4879 | 312375 | Lackey, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-29932-MCR-GRJ |
| 4880 | 312380 | Langer, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29941-MCR-GRJ |
| 4881 | 312381 | Langston, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29943-MCR-GRJ |
| 4882 | 312388 | Lawson, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-29957-MCR-GRJ |
| 4883 | 312393 | Leblanc, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29966-MCR-GRJ |
| 4884 | 312399 | Lee, Harrison | Bailey Cowan Heckaman PLLC | 7:21-cv-29978-MCR-GRJ |
| 4885 | 312402 | Legate, Jaye | Bailey Cowan Heckaman PLLC | 7:21-cv-29983-MCR-GRJ |
| 4886 | 312411 | Leyva, Emmanuel | Bailey Cowan Heckaman PLLC | 7:21-cv-30000-MCR-GRJ |
| 4887 | 312419 | Lloyd, Cori | Bailey Cowan Heckaman PLLC | 7:21-cv-30016-MCR-GRJ |
| 4888 | 312420 | Lloyd, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-30017-MCR-GRJ |
| 4889 | 312443 | Mahon, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30062-MCR-GRJ |
| 4890 | 312444 | Malott, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30064-MCR-GRJ |
| 4891 | 312452 | Martell, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30079-MCR-GRJ |
| 4892 | 312457 | Martin, Michael Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-30088-MCR-GRJ |
| 4893 | 312466 | Matos, Jarrell | Bailey Cowan Heckaman PLLC | 7:21-cv-30106-MCR-GRJ |
| 4894 | 312470 | Mazaros, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30113-MCR-GRJ |
| 4895 | 312472 | Mcclaurin, Regina | Bailey Cowan Heckaman PLLC | 7:21-cv-30117-MCR-GRJ |
| 4896 | 312477 | MCDONALD, JAMES | Bailey Cowan Heckaman PLLC | 7:21-cv-30127-MCR-GRJ |
| 4897 | 312478 | Mcdonald, Lewis | Bailey Cowan Heckaman PLLC | 7:21-cv-30129-MCR-GRJ |
| 4898 | 312488 | McKown, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-30148-MCR-GRJ |
| 4899 | 312489 | Mckoy, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-30150-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 4900 | 312494 | Medellin, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-30159-MCR-GRJ |
| 4901 | 312495 | Medford, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30161-MCR-GRJ |
| 4902 | 312498 | Mejia, Carlos | Bailey Cowan Heckaman PLLC | 7:21-cv-30167-MCR-GRJ |
| 4903 | 312504 | Menke, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-30178-MCR-GRJ |
| 4904 | 312511 | Michael, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30192-MCR-GRJ |
| 4905 | 312524 | Miller, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30210-MCR-GRJ |
| 4906 | 312562 | Nearhoof, Zackary | Bailey Cowan Heckaman PLLC | 7:21-cv-30248-MCR-GRJ |
| 4907 | 312563 | Nelms, Kelsey | Bailey Cowan Heckaman PLLC | 7:21-cv-30249-MCR-GRJ |
| 4908 | 312572 | Nicholas, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-30258-MCR-GRJ |
| 4909 | 312587 | Olier, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30272-MCR-GRJ |
| 4910 | 312594 | Osborn, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-30279-MCR-GRJ |
| 4911 | 312597 | Ostby, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-30282-MCR-GRJ |
| 4912 | 312605 | Paine, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30290-MCR-GRJ |
| 4913 | 312612 | Parks, Ronnie | Bailey Cowan Heckaman PLLC | 7:21-cv-30297-MCR-GRJ |
| 4914 | 312618 | Payne, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-30303-MCR-GRJ |
| 4915 | 312649 | Poling, Calvin | Bailey Cowan Heckaman PLLC | 7:21-cv-30593-MCR-GRJ |
| 4916 | 312656 | Powell, James | Bailey Cowan Heckaman PLLC | 7:21-cv-30600-MCR-GRJ |
| 4917 | 312696 | Refaelov, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30640-MCR-GRJ |
| 4918 | 312697 | Reichel, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30641-MCR-GRJ |
| 4919 | 312698 | Reid, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-30642-MCR-GRJ |
| 4920 | 312700 | Reilly, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30644-MCR-GRJ |
| 4921 | 312704 | Reyes Nunez, Michael B. | Bailey Cowan Heckaman PLLC | 7:21-cv-30648-MCR-GRJ |
| 4922 | 312714 | Rios, Ramiro | Bailey Cowan Heckaman PLLC | 7:21-cv-30657-MCR-GRJ |
| 4923 | 312722 | Roberts, Grant | Bailey Cowan Heckaman PLLC | 7:21-cv-30665-MCR-GRJ |
| 4924 | 312733 | Rodriguez, Domingo | Bailey Cowan Heckaman PLLC | 7:21-cv-30676-MCR-GRJ |
| 4925 | 312746 | Roundcount, Cody | Bailey Cowan Heckaman PLLC | 7:21-cv-30689-MCR-GRJ |
| 4926 | 312761 | Salinas, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-30704-MCR-GRJ |
| 4927 | 312766 | Samuels, Titus | Bailey Cowan Heckaman PLLC | 7:21-cv-30709-MCR-GRJ |
| 4928 | 312771 | Sanchez, Juan | Bailey Cowan Heckaman PLLC | 7:21-cv-30714-MCR-GRJ |
| 4929 | 312780 | Saucedo, Antonio | Bailey Cowan Heckaman PLLC | 7:21-cv-30723-MCR-GRJ |
| 4930 | 312789 | Schmitt, Walter | Bailey Cowan Heckaman PLLC | 7:21-cv-30732-MCR-GRJ |
| 4931 | 312790 | Schofield, Everett | Bailey Cowan Heckaman PLLC | 7:21-cv-30733-MCR-GRJ |
| 4932 | 312800 | Seals, Dove | Bailey Cowan Heckaman PLLC | 7:21-cv-30743-MCR-GRJ |
| 4933 | 312819 | Simmons, William | Bailey Cowan Heckaman PLLC | 7:21-cv-30762-MCR-GRJ |
| 4934 | 312824 | Slate, Meaghen | Bailey Cowan Heckaman PLLC | 7:21-cv-30767-MCR-GRJ |
| 4935 | 312826 | Smith, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30769-MCR-GRJ |
| 4936 | 312834 | Smith, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-30777-MCR-GRJ |
| 4937 | 312842 | Smith, Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-30785-MCR-GRJ |
| 4938 | 312847 | Snelling, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30790-MCR-GRJ |
| 4939 | 312854 | Spain, Seth | Bailey Cowan Heckaman PLLC | 7:21-cv-30797-MCR-GRJ |
| 4940 | 312860 | Sprouse, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-30803-MCR-GRJ |
| 4941 | 312873 | STERNER, JOSEPH | Bailey Cowan Heckaman PLLC | 7:21-cv-30814-MCR-GRJ |
| 4942 | 312876 | Stewart, Glenn | Bailey Cowan Heckaman PLLC | 7:21-cv-30816-MCR-GRJ |
| 4943 | 312882 | Stone, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30822-MCR-GRJ |
| 4944 | 312884 | Surles, Gregory | Bailey Cowan Heckaman PLLC | 7:21-cv-30824-MCR-GRJ |
| 4945 | 312887 | Swiatek, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-30827-MCR-GRJ |
| 4946 | 312888 | Swinton, Kendrick | Bailey Cowan Heckaman PLLC | 7:21-cv-30828-MCR-GRJ |
| 4947 | 312909 | Thomas, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-30849-MCR-GRJ |
| 4948 | 312916 | Tiedemann, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30856-MCR-GRJ |
| 4949 | 312919 | Tolefree, Tory | Bailey Cowan Heckaman PLLC | 7:21-cv-30859-MCR-GRJ |
| 4950 | 312922 | Toothman, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-30862-MCR-GRJ |
| 4951 | 312933 | Trujillo, Joe | Bailey Cowan Heckaman PLLC | 7:21-cv-30873-MCR-GRJ |
| 4952 | 312936 | Turner, Gary | Bailey Cowan Heckaman PLLC | 7:21-cv-30876-MCR-GRJ |
| 4953 | 312945 | Vaughn, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31404-MCR-GRJ |
| 4954 | 312956 | Wade, Shadiya | Bailey Cowan Heckaman PLLC | 7:21-cv-31415-MCR-GRJ |
| 4955 | 312959 | Walker, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31418-MCR-GRJ |
| 4956 | 312967 | WASHINGTON, RAIZA | Bailey Cowan Heckaman PLLC | 7:21-cv-31426-MCR-GRJ |
| 4957 | 312972 | Watson, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-31431-MCR-GRJ |
| 4958 | 312973 | Watson, Philip | Bailey Cowan Heckaman PLLC | 7:21-cv-31432-MCR-GRJ |
| 4959 | 312986 | Whitehouse, Marc | Bailey Cowan Heckaman PLLC | 7:21-cv-31445-MCR-GRJ |
| 4960 | 312995 | Wilcox, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31454-MCR-GRJ |
| 4961 | 313006 | WILLIAMS, RONALD MILTON | Bailey Cowan Heckaman PLLC | 7:21-cv-31465-MCR-GRJ |
| 4962 | 313016 | WILSON, PAUL | Bailey Cowan Heckaman PLLC | 7:21-cv-31475-MCR-GRJ |
| 4963 | 313039 | Wyman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-31498-MCR-GRJ |
| 4964 | 313052 | Zimmer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31511-MCR-GRJ |
| 4965 | 313075 | Albert, Dennis | Bailey Cowan Heckaman PLLC | 7:21-cv-31534-MCR-GRJ |
| 4966 | 313124 | ARNOLD, JOHN | Bailey Cowan Heckaman PLLC | 7:21-cv-31583-MCR-GRJ |
| 4967 | 313164 | Banks, Ralph | Bailey Cowan Heckaman PLLC | 7:21-cv-31623-MCR-GRJ |
| 4968 | 313167 | Bannigan, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31626-MCR-GRJ |
| 4969 | 313215 | Beguin, Wesley | Bailey Cowan Heckaman PLLC | 7:21-cv-31674-MCR-GRJ |
| 4970 | 313223 | Bennett, Dominic | Bailey Cowan Heckaman PLLC | 7:21-cv-31682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 4971 | 313224 | Bennett, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-31683-MCR-GRJ |
| 4972 | 313275 | Boyd, Lance | Bailey Cowan Heckaman PLLC | 7:21-cv-31734-MCR-GRJ |
| 4973 | 313279 | Brabham, Robert Earl | Bailey Cowan Heckaman PLLC | 7:21-cv-31738-MCR-GRJ |
| 4974 | 313347 | Burch, Rusty | Bailey Cowan Heckaman PLLC | 7:21-cv-31806-MCR-GRJ |
| 4975 | 313386 | Carlisle, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-31845-MCR-GRJ |
| 4976 | 313448 | Clark, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-31907-MCR-GRJ |
| 4977 | 313461 | Coil, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31920-MCR-GRJ |
| 4978 | 313489 | Cooper, Laurence | Bailey Cowan Heckaman PLLC | 7:21-cv-31948-MCR-GRJ |
| 4979 | 313497 | Corey, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-31956-MCR-GRJ |
| 4980 | 313575 | Dean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32048-MCR-GRJ |
| 4981 | 313593 | DeQuinzio, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32087-MCR-GRJ |
| 4982 | 313738 | Ferguson, David | Bailey Cowan Heckaman PLLC | 7:21-cv-32936-MCR-GRJ |
| 4983 | 313768 | Flory, Calib | Bailey Cowan Heckaman PLLC | 7:21-cv-33001-MCR-GRJ |
| 4984 | 313784 | Fowler, Al | Bailey Cowan Heckaman PLLC | 7:21-cv-33036-MCR-GRJ |
| 4985 | 313793 | Frederick, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33055-MCR-GRJ |
| 4986 | 313835 | Garrison, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-33145-MCR-GRJ |
| 4987 | 313857 | Gibson, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-33193-MCR-GRJ |
| 4988 | 313895 | Granger, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-33269-MCR-GRJ |
| 4989 | 313947 | Hall, Nathaniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32031-MCR-GRJ |
| 4990 | 313984 | Harrelson, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-32099-MCR-GRJ |
| 4991 | 314006 | Hayes, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-32140-MCR-GRJ |
| 4992 | 314011 | Heald, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32149-MCR-GRJ |
| 4993 | 314036 | Hernandez, Victor | Bailey Cowan Heckaman PLLC | 7:21-cv-32196-MCR-GRJ |
| 4994 | 314088 | Horn, Ellery | Bailey Cowan Heckaman PLLC | 7:21-cv-32292-MCR-GRJ |
| 4995 | 314180 | Jones, Lonnie | Bailey Cowan Heckaman PLLC | 7:21-cv-32389-MCR-GRJ |
| 4996 | 314183 | JONES, PHILLIP | Bailey Cowan Heckaman PLLC | 7:21-cv-32392-MCR-GRJ |
| 4997 | 314231 | Kiene, Shawn J. | Bailey Cowan Heckaman PLLC | 7:21-cv-32440-MCR-GRJ |
| 4998 | 314302 | Langshaw, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-32511-MCR-GRJ |
| 4999 | 314472 | Mcarver, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32681-MCR-GRJ |
| 5000 | 314519 | Meeker, Caleb | Bailey Cowan Heckaman PLLC | 7:21-cv-32728-MCR-GRJ |
| 5001 | 314522 | Melton, Brent | Bailey Cowan Heckaman PLLC | 7:21-cv-32731-MCR-GRJ |
| 5002 | 314563 | MITCHELL, TYLER | Bailey Cowan Heckaman PLLC | 7:21-cv-32772-MCR-GRJ |
| 5003 | 314625 | MURRAY, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32834-MCR-GRJ |
| 5004 | 314653 | Newman, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-32892-MCR-GRJ |
| 5005 | 314695 | Oquendo, Jose | Bailey Cowan Heckaman PLLC | 7:21-cv-32959-MCR-GRJ |
| 5006 | 314696 | Orgill, Bryan | Bailey Cowan Heckaman PLLC | 7:21-cv-32961-MCR-GRJ |
| 5007 | 314750 | Pelletier, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33062-MCR-GRJ |
| 5008 | 314805 | Postell, Calvin | Bailey Cowan Heckaman PLLC | 7:21-cv-33164-MCR-GRJ |
| 5009 | 314836 | Purvis, Chester | Bailey Cowan Heckaman PLLC | 7:21-cv-33222-MCR-GRJ |
| 5010 | 314883 | Renegar, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-33315-MCR-GRJ |
| 5011 | 314903 | Riddick, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-33352-MCR-GRJ |
| 5012 | 314908 | Rife, Nyles | Bailey Cowan Heckaman PLLC | 7:21-cv-33361-MCR-GRJ |
| 5013 | 314928 | Roberts, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-33386-MCR-GRJ |
| 5014 | 314954 | Rogers, Derreck | Bailey Cowan Heckaman PLLC | 7:21-cv-33611-MCR-GRJ |
| 5015 | 314970 | Roukas, Kristen | Bailey Cowan Heckaman PLLC | 7:21-cv-33627-MCR-GRJ |
| 5016 | 314978 | Rush, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33635-MCR-GRJ |
| 5017 | 315122 | Smith, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-33779-MCR-GRJ |
| 5018 | 315131 | Smith, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33788-MCR-GRJ |
| 5019 | 315149 | Soden, Shawn | Bailey Cowan Heckaman PLLC | 7:21-cv-33806-MCR-GRJ |
| 5020 | 315175 | Stage, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33832-MCR-GRJ |
| 5021 | 315198 | Stevens, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-33855-MCR-GRJ |
| 5022 | 315477 | Whitehouse, Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-34411-MCR-GRJ |
| 5023 | 315518 | Wingrove, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-34489-MCR-GRJ |
| 5024 | 315569 | Zitzer, Sean | Bailey Cowan Heckaman PLLC | 7:21-cv-34585-MCR-GRJ |
| 5025 | 87676 | ALDERMAN, JUSTIN | Baron & Budd | 7:20-cv-87262-MCR-GRJ |
| 5026 | 87680 | GARZA, TOMAS | Baron & Budd | 7:20-cv-87263-MCR-GRJ |
| 5027 | 87694 | MILLERD, PHILLIP AUGUSTUS | Baron & Budd | 7:20-cv-87266-MCR-GRJ |
| 5028 | 87715 | BYRUM, JOHN | Baron & Budd | 7:20-cv-87276-MCR-GRJ |
| 5029 | 116980 | Abney, Gavalin | Baron & Budd | 7:20-cv-86612-MCR-GRJ |
| 5030 | 116994 | Allen, Seth | Baron & Budd | 7:20-cv-86660-MCR-GRJ |
| 5031 | 116995 | Allen, James Hugh | Baron & Budd | 7:20-cv-86664-MCR-GRJ |
| 5032 | 117003 | Ames, Christopher | Baron & Budd | 7:20-cv-86697-MCR-GRJ |
| 5033 | 117015 | Arteta, Reginald | Baron & Budd | 7:20-cv-86741-MCR-GRJ |
| 5034 | 117021 | Augustine, Matthew R. | Baron & Budd | 7:20-cv-86766-MCR-GRJ |
| 5035 | 117029 | Bain, Adam Ray | Baron & Budd | 7:20-cv-86798-MCR-GRJ |
| 5036 | 117032 | Balcazar, Arturo | Baron & Budd | 7:20-cv-86810-MCR-GRJ |
| 5037 | 117038 | Barbosa, Oscar Ulysses | Baron & Budd | 7:20-cv-86834-MCR-GRJ |
| 5038 | 117046 | Barton, John | Baron & Budd | 7:20-cv-86867-MCR-GRJ |
| 5039 | 117048 | Bassut, John | Baron & Budd | 7:20-cv-86875-MCR-GRJ |
| 5040 | 117075 | Blauvelt, James Arthur | Baron & Budd | 7:20-cv-86982-MCR-GRJ |
| 5041 | 117076 | Bledsoe, Joshua Allen | Baron & Budd | 7:20-cv-86985-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5042 | 117078 | Bodley, Christopher Michael | Baron & Budd | 7:20-cv-86991-MCR-GRJ |
| 5043 | 117088 | Bowles, Nathan Andrew | Baron & Budd | 7:20-cv-87018-MCR-GRJ |
| 5044 | 117106 | Brice, Jason Patrick | Baron & Budd | 7:20-cv-87055-MCR-GRJ |
| 5045 | 117107 | Bridges, Jonathan David | Baron & Budd | 7:20-cv-87057-MCR-GRJ |
| 5046 | 117110 | Brim, Linzie | Baron & Budd | 7:20-cv-87064-MCR-GRJ |
| 5047 | 117115 | Broomfield, Robert | Baron & Budd | 7:20-cv-87074-MCR-GRJ |
| 5048 | 117131 | Buehler, Marco | Baron & Budd | 7:20-cv-87107-MCR-GRJ |
| 5049 | 117142 | Caballero, Alejandro | Baron & Budd | 7:20-cv-87126-MCR-GRJ |
| 5050 | 117155 | Cando, John | Baron & Budd | 7:20-cv-87153-MCR-GRJ |
| 5051 | 117162 | Carlo, Guillermo Alberto | Baron & Budd | 7:20-cv-87165-MCR-GRJ |
| 5052 | 117170 | Cassidy, Daniel Lyons | Baron & Budd | 7:20-cv-87182-MCR-GRJ |
| 5053 | 117171 | Cassidy, Robert | Baron & Budd | 7:20-cv-87184-MCR-GRJ |
| 5054 | 117173 | Castellon, Dennys Antonio | Baron & Budd | 7:20-cv-87188-MCR-GRJ |
| 5055 | 117199 | Clark, Gary | Baron & Budd | 7:20-cv-87483-MCR-GRJ |
| 5056 | 117200 | Clark, Kenneth Renard | Baron & Budd | 7:20-cv-87485-MCR-GRJ |
| 5057 | 117202 | Clark, Nathan | Baron & Budd | 7:20-cv-87489-MCR-GRJ |
| 5058 | 117206 | CLIFFORD, BRIAN | Baron & Budd | 7:20-cv-87497-MCR-GRJ |
| 5059 | 117212 | Coleman, Travis L. | Baron & Budd | 7:20-cv-87509-MCR-GRJ |
| 5060 | 117215 | Collins, Joe | Baron & Budd | 7:20-cv-87515-MCR-GRJ |
| 5061 | 117226 | Conn, Matthew | Baron & Budd | 7:20-cv-87537-MCR-GRJ |
| 5062 | 117244 | CROOM, RASHAD AMAD | Baron & Budd | 8:20-cv-05358-MCR-GRJ |
| 5063 | 117254 | Curtis, Timothy | Baron & Budd | 7:20-cv-87587-MCR-GRJ |
| 5064 | 117257 | Daniel, Reginald | Baron & Budd | 7:20-cv-87593-MCR-GRJ |
| 5065 | 117258 | Darrall, Shaun | Baron & Budd | 7:20-cv-87595-MCR-GRJ |
| 5066 | 117280 | DeMarco, Vincent Dante | Baron & Budd | 7:20-cv-87638-MCR-GRJ |
| 5067 | 117283 | Depew, John | Baron & Budd | 7:20-cv-87644-MCR-GRJ |
| 5068 | 117306 | Dreisch, George | Baron & Budd | 7:20-cv-87688-MCR-GRJ |
| 5069 | 117320 | Dykstra, Matthew John | Baron & Budd | 7:20-cv-87714-MCR-GRJ |
| 5070 | 117327 | Elder, James | Baron & Budd | 7:20-cv-87728-MCR-GRJ |
| 5071 | 117331 | England, Joel | Baron & Budd | 7:20-cv-87733-MCR-GRJ |
| 5072 | 117339 | Eugene, Jeremy | Baron & Budd | 7:20-cv-87748-MCR-GRJ |
| 5073 | 117356 | Fernandez, Alexander A. | Baron & Budd | 7:20-cv-87771-MCR-GRJ |
| 5074 | 117377 | Ford, Christopher Jamaal | Baron & Budd | 7:20-cv-87791-MCR-GRJ |
| 5075 | 117410 | Garrett, Debora Marie | Baron & Budd | 7:20-cv-96681-MCR-GRJ |
| 5076 | 117425 | Gil, Roger | Baron & Budd | 7:20-cv-96747-MCR-GRJ |
| 5077 | 117430 | Givens, Charles Edward | Baron & Budd | 7:20-cv-96774-MCR-GRJ |
| 5078 | 117435 | Gonzalez, Gonzalo | Baron & Budd | 7:20-cv-96798-MCR-GRJ |
| 5079 | 117436 | Gonzalez, Gabriel Jose | Baron & Budd | 7:20-cv-96803-MCR-GRJ |
| 5080 | 117439 | Gonzalez, Vincent | Baron & Budd | 7:20-cv-96815-MCR-GRJ |
| 5081 | 117442 | GONZALEZ, JOSE | Baron & Budd | 7:20-cv-96829-MCR-GRJ |
| 5082 | 117443 | Goodson, Curtis Bouvier | Baron & Budd | 7:20-cv-96833-MCR-GRJ |
| 5083 | 117449 | Grant, Gary Patrick | Baron & Budd | 7:20-cv-96858-MCR-GRJ |
| 5084 | 117450 | Grant, Levern Lenchester | Baron & Budd | 7:20-cv-96861-MCR-GRJ |
| 5085 | 117468 | Guest, John | Baron & Budd | 7:20-cv-96923-MCR-GRJ |
| 5086 | 117469 | Guillencampos, Raul | Baron & Budd | 7:20-cv-96926-MCR-GRJ |
| 5087 | 117471 | Gunsolus, Justin Allen | Baron & Budd | 7:20-cv-96932-MCR-GRJ |
| 5088 | 117473 | Gutierrez, Jesse | Baron & Budd | 7:20-cv-96941-MCR-GRJ |
| 5089 | 117483 | Hall, Christopher David | Baron & Budd | 7:20-cv-96985-MCR-GRJ |
| 5090 | 117484 | Haller, Clint | Baron & Budd | 7:20-cv-96989-MCR-GRJ |
| 5091 | 117512 | Harris, Edward Tyrone | Baron & Budd | 7:20-cv-97127-MCR-GRJ |
| 5092 | 117516 | Hawk, Daniel | Baron & Budd | 7:20-cv-97149-MCR-GRJ |
| 5093 | 117523 | Helm, Jonathon Ray | Baron & Budd | 7:20-cv-97182-MCR-GRJ |
| 5094 | 117528 | HENDRICKS, SAMUEL | Baron & Budd | 7:20-cv-97208-MCR-GRJ |
| 5095 | 117539 | Hernandez, Paul | Baron & Budd | 7:20-cv-97258-MCR-GRJ |
| 5096 | 117544 | Hester, Michael | Baron & Budd | 7:20-cv-97285-MCR-GRJ |
| 5097 | 117549 | Hills, John | Baron & Budd | 7:20-cv-97311-MCR-GRJ |
| 5098 | 117566 | Houk, Curtis | Baron & Budd | 7:20-cv-97377-MCR-GRJ |
| 5099 | 117581 | Iles, Cory | Baron & Budd | 7:20-cv-97438-MCR-GRJ |
| 5100 | 117589 | JACKSON, DAVID | Baron & Budd | 7:20-cv-97475-MCR-GRJ |
| 5101 | 117600 | Jeans, Toya | Baron & Budd | 7:20-cv-97534-MCR-GRJ |
| 5102 | 117621 | Jones, Christopher R. | Baron & Budd | 7:20-cv-97630-MCR-GRJ |
| 5103 | 117627 | Joris, Peter | Baron & Budd | 7:20-cv-97660-MCR-GRJ |
| 5104 | 117632 | Juusola, Maxx | Baron & Budd | 7:20-cv-97692-MCR-GRJ |
| 5105 | 117652 | Klotz, Robert | Baron & Budd | 7:20-cv-97820-MCR-GRJ |
| 5106 | 117659 | Kverne, Arthur Anders Victor | Baron & Budd | 7:20-cv-97865-MCR-GRJ |
| 5107 | 117673 | Lawson, Timothy Wayne | Baron & Budd | 7:20-cv-97952-MCR-GRJ |
| 5108 | 117686 | Leir, Kevin | Baron & Budd | 7:20-cv-98034-MCR-GRJ |
| 5109 | 117689 | Lesher, Richard | Baron & Budd | 7:20-cv-98054-MCR-GRJ |
| 5110 | 117699 | Libbey, Timothy George | Baron & Budd | 8:20-cv-00054-MCR-GRJ |
| 5111 | 117706 | Lissade, Kendrish | Baron & Budd | 8:20-cv-00066-MCR-GRJ |
| 5112 | 117717 | Long, Terence | Baron & Budd | 8:20-cv-00084-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5113 | 117721 | Longoria, Dustin Patrick | Baron & Budd | 8:20-cv-00091-MCR-GRJ |
| 5114 | 117728 | Losa, Charles | Baron & Budd | 8:20-cv-00103-MCR-GRJ |
| 5115 | 117733 | Lowder, Luke | Baron & Budd | 8:20-cv-00112-MCR-GRJ |
| 5116 | 117734 | Lowe, Jeremy Douglas | Baron & Budd | 8:20-cv-00114-MCR-GRJ |
| 5117 | 117737 | Luerssen, David Aaron | Baron & Budd | 8:20-cv-00119-MCR-GRJ |
| 5118 | 117739 | Lunceford, Zachary David Book | Baron & Budd | 8:20-cv-00123-MCR-GRJ |
| 5119 | 117743 | Mackey, Jason Sam | Baron & Budd | 8:20-cv-00130-MCR-GRJ |
| 5120 | 117746 | Magee, Shawn Leroy | Baron & Budd | 8:20-cv-00135-MCR-GRJ |
| 5121 | 117760 | MARLOW, SHANNON | Baron & Budd | 8:20-cv-00156-MCR-GRJ |
| 5122 | 117770 | Martinez, Raul | Baron & Budd | 8:20-cv-00173-MCR-GRJ |
| 5123 | 117784 | McCutcheon, Scott Andrew | Baron & Budd | 8:20-cv-00205-MCR-GRJ |
| 5124 | 117800 | Mcnatt, Joshua | Baron & Budd | 8:20-cv-00247-MCR-GRJ |
| 5125 | 117816 | Michslek, Randall | Baron & Budd | 8:20-cv-00281-MCR-GRJ |
| 5126 | 117831 | Minor, John | Baron & Budd | 8:20-cv-00310-MCR-GRJ |
| 5127 | 117836 | Montanez, Omar | Baron & Budd | 8:20-cv-00319-MCR-GRJ |
| 5128 | 117844 | Moody, Francis | Baron & Budd | 8:20-cv-00334-MCR-GRJ |
| 5129 | 117849 | Morel, Deven Ronald | Baron & Budd | 8:20-cv-00344-MCR-GRJ |
| 5130 | 117854 | Morris, Ray | Baron & Budd | 8:20-cv-00353-MCR-GRJ |
| 5131 | 117859 | Morrow, Lee | Baron & Budd | 8:20-cv-00361-MCR-GRJ |
| 5132 | 117862 | Mulholland, Michael | Baron & Budd | 8:20-cv-00366-MCR-GRJ |
| 5133 | 117863 | Mulholland, Sean | Baron & Budd | 8:20-cv-00368-MCR-GRJ |
| 5134 | 117868 | Munozleyva, Hector | Baron & Budd | 8:20-cv-00377-MCR-GRJ |
| 5135 | 117871 | Mynar, Heath Lee | Baron & Budd | 8:20-cv-00383-MCR-GRJ |
| 5136 | 117878 | Naumchik, Lewis Carl | Baron & Budd | 8:20-cv-00394-MCR-GRJ |
| 5137 | 117882 | Nelson, Denny Dee | Baron & Budd | 8:20-cv-00401-MCR-GRJ |
| 5138 | 117894 | Nix, Tommy Danyale | Baron & Budd | 8:20-cv-00419-MCR-GRJ |
| 5139 | 117898 | Norton, Michael Gary | Baron & Budd | 8:20-cv-00423-MCR-GRJ |
| 5140 | 117902 | Nunez Perez, Jorge | Baron & Budd | 8:20-cv-00426-MCR-GRJ |
| 5141 | 117921 | Owens, Donald | Baron & Budd | 8:20-cv-00445-MCR-GRJ |
| 5142 | 117924 | Padilla, Jaime Montes | Baron & Budd | 8:20-cv-00448-MCR-GRJ |
| 5143 | 117926 | Page, Trina | Baron & Budd | 8:20-cv-00450-MCR-GRJ |
| 5144 | 117940 | Patterson, Kailie | Baron & Budd | 8:20-cv-00466-MCR-GRJ |
| 5145 | 117942 | Paulk, Darrell | Baron & Budd | 8:20-cv-00470-MCR-GRJ |
| 5146 | 117943 | Paulsen, Kenneth | Baron & Budd | 8:20-cv-00472-MCR-GRJ |
| 5147 | 117952 | Perkins, David Lee | Baron & Budd | 8:20-cv-00487-MCR-GRJ |
| 5148 | 117958 | Peters, Jared | Baron & Budd | 8:20-cv-00500-MCR-GRJ |
| 5149 | 117973 | Pimentel, Erick | Baron & Budd | 8:20-cv-00523-MCR-GRJ |
| 5150 | 118000 | Prouty, Timothy | Baron & Budd | 8:20-cv-00592-MCR-GRJ |
| 5151 | 118012 | Ramey, Derrol | Baron & Budd | 8:20-cv-00616-MCR-GRJ |
| 5152 | 118016 | Ramos, Joseph Paguio | Baron & Budd | 8:20-cv-00623-MCR-GRJ |
| 5153 | 118028 | Reyes, Joseph | Baron & Budd | 8:20-cv-00646-MCR-GRJ |
| 5154 | 118031 | Rhodes, John Glover | Baron & Budd | 8:20-cv-00651-MCR-GRJ |
| 5155 | 118047 | Rivera, Jose Manuel | Baron & Budd | 8:20-cv-00693-MCR-GRJ |
| 5156 | 118068 | Romashkin, Anton | Baron & Budd | 8:20-cv-00714-MCR-GRJ |
| 5157 | 118081 | Russell, William Irwin | Baron & Budd | 8:20-cv-00727-MCR-GRJ |
| 5158 | 118082 | Russell, Anthony Ramirez | Baron & Budd | 8:20-cv-00728-MCR-GRJ |
| 5159 | 118089 | Saipale, Tomamalo | Baron & Budd | 8:20-cv-00735-MCR-GRJ |
| 5160 | 118091 | Salais, Josue | Baron & Budd | 8:20-cv-00737-MCR-GRJ |
| 5161 | 118099 | San Nicolas, Ikaika | Baron & Budd | 8:20-cv-00744-MCR-GRJ |
| 5162 | 118101 | Sanchez, Erick | Baron & Budd | 8:20-cv-00746-MCR-GRJ |
| 5163 | 118106 | Sanders, Robert | Baron & Budd | 8:20-cv-00529-MCR-GRJ |
| 5164 | 118114 | Sayarath, Ekkaphone Sambo | Baron & Budd | 8:20-cv-00549-MCR-GRJ |
| 5165 | 118133 | Sea, Douglas | Baron & Budd | 8:20-cv-00752-MCR-GRJ |
| 5166 | 118136 | Seay, Nick | Baron & Budd | 8:20-cv-00756-MCR-GRJ |
| 5167 | 118139 | Semedo, Kennedy Curvo | Baron & Budd | 8:20-cv-00759-MCR-GRJ |
| 5168 | 118166 | Sizenbach, Misty Dawn | Baron & Budd | 8:20-cv-00786-MCR-GRJ |
| 5169 | 118169 | Slaubaugh, Carl Howard | Baron & Budd | 8:20-cv-00789-MCR-GRJ |
| 5170 | 118177 | Smith, Nicolas Bradford | Baron & Budd | 8:20-cv-00797-MCR-GRJ |
| 5171 | 118184 | Snyder, Nicholas Alexander | Baron & Budd | 8:20-cv-00804-MCR-GRJ |
| 5172 | 118196 | St. Louis, Patrick | Baron & Budd | 8:20-cv-00755-MCR-GRJ |
| 5173 | 118198 | Stamey, Kelly | Baron & Budd | 8:20-cv-00816-MCR-GRJ |
| 5174 | 118220 | Sutcliffe, Jerrod Wayne | Baron & Budd | 8:20-cv-00838-MCR-GRJ |
| 5175 | 118228 | Taduran, Victor Santiago | Baron & Budd | 8:20-cv-00846-MCR-GRJ |
| 5176 | 118238 | Taylor, William | Baron & Budd | 8:20-cv-00855-MCR-GRJ |
| 5177 | 118242 | Thibodeaux, Pierre | Baron & Budd | 8:20-cv-00859-MCR-GRJ |
| 5178 | 118253 | THOMPSON, WILLIAM | Baron & Budd | 8:20-cv-00883-MCR-GRJ |
| 5179 | 118271 | Travis, Adam Garth | Baron & Budd | 8:20-cv-00931-MCR-GRJ |
| 5180 | 118273 | Treftz, Douglas | Baron & Budd | 8:20-cv-00937-MCR-GRJ |
| 5181 | 118290 | Vader, Marc | Baron & Budd | 8:20-cv-01071-MCR-GRJ |
| 5182 | 118292 | Valdez, Jose A. | Baron & Budd | 8:20-cv-01077-MCR-GRJ |
| 5183 | 118306 | Vernazza, Ariel Ustin | Baron & Budd | 8:20-cv-01116-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 5184 | 118310 | Villarreal, Juan | Baron & Budd | 8:20-cv-01124-MCR-GRJ |
| 5185 | 118314 | Vinson, John Richard | Baron & Budd | 8:20-cv-01132-MCR-GRJ |
| 5186 | 118374 | Williams, Morgan | Baron & Budd | 8:20-cv-01278-MCR-GRJ |
| 5187 | 118402 | Yarborough, Jonathan David | Baron & Budd | 8:20-cv-01354-MCR-GRJ |
| 5188 | 118404 | Yee, Raymond | Baron & Budd | 8:20-cv-01358-MCR-GRJ |
| 5189 | 118408 | Young, Paul Robin | Baron & Budd | 8:20-cv-01366-MCR-GRJ |
| 5190 | 118412 | Zah, Skyler | Baron & Budd | 7:20-cv-97052-MCR-GRJ |
| 5191 | 118414 | Zangare, Michael | Baron & Budd | 7:20-cv-97063-MCR-GRJ |
| 5192 | 146685 | Gertz, David | Baron & Budd | 8:20-cv-28305-MCR-GRJ |
| 5193 | 246921 | Anderson, Jacob | Baron & Budd | 8:20-cv-91157-MCR-GRJ |
| 5194 | 246928 | Barrett, Johnathan | Baron & Budd | 8:20-cv-91164-MCR-GRJ |
| 5195 | 246944 | Ceasar, Larvell | Baron & Budd | 8:20-cv-91180-MCR-GRJ |
| 5196 | 246945 | Chrystal, Shawn | Baron & Budd | 8:20-cv-91181-MCR-GRJ |
| 5197 | 246947 | Contreras, Javier | Baron & Budd | 8:20-cv-91183-MCR-GRJ |
| 5198 | 246954 | Delacey, Richard | Baron & Budd | 8:20-cv-91190-MCR-GRJ |
| 5199 | 246992 | Hernandez, Jesse | Baron & Budd | 8:20-cv-91228-MCR-GRJ |
| 5200 | 247021 | Leone, Terry | Baron & Budd | 8:20-cv-91275-MCR-GRJ |
| 5201 | 247032 | Martin, Askari | Baron & Budd | 8:20-cv-91293-MCR-GRJ |
| 5202 | 247034 | McClain, Darshana | Baron & Budd | 8:20-cv-91296-MCR-GRJ |
| 5203 | 247046 | Newman, Daniel | Baron & Budd | 8:20-cv-91316-MCR-GRJ |
| 5204 | 247061 | Rodgers, John | Baron & Budd | 8:20-cv-91342-MCR-GRJ |
| 5205 | 247068 | Scalza, Anthony | Baron & Budd | 8:20-cv-91354-MCR-GRJ |
| 5206 | 247071 | Shawley, Donald | Baron & Budd | 8:20-cv-91359-MCR-GRJ |
| 5207 | 247072 | Smith, Mathew | Baron & Budd | 8:20-cv-91361-MCR-GRJ |
| 5208 | 247076 | Snipes, Brian | Baron & Budd | 8:20-cv-91368-MCR-GRJ |
| 5209 | 247079 | Springmeyer, Brandon | Baron & Budd | 8:20-cv-91373-MCR-GRJ |
| 5210 | 247082 | Stratton, Terry | Baron & Budd | 8:20-cv-91378-MCR-GRJ |
| 5211 | 307632 | Davis, John | Baron & Budd | 7:21-cv-26395-MCR-GRJ |
| 5212 | 307642 | Mullins, Samuel | Baron & Budd | 7:21-cv-26405-MCR-GRJ |
| 5213 | 307656 | Blacken, Jason | Baron & Budd | 7:21-cv-26419-MCR-GRJ |
| 5214 | 307670 | Washington, George | Baron & Budd | 7:21-cv-26433-MCR-GRJ |
| 5215 | 307676 | Hacker, Sterling | Baron & Budd | 7:21-cv-26439-MCR-GRJ |
| 5216 | 307687 | Rahmaan, Hassan | Baron & Budd | 7:21-cv-26450-MCR-GRJ |
| 5217 | 307697 | Wilson, Daniel | Baron & Budd | 7:21-cv-26460-MCR-GRJ |
| 5218 | 307702 | Menendez, Charles | Baron & Budd | 7:21-cv-26465-MCR-GRJ |
| 5219 | 307703 | Palmer, Caquan | Baron & Budd | 7:21-cv-26466-MCR-GRJ |
| 5220 | 307725 | Simon, Tarref | Baron & Budd | 7:21-cv-26488-MCR-GRJ |
| 5221 | 307726 | Cooper, Jennifer | Baron & Budd | 7:21-cv-26489-MCR-GRJ |
| 5222 | 307728 | Smith, Tyler | Baron & Budd | 7:21-cv-26491-MCR-GRJ |
| 5223 | 307731 | Mora, Juan | Baron & Budd | 7:21-cv-26494-MCR-GRJ |
| 5224 | 307737 | Ferrer, Christopher | Baron & Budd | 7:21-cv-26500-MCR-GRJ |
| 5225 | 307739 | Nickerson, Gregory | Baron & Budd | 7:21-cv-26502-MCR-GRJ |
| 5226 | 307751 | Kwiatkowski, Stefan | Baron & Budd | 7:21-cv-26514-MCR-GRJ |
| 5227 | 307759 | Summers, Donna | Baron & Budd | 7:21-cv-26522-MCR-GRJ |
| 5228 | 307764 | Roberson, Beno | Baron & Budd | 7:21-cv-26527-MCR-GRJ |
| 5229 | 307770 | Wiesendanger, Todd | Baron & Budd | 7:21-cv-26533-MCR-GRJ |
| 5230 | 307780 | BARBER, MICHAEL | Baron & Budd | 7:21-cv-26543-MCR-GRJ |
| 5231 | 331503 | Garcia, Moises | Baron & Budd | 7:21-cv-48339-MCR-GRJ |
| 5232 | 66750 | Anderson, Kyle L. | Bernstein Liebhard LLP | 8:20-cv-12633-MCR-GRJ |
| 5233 | 66761 | Riggs, Franklyn William | Bernstein Liebhard LLP | 8:20-cv-12670-MCR-GRJ |
| 5234 | 66770 | Berhow, Cole James | Bernstein Liebhard LLP | 8:20-cv-12697-MCR-GRJ |
| 5235 | 66786 | Belisle, Marvin S. | Bernstein Liebhard LLP | 8:20-cv-12741-MCR-GRJ |
| 5236 | 66787 | Fuentes Santos, Angel Manuel | Bernstein Liebhard LLP | 8:20-cv-12744-MCR-GRJ |
| 5237 | 66791 | Domsie, James R | Bernstein Liebhard LLP | 8:20-cv-12757-MCR-GRJ |
| 5238 | 66795 | Wiseman, Mark Joseph | Bernstein Liebhard LLP | 8:20-cv-12770-MCR-GRJ |
| 5239 | 66800 | Pace, Jeremiah | Bernstein Liebhard LLP | 8:20-cv-12781-MCR-GRJ |
| 5240 | 66807 | Scott, Ivan Jonathan | Bernstein Liebhard LLP | 8:20-cv-12794-MCR-GRJ |
| 5241 | 66809 | Jones, Navares | Bernstein Liebhard LLP | 8:20-cv-12801-MCR-GRJ |
| 5242 | 66814 | Gozalkowski, Matthew Scot | Bernstein Liebhard LLP | 8:20-cv-12817-MCR-GRJ |
| 5243 | 66816 | Castillo, Erick Uballas | Bernstein Liebhard LLP | 8:20-cv-12824-MCR-GRJ |
| 5244 | 66824 | Branigan, Joseph Stewart | Bernstein Liebhard LLP | 8:20-cv-12846-MCR-GRJ |
| 5245 | 66828 | Deptola, Aaron Michael | Bernstein Liebhard LLP | 8:20-cv-12859-MCR-GRJ |
| 5246 | 66833 | Spaid, Jason Scott | Bernstein Liebhard LLP | 8:20-cv-12872-MCR-GRJ |
| 5247 | 66834 | Delafuente, Margarito | Bernstein Liebhard LLP | 8:20-cv-12874-MCR-GRJ |
| 5248 | 66848 | Adame, Domingo | Bernstein Liebhard LLP | 8:20-cv-12915-MCR-GRJ |
| 5249 | 66860 | Harris, Joshua Adam | Bernstein Liebhard LLP | 8:20-cv-12343-MCR-GRJ |
| 5250 | 66878 | Gazzotti, Gennaro U. | Bernstein Liebhard LLP | 8:20-cv-12423-MCR-GRJ |
| 5251 | 66897 | Ellenhorn, Adam C | Bernstein Liebhard LLP | 8:20-cv-12504-MCR-GRJ |
| 5252 | 66914 | Lauver, Christopher Wayne | Bernstein Liebhard LLP | 8:20-cv-12569-MCR-GRJ |
| 5253 | 66924 | Auschwitz, Clinton John | Bernstein Liebhard LLP | 8:20-cv-12599-MCR-GRJ |
| 5254 | 66925 | Wilson, Joshua A | Bernstein Liebhard LLP | 8:20-cv-12603-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5255 | 66937 | Pasley, Gary Wayne | Bernstein Liebhard LLP | 8:20-cv-12641-MCR-GRJ |
| 5256 | 66971 | Durst, Cody | Bernstein Liebhard LLP | 8:20-cv-12717-MCR-GRJ |
| 5257 | 66982 | Garrett, Tyler | Bernstein Liebhard LLP | 8:20-cv-12748-MCR-GRJ |
| 5258 | 66997 | Rehbein, Brian | Bernstein Liebhard LLP | 8:20-cv-12784-MCR-GRJ |
| 5259 | 67004 | Hardin, Donovan B. | Bernstein Liebhard LLP | 8:20-cv-12805-MCR-GRJ |
| 5260 | 67006 | Lloyd Barlett, James L | Bernstein Liebhard LLP | 8:20-cv-12810-MCR-GRJ |
| 5261 | 67034 | Thompson, Jerron DeAngelo | Bernstein Liebhard LLP | 8:20-cv-12862-MCR-GRJ |
| 5262 | 67042 | Cote, Josh P | Bernstein Liebhard LLP | 8:20-cv-12879-MCR-GRJ |
| 5263 | 67046 | N'gaojia, Kineh S | Bernstein Liebhard LLP | 8:20-cv-12883-MCR-GRJ |
| 5264 | 67051 | Hundley, Daniel | Bernstein Liebhard LLP | 8:20-cv-12895-MCR-GRJ |
| 5265 | 67062 | Roso, Jared A. | Bernstein Liebhard LLP | 8:20-cv-12922-MCR-GRJ |
| 5266 | 67063 | Boatwright, Tony R. | Bernstein Liebhard LLP | 8:20-cv-12925-MCR-GRJ |
| 5267 | 67072 | Barela, Nathan | Bernstein Liebhard LLP | 8:20-cv-12938-MCR-GRJ |
| 5268 | 67078 | Chan, Michael | Bernstein Liebhard LLP | 8:20-cv-12947-MCR-GRJ |
| 5269 | 67086 | Gutierrez, Jacquelyne | Bernstein Liebhard LLP | 8:20-cv-12956-MCR-GRJ |
| 5270 | 67087 | Reyes-Kindall, Mayadees | Bernstein Liebhard LLP | 8:20-cv-12958-MCR-GRJ |
| 5271 | 67093 | McKee, John C. | Bernstein Liebhard LLP | 8:20-cv-12963-MCR-GRJ |
| 5272 | 67110 | Fish, Adam L | Bernstein Liebhard LLP | 8:20-cv-13079-MCR-GRJ |
| 5273 | 67116 | Sutton, Gregory H | Bernstein Liebhard LLP | 8:20-cv-13095-MCR-GRJ |
| 5274 | 67122 | Sullivan, Martin Eugene | Bernstein Liebhard LLP | 8:20-cv-13109-MCR-GRJ |
| 5275 | 67123 | Crabtree, Everett K. | Bernstein Liebhard LLP | 8:20-cv-13112-MCR-GRJ |
| 5276 | 67131 | Merola, Frank Anthony Joseph | Bernstein Liebhard LLP | 8:20-cv-13132-MCR-GRJ |
| 5277 | 67139 | Olea, Keveen | Bernstein Liebhard LLP | 8:20-cv-13148-MCR-GRJ |
| 5278 | 67162 | Smallwood, Christopher L | Bernstein Liebhard LLP | 8:20-cv-13190-MCR-GRJ |
| 5279 | 67164 | Moreno, Jose | Bernstein Liebhard LLP | 8:20-cv-13194-MCR-GRJ |
| 5280 | 67165 | Worley, Richard S | Bernstein Liebhard LLP | 8:20-cv-13196-MCR-GRJ |
| 5281 | 67177 | Rennaker, David S | Bernstein Liebhard LLP | 8:20-cv-13217-MCR-GRJ |
| 5282 | 67182 | Vela, Oscar | Bernstein Liebhard LLP | 8:20-cv-13229-MCR-GRJ |
| 5283 | 67185 | Colvin, Rodney T | Bernstein Liebhard LLP | 8:20-cv-13237-MCR-GRJ |
| 5284 | 67196 | Humphrey, Corey | Bernstein Liebhard LLP | 8:20-cv-13271-MCR-GRJ |
| 5285 | 67224 | Prescott, Emmett L | Bernstein Liebhard LLP | 8:20-cv-13364-MCR-GRJ |
| 5286 | 67249 | Cemel, David A | Bernstein Liebhard LLP | 8:20-cv-13472-MCR-GRJ |
| 5287 | 67260 | Hogekins, Robert C | Bernstein Liebhard LLP | 8:20-cv-13516-MCR-GRJ |
| 5288 | 67311 | Thomas, Jeffrey L. | Bernstein Liebhard LLP | 8:20-cv-13708-MCR-GRJ |
| 5289 | 67322 | Hill, Darius | Bernstein Liebhard LLP | 8:20-cv-13752-MCR-GRJ |
| 5290 | 67332 | Segarra, Xavier | Bernstein Liebhard LLP | 8:20-cv-13219-MCR-GRJ |
| 5291 | 67358 | Forrester, Annette | Bernstein Liebhard LLP | 8:20-cv-13298-MCR-GRJ |
| 5292 | 67365 | Switzer, Peter J | Bernstein Liebhard LLP | 8:20-cv-13317-MCR-GRJ |
| 5293 | 67366 | Cofelice, John V. | Bernstein Liebhard LLP | 8:20-cv-13320-MCR-GRJ |
| 5294 | 67394 | Lohmer, Christopher L. | Bernstein Liebhard LLP | 8:20-cv-13413-MCR-GRJ |
| 5295 | 67397 | Bentley, Derek | Bernstein Liebhard LLP | 8:20-cv-13428-MCR-GRJ |
| 5296 | 67401 | Martinez, Edwin R. | Bernstein Liebhard LLP | 8:20-cv-13448-MCR-GRJ |
| 5297 | 67407 | Reeves, Jude | Bernstein Liebhard LLP | 8:20-cv-13469-MCR-GRJ |
| 5298 | 67411 | Venables, Monique Y. | Bernstein Liebhard LLP | 8:20-cv-13485-MCR-GRJ |
| 5299 | 67416 | Cunningham, Willie | Bernstein Liebhard LLP | 8:20-cv-13499-MCR-GRJ |
| 5300 | 67417 | Potter, David M | Bernstein Liebhard LLP | 8:20-cv-13505-MCR-GRJ |
| 5301 | 67423 | Druzbik, Christopher | Bernstein Liebhard LLP | 8:20-cv-13529-MCR-GRJ |
| 5302 | 67436 | Sheedy, Michael | Bernstein Liebhard LLP | 8:20-cv-13586-MCR-GRJ |
| 5303 | 67444 | Quigley, Brian E | Bernstein Liebhard LLP | 8:20-cv-13612-MCR-GRJ |
| 5304 | 67450 | Roque, Jazel Agni | Bernstein Liebhard LLP | 8:20-cv-13632-MCR-GRJ |
| 5305 | 67451 | Thomas, Steven Cole | Bernstein Liebhard LLP | 8:20-cv-13636-MCR-GRJ |
| 5306 | 67453 | Romano, Vincent J. | Bernstein Liebhard LLP | 8:20-cv-13644-MCR-GRJ |
| 5307 | 67454 | Hibberd, Jeff A | Bernstein Liebhard LLP | 8:20-cv-13648-MCR-GRJ |
| 5308 | 67459 | Kelleher, Earl R | Bernstein Liebhard LLP | 8:20-cv-13665-MCR-GRJ |
| 5309 | 67461 | Herrera, Paul A. | Bernstein Liebhard LLP | 8:20-cv-13673-MCR-GRJ |
| 5310 | 67465 | Aiken, Tilmon | Bernstein Liebhard LLP | 8:20-cv-13690-MCR-GRJ |
| 5311 | 67481 | Mercer, Jessica | Bernstein Liebhard LLP | 8:20-cv-13741-MCR-GRJ |
| 5312 | 67485 | Tanner, Darvin R. | Bernstein Liebhard LLP | 8:20-cv-13749-MCR-GRJ |
| 5313 | 67487 | Hess, Randall J. | Bernstein Liebhard LLP | 8:20-cv-13758-MCR-GRJ |
| 5314 | 67498 | Dravecky, Andrew J | Bernstein Liebhard LLP | 8:20-cv-13787-MCR-GRJ |
| 5315 | 67523 | Secor, Adam R. | Bernstein Liebhard LLP | 8:20-cv-13831-MCR-GRJ |
| 5316 | 67525 | Samuel, Marcus | Bernstein Liebhard LLP | 8:20-cv-13835-MCR-GRJ |
| 5317 | 67534 | Ellington, Lawrence | Bernstein Liebhard LLP | 8:20-cv-13854-MCR-GRJ |
| 5318 | 67537 | Cantu, Humberto | Bernstein Liebhard LLP | 8:20-cv-13862-MCR-GRJ |
| 5319 | 67545 | Calvert, Steven | Bernstein Liebhard LLP | 8:20-cv-13890-MCR-GRJ |
| 5320 | 67551 | Barnes, Robert D | Bernstein Liebhard LLP | 8:20-cv-13922-MCR-GRJ |
| 5321 | 67556 | Brady, Nicholas A. | Bernstein Liebhard LLP | 8:20-cv-13946-MCR-GRJ |
| 5322 | 67559 | Merrill, David | Bernstein Liebhard LLP | 8:20-cv-13964-MCR-GRJ |
| 5323 | 67581 | Ratuita, Jesus B | Bernstein Liebhard LLP | 8:20-cv-12290-MCR-GRJ |
| 5324 | 67590 | Rivera, Juan Hernandez | Bernstein Liebhard LLP | 8:20-cv-12323-MCR-GRJ |
| 5325 | 67604 | Riddick, Terrance | Bernstein Liebhard LLP | 8:20-cv-12406-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 5326 | 67611 | Patire, Phillip D. | Bernstein Liebhard LLP | 8:20-cv-12431-MCR-GRJ |
| 5327 | 67620 | Hassen, Muhesien R. | Bernstein Liebhard LLP | 8:20-cv-12470-MCR-GRJ |
| 5328 | 67642 | Bell, Leon | Bernstein Liebhard LLP | 8:20-cv-13885-MCR-GRJ |
| 5329 | 67664 | Carroll, Randall W. | Bernstein Liebhard LLP | 8:20-cv-14004-MCR-GRJ |
| 5330 | 67668 | Boggs, Franklin | Bernstein Liebhard LLP | 8:20-cv-14025-MCR-GRJ |
| 5331 | 67675 | Ambrosine, Gerald | Bernstein Liebhard LLP | 8:20-cv-14067-MCR-GRJ |
| 5332 | 67680 | Reichard, Michael L. | Bernstein Liebhard LLP | 8:20-cv-14088-MCR-GRJ |
| 5333 | 67687 | Valdez, Ervan | Bernstein Liebhard LLP | 8:20-cv-14126-MCR-GRJ |
| 5334 | 67689 | Hardimon, Marcus D. | Bernstein Liebhard LLP | 8:20-cv-14139-MCR-GRJ |
| 5335 | 67698 | Cheatom, James E. | Bernstein Liebhard LLP | 8:20-cv-14182-MCR-GRJ |
| 5336 | 67710 | Flores, John | Bernstein Liebhard LLP | 8:20-cv-14248-MCR-GRJ |
| 5337 | 67715 | Plemons, Lemmie M | Bernstein Liebhard LLP | 8:20-cv-14275-MCR-GRJ |
| 5338 | 67719 | Mickles, Edgar | Bernstein Liebhard LLP | 8:20-cv-14293-MCR-GRJ |
| 5339 | 67720 | Sanchez, Anthony | Bernstein Liebhard LLP | 8:20-cv-14297-MCR-GRJ |
| 5340 | 67726 | Kinard, Lyndon Mark | Bernstein Liebhard LLP | 8:20-cv-14325-MCR-GRJ |
| 5341 | 67730 | Malla, Bimal | Bernstein Liebhard LLP | 8:20-cv-14345-MCR-GRJ |
| 5342 | 67733 | Crum, James | Bernstein Liebhard LLP | 8:20-cv-14361-MCR-GRJ |
| 5343 | 67764 | Lee, Leonard | Bernstein Liebhard LLP | 8:20-cv-14499-MCR-GRJ |
| 5344 | 67770 | Talley, Laquane | Bernstein Liebhard LLP | 8:20-cv-14533-MCR-GRJ |
| 5345 | 67773 | Ford, Deunta | Bernstein Liebhard LLP | 8:20-cv-14550-MCR-GRJ |
| 5346 | 67823 | Jarrard, Robert A | Bernstein Liebhard LLP | 8:20-cv-15367-MCR-GRJ |
| 5347 | 67846 | Grant, Billy W. | Bernstein Liebhard LLP | 8:20-cv-15410-MCR-GRJ |
| 5348 | 67873 | Stander, Roger Keith | Bernstein Liebhard LLP | 8:20-cv-15457-MCR-GRJ |
| 5349 | 67879 | Izquierbo, Roberto Birriel | Bernstein Liebhard LLP | 8:20-cv-15462-MCR-GRJ |
| 5350 | 67914 | Sumiel, Derrick J | Bernstein Liebhard LLP | 7:20-cv-16152-MCR-GRJ |
| 5351 | 67926 | Hernandez, Bernardino | Bernstein Liebhard LLP | 8:20-cv-15534-MCR-GRJ |
| 5352 | 67955 | Sutton, Christopher Shannon | Bernstein Liebhard LLP | 8:20-cv-15587-MCR-GRJ |
| 5353 | 67957 | Venneri, Ronald | Bernstein Liebhard LLP | 8:20-cv-15591-MCR-GRJ |
| 5354 | 67962 | Fulton, Moses | Bernstein Liebhard LLP | 8:20-cv-15599-MCR-GRJ |
| 5355 | 67968 | Cobb, Arthur M. | Bernstein Liebhard LLP | 8:20-cv-15610-MCR-GRJ |
| 5356 | 67972 | Fraijo, Robert | Bernstein Liebhard LLP | 8:20-cv-15618-MCR-GRJ |
| 5357 | 67974 | Rizer, Arthur | Bernstein Liebhard LLP | 8:20-cv-15623-MCR-GRJ |
| 5358 | 67980 | Ceniceros, Jose A | Bernstein Liebhard LLP | 8:20-cv-15776-MCR-GRJ |
| 5359 | 67982 | Suwalski, David C | Bernstein Liebhard LLP | 8:20-cv-15782-MCR-GRJ |
| 5360 | 67988 | Perez, Harold A | Bernstein Liebhard LLP | 8:20-cv-15801-MCR-GRJ |
| 5361 | 67992 | Kuhn, Nolan Keith | Bernstein Liebhard LLP | 8:20-cv-15812-MCR-GRJ |
| 5362 | 101765 | Allgire, Michael | Bertram & Graf, L.L.C. | 7:20-cv-45318-MCR-GRJ |
| 5363 | 101769 | Andrews, Kraig | Bertram & Graf, L.L.C. | 7:20-cv-45321-MCR-GRJ |
| 5364 | 101771 | Andryshak, Ronald | Bertram & Graf, L.L.C. | 7:20-cv-45323-MCR-GRJ |
| 5365 | 101776 | Atkinson, Joseph | Bertram & Graf, L.L.C. | 7:20-cv-45327-MCR-GRJ |
| 5366 | 101784 | Barnes, Brandy | Bertram & Graf, L.L.C. | 7:20-cv-45332-MCR-GRJ |
| 5367 | 101791 | Beltran, Andy | Bertram & Graf, L.L.C. | 7:20-cv-45336-MCR-GRJ |
| 5368 | 101793 | Bergendahl, Charles | Bertram & Graf, L.L.C. | 7:20-cv-45338-MCR-GRJ |
| 5369 | 101794 | Bertetto, Kevin | Bertram & Graf, L.L.C. | 7:20-cv-45339-MCR-GRJ |
| 5370 | 101820 | Byrnes, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45384-MCR-GRJ |
| 5371 | 101863 | De Long, Timothy | Bertram & Graf, L.L.C. | 7:20-cv-45471-MCR-GRJ |
| 5372 | 101865 | DeBerry, Robert | Bertram & Graf, L.L.C. | 7:20-cv-45475-MCR-GRJ |
| 5373 | 101883 | Duncan, Tristan | Bertram & Graf, L.L.C. | 7:20-cv-45535-MCR-GRJ |
| 5374 | 101894 | Eustis, James | Bertram & Graf, L.L.C. | 7:20-cv-45573-MCR-GRJ |
| 5375 | 101905 | FINNIE, MALCOLM | Bertram & Graf, L.L.C. | 7:20-cv-45621-MCR-GRJ |
| 5376 | 101911 | Foley, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45648-MCR-GRJ |
| 5377 | 101920 | Froelich, James | Bertram & Graf, L.L.C. | 7:20-cv-45693-MCR-GRJ |
| 5378 | 101925 | Garcia, Benito | Bertram & Graf, L.L.C. | 7:20-cv-45719-MCR-GRJ |
| 5379 | 101928 | Gentner, Kenneth | Bertram & Graf, L.L.C. | 7:20-cv-45736-MCR-GRJ |
| 5380 | 101931 | Glenn, Andrew | Bertram & Graf, L.L.C. | 7:20-cv-45747-MCR-GRJ |
| 5381 | 101955 | Hall, Jonathan | Bertram & Graf, L.L.C. | 7:20-cv-45821-MCR-GRJ |
| 5382 | 101964 | Hattesohl, Jesse | Bertram & Graf, L.L.C. | 7:20-cv-45847-MCR-GRJ |
| 5383 | 101967 | Hayes, William | Bertram & Graf, L.L.C. | 7:20-cv-45857-MCR-GRJ |
| 5384 | 101971 | Hermann, Harold | Bertram & Graf, L.L.C. | 7:20-cv-45874-MCR-GRJ |
| 5385 | 101980 | Hill, Joseph | Bertram & Graf, L.L.C. | 7:20-cv-45915-MCR-GRJ |
| 5386 | 101984 | Holschwander, Damian | Bertram & Graf, L.L.C. | 7:20-cv-45930-MCR-GRJ |
| 5387 | 101988 | Hooper, Nikia | Bertram & Graf, L.L.C. | 7:20-cv-45942-MCR-GRJ |
| 5388 | 102021 | Kilby, Kenneth | Bertram & Graf, L.L.C. | 7:20-cv-46019-MCR-GRJ |
| 5389 | 102022 | KONDIS, MICHAEL | Bertram & Graf, L.L.C. | 7:20-cv-46022-MCR-GRJ |
| 5390 | 102026 | Lacorte, Anthony | Bertram & Graf, L.L.C. | 7:20-cv-46041-MCR-GRJ |
| 5391 | 102038 | Linton, Trent | Bertram & Graf, L.L.C. | 7:20-cv-46080-MCR-GRJ |
| 5392 | 102049 | MACIAS, LUIS | Bertram & Graf, L.L.C. | 7:20-cv-46113-MCR-GRJ |
| 5393 | 102065 | Mason, Robert | Bertram & Graf, L.L.C. | 7:20-cv-46175-MCR-GRJ |
| 5394 | 102084 | Mejia, Edward | Bertram & Graf, L.L.C. | 7:20-cv-46239-MCR-GRJ |
| 5395 | 102098 | MITCHELL, NICHOLAS | Bertram & Graf, L.L.C. | 7:20-cv-46291-MCR-GRJ |
| 5396 | 102105 | Morris, Anthony | Bertram & Graf, L.L.C. | 7:20-cv-46308-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5397 | 102112 | Neal, Grant | Bertram & Graf, L.L.C. | 7:20-cv-46326-MCR-GRJ |
| 5398 | 102119 | Olds, Jonathan | Bertram & Graf, L.L.C. | 7:20-cv-46345-MCR-GRJ |
| 5399 | 102132 | PEREZ FIGUEROA, FELIX | Bertram & Graf, L.L.C. | 7:20-cv-46383-MCR-GRJ |
| 5400 | 102134 | Pluciennik, Edward | Bertram & Graf, L.L.C. | 7:20-cv-46392-MCR-GRJ |
| 5401 | 102149 | Regan, Aaron | Bertram & Graf, L.L.C. | 7:20-cv-46435-MCR-GRJ |
| 5402 | 102160 | Rogers, Terrance | Bertram & Graf, L.L.C. | 7:20-cv-46481-MCR-GRJ |
| 5403 | 102164 | Rubio, Kristen | Bertram & Graf, L.L.C. | 7:20-cv-46499-MCR-GRJ |
| 5404 | 102165 | Rubio, Michael | Bertram & Graf, L.L.C. | 7:20-cv-46503-MCR-GRJ |
| 5405 | 102166 | Rusk, Joseph | Bertram & Graf, L.L.C. | 7:20-cv-46507-MCR-GRJ |
| 5406 | 102170 | SANCHEZ SOTO, COLON | Bertram & Graf, L.L.C. | 7:20-cv-46525-MCR-GRJ |
| 5407 | 102220 | Terrazas, Raul | Bertram & Graf, L.L.C. | 7:20-cv-46639-MCR-GRJ |
| 5408 | 102225 | Tiger, ShadowHawk | Bertram & Graf, L.L.C. | 7:20-cv-46668-MCR-GRJ |
| 5409 | 102245 | Wagner, Lance | Bertram & Graf, L.L.C. | 7:20-cv-46668-MCR-GRJ |
| 5410 | 102255 | Watson, Johnathan | Bertram & Graf, L.L.C. | 7:20-cv-46679-MCR-GRJ |
| 5411 | 102269 | Williams, Gary | Bertram & Graf, L.L.C. | 7:20-cv-46712-MCR-GRJ |
| 5412 | 102275 | Wingfield, Joshual | Bertram & Graf, L.L.C. | 7:20-cv-46715-MCR-GRJ |
| 5413 | 102278 | Wolfburg, Frank | Bertram & Graf, L.L.C. | 7:20-cv-46721-MCR-GRJ |
| 5414 | 102279 | Woods, Carl | Bertram & Graf, L.L.C. | 7:20-cv-46724-MCR-GRJ |
| 5415 | 180153 | Acevedo, Cynthia S | Bertram & Graf, L.L.C. | 7:20-cv-46809-MCR-GRJ |
| 5416 | 180155 | Ayers, Bryan C | Bertram & Graf, L.L.C. | 7:20-cv-46814-MCR-GRJ |
| 5417 | 180170 | Fernandez, Jose Efrain | Bertram & Graf, L.L.C. | 7:20-cv-46852-MCR-GRJ |
| 5418 | 180176 | HARVIN, ANTHONY L | Bertram & Graf, L.L.C. | 7:20-cv-46868-MCR-GRJ |
| 5419 | 180177 | Hodges, Edward Preston | Bertram & Graf, L.L.C. | 7:20-cv-46870-MCR-GRJ |
| 5420 | 180199 | TUCKER, CHRISTOPHER | Bertram & Graf, L.L.C. | 7:20-cv-46907-MCR-GRJ |
| 5421 | 180207 | White, James Douglas | Bertram & Graf, L.L.C. | 7:20-cv-46920-MCR-GRJ |
| 5422 | 180208 | Wilcox, Duane | Bertram & Graf, L.L.C. | 7:20-cv-46922-MCR-GRJ |
| 5423 | 196902 | AKERS, JEREMY | Bertram & Graf, L.L.C. | 8:20-cv-32155-MCR-GRJ |
| 5424 | 196909 | ANDERSON, SCOTT A | Bertram & Graf, L.L.C. | 8:20-cv-32170-MCR-GRJ |
| 5425 | 196921 | BILDERBACK, BRIAN | Bertram & Graf, L.L.C. | 8:20-cv-32195-MCR-GRJ |
| 5426 | 196932 | BROWNING, KEVIN | Bertram & Graf, L.L.C. | 8:20-cv-32229-MCR-GRJ |
| 5427 | 196939 | Cardenas, Jesus | Bertram & Graf, L.L.C. | 8:20-cv-32252-MCR-GRJ |
| 5428 | 196956 | Cox, Aaron | Bertram & Graf, L.L.C. | 8:20-cv-32308-MCR-GRJ |
| 5429 | 196979 | Eichler, Robert | Bertram & Graf, L.L.C. | 8:20-cv-32407-MCR-GRJ |
| 5430 | 196993 | GASKINS, JOSEPH | Bertram & Graf, L.L.C. | 8:20-cv-32471-MCR-GRJ |
| 5431 | 196994 | GEHRING, ROGER | Bertram & Graf, L.L.C. | 8:20-cv-32478-MCR-GRJ |
| 5432 | 197024 | Hill, Brandon | Bertram & Graf, L.L.C. | 8:20-cv-32618-MCR-GRJ |
| 5433 | 197048 | JOHNSON, JASON P | Bertram & Graf, L.L.C. | 8:20-cv-32213-MCR-GRJ |
| 5434 | 197052 | KELLER, JO | Bertram & Graf, L.L.C. | 8:20-cv-32224-MCR-GRJ |
| 5435 | 197066 | Lawlor, James | Bertram & Graf, L.L.C. | 8:20-cv-32266-MCR-GRJ |
| 5436 | 197074 | LONG, GORDON | Bertram & Graf, L.L.C. | 8:20-cv-32289-MCR-GRJ |
| 5437 | 197087 | Matthews, Joel | Bertram & Graf, L.L.C. | 8:20-cv-32333-MCR-GRJ |
| 5438 | 197088 | MATUSZAK, STANLEY | Bertram & Graf, L.L.C. | 8:20-cv-32336-MCR-GRJ |
| 5439 | 197090 | MCDONALD, AMANDA | Bertram & Graf, L.L.C. | 8:20-cv-32344-MCR-GRJ |
| 5440 | 197107 | MOTLAGH, AMYR | Bertram & Graf, L.L.C. | 8:20-cv-32421-MCR-GRJ |
| 5441 | 197115 | Ostrowski Arana, Zachary | Bertram & Graf, L.L.C. | 8:20-cv-32459-MCR-GRJ |
| 5442 | 197116 | PARKER, GREGORY | Bertram & Graf, L.L.C. | 8:20-cv-32464-MCR-GRJ |
| 5443 | 197117 | Patterson, Donald | Bertram & Graf, L.L.C. | 8:20-cv-32470-MCR-GRJ |
| 5444 | 197121 | Perez, Luis | Bertram & Graf, L.L.C. | 8:20-cv-32494-MCR-GRJ |
| 5445 | 197127 | Poorman, Daniel | Bertram & Graf, L.L.C. | 8:20-cv-32525-MCR-GRJ |
| 5446 | 197148 | ROGGE, KEVIN | Bertram & Graf, L.L.C. | 8:20-cv-32612-MCR-GRJ |
| 5447 | 197159 | SCAPLEHORN, ROBERT | Bertram & Graf, L.L.C. | 8:20-cv-32660-MCR-GRJ |
| 5448 | 197176 | STEELE, TERRY | Bertram & Graf, L.L.C. | 8:20-cv-32732-MCR-GRJ |
| 5449 | 197179 | STOUGH, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-32913-MCR-GRJ |
| 5450 | 197196 | WADE, STEVEN | Bertram & Graf, L.L.C. | 8:20-cv-32797-MCR-GRJ |
| 5451 | 197200 | Ward, Ryan | Bertram & Graf, L.L.C. | 8:20-cv-32807-MCR-GRJ |
| 5452 | 197206 | WELCH, THOMAS | Bertram & Graf, L.L.C. | 8:20-cv-32823-MCR-GRJ |
| 5453 | 218861 | ASHLEY, QUINN | Bertram & Graf, L.L.C. | 8:20-cv-69221-MCR-GRJ |
| 5454 | 218886 | Cardens, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-69282-MCR-GRJ |
| 5455 | 218944 | Kalinowski, Jessica | Bertram & Graf, L.L.C. | 8:20-cv-71044-MCR-GRJ |
| 5456 | 218966 | MILLSAP, ROBERT A | Bertram & Graf, L.L.C. | 8:20-cv-72340-MCR-GRJ |
| 5457 | 218982 | PARKER, ANDREAS EDWARD | Bertram & Graf, L.L.C. | 8:20-cv-72381-MCR-GRJ |
| 5458 | 218985 | PEDRAZA, RUBEN | Bertram & Graf, L.L.C. | 8:20-cv-72389-MCR-GRJ |
| 5459 | 219000 | Robinson, Jason Owen | Bertram & Graf, L.L.C. | 8:20-cv-73723-MCR-GRJ |
| 5460 | 219022 | Sills, Raymond | Bertram & Graf, L.L.C. | 8:20-cv-73895-MCR-GRJ |
| 5461 | 219029 | TAYNOR, MICHAEL | Bertram & Graf, L.L.C. | 8:20-cv-73922-MCR-GRJ |
| 5462 | 219046 | Zanders, Norman | Bertram & Graf, L.L.C. | 8:20-cv-73975-MCR-GRJ |
| 5463 | 253832 | Bailey, John | Bertram & Graf, L.L.C. | 8:20-cv-87363-MCR-GRJ |
| 5464 | 253834 | Barbe, Henry | Bertram & Graf, L.L.C. | 8:20-cv-87369-MCR-GRJ |
| 5465 | 253836 | BARTKIEWICZ, JOHN | Bertram & Graf, L.L.C. | 8:20-cv-87375-MCR-GRJ |
| 5466 | 253883 | HUGHLEY, CLARENCE | Bertram & Graf, L.L.C. | 8:20-cv-87543-MCR-GRJ |
| 5467 | 253899 | Maschhoff, Justin | Bertram & Graf, L.L.C. | 8:20-cv-87597-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5468 | 253907 | MOORER, MADAYSHA | Bertram & Graf, L.L.C. | 8:20-cv-87618-MCR-GRJ |
| 5469 | 253922 | PREJEAN, CHRISTOPHER | Bertram & Graf, L.L.C. | 8:20-cv-87666-MCR-GRJ |
| 5470 | 253936 | SCHEFFLER, JACK | Bertram & Graf, L.L.C. | 8:20-cv-87710-MCR-GRJ |
| 5471 | 253941 | Stovall, Carl | Bertram & Graf, L.L.C. | 8:20-cv-87725-MCR-GRJ |
| 5472 | 253943 | Stroud, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-87731-MCR-GRJ |
| 5473 | 253971 | Jasperson, James E | Bertram & Graf, L.L.C. | 8:20-cv-87815-MCR-GRJ |
| 5474 | 253976 | Harper, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-87826-MCR-GRJ |
| 5475 | 253991 | SELF, WILLIAM | Bertram & Graf, L.L.C. | 8:20-cv-87848-MCR-GRJ |
| 5476 | 266099 | Lopez, Marcos | Bertram & Graf, L.L.C. | 9:20-cv-06576-MCR-GRJ |
| 5477 | 266106 | McLinko, Corey | Bertram & Graf, L.L.C. | 9:20-cv-06597-MCR-GRJ |
| 5478 | 266109 | Mickie, Kimbrely | Bertram & Graf, L.L.C. | 9:20-cv-06606-MCR-GRJ |
| 5479 | 266133 | Swanson, Paul | Bertram & Graf, L.L.C. | 9:20-cv-06673-MCR-GRJ |
| 5480 | 275361 | Blair, Adam | Bertram & Graf, L.L.C. | 9:20-cv-19208-MCR-GRJ |
| 5481 | 275374 | Propst, Stephen Bradley | Bertram & Graf, L.L.C. | 9:20-cv-19234-MCR-GRJ |
| 5482 | 287655 | BROWN, JOSHUA MICHAEL | Bertram & Graf, L.L.C. | 7:21-cv-08759-MCR-GRJ |
| 5483 | 287662 | Engman, Chad Everett | Bertram & Graf, L.L.C. | 7:21-cv-08766-MCR-GRJ |
| 5484 | 287665 | Harrison, Nate | Bertram & Graf, L.L.C. | 7:21-cv-08769-MCR-GRJ |
| 5485 | 287666 | Hernandez, Buffy Louise | Bertram & Graf, L.L.C. | 7:21-cv-08770-MCR-GRJ |
| 5486 | 287674 | Kasper, Jeremy Alfred | Bertram & Graf, L.L.C. | 7:21-cv-08777-MCR-GRJ |
| 5487 | 287706 | Tyson, Andreas | Bertram & Graf, L.L.C. | 7:21-cv-08809-MCR-GRJ |
| 5488 | 300470 | Bailey, Edward | Bertram & Graf, L.L.C. | 7:21-cv-20613-MCR-GRJ |
| 5489 | 300484 | Burgoa, Jorge | Bertram & Graf, L.L.C. | 7:21-cv-19924-MCR-GRJ |
| 5490 | 300496 | Castillo, Javier | Bertram & Graf, L.L.C. | 7:21-cv-20636-MCR-GRJ |
| 5491 | 300503 | Corbett, Richard David | Bertram & Graf, L.L.C. | 7:21-cv-20643-MCR-GRJ |
| 5492 | 300510 | DeLaFuente, Leon Noel | Bertram & Graf, L.L.C. | 7:21-cv-20648-MCR-GRJ |
| 5493 | 300519 | Douglas, Keith | Bertram & Graf, L.L.C. | 7:21-cv-20657-MCR-GRJ |
| 5494 | 300527 | Flores, Hiram | Bertram & Graf, L.L.C. | 7:21-cv-20665-MCR-GRJ |
| 5495 | 300570 | Kalenich, Nicholas Alexander | Bertram & Graf, L.L.C. | 7:21-cv-20708-MCR-GRJ |
| 5496 | 300574 | KINSLER, JAMES | Bertram & Graf, L.L.C. | 7:21-cv-20711-MCR-GRJ |
| 5497 | 300576 | KLOPFENSTEIN, ALEX | Bertram & Graf, L.L.C. | 7:21-cv-20713-MCR-GRJ |
| 5498 | 300587 | Malberg, Timothy | Bertram & Graf, L.L.C. | 7:21-cv-20724-MCR-GRJ |
| 5499 | 300598 | McHugh, Kevin Leon | Bertram & Graf, L.L.C. | 7:21-cv-20734-MCR-GRJ |
| 5500 | 300608 | MOORE, REBECCA DOREEN | Bertram & Graf, L.L.C. | 7:21-cv-20743-MCR-GRJ |
| 5501 | 300612 | MOWDY, JAMES | Bertram & Graf, L.L.C. | 7:21-cv-20746-MCR-GRJ |
| 5502 | 300652 | SMITH, SHAWN | Bertram & Graf, L.L.C. | 7:21-cv-20878-MCR-GRJ |
| 5503 | 300666 | Taaffe, Jamin | Bertram & Graf, L.L.C. | 7:21-cv-20891-MCR-GRJ |
| 5504 | 300672 | Thomsen, Gary Burdette | Bertram & Graf, L.L.C. | 7:21-cv-20897-MCR-GRJ |
| 5505 | 300679 | Waldron, Michael Graham | Bertram & Graf, L.L.C. | 7:21-cv-20904-MCR-GRJ |
| 5506 | 300691 | Workman, Autumn | Bertram & Graf, L.L.C. | 7:21-cv-20915-MCR-GRJ |
| 5507 | 311041 | ANDREWS, SCOTT K | Bertram & Graf, L.L.C. | 7:21-cv-27570-MCR-GRJ |
| 5508 | 311065 | Chappel, Gregory M | Bertram & Graf, L.L.C. | 7:21-cv-27622-MCR-GRJ |
| 5509 | 311073 | Curry, Alexander Brian | Bertram & Graf, L.L.C. | 7:21-cv-27639-MCR-GRJ |
| 5510 | 311099 | Haldeman, Robert Bryan | Bertram & Graf, L.L.C. | 7:21-cv-27666-MCR-GRJ |
| 5511 | 311101 | Harvey, Aaron | Bertram & Graf, L.L.C. | 7:21-cv-27668-MCR-GRJ |
| 5512 | 311103 | Hayes, Thomas | Bertram & Graf, L.L.C. | 7:21-cv-27670-MCR-GRJ |
| 5513 | 311109 | Hess, Michael | Bertram & Graf, L.L.C. | 7:21-cv-28885-MCR-GRJ |
| 5514 | 311112 | HUNT, MARLENE | Bertram & Graf, L.L.C. | 7:21-cv-28888-MCR-GRJ |
| 5515 | 311115 | KACHUOL, DAHL | Bertram & Graf, L.L.C. | 7:21-cv-28891-MCR-GRJ |
| 5516 | 311131 | Loibl, Nicholas | Bertram & Graf, L.L.C. | 7:21-cv-28919-MCR-GRJ |
| 5517 | 311142 | McGuire, Diane Marie | Bertram & Graf, L.L.C. | 7:21-cv-28944-MCR-GRJ |
| 5518 | 311144 | McWhite, David | Bertram & Graf, L.L.C. | 7:21-cv-28948-MCR-GRJ |
| 5519 | 311146 | MILLER, JAMIE | Bertram & Graf, L.L.C. | 7:21-cv-28953-MCR-GRJ |
| 5520 | 311158 | Olmos, Omar | Bertram & Graf, L.L.C. | 7:21-cv-28979-MCR-GRJ |
| 5521 | 311163 | PETERMAN, HAMPTON | Bertram & Graf, L.L.C. | 7:21-cv-28990-MCR-GRJ |
| 5522 | 311190 | Taylor, Henrietta | Bertram & Graf, L.L.C. | 7:21-cv-29049-MCR-GRJ |
| 5523 | 311191 | Thomas, Malcolm | Bertram & Graf, L.L.C. | 7:21-cv-29052-MCR-GRJ |
| 5524 | 331855 | Cacciola, Thomas | Bertram & Graf, L.L.C. | 7:21-cv-49624-MCR-GRJ |
| 5525 | 331858 | Casarez, Jason | Bertram & Graf, L.L.C. | 7:21-cv-49627-MCR-GRJ |
| 5526 | 331901 | Khan, Michael J | Bertram & Graf, L.L.C. | 7:21-cv-49670-MCR-GRJ |
| 5527 | 331905 | Kuhlmann, Loni | Bertram & Graf, L.L.C. | 7:21-cv-49674-MCR-GRJ |
| 5528 | 331930 | PEOPLES, CHRISTOPHER R | Bertram & Graf, L.L.C. | 7:21-cv-49699-MCR-GRJ |
| 5529 | 331935 | PUGH, PHILLIP | Bertram & Graf, L.L.C. | 7:21-cv-49705-MCR-GRJ |
| 5530 | 331951 | Shoemaker, Patrick | Bertram & Graf, L.L.C. | 7:21-cv-49740-MCR-GRJ |
| 5531 | 331957 | Stubbs, Morgan | Bertram & Graf, L.L.C. | 7:21-cv-49753-MCR-GRJ |
| 5532 | 331960 | Thomas, James Gordon | Bertram & Graf, L.L.C. | 7:21-cv-49759-MCR-GRJ |
| 5533 | 331962 | Thornton, Alvin | Bertram & Graf, L.L.C. | 7:21-cv-49764-MCR-GRJ |
| 5534 | 341594 | ALLER, BRIAN M | Bertram & Graf, L.L.C. | 7:21-cv-62966-MCR-GRJ |
| 5535 | 341597 | BOLIN, TRAVIS D | Bertram & Graf, L.L.C. | 7:21-cv-62969-MCR-GRJ |
| 5536 | 341620 | FREEMAN, ALANA D | Bertram & Graf, L.L.C. | 7:21-cv-62992-MCR-GRJ |
| 5537 | 341621 | FREEMAN, DERIC J | Bertram & Graf, L.L.C. | 7:21-cv-62993-MCR-GRJ |
| 5538 | 344460 | Moock, Justin P | Bertram & Graf, L.L.C. | 7:21-cv-63490-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 5539 | 344470 | Shiverdecker, Ronnie K | Bertram & Graf, L.L.C. | 7:21-cv-63500-MCR-GRJ |
| 5540 | 344471 | Swain, Jonathan Rickey | Bertram & Graf, L.L.C. | 7:21-cv-63501-MCR-GRJ |
| 5541 | 1012 | WHITE, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41515-MCR-GRJ |
| 5542 | 1021 | ARMSTRONG, WILLIAM | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41533-MCR-GRJ |
| 5543 | 1032 | PASTOR, TIMOTHY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41554-MCR-GRJ |
| 5544 | 1034 | THOMPSON, DANIEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41561-MCR-GRJ |
| 5545 | 1035 | MARTINEZ, RICHARD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41565-MCR-GRJ |
| 5546 | 1045 | BATTLE, LAURIE Ann | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41587-MCR-GRJ |
| 5547 | 1051 | PACHECO, LUIS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41603-MCR-GRJ |
| 5548 | 1054 | DANCER, STEVEN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41615-MCR-GRJ |
| 5549 | 1056 | KALO, JEFF | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41618-MCR-GRJ |
| 5550 | 1071 | ARRINGTON, JADE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41659-MCR-GRJ |
| 5551 | 1078 | DAVIS, REGINA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41676-MCR-GRJ |
| 5552 | 1085 | HEERDT, DARWIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41697-MCR-GRJ |
| 5553 | 1097 | BROWN, LEE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41727-MCR-GRJ |
| 5554 | 1100 | BYRD, EDDIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41736-MCR-GRJ |
| 5555 | 1104 | VANDYKE, SHANE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41752-MCR-GRJ |
| 5556 | 1114 | HEARST, EDDIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41773-MCR-GRJ |
| 5557 | 1115 | AKINE, JAMIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41775-MCR-GRJ |
| 5558 | 1144 | HARRIS, DAVID | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41816-MCR-GRJ |
| 5559 | 1149 | GRIFFIN, BRIAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41827-MCR-GRJ |
| 5560 | 1157 | MEEKS, WILLIAM | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41866-MCR-GRJ |
| 5561 | 1164 | LYNN, CHRISTOPHER | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41873-MCR-GRJ |
| 5562 | 1165 | PEDEN, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41874-MCR-GRJ |
| 5563 | 1170 | DUNWOODY, RODERICK | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41876-MCR-GRJ |
| 5564 | 1174 | COLLINS, LARRY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41878-MCR-GRJ |
| 5565 | 1175 | WILLIS, GREGORY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41879-MCR-GRJ |
| 5566 | 1176 | WOODARD, ERVIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41880-MCR-GRJ |
| 5567 | 1188 | LAWSON, ADAM | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41614-MCR-GRJ |
| 5568 | 1194 | KEARNEY, DAVID | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41637-MCR-GRJ |
| 5569 | 1200 | CONRAD, SAMANTHA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41657-MCR-GRJ |
| 5570 | 1208 | THOMAS, KEVIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41687-MCR-GRJ |
| 5571 | 1211 | SHEPPERD, JONOTHAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41700-MCR-GRJ |
| 5572 | 1214 | BAILEY, JEFFREY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41746-MCR-GRJ |
| 5573 | 1219 | ROARK, WILLIAM | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41755-MCR-GRJ |
| 5574 | 1221 | STUBBLEFIELD, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41760-MCR-GRJ |
| 5575 | 1237 | MEADOWS, LAURIA | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41788-MCR-GRJ |
| 5576 | 1240 | BLACK, CHARLES | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41794-MCR-GRJ |
| 5577 | 1242 | ABLES, BARRY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41799-MCR-GRJ |
| 5578 | 1248 | SWANIGAN, BILLY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41811-MCR-GRJ |
| 5579 | 1260 | CHANDLER, ROY | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41925-MCR-GRJ |
| 5580 | 1263 | DAVIS, DESMOND | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41933-MCR-GRJ |
| 5581 | 1266 | GORDON, WILLIAM | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41939-MCR-GRJ |
| 5582 | 1290 | SHEDA, CHASE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42007-MCR-GRJ |
| 5583 | 1301 | WING, LESLIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42034-MCR-GRJ |
| 5584 | 1304 | ADLER, NICOLE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42048-MCR-GRJ |
| 5585 | 1310 | ROCKWELL, MICHAEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42064-MCR-GRJ |
| 5586 | 1331 | FUNG, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42117-MCR-GRJ |
| 5587 | 1337 | PEREZ, JAIME | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42119-MCR-GRJ |
| 5588 | 1344 | MCCOY, WILBERT DEAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42127-MCR-GRJ |
| 5589 | 1346 | LANG, RICHARD | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42130-MCR-GRJ |
| 5590 | 1347 | MEDINA, JESUS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42132-MCR-GRJ |
| 5591 | 1348 | BYRD, DESMOND | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42134-MCR-GRJ |
| 5592 | 1355 | WILSON, CHARLIE | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42148-MCR-GRJ |
| 5593 | 1364 | FLETCHER, ERIC | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42164-MCR-GRJ |
| 5594 | 49816 | SANTIAGO CRUZ, NOEL | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-52010-MCR-GRJ |
| 5595 | 146268 | Warren, Bob | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44295-MCR-GRJ |
| 5596 | 146652 | Prindle, Derek | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-44306-MCR-GRJ |
| 5597 | 147106 | Carroll, Clayton | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-55947-MCR-GRJ |
| 5598 | 155945 | HANNON, SEAN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-35238-MCR-GRJ |
| 5599 | 168821 | Bean, Shawn | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63234-MCR-GRJ |
| 5600 | 168831 | Martinez, Jennifer | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63256-MCR-GRJ |
| 5601 | 168841 | Zabor, Joshua | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-63291-MCR-GRJ |
| 5602 | 216430 | MCDOWELL, JAMANDRA | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-60376-MCR-GRJ |
| 5603 | 255873 | Black, Wilbert | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97642-MCR-GRJ |
| 5604 | 255874 | Bressingham, Raymond | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97643-MCR-GRJ |
| 5605 | 255878 | JACOBS, ANTHONY | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97647-MCR-GRJ |
| 5606 | 255880 | Kittredge, Robert | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97649-MCR-GRJ |
| 5607 | 255886 | Riggs, Jeffrey | Blasingame, Burch, Garrard & Ashley, P.C. | 8:20-cv-97655-MCR-GRJ |
| 5608 | 267600 | Perkins, Dreux | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07342-MCR-GRJ |
| 5609 | 267603 | Prieto, Dan | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07349-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5610 | 267606 | Smith, Danny v. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-07357-MCR-GRJ |
| 5611 | 277074 | Brewer, Andrew J. | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18756-MCR-GRJ |
| 5612 | 277080 | Connard-Austin, Veronica | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18769-MCR-GRJ |
| 5613 | 277084 | Grant, Relious | Blasingame, Burch, Garrard & Ashley, P.C. | 9:20-cv-18777-MCR-GRJ |
| 5614 | 289306 | Barrera, David | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10271-MCR-GRJ |
| 5615 | 289312 | Coleman, Kenneth | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10277-MCR-GRJ |
| 5616 | 289322 | Gordon, Terrance D. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10287-MCR-GRJ |
| 5617 | 289330 | Kinney, Butiko | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10295-MCR-GRJ |
| 5618 | 289331 | Knowles, Eric | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10296-MCR-GRJ |
| 5619 | 289335 | Lewis, Dorothy | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10300-MCR-GRJ |
| 5620 | 289339 | Moorer, Sheldon | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10304-MCR-GRJ |
| 5621 | 303032 | Bienvenue, Benjamin J. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23051-MCR-GRJ |
| 5622 | 303035 | Casey, Matt | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23054-MCR-GRJ |
| 5623 | 303039 | English, Vincent J. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23058-MCR-GRJ |
| 5624 | 303042 | Green, James O. | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23061-MCR-GRJ |
| 5625 | 303049 | Jones, Michael | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23068-MCR-GRJ |
| 5626 | 303053 | Love, Kevin | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23072-MCR-GRJ |
| 5627 | 303071 | Sommeso, Joseph | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23090-MCR-GRJ |
| 5628 | 303073 | Stewart, Duane | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23092-MCR-GRJ |
| 5629 | 311342 | Higgins, Kyle | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29132-MCR-GRJ |
| 5630 | 311345 | Newby, Tavares | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29139-MCR-GRJ |
| 5631 | 311347 | Priebe, Gregory | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29143-MCR-GRJ |
| 5632 | 311351 | Warren, Mark | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29152-MCR-GRJ |
| 5633 | 315902 | HILL, WINFRED | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-29842-MCR-GRJ |
| 5634 | 331468 | FALADE, BENJAMIN | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-48307-MCR-GRJ |
| 5635 | 22387 | Johnson, Larry | BOSSIER & ASSOCIATES, PLLC | 7:20-cv-21982-MCR-GRJ |
| 5636 | 136541 | Allen, George | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18466-MCR-GRJ |
| 5637 | 136543 | Aljabori, Moayed | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18472-MCR-GRJ |
| 5638 | 136551 | DeClaudio, Kirk Ryan | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18497-MCR-GRJ |
| 5639 | 169476 | Carter, Aries Kenyatta | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18319-MCR-GRJ |
| 5640 | 169478 | Hayes, Clayters | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18328-MCR-GRJ |
| 5641 | 169489 | FLEMING, PATRICIA ANN | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18364-MCR-GRJ |
| 5642 | 197233 | Walker, Deron | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-31575-MCR-GRJ |
| 5643 | 219060 | Diaz, Michael Vincent | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69267-MCR-GRJ |
| 5644 | 219062 | Lesueru, Emerald C. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69273-MCR-GRJ |
| 5645 | 219074 | Silas, Jason | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69305-MCR-GRJ |
| 5646 | 219075 | Puletasi, Albert | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69307-MCR-GRJ |
| 5647 | 219091 | Pierce, Britany Morgan | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69336-MCR-GRJ |
| 5648 | 219093 | Patton, Aaron | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69340-MCR-GRJ |
| 5649 | 219107 | GARCIA, ANDRES | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69812-MCR-GRJ |
| 5650 | 219108 | Hartill, Sean J | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69815-MCR-GRJ |
| 5651 | 219109 | Maki, Joseph Steven | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69818-MCR-GRJ |
| 5652 | 219110 | Olah, Eric | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69821-MCR-GRJ |
| 5653 | 219121 | Massey, James Everett | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69852-MCR-GRJ |
| 5654 | 219123 | Zachary, Billy Paul | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69858-MCR-GRJ |
| 5655 | 219143 | Haga, Edwin | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69913-MCR-GRJ |
| 5656 | 219158 | Seivright, Owen Oliver | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69953-MCR-GRJ |
| 5657 | 219160 | MYERS, MICHAEL | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69958-MCR-GRJ |
| 5658 | 219162 | Johnson, Steve | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69964-MCR-GRJ |
| 5659 | 219194 | Stanley, Joe | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70054-MCR-GRJ |
| 5660 | 219210 | Pace, Kevin | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70089-MCR-GRJ |
| 5661 | 219214 | Douglas, Matthew K. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70096-MCR-GRJ |
| 5662 | 219225 | Shell, Billy Randolph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70118-MCR-GRJ |
| 5663 | 254001 | Pepe, Matt | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97261-MCR-GRJ |
| 5664 | 254002 | Parker, Randy Gene | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97262-MCR-GRJ |
| 5665 | 254021 | Greer, Robert Nicholas | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97281-MCR-GRJ |
| 5666 | 254031 | Ransom, Bryce | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97291-MCR-GRJ |
| 5667 | 254034 | Harris, Jared | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97294-MCR-GRJ |
| 5668 | 254035 | Cuppett, Cameron | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97295-MCR-GRJ |
| 5669 | 254039 | Conner, Glenda | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97299-MCR-GRJ |
| 5670 | 254041 | Ouellette, Kyle Raymond | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97301-MCR-GRJ |
| 5671 | 254043 | Obrion, Chad | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97303-MCR-GRJ |
| 5672 | 254047 | Gonzalez, Eddie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97307-MCR-GRJ |
| 5673 | 307269 | Carter, Ernest | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30414-MCR-GRJ |
| 5674 | 307276 | Nunez, Luis | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30421-MCR-GRJ |
| 5675 | 307279 | Silver, Matthew | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30424-MCR-GRJ |
| 5676 | 307283 | Downs, Ross | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30428-MCR-GRJ |
| 5677 | 311358 | Latshaw, Hunter | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31072-MCR-GRJ |
| 5678 | 334533 | LAWSON, SHAUN | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65743-MCR-GRJ |
| 5679 | 334537 | MULLEN, SCOTT | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65733-MCR-GRJ |
| 5680 | 68080 | Johnson, Antwoine | Brent Coon & Associates | 7:20-cv-71309-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5681 | 68094 | Davila, Benjamin | Brent Coon & Associates | 8:20-cv-28966-MCR-GRJ |
| 5682 | 68097 | Sloan, Benjamin | Brent Coon & Associates | 8:20-cv-28970-MCR-GRJ |
| 5683 | 68104 | Huggins, Blake | Brent Coon & Associates | 7:20-cv-71324-MCR-GRJ |
| 5684 | 68107 | Eissens, Bradley | Brent Coon & Associates | 8:20-cv-29088-MCR-GRJ |
| 5685 | 68226 | Worden, Dale | Brent Coon & Associates | 7:20-cv-71438-MCR-GRJ |
| 5686 | 68227 | Broussard, Damon | Brent Coon & Associates | 8:20-cv-29026-MCR-GRJ |
| 5687 | 68228 | Sorrell, Dan | Brent Coon & Associates | 7:20-cv-71441-MCR-GRJ |
| 5688 | 68347 | Guilloty, Fernando | Brent Coon & Associates | 7:20-cv-71525-MCR-GRJ |
| 5689 | 68365 | Beverly, George | Brent Coon & Associates | 7:20-cv-71528-MCR-GRJ |
| 5690 | 68373 | Dameron, Greg | Brent Coon & Associates | 7:20-cv-71728-MCR-GRJ |
| 5691 | 68396 | Scharbrough, Jacen | Brent Coon & Associates | 8:20-cv-29252-MCR-GRJ |
| 5692 | 68399 | Cantley, Jacob | Brent Coon & Associates | 7:20-cv-71744-MCR-GRJ |
| 5693 | 68404 | Collier, James | Brent Coon & Associates | 8:20-cv-29258-MCR-GRJ |
| 5694 | 68423 | Morris, James | Brent Coon & Associates | 8:20-cv-29269-MCR-GRJ |
| 5695 | 68428 | Vachon, James | Brent Coon & Associates | 8:20-cv-17161-MCR-GRJ |
| 5696 | 68434 | James, Japheth | Brent Coon & Associates | 7:20-cv-71767-MCR-GRJ |
| 5697 | 68441 | Ford, Jason | Brent Coon & Associates | 7:20-cv-71778-MCR-GRJ |
| 5698 | 68445 | Pino, Jason | Brent Coon & Associates | 7:20-cv-71785-MCR-GRJ |
| 5699 | 68513 | Johnston, Jonathan | Brent Coon & Associates | 7:20-cv-71809-MCR-GRJ |
| 5700 | 68527 | Faustina, Joseph | Brent Coon & Associates | 7:20-cv-71815-MCR-GRJ |
| 5701 | 68590 | Donahay, Kevin | Brent Coon & Associates | 7:20-cv-71836-MCR-GRJ |
| 5702 | 68643 | Carr, Marcus | Brent Coon & Associates | 7:20-cv-71855-MCR-GRJ |
| 5703 | 68677 | Donahue, Michael | Brent Coon & Associates | 7:20-cv-71872-MCR-GRJ |
| 5704 | 68684 | Joslin, Michael | Brent Coon & Associates | 8:20-cv-29214-MCR-GRJ |
| 5705 | 68709 | Lay, Miranda | Brent Coon & Associates | 7:20-cv-71909-MCR-GRJ |
| 5706 | 68734 | Kim, Patty | Brent Coon & Associates | 7:20-cv-71936-MCR-GRJ |
| 5707 | 68752 | Morris, Preston | Brent Coon & Associates | 8:20-cv-29370-MCR-GRJ |
| 5708 | 68764 | Downs, Randall | Brent Coon & Associates | 7:20-cv-71956-MCR-GRJ |
| 5709 | 68776 | Flynn, Richard | Brent Coon & Associates | 7:20-cv-68210-MCR-GRJ |
| 5710 | 68780 | Nires, Richard | Brent Coon & Associates | 7:20-cv-68219-MCR-GRJ |
| 5711 | 68789 | Oakley, Rinaldo | Brent Coon & Associates | 8:20-cv-29265-MCR-GRJ |
| 5712 | 68795 | Horton, Robert | Brent Coon & Associates | 7:20-cv-68242-MCR-GRJ |
| 5713 | 68807 | Sovine, Robert | Brent Coon & Associates | 7:20-cv-68259-MCR-GRJ |
| 5714 | 68839 | OToole, Sampson | Brent Coon & Associates | 7:20-cv-68307-MCR-GRJ |
| 5715 | 68848 | Sheard, Scott | Brent Coon & Associates | 7:20-cv-68320-MCR-GRJ |
| 5716 | 68861 | Harlan, Shane | Brent Coon & Associates | 8:20-cv-29396-MCR-GRJ |
| 5717 | 68865 | Holiday, Sheena | Brent Coon & Associates | 7:20-cv-68366-MCR-GRJ |
| 5718 | 68925 | Hopkins, Tommy | Brent Coon & Associates | 7:20-cv-68438-MCR-GRJ |
| 5719 | 68937 | Francis, Trevor | Brent Coon & Associates | 8:20-cv-29406-MCR-GRJ |
| 5720 | 68969 | McLaren, William | Brent Coon & Associates | 7:20-cv-68456-MCR-GRJ |
| 5721 | 164422 | QUINLAN, JONATHAN | Brent Coon & Associates | 7:20-cv-88541-MCR-GRJ |
| 5722 | 174385 | Sparks, Derrick | Brent Coon & Associates | 8:20-cv-28267-MCR-GRJ |
| 5723 | 174388 | Krantz, Kody | Brent Coon & Associates | 8:20-cv-18652-MCR-GRJ |
| 5724 | 180239 | Zavala, Manrique | Brent Coon & Associates | 7:20-cv-82825-MCR-GRJ |
| 5725 | 186474 | Harris, Cedric | Brent Coon & Associates | 8:20-cv-28315-MCR-GRJ |
| 5726 | 186475 | Brown, Patrick | Brent Coon & Associates | 8:20-cv-28319-MCR-GRJ |
| 5727 | 190938 | Stilwell, Matt | Brent Coon & Associates | 8:20-cv-61293-MCR-GRJ |
| 5728 | 214197 | Bigham, Tranese | Brent Coon & Associates | 8:20-cv-60224-MCR-GRJ |
| 5729 | 214199 | Frasier, Jeremy | Brent Coon & Associates | 8:20-cv-60234-MCR-GRJ |
| 5730 | 214206 | Torres, Martin | Brent Coon & Associates | 8:20-cv-60259-MCR-GRJ |
| 5731 | 257626 | Gonzales, Guillermo | Brent Coon & Associates | 8:20-cv-99148-MCR-GRJ |
| 5732 | 269258 | Nixon, Charles | Brent Coon & Associates | 9:20-cv-08776-MCR-GRJ |
| 5733 | 273404 | Collelo, Mario | Brent Coon & Associates | 9:20-cv-19994-MCR-GRJ |
| 5734 | 273406 | Groves, Jeremy | Brent Coon & Associates | 9:20-cv-19998-MCR-GRJ |
| 5735 | 273409 | Hiler, Jeremy | Brent Coon & Associates | 9:20-cv-20004-MCR-GRJ |
| 5736 | 279629 | Jones, Renaldo | Brent Coon & Associates | 9:20-cv-20385-MCR-GRJ |
| 5737 | 279635 | Morgan, Nicholas | Brent Coon & Associates | 9:20-cv-20396-MCR-GRJ |
| 5738 | 279640 | DeCarlo, Michael | Brent Coon & Associates | 9:20-cv-20404-MCR-GRJ |
| 5739 | 282207 | Hartman, Jesse | Brent Coon & Associates | 7:21-cv-04843-MCR-GRJ |
| 5740 | 282208 | Roberts, Christopher | Brent Coon & Associates | 7:21-cv-04844-MCR-GRJ |
| 5741 | 282212 | Miranda, Luis | Brent Coon & Associates | 7:21-cv-04848-MCR-GRJ |
| 5742 | 282217 | Rodriguez, Kenneth | Brent Coon & Associates | 7:21-cv-04853-MCR-GRJ |
| 5743 | 282229 | Burgos, Angel | Brent Coon & Associates | 7:21-cv-04866-MCR-GRJ |
| 5744 | 282241 | Sin, Kang | Brent Coon & Associates | 7:21-cv-04878-MCR-GRJ |
| 5745 | 282242 | Gaylord, John | Brent Coon & Associates | 7:21-cv-04879-MCR-GRJ |
| 5746 | 282244 | Chappell, Cameron | Brent Coon & Associates | 7:21-cv-04880-MCR-GRJ |
| 5747 | 282245 | Rogne, Daniel | Brent Coon & Associates | 7:21-cv-04881-MCR-GRJ |
| 5748 | 282254 | Glick, Galen | Brent Coon & Associates | 7:21-cv-04888-MCR-GRJ |
| 5749 | 282256 | Amoye, Festus | Brent Coon & Associates | 7:21-cv-04797-MCR-GRJ |
| 5750 | 282259 | Fernandez, Tony | Brent Coon & Associates | 7:21-cv-04892-MCR-GRJ |
| 5751 | 282264 | Brooks, Austin | Brent Coon & Associates | 7:21-cv-04897-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5752 | 286619 | Deguzman, Francisco | Brent Coon & Associates | 7:21-cv-05013-MCR-GRJ |
| 5753 | 286621 | Doberman, Matthew | Brent Coon & Associates | 7:21-cv-05015-MCR-GRJ |
| 5754 | 286642 | Crump, Clinton | Brent Coon & Associates | 7:21-cv-08565-MCR-GRJ |
| 5755 | 286648 | Davis, Donell | Brent Coon & Associates | 7:21-cv-08571-MCR-GRJ |
| 5756 | 286651 | Najman, Sasha | Brent Coon & Associates | 7:21-cv-08574-MCR-GRJ |
| 5757 | 286652 | Rosenblum, Robin | Brent Coon & Associates | 7:21-cv-08575-MCR-GRJ |
| 5758 | 286668 | Mackey, Perry | Brent Coon & Associates | 7:21-cv-08591-MCR-GRJ |
| 5759 | 286678 | Piatti, Ryan | Brent Coon & Associates | 7:21-cv-08609-MCR-GRJ |
| 5760 | 286679 | Zile, Brett | Brent Coon & Associates | 7:21-cv-08611-MCR-GRJ |
| 5761 | 286680 | Coningford, Jeremy | Brent Coon & Associates | 7:21-cv-08613-MCR-GRJ |
| 5762 | 290457 | Galvez, Edgardo | Brent Coon & Associates | 7:21-cv-12584-MCR-GRJ |
| 5763 | 290458 | Pashek, David | Brent Coon & Associates | 7:21-cv-12585-MCR-GRJ |
| 5764 | 290460 | Hope, Daniel | Brent Coon & Associates | 7:21-cv-12587-MCR-GRJ |
| 5765 | 290472 | Serrano, Roberto | Brent Coon & Associates | 7:21-cv-12599-MCR-GRJ |
| 5766 | 290474 | Bohanick, Brian | Brent Coon & Associates | 7:21-cv-12601-MCR-GRJ |
| 5767 | 290482 | Macon, David | Brent Coon & Associates | 7:21-cv-12609-MCR-GRJ |
| 5768 | 290505 | Henderson, Stacy | Brent Coon & Associates | 7:21-cv-12631-MCR-GRJ |
| 5769 | 290520 | Rudolph, Benjamin | Brent Coon & Associates | 7:21-cv-12646-MCR-GRJ |
| 5770 | 290522 | Hayden, Dale | Brent Coon & Associates | 7:21-cv-12648-MCR-GRJ |
| 5771 | 290527 | Faust, Patrick | Brent Coon & Associates | 7:21-cv-12653-MCR-GRJ |
| 5772 | 290537 | Foreman, Maurice | Brent Coon & Associates | 7:21-cv-12663-MCR-GRJ |
| 5773 | 290538 | Melendrez, Adolfo | Brent Coon & Associates | 7:21-cv-12664-MCR-GRJ |
| 5774 | 290541 | Zuchelkowski, Dennis | Brent Coon & Associates | 7:21-cv-12667-MCR-GRJ |
| 5775 | 290549 | Smeltzer, Robert | Brent Coon & Associates | 7:21-cv-12675-MCR-GRJ |
| 5776 | 290554 | Olson, Michael | Brent Coon & Associates | 7:21-cv-12680-MCR-GRJ |
| 5777 | 290555 | Wright, Brett | Brent Coon & Associates | 7:21-cv-12681-MCR-GRJ |
| 5778 | 290556 | Mhoma, Adam | Brent Coon & Associates | 7:21-cv-12682-MCR-GRJ |
| 5779 | 290562 | Barbee, Tiger | Brent Coon & Associates | 7:21-cv-12688-MCR-GRJ |
| 5780 | 293242 | Hightower, Glenn | Brent Coon & Associates | 7:21-cv-12891-MCR-GRJ |
| 5781 | 293260 | Beal, Lukas | Brent Coon & Associates | 7:21-cv-12909-MCR-GRJ |
| 5782 | 293264 | Slade, Eugene | Brent Coon & Associates | 7:21-cv-12913-MCR-GRJ |
| 5783 | 293266 | Cayer, Isaac | Brent Coon & Associates | 7:21-cv-12915-MCR-GRJ |
| 5784 | 293277 | Sans, Thomas | Brent Coon & Associates | 7:21-cv-12926-MCR-GRJ |
| 5785 | 293283 | Otero, Edgardo | Brent Coon & Associates | 7:21-cv-12932-MCR-GRJ |
| 5786 | 293299 | Gesimba, Paul | Brent Coon & Associates | 7:21-cv-12947-MCR-GRJ |
| 5787 | 293301 | Oleksak, Matthew | Brent Coon & Associates | 7:21-cv-12949-MCR-GRJ |
| 5788 | 293306 | Eccles, Selwyn | Brent Coon & Associates | 7:21-cv-12954-MCR-GRJ |
| 5789 | 293308 | Livengood, Nathanael | Brent Coon & Associates | 7:21-cv-12956-MCR-GRJ |
| 5790 | 293309 | Ramsey, Antoine | Brent Coon & Associates | 7:21-cv-12957-MCR-GRJ |
| 5791 | 293315 | Burgher, Randolph | Brent Coon & Associates | 7:21-cv-12963-MCR-GRJ |
| 5792 | 293317 | Chase, John S. | Brent Coon & Associates | 7:21-cv-12965-MCR-GRJ |
| 5793 | 293320 | Kilburn, James | Brent Coon & Associates | 7:21-cv-12968-MCR-GRJ |
| 5794 | 293321 | Criswell, Jeffery | Brent Coon & Associates | 7:21-cv-12969-MCR-GRJ |
| 5795 | 293337 | Richards, Ryan | Brent Coon & Associates | 7:21-cv-12985-MCR-GRJ |
| 5796 | 293339 | Dotson, Carroll | Brent Coon & Associates | 7:21-cv-12987-MCR-GRJ |
| 5797 | 293340 | Seese, Kyle | Brent Coon & Associates | 7:21-cv-12988-MCR-GRJ |
| 5798 | 293356 | Swetland, Bradley | Brent Coon & Associates | 7:21-cv-13004-MCR-GRJ |
| 5799 | 293358 | Graceffa, Brent | Brent Coon & Associates | 7:21-cv-13006-MCR-GRJ |
| 5800 | 293359 | Johnson, John | Brent Coon & Associates | 7:21-cv-13007-MCR-GRJ |
| 5801 | 299303 | BRADY, JASON | Brent Coon & Associates | 7:21-cv-19412-MCR-GRJ |
| 5802 | 303150 | ENGELBRECHT, JASON | Brent Coon & Associates | 7:21-cv-19734-MCR-GRJ |
| 5803 | 303237 | Moses, Wyoma | Brent Coon & Associates | 7:21-cv-23122-MCR-GRJ |
| 5804 | 303265 | Coleman, Latasha | Brent Coon & Associates | 7:21-cv-23147-MCR-GRJ |
| 5805 | 303282 | Bowles, Chris | Brent Coon & Associates | 7:21-cv-23161-MCR-GRJ |
| 5806 | 303285 | Watkins, Freddie | Brent Coon & Associates | 7:21-cv-23164-MCR-GRJ |
| 5807 | 303290 | Perez, Ulysses | Brent Coon & Associates | 7:21-cv-23169-MCR-GRJ |
| 5808 | 304466 | Denbow, David | Brent Coon & Associates | 7:21-cv-24404-MCR-GRJ |
| 5809 | 304485 | Gaudineer, Brandon | Brent Coon & Associates | 7:21-cv-24421-MCR-GRJ |
| 5810 | 304490 | Copeland, Tellish | Brent Coon & Associates | 7:21-cv-24425-MCR-GRJ |
| 5811 | 304492 | Crosbie, Mickey | Brent Coon & Associates | 7:21-cv-24427-MCR-GRJ |
| 5812 | 307822 | Tacheny, Jason | Brent Coon & Associates | 7:21-cv-26114-MCR-GRJ |
| 5813 | 307825 | Leach, Jerod | Brent Coon & Associates | 7:21-cv-36000-MCR-GRJ |
| 5814 | 307835 | Clay, Lavell | Brent Coon & Associates | 7:21-cv-26125-MCR-GRJ |
| 5815 | 307837 | Hubbard, Derrick | Brent Coon & Associates | 7:21-cv-26127-MCR-GRJ |
| 5816 | 307838 | King, Brittani | Brent Coon & Associates | 7:21-cv-26128-MCR-GRJ |
| 5817 | 307841 | Simon, Joseph | Brent Coon & Associates | 7:21-cv-26131-MCR-GRJ |
| 5818 | 319396 | Arroyo Rosado, Efrain | Brent Coon & Associates | 7:21-cv-33471-MCR-GRJ |
| 5819 | 319398 | Bentley, Benjamin | Brent Coon & Associates | 7:21-cv-33473-MCR-GRJ |
| 5820 | 319404 | Bonilla, Jennifer | Brent Coon & Associates | 7:21-cv-33479-MCR-GRJ |
| 5821 | 319413 | Cook, William | Brent Coon & Associates | 7:21-cv-33488-MCR-GRJ |
| 5822 | 319417 | Curran, Matthew | Brent Coon & Associates | 7:21-cv-33492-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 5823 | 319436 | Jackson, Henry | Brent Coon & Associates | 7:21-cv-33511-MCR-GRJ |
| 5824 | 319437 | Jackson, Octavius | Brent Coon & Associates | 7:21-cv-33512-MCR-GRJ |
| 5825 | 319443 | Kite, Michael | Brent Coon & Associates | 7:21-cv-33518-MCR-GRJ |
| 5826 | 319453 | MARTIN, RODNEY | Brent Coon & Associates | 7:21-cv-33528-MCR-GRJ |
| 5827 | 319459 | Obour, Franklin | Brent Coon & Associates | 7:21-cv-33534-MCR-GRJ |
| 5828 | 319468 | Riker, Nicholas | Brent Coon & Associates | 7:21-cv-33543-MCR-GRJ |
| 5829 | 319482 | Thomas, Jon | Brent Coon & Associates | 7:21-cv-33557-MCR-GRJ |
| 5830 | 319489 | Vettorel, Kevin | Brent Coon & Associates | 7:21-cv-33564-MCR-GRJ |
| 5831 | 319491 | Watson, James | Brent Coon & Associates | 7:21-cv-33566-MCR-GRJ |
| 5832 | 319493 | Wojtasiak, Brian | Brent Coon & Associates | 7:21-cv-33568-MCR-GRJ |
| 5833 | 320434 | Beavers, Thomas | Brent Coon & Associates | 7:21-cv-36714-MCR-GRJ |
| 5834 | 320436 | Estrada, Joseph | Brent Coon & Associates | 7:21-cv-36716-MCR-GRJ |
| 5835 | 320440 | Smith, Amanda | Brent Coon & Associates | 7:21-cv-36720-MCR-GRJ |
| 5836 | 320443 | Hesse, Rodney | Brent Coon & Associates | 7:21-cv-36723-MCR-GRJ |
| 5837 | 320454 | Denton, Rusty | Brent Coon & Associates | 7:21-cv-36734-MCR-GRJ |
| 5838 | 320458 | Ensminger, Larry | Brent Coon & Associates | 7:21-cv-36738-MCR-GRJ |
| 5839 | 320470 | Keen, Thomas | Brent Coon & Associates | 7:21-cv-36750-MCR-GRJ |
| 5840 | 320480 | Ferguson, Josh | Brent Coon & Associates | 7:21-cv-36760-MCR-GRJ |
| 5841 | 320487 | Lopera, Brandon | Brent Coon & Associates | 7:21-cv-36767-MCR-GRJ |
| 5842 | 320489 | Belcher, David | Brent Coon & Associates | 7:21-cv-36769-MCR-GRJ |
| 5843 | 320491 | Ericksen, Anthony | Brent Coon & Associates | 7:21-cv-36771-MCR-GRJ |
| 5844 | 323963 | Ruppert, Mark | Brent Coon & Associates | 7:21-cv-48692-MCR-GRJ |
| 5845 | 323969 | Beasley, Rovella | Brent Coon & Associates | 7:21-cv-48698-MCR-GRJ |
| 5846 | 323970 | Travis, Charles | Brent Coon & Associates | 7:21-cv-48699-MCR-GRJ |
| 5847 | 323972 | Morgan, Larry | Brent Coon & Associates | 7:21-cv-48701-MCR-GRJ |
| 5848 | 323977 | Butler, Benjamin | Brent Coon & Associates | 7:21-cv-48706-MCR-GRJ |
| 5849 | 323983 | Floyd, Daniel | Brent Coon & Associates | 7:21-cv-48712-MCR-GRJ |
| 5850 | 323984 | Allen-Brown, Nicole | Brent Coon & Associates | 7:21-cv-48713-MCR-GRJ |
| 5851 | 323985 | Perry, Jeremiah | Brent Coon & Associates | 7:21-cv-48714-MCR-GRJ |
| 5852 | 323992 | STEVENS, TREVOR | Brent Coon & Associates | 7:21-cv-48721-MCR-GRJ |
| 5853 | 324005 | Carnell, Kelvin | Brent Coon & Associates | 7:21-cv-48734-MCR-GRJ |
| 5854 | 324016 | HOWARD, GARY | Brent Coon & Associates | 7:21-cv-48744-MCR-GRJ |
| 5855 | 324020 | HILL, DAVID | Brent Coon & Associates | 7:21-cv-48748-MCR-GRJ |
| 5856 | 328671 | Martinez, Albert | Brent Coon & Associates | 7:21-cv-48785-MCR-GRJ |
| 5857 | 328677 | Mott, Richard | Brent Coon & Associates | 7:21-cv-48791-MCR-GRJ |
| 5858 | 328680 | Chester, Tahisha | Brent Coon & Associates | 7:21-cv-48794-MCR-GRJ |
| 5859 | 328683 | Beltran, Gilbert | Brent Coon & Associates | 7:21-cv-48797-MCR-GRJ |
| 5860 | 328684 | Foreman, Jasen | Brent Coon & Associates | 7:21-cv-48798-MCR-GRJ |
| 5861 | 328686 | Maher, Terrance | Brent Coon & Associates | 7:21-cv-48800-MCR-GRJ |
| 5862 | 328689 | Brownlee, LaTasha | Brent Coon & Associates | 7:21-cv-48803-MCR-GRJ |
| 5863 | 328697 | Fenn, Jason | Brent Coon & Associates | 7:21-cv-48811-MCR-GRJ |
| 5864 | 328704 | Batten, Joshua | Brent Coon & Associates | 7:21-cv-48818-MCR-GRJ |
| 5865 | 328708 | Watson, Matthew | Brent Coon & Associates | 7:21-cv-48822-MCR-GRJ |
| 5866 | 328721 | Claunch, Daniel | Brent Coon & Associates | 7:21-cv-48835-MCR-GRJ |
| 5867 | 328723 | Whigham, Demone | Brent Coon & Associates | 7:21-cv-48837-MCR-GRJ |
| 5868 | 328748 | Mosley, Robert | Brent Coon & Associates | 7:21-cv-48862-MCR-GRJ |
| 5869 | 328750 | Weeks, Steven | Brent Coon & Associates | 7:21-cv-48864-MCR-GRJ |
| 5870 | 328753 | Gaines, James | Brent Coon & Associates | 7:21-cv-48867-MCR-GRJ |
| 5871 | 328754 | Price, Douglas | Brent Coon & Associates | 7:21-cv-48868-MCR-GRJ |
| 5872 | 328755 | Edwards, Brandon | Brent Coon & Associates | 7:21-cv-48869-MCR-GRJ |
| 5873 | 328756 | Brown, Major | Brent Coon & Associates | 7:21-cv-48870-MCR-GRJ |
| 5874 | 328757 | Sprouse, Matthew | Brent Coon & Associates | 7:21-cv-48871-MCR-GRJ |
| 5875 | 328762 | Wells, Roderick | Brent Coon & Associates | 7:21-cv-48876-MCR-GRJ |
| 5876 | 328766 | Gamez, Alcides | Brent Coon & Associates | 7:21-cv-48880-MCR-GRJ |
| 5877 | 328776 | Gortva, Billy | Brent Coon & Associates | 7:21-cv-48890-MCR-GRJ |
| 5878 | 328779 | Rice, Randylee | Brent Coon & Associates | 7:21-cv-48893-MCR-GRJ |
| 5879 | 328789 | Sosa, Michael | Brent Coon & Associates | 7:21-cv-48903-MCR-GRJ |
| 5880 | 328793 | Vertrees, Georgiaann | Brent Coon & Associates | 7:21-cv-48907-MCR-GRJ |
| 5881 | 332945 | Kavanagh, John | Brent Coon & Associates | 7:21-cv-51215-MCR-GRJ |
| 5882 | 332946 | Green, Arthur | Brent Coon & Associates | 7:21-cv-51216-MCR-GRJ |
| 5883 | 332950 | Noil, Felica | Brent Coon & Associates | 7:21-cv-51220-MCR-GRJ |
| 5884 | 332954 | Steneman, Derek | Brent Coon & Associates | 7:21-cv-51224-MCR-GRJ |
| 5885 | 332972 | Summers, Euarl | Brent Coon & Associates | 7:21-cv-51242-MCR-GRJ |
| 5886 | 332973 | Ellison, Scott | Brent Coon & Associates | 7:21-cv-51243-MCR-GRJ |
| 5887 | 332974 | Terry, Recardo | Brent Coon & Associates | 7:21-cv-51244-MCR-GRJ |
| 5888 | 332981 | PRICE, MATTHEW | Brent Coon & Associates | 7:21-cv-51251-MCR-GRJ |
| 5889 | 332988 | O'Neil, Daniel | Brent Coon & Associates | 7:21-cv-51258-MCR-GRJ |
| 5890 | 332994 | Back, Brandon | Brent Coon & Associates | 7:21-cv-51264-MCR-GRJ |
| 5891 | 333001 | Wayne, John | Brent Coon & Associates | 7:21-cv-51271-MCR-GRJ |
| 5892 | 333007 | Stollar, Michael | Brent Coon & Associates | 7:21-cv-51277-MCR-GRJ |
| 5893 | 333016 | Saxon, ML | Brent Coon & Associates | 7:21-cv-51289-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 5894 | 333019 | Gray, Edward | Brent Coon & Associates | 7:21-cv-51296-MCR-GRJ |
| 5895 | 333024 | Bennett, Marcus | Brent Coon & Associates | 7:21-cv-51307-MCR-GRJ |
| 5896 | 333027 | Gooch, Marlon | Brent Coon & Associates | 7:21-cv-51314-MCR-GRJ |
| 5897 | 333035 | Brown, Chagoll | Brent Coon & Associates | 7:21-cv-51332-MCR-GRJ |
| 5898 | 333046 | MOORE, THOMAS | Brent Coon & Associates | 7:21-cv-51356-MCR-GRJ |
| 5899 | 333056 | Mann, Belinda | Brent Coon & Associates | 7:21-cv-51476-MCR-GRJ |
| 5900 | 333061 | Koehler, David | Brent Coon & Associates | 7:21-cv-51481-MCR-GRJ |
| 5901 | 333063 | Haigler, David | Brent Coon & Associates | 7:21-cv-51483-MCR-GRJ |
| 5902 | 333068 | Bray, Jerry | Brent Coon & Associates | 7:21-cv-51488-MCR-GRJ |
| 5903 | 333071 | Gasso, Anthony | Brent Coon & Associates | 7:21-cv-51491-MCR-GRJ |
| 5904 | 333073 | Mallory, Bryce | Brent Coon & Associates | 7:21-cv-51493-MCR-GRJ |
| 5905 | 333081 | Walton, Dale | Brent Coon & Associates | 7:21-cv-51501-MCR-GRJ |
| 5906 | 333088 | Ward, Thaddeus | Brent Coon & Associates | 7:21-cv-51508-MCR-GRJ |
| 5907 | 333089 | Blount, Michael | Brent Coon & Associates | 7:21-cv-51509-MCR-GRJ |
| 5908 | 333090 | Kelly, Kevin | Brent Coon & Associates | 7:21-cv-51510-MCR-GRJ |
| 5909 | 333097 | Metcalf, Roosevelt | Brent Coon & Associates | 7:21-cv-51519-MCR-GRJ |
| 5910 | 333099 | Modder, Wesley | Brent Coon & Associates | 7:21-cv-51524-MCR-GRJ |
| 5911 | 333106 | Santalla, Adam | Brent Coon & Associates | 7:21-cv-51539-MCR-GRJ |
| 5912 | 78738 | Alexander, Anthony | Carey Danis & Lowe | 7:20-cv-49383-MCR-GRJ |
| 5913 | 78746 | Benitez, Alejandro | Carey Danis & Lowe | 7:20-cv-49404-MCR-GRJ |
| 5914 | 78748 | Blocker, Travis M. | Carey Danis & Lowe | 7:20-cv-49410-MCR-GRJ |
| 5915 | 78760 | Burns, Michael S | Carey Danis & Lowe | 7:20-cv-49441-MCR-GRJ |
| 5916 | 78764 | Cantu, Josue | Carey Danis & Lowe | 7:20-cv-49452-MCR-GRJ |
| 5917 | 78767 | Castillo, Gina I | Carey Danis & Lowe | 7:20-cv-49461-MCR-GRJ |
| 5918 | 78769 | Chambers, Chance A | Carey Danis & Lowe | 7:20-cv-49469-MCR-GRJ |
| 5919 | 78775 | Cooley, Raymon | Carey Danis & Lowe | 7:20-cv-49487-MCR-GRJ |
| 5920 | 78792 | Garfield, Jordan | Carey Danis & Lowe | 7:20-cv-16093-MCR-GRJ |
| 5921 | 78793 | Garmon, Bruce E | Carey Danis & Lowe | 7:20-cv-49544-MCR-GRJ |
| 5922 | 78800 | Greenfield, Jonathan D | Carey Danis & Lowe | 7:20-cv-49563-MCR-GRJ |
| 5923 | 78809 | Hatfield, Samuel | Carey Danis & Lowe | 7:20-cv-49591-MCR-GRJ |
| 5924 | 78822 | Jiles, Janet M | Carey Danis & Lowe | 7:20-cv-49637-MCR-GRJ |
| 5925 | 78826 | Johnson, Travis | Carey Danis & Lowe | 7:20-cv-49652-MCR-GRJ |
| 5926 | 78828 | Jones, Kenneth | Carey Danis & Lowe | 7:20-cv-49660-MCR-GRJ |
| 5927 | 78831 | Kelly, John R | Carey Danis & Lowe | 7:20-cv-49673-MCR-GRJ |
| 5928 | 78834 | Kilgore, Keith E | Carey Danis & Lowe | 7:20-cv-49686-MCR-GRJ |
| 5929 | 78839 | Lawrence, Harley E | Carey Danis & Lowe | 7:20-cv-49708-MCR-GRJ |
| 5930 | 78843 | Lewis, Johnny | Carey Danis & Lowe | 7:20-cv-49725-MCR-GRJ |
| 5931 | 78856 | Martin, Michael A | Carey Danis & Lowe | 7:20-cv-49770-MCR-GRJ |
| 5932 | 78857 | McAllister, Tyson | Carey Danis & Lowe | 7:20-cv-49774-MCR-GRJ |
| 5933 | 78860 | McLain, Ryan | Carey Danis & Lowe | 7:20-cv-49780-MCR-GRJ |
| 5934 | 78885 | Patti, Marie | Carey Danis & Lowe | 7:20-cv-49875-MCR-GRJ |
| 5935 | 78890 | Philyaw, Vincent B | Carey Danis & Lowe | 7:20-cv-49897-MCR-GRJ |
| 5936 | 78891 | Piazza, Anthony | Carey Danis & Lowe | 7:20-cv-49902-MCR-GRJ |
| 5937 | 78900 | Ridley, Sean T | Carey Danis & Lowe | 7:20-cv-49943-MCR-GRJ |
| 5938 | 78909 | Sanders, Christopher J | Carey Danis & Lowe | 7:20-cv-49984-MCR-GRJ |
| 5939 | 78911 | Schauer, Howard L | Carey Danis & Lowe | 7:20-cv-49992-MCR-GRJ |
| 5940 | 78919 | Singley, Jason C. | Carey Danis & Lowe | 7:20-cv-50028-MCR-GRJ |
| 5941 | 78929 | Stauffer, Jeremy N | Carey Danis & Lowe | 7:20-cv-50069-MCR-GRJ |
| 5942 | 78930 | Steen, Joe D | Carey Danis & Lowe | 7:20-cv-50073-MCR-GRJ |
| 5943 | 78933 | Straniak, Matthew | Carey Danis & Lowe | 7:20-cv-50087-MCR-GRJ |
| 5944 | 78959 | Weber, Scot A | Carey Danis & Lowe | 7:20-cv-50205-MCR-GRJ |
| 5945 | 78962 | Wicker, Doyle L | Carey Danis & Lowe | 7:20-cv-50221-MCR-GRJ |
| 5946 | 78965 | Williams, Silas | Carey Danis & Lowe | 7:20-cv-50237-MCR-GRJ |
| 5947 | 180246 | Hillis, Cristapher | Carey Danis & Lowe | 7:20-cv-85089-MCR-GRJ |
| 5948 | 180255 | Chamblee, Jimmy | Carey Danis & Lowe | 7:20-cv-85130-MCR-GRJ |
| 5949 | 180262 | GEORGE, EDWARD J | Carey Danis & Lowe | 7:20-cv-85162-MCR-GRJ |
| 5950 | 180280 | Threatts, Teresa | Carey Danis & Lowe | 7:20-cv-85245-MCR-GRJ |
| 5951 | 194818 | Bowers, Glenn | Carey Danis & Lowe | 8:20-cv-32175-MCR-GRJ |
| 5952 | 194830 | Feathers, Chris | Carey Danis & Lowe | 8:20-cv-32198-MCR-GRJ |
| 5953 | 194833 | Gideon, Travis | Carey Danis & Lowe | 8:20-cv-32205-MCR-GRJ |
| 5954 | 194837 | Harryman, Corey | Carey Danis & Lowe | 8:20-cv-32217-MCR-GRJ |
| 5955 | 194848 | McGee, Sarah | Carey Danis & Lowe | 8:20-cv-32248-MCR-GRJ |
| 5956 | 194855 | Rice, Kevin | Carey Danis & Lowe | 8:20-cv-32267-MCR-GRJ |
| 5957 | 194858 | Thorne, Theodore | Carey Danis & Lowe | 8:20-cv-32276-MCR-GRJ |
| 5958 | 194865 | Wolfert, Kristen | Carey Danis & Lowe | 8:20-cv-32299-MCR-GRJ |
| 5959 | 207621 | Hill, Dale | Carey Danis & Lowe | 8:20-cv-55411-MCR-GRJ |
| 5960 | 207622 | Hymes, John | Carey Danis & Lowe | 8:20-cv-55415-MCR-GRJ |
| 5961 | 207623 | Judycki, Daniel | Carey Danis & Lowe | 8:20-cv-55418-MCR-GRJ |
| 5962 | 207626 | Lee, Curtis | Carey Danis & Lowe | 8:20-cv-55427-MCR-GRJ |
| 5963 | 207643 | Simons, Frank | Carey Danis & Lowe | 8:20-cv-55481-MCR-GRJ |
| 5964 | 212346 | Johnson, Jerry | Carey Danis & Lowe | 8:20-cv-57411-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 5965 | 212357 | Linden, Mathias | Carey Danis & Lowe | 8:20-cv-57431-MCR-GRJ |
| 5966 | 212360 | Riosflores, Luis | Carey Danis & Lowe | 8:20-cv-57436-MCR-GRJ |
| 5967 | 212373 | Jones, Richard A | Carey Danis & Lowe | 8:20-cv-57460-MCR-GRJ |
| 5968 | 212379 | Pavlansky, John | Carey Danis & Lowe | 8:20-cv-57471-MCR-GRJ |
| 5969 | 212382 | Ralston, Kent | Carey Danis & Lowe | 8:20-cv-57477-MCR-GRJ |
| 5970 | 212383 | Rodriguez Volmar, Emilio | Carey Danis & Lowe | 8:20-cv-57479-MCR-GRJ |
| 5971 | 212386 | Smith, Pervis | Carey Danis & Lowe | 8:20-cv-57484-MCR-GRJ |
| 5972 | 222190 | Atteberry, Anthony | Carey Danis & Lowe | 8:20-cv-71947-MCR-GRJ |
| 5973 | 222200 | BOREN, HEATHER | Carey Danis & Lowe | 8:20-cv-71957-MCR-GRJ |
| 5974 | 222209 | Collins, Jonathan | Carey Danis & Lowe | 8:20-cv-71966-MCR-GRJ |
| 5975 | 222215 | Cummings, Steven | Carey Danis & Lowe | 8:20-cv-71972-MCR-GRJ |
| 5976 | 222247 | Jackson, Lenore | Carey Danis & Lowe | 8:20-cv-72004-MCR-GRJ |
| 5977 | 222251 | Jennings, John | Carey Danis & Lowe | 8:20-cv-72008-MCR-GRJ |
| 5978 | 222260 | Macchia, Kenneth | Carey Danis & Lowe | 8:20-cv-72017-MCR-GRJ |
| 5979 | 222264 | McClure, Matthew | Carey Danis & Lowe | 8:20-cv-72021-MCR-GRJ |
| 5980 | 222269 | Nicholas, David | Carey Danis & Lowe | 8:20-cv-72026-MCR-GRJ |
| 5981 | 222271 | Olivera, Emmanuel | Carey Danis & Lowe | 8:20-cv-72028-MCR-GRJ |
| 5982 | 222289 | Roberts, Anthony | Carey Danis & Lowe | 8:20-cv-72046-MCR-GRJ |
| 5983 | 222295 | Soza, Levi | Carey Danis & Lowe | 8:20-cv-72052-MCR-GRJ |
| 5984 | 222297 | Stephens, Timothy | Carey Danis & Lowe | 8:20-cv-72054-MCR-GRJ |
| 5985 | 222301 | Taylor, April | Carey Danis & Lowe | 8:20-cv-72058-MCR-GRJ |
| 5986 | 222304 | Volle, David | Carey Danis & Lowe | 8:20-cv-72061-MCR-GRJ |
| 5987 | 222310 | Wilks, Donald | Carey Danis & Lowe | 8:20-cv-72067-MCR-GRJ |
| 5988 | 234118 | Bolander, Richard | Carey Danis & Lowe | 8:20-cv-83182-MCR-GRJ |
| 5989 | 234128 | Delgado, Luis | Carey Danis & Lowe | 8:20-cv-83192-MCR-GRJ |
| 5990 | 234132 | Donegan, Richard | Carey Danis & Lowe | 8:20-cv-83196-MCR-GRJ |
| 5991 | 234136 | Fecke, William | Carey Danis & Lowe | 8:20-cv-83200-MCR-GRJ |
| 5992 | 234150 | Hans, Richard | Carey Danis & Lowe | 8:20-cv-83225-MCR-GRJ |
| 5993 | 234179 | McIntosh, John | Carey Danis & Lowe | 8:20-cv-83305-MCR-GRJ |
| 5994 | 234183 | Miller, Adam | Carey Danis & Lowe | 8:20-cv-83311-MCR-GRJ |
| 5995 | 234205 | Plummer, Linda | Carey Danis & Lowe | 8:20-cv-83350-MCR-GRJ |
| 5996 | 234220 | Rivera Lopez, Eliezer | Carey Danis & Lowe | 8:20-cv-83377-MCR-GRJ |
| 5997 | 234221 | Roach, Malcolm | Carey Danis & Lowe | 8:20-cv-83379-MCR-GRJ |
| 5998 | 234237 | Simerson, Kevin | Carey Danis & Lowe | 8:20-cv-83408-MCR-GRJ |
| 5999 | 234254 | Wade, Ericson | Carey Danis & Lowe | 8:20-cv-83437-MCR-GRJ |
| 6000 | 241919 | COBB, CRAIG | Carey Danis & Lowe | 8:20-cv-88981-MCR-GRJ |
| 6001 | 241927 | Fazio, Michael | Carey Danis & Lowe | 8:20-cv-88989-MCR-GRJ |
| 6002 | 241933 | Hockett, James | Carey Danis & Lowe | 8:20-cv-88995-MCR-GRJ |
| 6003 | 241934 | Hudson, Jason | Carey Danis & Lowe | 8:20-cv-88996-MCR-GRJ |
| 6004 | 241950 | Monson, Charles | Carey Danis & Lowe | 8:20-cv-89012-MCR-GRJ |
| 6005 | 241951 | Morton, Carl | Carey Danis & Lowe | 8:20-cv-89013-MCR-GRJ |
| 6006 | 241972 | WEST, CYNTHIA | Carey Danis & Lowe | 8:20-cv-89042-MCR-GRJ |
| 6007 | 250698 | Alston, Rori | Carey Danis & Lowe | 8:20-cv-94771-MCR-GRJ |
| 6008 | 250714 | Royal, Albert | Carey Danis & Lowe | 8:20-cv-94787-MCR-GRJ |
| 6009 | 258776 | Allen, Paul | Carey Danis & Lowe | 9:20-cv-02929-MCR-GRJ |
| 6010 | 258800 | Hilliard, Fatimah | Carey Danis & Lowe | 9:20-cv-03238-MCR-GRJ |
| 6011 | 258801 | Hillman, Adaine | Carey Danis & Lowe | 9:20-cv-03239-MCR-GRJ |
| 6012 | 258817 | Missick, Phillip | Carey Danis & Lowe | 9:20-cv-03255-MCR-GRJ |
| 6013 | 258820 | Nwosu, Martin | Carey Danis & Lowe | 9:20-cv-03258-MCR-GRJ |
| 6014 | 258828 | Roberts, Ramone | Carey Danis & Lowe | 9:20-cv-03266-MCR-GRJ |
| 6015 | 258831 | Sheppard, Gary | Carey Danis & Lowe | 9:20-cv-03269-MCR-GRJ |
| 6016 | 258833 | Skeine, Duwayne | Carey Danis & Lowe | 9:20-cv-03271-MCR-GRJ |
| 6017 | 258836 | Stegenga, Christopher | Carey Danis & Lowe | 9:20-cv-03274-MCR-GRJ |
| 6018 | 261213 | Campbell, Lindsey | Carey Danis & Lowe | 9:20-cv-03048-MCR-GRJ |
| 6019 | 261218 | Du-val, Parris | Carey Danis & Lowe | 9:20-cv-03053-MCR-GRJ |
| 6020 | 261229 | Kendall, James | Carey Danis & Lowe | 9:20-cv-03064-MCR-GRJ |
| 6021 | 261235 | McLeod, Brett | Carey Danis & Lowe | 9:20-cv-03070-MCR-GRJ |
| 6022 | 261241 | Reshaw, Albert | Carey Danis & Lowe | 9:20-cv-03076-MCR-GRJ |
| 6023 | 267909 | Beach, Ronald | Carey Danis & Lowe | 9:20-cv-08603-MCR-GRJ |
| 6024 | 267932 | Mojica, Jonathan | Carey Danis & Lowe | 9:20-cv-08647-MCR-GRJ |
| 6025 | 267938 | Rock, Nia | Carey Danis & Lowe | 9:20-cv-08659-MCR-GRJ |
| 6026 | 267940 | Schneider, Timothy | Carey Danis & Lowe | 9:20-cv-08663-MCR-GRJ |
| 6027 | 267951 | Wright, Billy | Carey Danis & Lowe | 9:20-cv-08684-MCR-GRJ |
| 6028 | 271164 | Bretney, James | Carey Danis & Lowe | 9:20-cv-12723-MCR-GRJ |
| 6029 | 271185 | Jones, Anwar | Carey Danis & Lowe | 9:20-cv-12744-MCR-GRJ |
| 6030 | 271188 | Marsh, Paul | Carey Danis & Lowe | 9:20-cv-12747-MCR-GRJ |
| 6031 | 271198 | Poyorena, Bryan | Carey Danis & Lowe | 9:20-cv-12757-MCR-GRJ |
| 6032 | 271200 | Pryce, Leonard | Carey Danis & Lowe | 9:20-cv-12759-MCR-GRJ |
| 6033 | 271203 | Ring, Benjamin | Carey Danis & Lowe | 9:20-cv-12762-MCR-GRJ |
| 6034 | 271204 | Rios, Manuel | Carey Danis & Lowe | 9:20-cv-12763-MCR-GRJ |
| 6035 | 271205 | Ruff, Ryan | Carey Danis & Lowe | 9:20-cv-12764-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 6036 | 271213 | Terry, Dijon | Carey Danis & Lowe | 9:20-cv-12772-MCR-GRJ |
| 6037 | 274483 | Allen, Shavone | Carey Danis & Lowe | 9:20-cv-16221-MCR-GRJ |
| 6038 | 274491 | Brown, Matthew | Carey Danis & Lowe | 9:20-cv-16237-MCR-GRJ |
| 6039 | 274495 | Coulter, Cynthia | Carey Danis & Lowe | 9:20-cv-16244-MCR-GRJ |
| 6040 | 274496 | De Guzman, Norman | Carey Danis & Lowe | 9:20-cv-16245-MCR-GRJ |
| 6041 | 274499 | Gorman, Joe | Carey Danis & Lowe | 9:20-cv-16248-MCR-GRJ |
| 6042 | 274502 | Lambert, Ebony | Carey Danis & Lowe | 9:20-cv-16251-MCR-GRJ |
| 6043 | 274505 | Loop, Owen | Carey Danis & Lowe | 9:20-cv-16254-MCR-GRJ |
| 6044 | 274507 | Marcotte, James | Carey Danis & Lowe | 9:20-cv-16256-MCR-GRJ |
| 6045 | 274509 | Mitchell, Derrick | Carey Danis & Lowe | 9:20-cv-16258-MCR-GRJ |
| 6046 | 280354 | Albert, Manick | Carey Danis & Lowe | 7:21-cv-00089-MCR-GRJ |
| 6047 | 280376 | Hermes, Joseph | Carey Danis & Lowe | 7:21-cv-00111-MCR-GRJ |
| 6048 | 280381 | Lewis, Timothy | Carey Danis & Lowe | 7:21-cv-00116-MCR-GRJ |
| 6049 | 280388 | Pollard, Tiffiney | Carey Danis & Lowe | 7:21-cv-00123-MCR-GRJ |
| 6050 | 280397 | Walthour, Morris | Carey Danis & Lowe | 7:21-cv-00132-MCR-GRJ |
| 6051 | 282903 | Fewell, Decatur | Carey Danis & Lowe | 7:21-cv-04439-MCR-GRJ |
| 6052 | 282906 | Martinez, Charlie | Carey Danis & Lowe | 7:21-cv-04445-MCR-GRJ |
| 6053 | 282910 | Storm, Michael | Carey Danis & Lowe | 7:21-cv-04453-MCR-GRJ |
| 6054 | 282913 | Valdez, Albert | Carey Danis & Lowe | 7:21-cv-04459-MCR-GRJ |
| 6055 | 287013 | Benthall, Larry | Carey Danis & Lowe | 7:21-cv-08661-MCR-GRJ |
| 6056 | 287020 | Evans, Kelli | Carey Danis & Lowe | 7:21-cv-08668-MCR-GRJ |
| 6057 | 287025 | Guldager, David | Carey Danis & Lowe | 7:21-cv-08673-MCR-GRJ |
| 6058 | 287029 | Holcombe, Glenn | Carey Danis & Lowe | 7:21-cv-08677-MCR-GRJ |
| 6059 | 287033 | Knott, Jennifer | Carey Danis & Lowe | 7:21-cv-08681-MCR-GRJ |
| 6060 | 287038 | Mclendon, Johnny | Carey Danis & Lowe | 7:21-cv-08686-MCR-GRJ |
| 6061 | 291824 | Andrus-Sam, Anazia | Carey Danis & Lowe | 7:21-cv-10921-MCR-GRJ |
| 6062 | 291838 | Hanley, Aaron | Carey Danis & Lowe | 7:21-cv-10935-MCR-GRJ |
| 6063 | 291839 | Haynes, Romelle | Carey Danis & Lowe | 7:21-cv-10936-MCR-GRJ |
| 6064 | 291845 | Mciver, Corey | Carey Danis & Lowe | 7:21-cv-10942-MCR-GRJ |
| 6065 | 291851 | Park, Bumgeun | Carey Danis & Lowe | 7:21-cv-10948-MCR-GRJ |
| 6066 | 293836 | Beaver, John | Carey Danis & Lowe | 7:21-cv-14148-MCR-GRJ |
| 6067 | 293885 | Onstad, Jeff | Carey Danis & Lowe | 7:21-cv-14252-MCR-GRJ |
| 6068 | 293889 | Plummer, Patrick | Carey Danis & Lowe | 7:21-cv-14256-MCR-GRJ |
| 6069 | 293898 | Steffany, William | Carey Danis & Lowe | 7:21-cv-14265-MCR-GRJ |
| 6070 | 300697 | Baird, Andrew | Carey Danis & Lowe | 7:21-cv-19443-MCR-GRJ |
| 6071 | 300702 | Brown, Philip | Carey Danis & Lowe | 7:21-cv-19457-MCR-GRJ |
| 6072 | 300711 | Craig, Michael | Carey Danis & Lowe | 7:21-cv-19457-MCR-GRJ |
| 6073 | 300727 | Herrig, Jon | Carey Danis & Lowe | 7:21-cv-19473-MCR-GRJ |
| 6074 | 300728 | Holland, Paul | Carey Danis & Lowe | 7:21-cv-19474-MCR-GRJ |
| 6075 | 300735 | Koehlar, Matthew | Carey Danis & Lowe | 7:21-cv-19481-MCR-GRJ |
| 6076 | 300740 | Lopez, Armando | Carey Danis & Lowe | 7:21-cv-19486-MCR-GRJ |
| 6077 | 300759 | Rogers, Brandy | Carey Danis & Lowe | 7:21-cv-19505-MCR-GRJ |
| 6078 | 300762 | Sain, John | Carey Danis & Lowe | 7:21-cv-19508-MCR-GRJ |
| 6079 | 300764 | Seay, James | Carey Danis & Lowe | 7:21-cv-19510-MCR-GRJ |
| 6080 | 300767 | Stevens, Melvin | Carey Danis & Lowe | 7:21-cv-19513-MCR-GRJ |
| 6081 | 300769 | Waldrop, Steven | Carey Danis & Lowe | 7:21-cv-19515-MCR-GRJ |
| 6082 | 300775 | Watson, Teia | Carey Danis & Lowe | 7:21-cv-19521-MCR-GRJ |
| 6083 | 304113 | Crawford, Brian | Carey Danis & Lowe | 7:21-cv-23635-MCR-GRJ |
| 6084 | 304117 | Filardi, Matthew | Carey Danis & Lowe | 7:21-cv-23639-MCR-GRJ |
| 6085 | 304136 | Malpass, Michael | Carey Danis & Lowe | 7:21-cv-23660-MCR-GRJ |
| 6086 | 304141 | Mitchelllee, Korvon | Carey Danis & Lowe | 7:21-cv-23665-MCR-GRJ |
| 6087 | 304153 | Price, Heidi | Carey Danis & Lowe | 7:21-cv-23677-MCR-GRJ |
| 6088 | 304160 | Seaver, Matthew | Carey Danis & Lowe | 7:21-cv-23684-MCR-GRJ |
| 6089 | 304166 | Smith, Jeffery | Carey Danis & Lowe | 7:21-cv-23690-MCR-GRJ |
| 6090 | 304171 | Thornton, Larry | Carey Danis & Lowe | 7:21-cv-23695-MCR-GRJ |
| 6091 | 304174 | Vansant, Kayla | Carey Danis & Lowe | 7:21-cv-23698-MCR-GRJ |
| 6092 | 304176 | Weiss, Michael | Carey Danis & Lowe | 7:21-cv-23700-MCR-GRJ |
| 6093 | 307131 | Bertsch, Stuart | Carey Danis & Lowe | 7:21-cv-26291-MCR-GRJ |
| 6094 | 307158 | Gordon, Garrett | Carey Danis & Lowe | 7:21-cv-26318-MCR-GRJ |
| 6095 | 307202 | Smith, Shane | Carey Danis & Lowe | 7:21-cv-26362-MCR-GRJ |
| 6096 | 307210 | Thacker, James | Carey Danis & Lowe | 7:21-cv-26370-MCR-GRJ |
| 6097 | 307211 | Thisius, Patrick | Carey Danis & Lowe | 7:21-cv-26371-MCR-GRJ |
| 6098 | 307223 | Yount, Kenneth | Carey Danis & Lowe | 7:21-cv-26383-MCR-GRJ |
| 6099 | 315768 | Aureus, Fidel Joseph | Carey Danis & Lowe | 7:21-cv-29167-MCR-GRJ |
| 6100 | 315780 | Carter, Richard | Carey Danis & Lowe | 7:21-cv-29193-MCR-GRJ |
| 6101 | 315796 | Gordon, Willie | Carey Danis & Lowe | 7:21-cv-29227-MCR-GRJ |
| 6102 | 315810 | Jackson, Myaisha | Carey Danis & Lowe | 7:21-cv-29257-MCR-GRJ |
| 6103 | 315829 | Moncrief, Amanda | Carey Danis & Lowe | 7:21-cv-29293-MCR-GRJ |
| 6104 | 315830 | Montanez, Jeremy | Carey Danis & Lowe | 7:21-cv-29295-MCR-GRJ |
| 6105 | 315832 | Neaves, Duane | Carey Danis & Lowe | 7:21-cv-29300-MCR-GRJ |
| 6106 | 315862 | Vereen, Myranda | Carey Danis & Lowe | 7:21-cv-29814-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6107 | 321678 | Brunelle, David | Carey Danis & Lowe | 7:21-cv-36820-MCR-GRJ |
| 6108 | 321684 | Davis, Samantha | Carey Danis & Lowe | 7:21-cv-36826-MCR-GRJ |
| 6109 | 321686 | Delgado, Frank | Carey Danis & Lowe | 7:21-cv-36828-MCR-GRJ |
| 6110 | 321720 | Sam, Kristopher | Carey Danis & Lowe | 7:21-cv-37176-MCR-GRJ |
| 6111 | 321740 | Wynn, Keenan | Carey Danis & Lowe | 7:21-cv-37196-MCR-GRJ |
| 6112 | 331737 | Brand, Joseph | Carey Danis & Lowe | 7:21-cv-49545-MCR-GRJ |
| 6113 | 331750 | Fisher, Robert | Carey Danis & Lowe | 7:21-cv-49558-MCR-GRJ |
| 6114 | 331757 | Green, Vernice | Carey Danis & Lowe | 7:21-cv-49565-MCR-GRJ |
| 6115 | 331792 | Renslow, Ryan | Carey Danis & Lowe | 7:21-cv-49600-MCR-GRJ |
| 6116 | 331793 | Robinson, Glenn | Carey Danis & Lowe | 7:21-cv-49601-MCR-GRJ |
| 6117 | 331797 | Southwell, Anissa | Carey Danis & Lowe | 7:21-cv-49605-MCR-GRJ |
| 6118 | 331805 | Whitwell, Christopher | Carey Danis & Lowe | 7:21-cv-49613-MCR-GRJ |
| 6119 | 336144 | Gardner, Michael | Carey Danis & Lowe | 7:21-cv-55690-MCR-GRJ |
| 6120 | 336155 | Jacobs, Steven | Carey Danis & Lowe | 7:21-cv-55701-MCR-GRJ |
| 6121 | 336165 | Robinson, Timothy | Carey Danis & Lowe | 7:21-cv-55761-MCR-GRJ |
| 6122 | 336171 | Strickland, James | Carey Danis & Lowe | 7:21-cv-55771-MCR-GRJ |
| 6123 | 344191 | Dobson, Tony | Carey Danis & Lowe | 7:21-cv-63086-MCR-GRJ |
| 6124 | 344219 | Jones, Rj | Carey Danis & Lowe | 7:21-cv-63136-MCR-GRJ |
| 6125 | 344242 | Perezmaisonet, Pablo | Carey Danis & Lowe | 7:21-cv-63177-MCR-GRJ |
| 6126 | 344259 | Sanchez, David | Carey Danis & Lowe | 7:21-cv-63208-MCR-GRJ |
| 6127 | 344275 | Ubaldo, Rolando | Carey Danis & Lowe | 7:21-cv-63236-MCR-GRJ |
| 6128 | 344280 | Weaver, James | Carey Danis & Lowe | 7:21-cv-63245-MCR-GRJ |
| 6129 | 43018 | ROBERTS, WADE | Clark, Love & Hutson PLLC | 7:20-cv-07024-MCR-GRJ |
| 6130 | 43028 | RIGGS, ALVIN | Clark, Love & Hutson PLLC | 7:20-cv-07030-MCR-GRJ |
| 6131 | 88623 | York, Jennifer L | Clark, Love & Hutson PLLC | 7:20-cv-19385-MCR-GRJ |
| 6132 | 88627 | Evans, Daniel Virgil | Clark, Love & Hutson PLLC | 7:20-cv-19393-MCR-GRJ |
| 6133 | 88630 | Chandler, Gerald | Clark, Love & Hutson PLLC | 7:20-cv-19401-MCR-GRJ |
| 6134 | 88631 | Curry, Steven | Clark, Love & Hutson PLLC | 7:20-cv-19404-MCR-GRJ |
| 6135 | 88638 | McCarty, Damon | Clark, Love & Hutson PLLC | 7:20-cv-19422-MCR-GRJ |
| 6136 | 88647 | Williams, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-19443-MCR-GRJ |
| 6137 | 88648 | Baker, Justin | Clark, Love & Hutson PLLC | 7:20-cv-19445-MCR-GRJ |
| 6138 | 88652 | McNabb, Malcolm | Clark, Love & Hutson PLLC | 7:20-cv-19456-MCR-GRJ |
| 6139 | 88659 | Hejny, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-19471-MCR-GRJ |
| 6140 | 88671 | Brown, Terry Michael | Clark, Love & Hutson PLLC | 7:20-cv-19340-MCR-GRJ |
| 6141 | 88673 | Cassell, Darnell M | Clark, Love & Hutson PLLC | 7:20-cv-19347-MCR-GRJ |
| 6142 | 88692 | Hanselman, Joyce | Clark, Love & Hutson PLLC | 7:20-cv-19394-MCR-GRJ |
| 6143 | 88700 | Wright, Carlton | Clark, Love & Hutson PLLC | 7:20-cv-19415-MCR-GRJ |
| 6144 | 88706 | Werner, Jon | Clark, Love & Hutson PLLC | 7:20-cv-19431-MCR-GRJ |
| 6145 | 88709 | Steed, Chris | Clark, Love & Hutson PLLC | 7:20-cv-19439-MCR-GRJ |
| 6146 | 88728 | Cochran, Wesley | Clark, Love & Hutson PLLC | 7:20-cv-19484-MCR-GRJ |
| 6147 | 88751 | Bailey, Jerome | Clark, Love & Hutson PLLC | 7:20-cv-19531-MCR-GRJ |
| 6148 | 88755 | Berendsen, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-19538-MCR-GRJ |
| 6149 | 88779 | Lewis, Brian | Clark, Love & Hutson PLLC | 7:20-cv-19662-MCR-GRJ |
| 6150 | 88782 | Lopez, Jesus | Clark, Love & Hutson PLLC | 7:20-cv-19667-MCR-GRJ |
| 6151 | 88799 | Phaup, Jon | Clark, Love & Hutson PLLC | 7:20-cv-19694-MCR-GRJ |
| 6152 | 88805 | Tankred, Jason | Clark, Love & Hutson PLLC | 7:20-cv-19704-MCR-GRJ |
| 6153 | 88806 | Taylor, Patrick | Clark, Love & Hutson PLLC | 7:20-cv-19707-MCR-GRJ |
| 6154 | 88827 | Raikes, Ronnie | Clark, Love & Hutson PLLC | 7:20-cv-19761-MCR-GRJ |
| 6155 | 88831 | Stadler, John S. | Clark, Love & Hutson PLLC | 7:20-cv-19772-MCR-GRJ |
| 6156 | 88846 | Woods, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-19860-MCR-GRJ |
| 6157 | 88847 | Dippong, Robert | Clark, Love & Hutson PLLC | 7:20-cv-19862-MCR-GRJ |
| 6158 | 88863 | Olson, Rebecca N | Clark, Love & Hutson PLLC | 7:20-cv-19918-MCR-GRJ |
| 6159 | 88872 | Duparl, Maculay | Clark, Love & Hutson PLLC | 7:20-cv-19952-MCR-GRJ |
| 6160 | 88877 | Newcomb, Daniel G | Clark, Love & Hutson PLLC | 7:20-cv-19716-MCR-GRJ |
| 6161 | 88881 | Bryant, Jason R | Clark, Love & Hutson PLLC | 7:20-cv-19726-MCR-GRJ |
| 6162 | 88901 | Shipman, David | Clark, Love & Hutson PLLC | 7:20-cv-19776-MCR-GRJ |
| 6163 | 88919 | Smith, Derek | Clark, Love & Hutson PLLC | 7:20-cv-19821-MCR-GRJ |
| 6164 | 88922 | Steele, Kimberly | Clark, Love & Hutson PLLC | 7:20-cv-19828-MCR-GRJ |
| 6165 | 88929 | Moss, Richard Dean | Clark, Love & Hutson PLLC | 7:20-cv-19850-MCR-GRJ |
| 6166 | 88938 | Standish, Kelly | Clark, Love & Hutson PLLC | 7:20-cv-19889-MCR-GRJ |
| 6167 | 88940 | Towell, William J | Clark, Love & Hutson PLLC | 7:20-cv-19897-MCR-GRJ |
| 6168 | 88956 | Delbridge, Latoyia | Clark, Love & Hutson PLLC | 7:20-cv-19961-MCR-GRJ |
| 6169 | 88961 | Harrar, Jason | Clark, Love & Hutson PLLC | 7:20-cv-19972-MCR-GRJ |
| 6170 | 88970 | Thompson, Charles | Clark, Love & Hutson PLLC | 7:20-cv-19989-MCR-GRJ |
| 6171 | 88972 | Watson, Darryl | Clark, Love & Hutson PLLC | 7:20-cv-19994-MCR-GRJ |
| 6172 | 88992 | Stallings, Joshua Daniel | Clark, Love & Hutson PLLC | 7:20-cv-19839-MCR-GRJ |
| 6173 | 88993 | Topps, Ralph | Clark, Love & Hutson PLLC | 7:20-cv-19844-MCR-GRJ |
| 6174 | 89008 | Tolbert, Edward B | Clark, Love & Hutson PLLC | 7:20-cv-19883-MCR-GRJ |
| 6175 | 89013 | Meek, Andrew Thomas | Clark, Love & Hutson PLLC | 7:20-cv-19902-MCR-GRJ |
| 6176 | 89022 | Berry, Matthew Raymond | Clark, Love & Hutson PLLC | 7:20-cv-19942-MCR-GRJ |
| 6177 | 89028 | Watson, Willie | Clark, Love & Hutson PLLC | 7:20-cv-19916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6178 | 89029 | Young, Kerry DeWayne | Clark, Love & Hutson PLLC | 7:20-cv-19920-MCR-GRJ |
| 6179 | 89052 | Little, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-19977-MCR-GRJ |
| 6180 | 89053 | Leezer, Larry | Clark, Love & Hutson PLLC | 7:20-cv-19979-MCR-GRJ |
| 6181 | 89062 | Reyes-Gonzalez, Jose Antonio | Clark, Love & Hutson PLLC | 7:20-cv-19995-MCR-GRJ |
| 6182 | 89084 | Bossert, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-20037-MCR-GRJ |
| 6183 | 89097 | Ledesma, Louie | Clark, Love & Hutson PLLC | 7:20-cv-20055-MCR-GRJ |
| 6184 | 89112 | Gordon, Andrew | Clark, Love & Hutson PLLC | 7:20-cv-20079-MCR-GRJ |
| 6185 | 89137 | Garcia, Gabriel | Clark, Love & Hutson PLLC | 7:20-cv-20137-MCR-GRJ |
| 6186 | 89160 | Delgado, Rey | Clark, Love & Hutson PLLC | 7:20-cv-20198-MCR-GRJ |
| 6187 | 89166 | McCullough, Corneilous | Clark, Love & Hutson PLLC | 7:20-cv-20215-MCR-GRJ |
| 6188 | 89199 | Ramsey, Mitchell | Clark, Love & Hutson PLLC | 7:20-cv-20144-MCR-GRJ |
| 6189 | 89204 | Stewart, James | Clark, Love & Hutson PLLC | 7:20-cv-20157-MCR-GRJ |
| 6190 | 89215 | Banuelos, Frank G | Clark, Love & Hutson PLLC | 7:20-cv-20187-MCR-GRJ |
| 6191 | 89251 | Kowatch, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-20277-MCR-GRJ |
| 6192 | 89255 | Pinkerton, Michael J | Clark, Love & Hutson PLLC | 7:20-cv-20285-MCR-GRJ |
| 6193 | 89257 | Sandusky, Cody | Clark, Love & Hutson PLLC | 7:20-cv-20291-MCR-GRJ |
| 6194 | 89269 | Beard, Donovan | Clark, Love & Hutson PLLC | 7:20-cv-20320-MCR-GRJ |
| 6195 | 89271 | Bryan, Elwood | Clark, Love & Hutson PLLC | 7:20-cv-20325-MCR-GRJ |
| 6196 | 89272 | Carns, Scott | Clark, Love & Hutson PLLC | 7:20-cv-20327-MCR-GRJ |
| 6197 | 89279 | Kells, Robert | Clark, Love & Hutson PLLC | 7:20-cv-20364-MCR-GRJ |
| 6198 | 89292 | Brown, Scott | Clark, Love & Hutson PLLC | 7:20-cv-20358-MCR-GRJ |
| 6199 | 89299 | Householder, Franklin M | Clark, Love & Hutson PLLC | 7:20-cv-20379-MCR-GRJ |
| 6200 | 89313 | Lybrook, Joshua E | Clark, Love & Hutson PLLC | 7:20-cv-20410-MCR-GRJ |
| 6201 | 89324 | Ray, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-20425-MCR-GRJ |
| 6202 | 89365 | Secrest, Edward Joseph | Clark, Love & Hutson PLLC | 7:20-cv-20519-MCR-GRJ |
| 6203 | 89379 | Bradley, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-20564-MCR-GRJ |
| 6204 | 89380 | Bresley, Matthew | Clark, Love & Hutson PLLC | 7:20-cv-20568-MCR-GRJ |
| 6205 | 89382 | Gonzales, Israel D | Clark, Love & Hutson PLLC | 7:20-cv-20575-MCR-GRJ |
| 6206 | 89405 | Mak, Jefferey D | Clark, Love & Hutson PLLC | 7:20-cv-20506-MCR-GRJ |
| 6207 | 89416 | Boyer, Brandon Dean | Clark, Love & Hutson PLLC | 7:20-cv-20540-MCR-GRJ |
| 6208 | 89431 | Kazmer, Samuel | Clark, Love & Hutson PLLC | 7:20-cv-20585-MCR-GRJ |
| 6209 | 89432 | Kowalczyk, Dennis | Clark, Love & Hutson PLLC | 7:20-cv-20586-MCR-GRJ |
| 6210 | 89439 | Prado, Leopaldo (Leo) | Clark, Love & Hutson PLLC | 7:20-cv-20598-MCR-GRJ |
| 6211 | 89441 | Staiger, Steven | Clark, Love & Hutson PLLC | 7:20-cv-20601-MCR-GRJ |
| 6212 | 89458 | Class, Brett | Clark, Love & Hutson PLLC | 7:20-cv-20626-MCR-GRJ |
| 6213 | 89476 | Starkey, Rodney E | Clark, Love & Hutson PLLC | 7:20-cv-20660-MCR-GRJ |
| 6214 | 89478 | Lynn, Teresa A | Clark, Love & Hutson PLLC | 7:20-cv-20663-MCR-GRJ |
| 6215 | 89494 | Torres, Elias | Clark, Love & Hutson PLLC | 7:20-cv-20686-MCR-GRJ |
| 6216 | 89498 | Walton, Ralph | Clark, Love & Hutson PLLC | 7:20-cv-20693-MCR-GRJ |
| 6217 | 89507 | Degen, Edmund J | Clark, Love & Hutson PLLC | 7:20-cv-20705-MCR-GRJ |
| 6218 | 89516 | Howard, Brian K | Clark, Love & Hutson PLLC | 7:20-cv-20719-MCR-GRJ |
| 6219 | 89518 | Leach, Greg D | Clark, Love & Hutson PLLC | 7:20-cv-20722-MCR-GRJ |
| 6220 | 89524 | Stout, Scott Mitchell | Clark, Love & Hutson PLLC | 7:20-cv-20734-MCR-GRJ |
| 6221 | 89526 | Watson, Michael E | Clark, Love & Hutson PLLC | 7:20-cv-20740-MCR-GRJ |
| 6222 | 89540 | Aguilar, Johnny M | Clark, Love & Hutson PLLC | 7:20-cv-20785-MCR-GRJ |
| 6223 | 89558 | Jaramillo, Mark | Clark, Love & Hutson PLLC | 7:20-cv-20831-MCR-GRJ |
| 6224 | 89560 | Thomas, Eldon F | Clark, Love & Hutson PLLC | 7:20-cv-20837-MCR-GRJ |
| 6225 | 89575 | Perez, Jorge | Clark, Love & Hutson PLLC | 7:20-cv-20870-MCR-GRJ |
| 6226 | 89576 | Price, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20872-MCR-GRJ |
| 6227 | 89586 | WILSON, PAUL | Clark, Love & Hutson PLLC | 7:20-cv-20895-MCR-GRJ |
| 6228 | 89593 | Auzenne, Kenneth | Clark, Love & Hutson PLLC | 7:20-cv-20550-MCR-GRJ |
| 6229 | 89606 | Childers, Mark | Clark, Love & Hutson PLLC | 7:20-cv-20594-MCR-GRJ |
| 6230 | 89621 | Hafner, Scott P | Clark, Love & Hutson PLLC | 7:20-cv-20632-MCR-GRJ |
| 6231 | 89629 | Kasper, Eric M | Clark, Love & Hutson PLLC | 7:20-cv-20652-MCR-GRJ |
| 6232 | 89630 | Kenward, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-20654-MCR-GRJ |
| 6233 | 89653 | Tassey, Paul | Clark, Love & Hutson PLLC | 7:20-cv-20717-MCR-GRJ |
| 6234 | 89654 | Terwilliger, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20720-MCR-GRJ |
| 6235 | 89657 | Turner, Ralph Dennis | Clark, Love & Hutson PLLC | 7:20-cv-20728-MCR-GRJ |
| 6236 | 89676 | Patton, John Dominic | Clark, Love & Hutson PLLC | 7:20-cv-20802-MCR-GRJ |
| 6237 | 89695 | Small, Errol | Clark, Love & Hutson PLLC | 7:20-cv-20898-MCR-GRJ |
| 6238 | 89708 | Harris, Leslie | Clark, Love & Hutson PLLC | 7:20-cv-20930-MCR-GRJ |
| 6239 | 89720 | Drones, Mano | Clark, Love & Hutson PLLC | 7:20-cv-20952-MCR-GRJ |
| 6240 | 89738 | Russell, George | Clark, Love & Hutson PLLC | 7:20-cv-20998-MCR-GRJ |
| 6241 | 89747 | Bourdon, Kurt | Clark, Love & Hutson PLLC | 7:21-cv-21020-MCR-GRJ |
| 6242 | 89749 | Centeno, Luis | Clark, Love & Hutson PLLC | 7:20-cv-21025-MCR-GRJ |
| 6243 | 89753 | Collishaw, Michael | Clark, Love & Hutson PLLC | 7:21-cv-21387-MCR-GRJ |
| 6244 | 89757 | Davila, Edward | Clark, Love & Hutson PLLC | 7:21-cv-21391-MCR-GRJ |
| 6245 | 89766 | Harried, James | Clark, Love & Hutson PLLC | 7:21-cv-21400-MCR-GRJ |
| 6246 | 89784 | Pellerin, Matthew James | Clark, Love & Hutson PLLC | 7:21-cv-21438-MCR-GRJ |
| 6247 | 89798 | Acito, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-21660-MCR-GRJ |
| 6248 | 89808 | Cudney, Gary Douglas | Clark, Love & Hutson PLLC | 7:21-cv-21704-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6249 | 89823 | James, Aames | Clark, Love & Hutson PLLC | 7:20-cv-21743-MCR-GRJ |
| 6250 | 89837 | Kirkland, David L | Clark, Love & Hutson PLLC | 7:20-cv-21769-MCR-GRJ |
| 6251 | 89868 | JOHNSON, JAMES | Clark, Love & Hutson PLLC | 7:20-cv-21802-MCR-GRJ |
| 6252 | 89895 | Stone, Troy Warren | Clark, Love & Hutson PLLC | 7:20-cv-21856-MCR-GRJ |
| 6253 | 89899 | Tucker, Clarence Romero | Clark, Love & Hutson PLLC | 7:20-cv-21867-MCR-GRJ |
| 6254 | 89901 | Warner, Ryan | Clark, Love & Hutson PLLC | 7:20-cv-21872-MCR-GRJ |
| 6255 | 89921 | Kummerer, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-21916-MCR-GRJ |
| 6256 | 89932 | Olson, Phillip | Clark, Love & Hutson PLLC | 7:20-cv-21941-MCR-GRJ |
| 6257 | 89952 | Burger, Heath | Clark, Love & Hutson PLLC | 7:20-cv-21960-MCR-GRJ |
| 6258 | 89959 | Molina, Aaron | Clark, Love & Hutson PLLC | 7:20-cv-21967-MCR-GRJ |
| 6259 | 89979 | Dunn, Trevor | Clark, Love & Hutson PLLC | 7:20-cv-22057-MCR-GRJ |
| 6260 | 89983 | Freeland, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-22061-MCR-GRJ |
| 6261 | 90014 | Wells, Michael W | Clark, Love & Hutson PLLC | 7:20-cv-22100-MCR-GRJ |
| 6262 | 90047 | Morales Martinez, Pedro Juan | Clark, Love & Hutson PLLC | 7:20-cv-22173-MCR-GRJ |
| 6263 | 90054 | Romans, Calvin Gene | Clark, Love & Hutson PLLC | 7:20-cv-22180-MCR-GRJ |
| 6264 | 90068 | Gutierrez, Stephen G | Clark, Love & Hutson PLLC | 7:20-cv-22206-MCR-GRJ |
| 6265 | 90071 | Barbour, Anthony W | Clark, Love & Hutson PLLC | 7:20-cv-22212-MCR-GRJ |
| 6266 | 90074 | Haney, Thomas Roy | Clark, Love & Hutson PLLC | 7:20-cv-22219-MCR-GRJ |
| 6267 | 90078 | Davis, Sean | Clark, Love & Hutson PLLC | 7:20-cv-22228-MCR-GRJ |
| 6268 | 90098 | Hogan, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-22273-MCR-GRJ |
| 6269 | 90109 | Hill, Gregory | Clark, Love & Hutson PLLC | 7:20-cv-22283-MCR-GRJ |
| 6270 | 90123 | Garcia, Jesus | Clark, Love & Hutson PLLC | 7:20-cv-22302-MCR-GRJ |
| 6271 | 90131 | Collins, Merle D | Clark, Love & Hutson PLLC | 7:20-cv-22320-MCR-GRJ |
| 6272 | 90133 | Cruz, Josefina | Clark, Love & Hutson PLLC | 7:20-cv-22326-MCR-GRJ |
| 6273 | 90153 | Marquez, Antonio M | Clark, Love & Hutson PLLC | 7:20-cv-22410-MCR-GRJ |
| 6274 | 90156 | Williams, Ceal M | Clark, Love & Hutson PLLC | 7:20-cv-22423-MCR-GRJ |
| 6275 | 90164 | Parker, Dennis | Clark, Love & Hutson PLLC | 7:20-cv-22469-MCR-GRJ |
| 6276 | 90167 | Webb, Allen David | Clark, Love & Hutson PLLC | 7:20-cv-22477-MCR-GRJ |
| 6277 | 90175 | Rodriguez, Cody Ross | Clark, Love & Hutson PLLC | 7:20-cv-22499-MCR-GRJ |
| 6278 | 90176 | Skaggs, Nicklaus | Clark, Love & Hutson PLLC | 7:20-cv-22502-MCR-GRJ |
| 6279 | 90182 | Arocho, Julio | Clark, Love & Hutson PLLC | 7:20-cv-22518-MCR-GRJ |
| 6280 | 90194 | Belanger, Richard | Clark, Love & Hutson PLLC | 7:20-cv-22560-MCR-GRJ |
| 6281 | 90206 | LaGue, Jacob (Jake) | Clark, Love & Hutson PLLC | 7:20-cv-22609-MCR-GRJ |
| 6282 | 90211 | Pena, Carlos | Clark, Love & Hutson PLLC | 7:20-cv-22619-MCR-GRJ |
| 6283 | 90218 | Triplett, Jacob | Clark, Love & Hutson PLLC | 7:20-cv-22633-MCR-GRJ |
| 6284 | 90220 | Vinson, Carlos | Clark, Love & Hutson PLLC | 7:20-cv-22637-MCR-GRJ |
| 6285 | 90223 | Fitzpatrick, Daniel A | Clark, Love & Hutson PLLC | 7:20-cv-22643-MCR-GRJ |
| 6286 | 90231 | McCrea, Artis | Clark, Love & Hutson PLLC | 7:20-cv-22660-MCR-GRJ |
| 6287 | 90240 | Irions, Zelford | Clark, Love & Hutson PLLC | 7:20-cv-22670-MCR-GRJ |
| 6288 | 90241 | Jenson, Shawn Alexander | Clark, Love & Hutson PLLC | 7:20-cv-22672-MCR-GRJ |
| 6289 | 90247 | Wilson, Anthony T | Clark, Love & Hutson PLLC | 7:20-cv-22684-MCR-GRJ |
| 6290 | 90278 | Danielson, Carl | Clark, Love & Hutson PLLC | 7:20-cv-22759-MCR-GRJ |
| 6291 | 90279 | Degon, Corey | Clark, Love & Hutson PLLC | 7:20-cv-22762-MCR-GRJ |
| 6292 | 90284 | Dyal, Lucius Mahlon | Clark, Love & Hutson PLLC | 7:20-cv-22837-MCR-GRJ |
| 6293 | 90294 | Hall, Jeffrey S | Clark, Love & Hutson PLLC | 7:20-cv-22871-MCR-GRJ |
| 6294 | 90296 | Hines, Ed | Clark, Love & Hutson PLLC | 7:20-cv-23028-MCR-GRJ |
| 6295 | 90297 | Hobbs, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-23030-MCR-GRJ |
| 6296 | 90298 | Holsapple, David Keith | Clark, Love & Hutson PLLC | 7:20-cv-23033-MCR-GRJ |
| 6297 | 90311 | Smith, Adam P | Clark, Love & Hutson PLLC | 7:20-cv-23064-MCR-GRJ |
| 6298 | 90315 | Leonard, Perry | Clark, Love & Hutson PLLC | 7:20-cv-23073-MCR-GRJ |
| 6299 | 90343 | Pilling, Thomas | Clark, Love & Hutson PLLC | 7:20-cv-23170-MCR-GRJ |
| 6300 | 90344 | Ramos, Federico | Clark, Love & Hutson PLLC | 7:20-cv-23174-MCR-GRJ |
| 6301 | 90405 | Wade, John | Clark, Love & Hutson PLLC | 7:20-cv-23378-MCR-GRJ |
| 6302 | 90406 | Andrews, Danny | Clark, Love & Hutson PLLC | 7:20-cv-23380-MCR-GRJ |
| 6303 | 90420 | Atherton, Neil | Clark, Love & Hutson PLLC | 7:20-cv-23449-MCR-GRJ |
| 6304 | 90429 | Davenport, William | Clark, Love & Hutson PLLC | 7:20-cv-23458-MCR-GRJ |
| 6305 | 90430 | Dean, Humberto | Clark, Love & Hutson PLLC | 7:20-cv-23459-MCR-GRJ |
| 6306 | 90452 | Trefts, Kenneth P | Clark, Love & Hutson PLLC | 7:20-cv-23543-MCR-GRJ |
| 6307 | 90463 | Wieman, John | Clark, Love & Hutson PLLC | 7:20-cv-23572-MCR-GRJ |
| 6308 | 90487 | Powers, Robert | Clark, Love & Hutson PLLC | 7:20-cv-23662-MCR-GRJ |
| 6309 | 90507 | Anderson, Charles | Clark, Love & Hutson PLLC | 7:20-cv-23848-MCR-GRJ |
| 6310 | 90512 | Charles, Chevy | Clark, Love & Hutson PLLC | 7:20-cv-23867-MCR-GRJ |
| 6311 | 90514 | Churchwell, Terrance K | Clark, Love & Hutson PLLC | 7:20-cv-23875-MCR-GRJ |
| 6312 | 90527 | Hall, Haney S | Clark, Love & Hutson PLLC | 7:20-cv-23926-MCR-GRJ |
| 6313 | 90542 | Olson, Chris | Clark, Love & Hutson PLLC | 7:20-cv-23974-MCR-GRJ |
| 6314 | 90544 | Reister, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-23981-MCR-GRJ |
| 6315 | 90571 | DeLucia, Jonathan | Clark, Love & Hutson PLLC | 7:20-cv-24125-MCR-GRJ |
| 6316 | 90572 | Dennis, Jailyn | Clark, Love & Hutson PLLC | 7:20-cv-24128-MCR-GRJ |
| 6317 | 90593 | Lewis, Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-24157-MCR-GRJ |
| 6318 | 90607 | Smith, Devron | Clark, Love & Hutson PLLC | 7:20-cv-20746-MCR-GRJ |
| 6319 | 90621 | Thomas, Kermit | Clark, Love & Hutson PLLC | 7:20-cv-20777-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6320 | 90631 | Coelho, Nyssa M | Clark, Love & Hutson PLLC | 7:20-cv-20804-MCR-GRJ |
| 6321 | 90637 | Flowers, Christopher Charles | Clark, Love & Hutson PLLC | 7:20-cv-20820-MCR-GRJ |
| 6322 | 90654 | Milmore, Robert J | Clark, Love & Hutson PLLC | 7:20-cv-20861-MCR-GRJ |
| 6323 | 90656 | Morales, Johnny Barbosa | Clark, Love & Hutson PLLC | 7:20-cv-20865-MCR-GRJ |
| 6324 | 90661 | Porter, Steven J | Clark, Love & Hutson PLLC | 7:20-cv-20875-MCR-GRJ |
| 6325 | 90674 | Thomas, Marshall | Clark, Love & Hutson PLLC | 7:20-cv-20905-MCR-GRJ |
| 6326 | 90687 | Mitchell, John | Clark, Love & Hutson PLLC | 7:20-cv-20927-MCR-GRJ |
| 6327 | 90688 | Saunders, Jeffrey | Clark, Love & Hutson PLLC | 7:20-cv-20929-MCR-GRJ |
| 6328 | 90701 | Griffith, Robert | Clark, Love & Hutson PLLC | 7:20-cv-20956-MCR-GRJ |
| 6329 | 90704 | Holbrook, Daren | Clark, Love & Hutson PLLC | 7:20-cv-20961-MCR-GRJ |
| 6330 | 90709 | Lewellyn, Jacob | Clark, Love & Hutson PLLC | 7:20-cv-20969-MCR-GRJ |
| 6331 | 90732 | Bunnell, Jonathan L | Clark, Love & Hutson PLLC | 7:20-cv-21006-MCR-GRJ |
| 6332 | 90733 | Cain, Stefanie | Clark, Love & Hutson PLLC | 7:20-cv-21007-MCR-GRJ |
| 6333 | 90744 | Ferrell, Jaimie Lynn | Clark, Love & Hutson PLLC | 7:20-cv-21026-MCR-GRJ |
| 6334 | 90757 | LaChance, Thomas John | Clark, Love & Hutson PLLC | 7:20-cv-21039-MCR-GRJ |
| 6335 | 90773 | Phelps, Matthew Alan | Clark, Love & Hutson PLLC | 7:20-cv-21055-MCR-GRJ |
| 6336 | 90789 | Takas, John | Clark, Love & Hutson PLLC | 7:20-cv-21071-MCR-GRJ |
| 6337 | 90814 | Ayers, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-21097-MCR-GRJ |
| 6338 | 90817 | Baum, Simon | Clark, Love & Hutson PLLC | 7:20-cv-21103-MCR-GRJ |
| 6339 | 90824 | Bogun, Joshua Benjamin | Clark, Love & Hutson PLLC | 7:20-cv-21117-MCR-GRJ |
| 6340 | 90848 | Doten, Timothy | Clark, Love & Hutson PLLC | 7:20-cv-21164-MCR-GRJ |
| 6341 | 90862 | Fajer, John | Clark, Love & Hutson PLLC | 7:20-cv-21112-MCR-GRJ |
| 6342 | 90871 | Gillam, Nicholas W | Clark, Love & Hutson PLLC | 7:20-cv-21130-MCR-GRJ |
| 6343 | 90873 | Golay, Jessica | Clark, Love & Hutson PLLC | 7:20-cv-21134-MCR-GRJ |
| 6344 | 90885 | Hawkins, Justin | Clark, Love & Hutson PLLC | 7:20-cv-21159-MCR-GRJ |
| 6345 | 90927 | Mitchell, Thomas H | Clark, Love & Hutson PLLC | 7:20-cv-21226-MCR-GRJ |
| 6346 | 90941 | Patsiga, David | Clark, Love & Hutson PLLC | 7:20-cv-21253-MCR-GRJ |
| 6347 | 90966 | Stephens, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-21215-MCR-GRJ |
| 6348 | 91014 | Ball, Vaughn | Clark, Love & Hutson PLLC | 7:20-cv-21296-MCR-GRJ |
| 6349 | 91025 | Harrison, Taion | Clark, Love & Hutson PLLC | 7:20-cv-21337-MCR-GRJ |
| 6350 | 91071 | Clarke, Susie | Clark, Love & Hutson PLLC | 7:20-cv-21317-MCR-GRJ |
| 6351 | 91072 | Clingenpeel, David | Clark, Love & Hutson PLLC | 7:20-cv-21318-MCR-GRJ |
| 6352 | 91080 | Dash, Angelisa | Clark, Love & Hutson PLLC | 7:20-cv-21326-MCR-GRJ |
| 6353 | 91090 | Fickert, Michael | Clark, Love & Hutson PLLC | 7:20-cv-21344-MCR-GRJ |
| 6354 | 91104 | Holland, Norman | Clark, Love & Hutson PLLC | 7:20-cv-21373-MCR-GRJ |
| 6355 | 91111 | James, Ricky | Clark, Love & Hutson PLLC | 7:20-cv-21416-MCR-GRJ |
| 6356 | 91114 | Klingensmith, Brian | Clark, Love & Hutson PLLC | 7:20-cv-21421-MCR-GRJ |
| 6357 | 91118 | Lane, Kenny | Clark, Love & Hutson PLLC | 7:20-cv-21427-MCR-GRJ |
| 6358 | 91140 | Paulo, Lucinda | Clark, Love & Hutson PLLC | 7:20-cv-21458-MCR-GRJ |
| 6359 | 106729 | Diaz, Juan Francisco | Clark, Love & Hutson PLLC | 7:20-cv-27105-MCR-GRJ |
| 6360 | 106776 | Ramirez, Carlos | Clark, Love & Hutson PLLC | 7:20-cv-25782-MCR-GRJ |
| 6361 | 106779 | Aragon-Perez, Antonio | Clark, Love & Hutson PLLC | 7:20-cv-25791-MCR-GRJ |
| 6362 | 106798 | Elder, Mike | Clark, Love & Hutson PLLC | 7:20-cv-25843-MCR-GRJ |
| 6363 | 106822 | Rogers, Bradley | Clark, Love & Hutson PLLC | 7:20-cv-25921-MCR-GRJ |
| 6364 | 106829 | Thames, Joseph | Clark, Love & Hutson PLLC | 7:20-cv-25945-MCR-GRJ |
| 6365 | 106833 | Wright, Alex E. | Clark, Love & Hutson PLLC | 7:20-cv-25961-MCR-GRJ |
| 6366 | 106835 | Fellhauer, Adam | Clark, Love & Hutson PLLC | 7:20-cv-25969-MCR-GRJ |
| 6367 | 106847 | Brannon, Calvin | Clark, Love & Hutson PLLC | 7:20-cv-26098-MCR-GRJ |
| 6368 | 106853 | Ellis, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-26110-MCR-GRJ |
| 6369 | 106855 | Grabiec, Alex | Clark, Love & Hutson PLLC | 7:20-cv-26115-MCR-GRJ |
| 6370 | 106857 | Jean-Francois, Fred | Clark, Love & Hutson PLLC | 7:20-cv-26117-MCR-GRJ |
| 6371 | 106868 | Boots, Duston | Clark, Love & Hutson PLLC | 7:20-cv-26141-MCR-GRJ |
| 6372 | 106870 | Idris, Elnour | Clark, Love & Hutson PLLC | 7:20-cv-26144-MCR-GRJ |
| 6373 | 106872 | BROWN, JOSHUA | Clark, Love & Hutson PLLC | 7:20-cv-26148-MCR-GRJ |
| 6374 | 167036 | Hudgens, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-37515-MCR-GRJ |
| 6375 | 167038 | Zabala, Steven Jose | Clark, Love & Hutson PLLC | 7:20-cv-37521-MCR-GRJ |
| 6376 | 167056 | Cornicelli, Raymond | Clark, Love & Hutson PLLC | 7:20-cv-37589-MCR-GRJ |
| 6377 | 167057 | Ewing, Joshua | Clark, Love & Hutson PLLC | 7:20-cv-37592-MCR-GRJ |
| 6378 | 167066 | Mooe, Ashli | Clark, Love & Hutson PLLC | 7:20-cv-37613-MCR-GRJ |
| 6379 | 167072 | Sheck, Nemaia | Clark, Love & Hutson PLLC | 7:20-cv-37624-MCR-GRJ |
| 6380 | 167076 | White, Fredrick | Clark, Love & Hutson PLLC | 7:20-cv-37631-MCR-GRJ |
| 6381 | 167077 | WILLIAMSON, MICHAEL | Clark, Love & Hutson PLLC | 7:20-cv-37633-MCR-GRJ |
| 6382 | 167091 | Sanborn, Howard | Clark, Love & Hutson PLLC | 7:20-cv-37659-MCR-GRJ |
| 6383 | 167092 | Schaefer, Nathaniel | Clark, Love & Hutson PLLC | 7:20-cv-37661-MCR-GRJ |
| 6384 | 167112 | Flowers, Kelly | Clark, Love & Hutson PLLC | 7:20-cv-37680-MCR-GRJ |
| 6385 | 167113 | Froemke, Kyle | Clark, Love & Hutson PLLC | 7:20-cv-37681-MCR-GRJ |
| 6386 | 167117 | Hernandez, Nicholas | Clark, Love & Hutson PLLC | 7:20-cv-37685-MCR-GRJ |
| 6387 | 167118 | Hilliard, Robert | Clark, Love & Hutson PLLC | 7:20-cv-37686-MCR-GRJ |
| 6388 | 167139 | Valle, Troy | Clark, Love & Hutson PLLC | 7:20-cv-37425-MCR-GRJ |
| 6389 | 167140 | Watson, Tiffany | Clark, Love & Hutson PLLC | 7:20-cv-37428-MCR-GRJ |
| 6390 | 167143 | Zamora, Caleb | Clark, Love & Hutson PLLC | 7:20-cv-37439-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6391 | 167149 | AYDELOTT, DOUGLAS L. | Clark, Love & Hutson PLLC | 7:20-cv-37456-MCR-GRJ |
| 6392 | 167156 | BOND, RODNEY | Clark, Love & Hutson PLLC | 7:20-cv-37477-MCR-GRJ |
| 6393 | 167157 | BOTELLO, EDUARDO | Clark, Love & Hutson PLLC | 7:20-cv-37480-MCR-GRJ |
| 6394 | 167174 | Collins, Michael | Clark, Love & Hutson PLLC | 7:20-cv-37542-MCR-GRJ |
| 6395 | 167176 | CONNER, BRANDON | Clark, Love & Hutson PLLC | 7:20-cv-37549-MCR-GRJ |
| 6396 | 167189 | DRUMMOND, KENNETH | Clark, Love & Hutson PLLC | 7:20-cv-37707-MCR-GRJ |
| 6397 | 167195 | AJOSE, MARCUS | Clark, Love & Hutson PLLC | 7:20-cv-37713-MCR-GRJ |
| 6398 | 167202 | Foreman, Jimmy | Clark, Love & Hutson PLLC | 7:20-cv-37721-MCR-GRJ |
| 6399 | 167237 | Kopin, Kevin | Clark, Love & Hutson PLLC | 7:20-cv-37803-MCR-GRJ |
| 6400 | 167246 | Lloyd, Tracey | Clark, Love & Hutson PLLC | 7:20-cv-37827-MCR-GRJ |
| 6401 | 167259 | Norrington, Billy | Clark, Love & Hutson PLLC | 7:20-cv-37852-MCR-GRJ |
| 6402 | 167285 | Sanfilippo, Michael | Clark, Love & Hutson PLLC | 7:20-cv-37730-MCR-GRJ |
| 6403 | 167291 | Singleton, Kennedy | Clark, Love & Hutson PLLC | 7:20-cv-37742-MCR-GRJ |
| 6404 | 167292 | Smith, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-37744-MCR-GRJ |
| 6405 | 167330 | Liddy, Robert | Clark, Love & Hutson PLLC | 7:20-cv-37888-MCR-GRJ |
| 6406 | 167333 | Quinonez, Ulyses | Clark, Love & Hutson PLLC | 7:20-cv-37897-MCR-GRJ |
| 6407 | 167334 | Richardson, Maurice | Clark, Love & Hutson PLLC | 7:20-cv-37900-MCR-GRJ |
| 6408 | 167343 | Bishop, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-37918-MCR-GRJ |
| 6409 | 167366 | Callaway, Stanley | Clark, Love & Hutson PLLC | 7:20-cv-37962-MCR-GRJ |
| 6410 | 167379 | Essink, Ethan | Clark, Love & Hutson PLLC | 7:20-cv-37977-MCR-GRJ |
| 6411 | 167390 | Hooks, Dustin Ray | Clark, Love & Hutson PLLC | 7:20-cv-37793-MCR-GRJ |
| 6412 | 167463 | Algarin, Jason | Clark, Love & Hutson PLLC | 7:20-cv-37967-MCR-GRJ |
| 6413 | 167467 | Benda, Gary | Clark, Love & Hutson PLLC | 7:20-cv-37985-MCR-GRJ |
| 6414 | 167483 | Davis, Mark | Clark, Love & Hutson PLLC | 7:20-cv-38000-MCR-GRJ |
| 6415 | 167491 | Hoskins, John | Clark, Love & Hutson PLLC | 7:20-cv-38008-MCR-GRJ |
| 6416 | 167495 | Ihlenfeldt, John | Clark, Love & Hutson PLLC | 7:20-cv-38012-MCR-GRJ |
| 6417 | 167506 | McClure, Stevie | Clark, Love & Hutson PLLC | 7:20-cv-38024-MCR-GRJ |
| 6418 | 167512 | Mitchell, James | Clark, Love & Hutson PLLC | 7:20-cv-38036-MCR-GRJ |
| 6419 | 167513 | Moore, Jerry | Clark, Love & Hutson PLLC | 7:20-cv-38038-MCR-GRJ |
| 6420 | 167517 | Perhealth, Brandon | Clark, Love & Hutson PLLC | 7:20-cv-38046-MCR-GRJ |
| 6421 | 167532 | Wellman, Don | Clark, Love & Hutson PLLC | 7:20-cv-38108-MCR-GRJ |
| 6422 | 167538 | Boyle, Michael | Clark, Love & Hutson PLLC | 7:20-cv-38124-MCR-GRJ |
| 6423 | 167557 | Guadamuz, Francisco | Clark, Love & Hutson PLLC | 7:20-cv-38164-MCR-GRJ |
| 6424 | 167564 | Riemenschneider, Timothy (Tim) | Clark, Love & Hutson PLLC | 7:20-cv-38185-MCR-GRJ |
| 6425 | 167574 | Ferry, Van A | Clark, Love & Hutson PLLC | 7:20-cv-38248-MCR-GRJ |
| 6426 | 167581 | Taylor, Wendell | Clark, Love & Hutson PLLC | 7:20-cv-38267-MCR-GRJ |
| 6427 | 167593 | MCALLISTER, KEITH | Clark, Love & Hutson PLLC | 7:20-cv-38041-MCR-GRJ |
| 6428 | 177052 | Ankenbauer, Jason | Clark, Love & Hutson PLLC | 8:20-cv-35430-MCR-GRJ |
| 6429 | 177058 | Baird, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-35457-MCR-GRJ |
| 6430 | 177068 | Bernand, Timothy E. | Clark, Love & Hutson PLLC | 8:20-cv-35504-MCR-GRJ |
| 6431 | 177077 | Bogan, Austin | Clark, Love & Hutson PLLC | 8:20-cv-35539-MCR-GRJ |
| 6432 | 177092 | Buico, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-35609-MCR-GRJ |
| 6433 | 177121 | Copeland, Jason | Clark, Love & Hutson PLLC | 8:20-cv-35731-MCR-GRJ |
| 6434 | 177125 | Crossland, Melinda | Clark, Love & Hutson PLLC | 8:20-cv-35743-MCR-GRJ |
| 6435 | 177146 | Dickson, Justin | Clark, Love & Hutson PLLC | 8:20-cv-35790-MCR-GRJ |
| 6436 | 177151 | Dugan, Seth | Clark, Love & Hutson PLLC | 8:20-cv-35799-MCR-GRJ |
| 6437 | 177164 | Fetherson, Octavia | Clark, Love & Hutson PLLC | 8:20-cv-35989-MCR-GRJ |
| 6438 | 177174 | Freeman, Marilyn | Clark, Love & Hutson PLLC | 8:20-cv-36013-MCR-GRJ |
| 6439 | 177183 | Gibson, Lucas | Clark, Love & Hutson PLLC | 8:20-cv-36036-MCR-GRJ |
| 6440 | 177186 | Godin, Chad | Clark, Love & Hutson PLLC | 8:20-cv-36044-MCR-GRJ |
| 6441 | 177194 | Gray, Autry | Clark, Love & Hutson PLLC | 8:20-cv-36064-MCR-GRJ |
| 6442 | 177199 | Green, Stephen J. | Clark, Love & Hutson PLLC | 8:20-cv-36076-MCR-GRJ |
| 6443 | 177202 | Gutierrez, Marlin | Clark, Love & Hutson PLLC | 8:20-cv-36085-MCR-GRJ |
| 6444 | 177236 | Johnson, TaSchanda | Clark, Love & Hutson PLLC | 8:20-cv-36179-MCR-GRJ |
| 6445 | 177242 | Jones, Jeremy L. | Clark, Love & Hutson PLLC | 8:20-cv-36196-MCR-GRJ |
| 6446 | 177250 | Kinsley, Sean | Clark, Love & Hutson PLLC | 8:20-cv-36219-MCR-GRJ |
| 6447 | 177263 | Lewis, Matthew | Clark, Love & Hutson PLLC | 8:20-cv-36254-MCR-GRJ |
| 6448 | 177277 | Masters, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-36289-MCR-GRJ |
| 6449 | 177281 | Mcgarry, Mae | Clark, Love & Hutson PLLC | 8:20-cv-36297-MCR-GRJ |
| 6450 | 177289 | Mercier, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-36313-MCR-GRJ |
| 6451 | 177300 | Mounts, Michael | Clark, Love & Hutson PLLC | 8:20-cv-36335-MCR-GRJ |
| 6452 | 177304 | Nevills, Stuart | Clark, Love & Hutson PLLC | 8:20-cv-36342-MCR-GRJ |
| 6453 | 177307 | Nieves, Carlos | Clark, Love & Hutson PLLC | 8:20-cv-36348-MCR-GRJ |
| 6454 | 177320 | Payne, Aaron | Clark, Love & Hutson PLLC | 8:20-cv-36378-MCR-GRJ |
| 6455 | 177324 | Picek, William | Clark, Love & Hutson PLLC | 8:20-cv-36389-MCR-GRJ |
| 6456 | 177325 | Pierce, David | Clark, Love & Hutson PLLC | 8:20-cv-36392-MCR-GRJ |
| 6457 | 177332 | Potts, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-36410-MCR-GRJ |
| 6458 | 177344 | Ricker, Lindsey | Clark, Love & Hutson PLLC | 8:20-cv-36442-MCR-GRJ |
| 6459 | 177363 | Schepper, Leanne | Clark, Love & Hutson PLLC | 8:20-cv-36487-MCR-GRJ |
| 6460 | 177385 | Stroh, Kyle | Clark, Love & Hutson PLLC | 8:20-cv-36546-MCR-GRJ |
| 6461 | 177387 | Sutphin, Matthew David | Clark, Love & Hutson PLLC | 8:20-cv-36551-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 6462 | 177388 | Swann, Julian | Clark, Love & Hutson PLLC | 8:20-cv-36554-MCR-GRJ |
| 6463 | 177395 | Thomas, Jermaine | Clark, Love & Hutson PLLC | 8:20-cv-36573-MCR-GRJ |
| 6464 | 177415 | Weger, Russell | Clark, Love & Hutson PLLC | 8:20-cv-36163-MCR-GRJ |
| 6465 | 177426 | Wood, Thomas | Clark, Love & Hutson PLLC | 8:20-cv-36192-MCR-GRJ |
| 6466 | 177430 | Zavala, David | Clark, Love & Hutson PLLC | 8:20-cv-36203-MCR-GRJ |
| 6467 | 177437 | Alaswad, Hany | Clark, Love & Hutson PLLC | 8:20-cv-36223-MCR-GRJ |
| 6468 | 177439 | Cornett, Andrea | Clark, Love & Hutson PLLC | 8:20-cv-36229-MCR-GRJ |
| 6469 | 194886 | Oldenburg, James | Clark, Love & Hutson PLLC | 8:20-cv-39134-MCR-GRJ |
| 6470 | 194987 | Smith, Eric B | Clark, Love & Hutson PLLC | 8:20-cv-39415-MCR-GRJ |
| 6471 | 195003 | Ingram, Justyn | Clark, Love & Hutson PLLC | 8:20-cv-39432-MCR-GRJ |
| 6472 | 195026 | White, LaVelle | Clark, Love & Hutson PLLC | 8:20-cv-39455-MCR-GRJ |
| 6473 | 195037 | Newman, Neal | Clark, Love & Hutson PLLC | 8:20-cv-39466-MCR-GRJ |
| 6474 | 195040 | Benally, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-39470-MCR-GRJ |
| 6475 | 195059 | Charette, Dana James | Clark, Love & Hutson PLLC | 8:20-cv-39502-MCR-GRJ |
| 6476 | 195069 | Hodges, Lemon | Clark, Love & Hutson PLLC | 8:20-cv-39520-MCR-GRJ |
| 6477 | 195074 | Simms, Sheree | Clark, Love & Hutson PLLC | 8:20-cv-39528-MCR-GRJ |
| 6478 | 195084 | Jackson, Jamie R | Clark, Love & Hutson PLLC | 8:20-cv-39546-MCR-GRJ |
| 6479 | 195088 | Straut, Kristina | Clark, Love & Hutson PLLC | 8:20-cv-39553-MCR-GRJ |
| 6480 | 195102 | Jasinski, Ernest | Clark, Love & Hutson PLLC | 8:20-cv-39577-MCR-GRJ |
| 6481 | 195133 | Short, Justin | Clark, Love & Hutson PLLC | 8:20-cv-39651-MCR-GRJ |
| 6482 | 195142 | Smith, Jason | Clark, Love & Hutson PLLC | 8:20-cv-39674-MCR-GRJ |
| 6483 | 195158 | Dooley, Travis | Clark, Love & Hutson PLLC | 8:20-cv-39706-MCR-GRJ |
| 6484 | 195172 | Baker, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39739-MCR-GRJ |
| 6485 | 195180 | Murphy, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39759-MCR-GRJ |
| 6486 | 195190 | Coalson, Joshua | Clark, Love & Hutson PLLC | 8:20-cv-39786-MCR-GRJ |
| 6487 | 195212 | Jones, Destin | Clark, Love & Hutson PLLC | 8:20-cv-39845-MCR-GRJ |
| 6488 | 195231 | Tejeda, Giancarlo | Clark, Love & Hutson PLLC | 8:20-cv-39904-MCR-GRJ |
| 6489 | 195235 | Friel, Joe | Clark, Love & Hutson PLLC | 8:20-cv-39594-MCR-GRJ |
| 6490 | 195239 | Steagall, Mark | Clark, Love & Hutson PLLC | 8:20-cv-39604-MCR-GRJ |
| 6491 | 195250 | Davis, Dexter | Clark, Love & Hutson PLLC | 8:20-cv-39636-MCR-GRJ |
| 6492 | 195274 | Perryman, Christian | Clark, Love & Hutson PLLC | 8:20-cv-39696-MCR-GRJ |
| 6493 | 195276 | Martinez, Jason | Clark, Love & Hutson PLLC | 8:20-cv-39701-MCR-GRJ |
| 6494 | 195282 | Neese, Timothy | Clark, Love & Hutson PLLC | 8:20-cv-39713-MCR-GRJ |
| 6495 | 195293 | Tomasulo, Helen | Clark, Love & Hutson PLLC | 8:20-cv-39740-MCR-GRJ |
| 6496 | 195298 | Vogel, Crystal | Clark, Love & Hutson PLLC | 8:20-cv-39754-MCR-GRJ |
| 6497 | 195300 | Lovely, Melisa | Clark, Love & Hutson PLLC | 8:20-cv-39760-MCR-GRJ |
| 6498 | 195303 | Koop, Robert | Clark, Love & Hutson PLLC | 8:20-cv-39768-MCR-GRJ |
| 6499 | 195311 | Esparza, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39790-MCR-GRJ |
| 6500 | 195312 | McGarry, Francis | Clark, Love & Hutson PLLC | 8:20-cv-39793-MCR-GRJ |
| 6501 | 195332 | Mashburn, Neil | Clark, Love & Hutson PLLC | 8:20-cv-39849-MCR-GRJ |
| 6502 | 195358 | Citron, Samuel | Clark, Love & Hutson PLLC | 8:20-cv-39931-MCR-GRJ |
| 6503 | 195361 | Dalmacio, Orlando | Clark, Love & Hutson PLLC | 8:20-cv-39939-MCR-GRJ |
| 6504 | 195364 | Doyle, Rebecca | Clark, Love & Hutson PLLC | 8:20-cv-39946-MCR-GRJ |
| 6505 | 195365 | Duran, Victoria | Clark, Love & Hutson PLLC | 8:20-cv-39949-MCR-GRJ |
| 6506 | 195375 | Jeffrey, Brandon | Clark, Love & Hutson PLLC | 8:20-cv-39977-MCR-GRJ |
| 6507 | 213459 | Abbey, Jason | Clark, Love & Hutson PLLC | 8:20-cv-65645-MCR-GRJ |
| 6508 | 213463 | Agba-Eboka, Samuel | Clark, Love & Hutson PLLC | 8:20-cv-65649-MCR-GRJ |
| 6509 | 213465 | Albert, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-65651-MCR-GRJ |
| 6510 | 213507 | Beatty, Jason | Clark, Love & Hutson PLLC | 8:20-cv-65729-MCR-GRJ |
| 6511 | 213525 | Bracey, Tamara | Clark, Love & Hutson PLLC | 8:20-cv-65769-MCR-GRJ |
| 6512 | 213526 | Bracks, Amber | Clark, Love & Hutson PLLC | 8:20-cv-65771-MCR-GRJ |
| 6513 | 213555 | Butler, Michael | Clark, Love & Hutson PLLC | 8:20-cv-65834-MCR-GRJ |
| 6514 | 213560 | Campbell, Malcolm | Clark, Love & Hutson PLLC | 8:20-cv-65845-MCR-GRJ |
| 6515 | 213606 | Del Rio Cerchio, Ricardo | Clark, Love & Hutson PLLC | 8:20-cv-66063-MCR-GRJ |
| 6516 | 213609 | Dement, Richard | Clark, Love & Hutson PLLC | 8:20-cv-66073-MCR-GRJ |
| 6517 | 213626 | Doss, Arlene | Clark, Love & Hutson PLLC | 8:20-cv-66132-MCR-GRJ |
| 6518 | 213632 | Edens, Victor | Clark, Love & Hutson PLLC | 8:20-cv-66159-MCR-GRJ |
| 6519 | 213633 | EDWARDS, ANTHONY | Clark, Love & Hutson PLLC | 8:20-cv-66163-MCR-GRJ |
| 6520 | 213634 | Egbert, John | Clark, Love & Hutson PLLC | 8:20-cv-66167-MCR-GRJ |
| 6521 | 213657 | FOSTER, CHRISTOPHER | Clark, Love & Hutson PLLC | 8:20-cv-66268-MCR-GRJ |
| 6522 | 213675 | Gilbert, John | Clark, Love & Hutson PLLC | 8:20-cv-66357-MCR-GRJ |
| 6523 | 213682 | Golden, Cedrick | Clark, Love & Hutson PLLC | 8:20-cv-67347-MCR-GRJ |
| 6524 | 213695 | Green, Bobby | Clark, Love & Hutson PLLC | 8:20-cv-67360-MCR-GRJ |
| 6525 | 213722 | Hawley, Britainy | Clark, Love & Hutson PLLC | 8:20-cv-67387-MCR-GRJ |
| 6526 | 213737 | Hernandez, Ricardo | Clark, Love & Hutson PLLC | 8:20-cv-67402-MCR-GRJ |
| 6527 | 213744 | Hodges, Adrian | Clark, Love & Hutson PLLC | 8:20-cv-67409-MCR-GRJ |
| 6528 | 213762 | Hughes, Nicole | Clark, Love & Hutson PLLC | 8:20-cv-67439-MCR-GRJ |
| 6529 | 213766 | Hutchins, Delano | Clark, Love & Hutson PLLC | 8:20-cv-67448-MCR-GRJ |
| 6530 | 213770 | Jacquez, Alexis | Clark, Love & Hutson PLLC | 8:20-cv-67456-MCR-GRJ |
| 6531 | 213785 | Jones, Ramsey | Clark, Love & Hutson PLLC | 8:20-cv-67489-MCR-GRJ |
| 6532 | 213787 | Jones, Cornelius | Clark, Love & Hutson PLLC | 8:20-cv-67493-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6533 | 213801 | Kinlaw, Michelle | Clark, Love & Hutson PLLC | 8:20-cv-67524-MCR-GRJ |
| 6534 | 213814 | Langley, Mark | Clark, Love & Hutson PLLC | 8:20-cv-67552-MCR-GRJ |
| 6535 | 213828 | Lim, Joseph | Clark, Love & Hutson PLLC | 8:20-cv-67583-MCR-GRJ |
| 6536 | 213835 | Logan, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-67598-MCR-GRJ |
| 6537 | 213847 | Marciano, Gina | Clark, Love & Hutson PLLC | 8:20-cv-67639-MCR-GRJ |
| 6538 | 213878 | Meynier, Alfred | Clark, Love & Hutson PLLC | 8:20-cv-67743-MCR-GRJ |
| 6539 | 213880 | Michel, Georgina | Clark, Love & Hutson PLLC | 8:20-cv-67750-MCR-GRJ |
| 6540 | 213887 | Mireles, Ramiro | Clark, Love & Hutson PLLC | 8:20-cv-67775-MCR-GRJ |
| 6541 | 213888 | Mitchem, Keith | Clark, Love & Hutson PLLC | 8:20-cv-67778-MCR-GRJ |
| 6542 | 213894 | Moore, Ronald | Clark, Love & Hutson PLLC | 8:20-cv-67798-MCR-GRJ |
| 6543 | 213898 | Moss, Stephen | Clark, Love & Hutson PLLC | 8:20-cv-67812-MCR-GRJ |
| 6544 | 213903 | Murrell, Richard | Clark, Love & Hutson PLLC | 8:20-cv-67829-MCR-GRJ |
| 6545 | 213906 | Navarrette, Cheno | Clark, Love & Hutson PLLC | 8:20-cv-67839-MCR-GRJ |
| 6546 | 213918 | Odom, Cardaris | Clark, Love & Hutson PLLC | 8:20-cv-67880-MCR-GRJ |
| 6547 | 213924 | Otwell, Sean | Clark, Love & Hutson PLLC | 8:20-cv-67976-MCR-GRJ |
| 6548 | 213935 | Partido, Ronald | Clark, Love & Hutson PLLC | 8:20-cv-68209-MCR-GRJ |
| 6549 | 213983 | Rock, Dean | Clark, Love & Hutson PLLC | 8:20-cv-68417-MCR-GRJ |
| 6550 | 213985 | Rodriguez, Josue | Clark, Love & Hutson PLLC | 8:20-cv-68426-MCR-GRJ |
| 6551 | 213995 | Ruiz, Corban | Clark, Love & Hutson PLLC | 8:20-cv-68471-MCR-GRJ |
| 6552 | 214009 | Schrader, Kenneth | Clark, Love & Hutson PLLC | 8:20-cv-68532-MCR-GRJ |
| 6553 | 214014 | Scott, Donald | Clark, Love & Hutson PLLC | 8:20-cv-68550-MCR-GRJ |
| 6554 | 214017 | Seimetz, Kyle | Clark, Love & Hutson PLLC | 8:20-cv-68561-MCR-GRJ |
| 6555 | 214030 | Singh, Ashwinesh | Clark, Love & Hutson PLLC | 8:20-cv-68604-MCR-GRJ |
| 6556 | 214044 | Soirez, Skyler | Clark, Love & Hutson PLLC | 8:20-cv-68651-MCR-GRJ |
| 6557 | 214072 | Thomas, Francis | Clark, Love & Hutson PLLC | 8:20-cv-68715-MCR-GRJ |
| 6558 | 214073 | Thompson, Josephine | Clark, Love & Hutson PLLC | 8:20-cv-68717-MCR-GRJ |
| 6559 | 214087 | Tuller, Kyle | Clark, Love & Hutson PLLC | 8:20-cv-68819-MCR-GRJ |
| 6560 | 214114 | Waters, James | Clark, Love & Hutson PLLC | 8:20-cv-68846-MCR-GRJ |
| 6561 | 214120 | Weeden, Jaquaar | Clark, Love & Hutson PLLC | 8:20-cv-68852-MCR-GRJ |
| 6562 | 214138 | Wolfe, Adriann | Clark, Love & Hutson PLLC | 8:20-cv-68870-MCR-GRJ |
| 6563 | 252010 | Abrazado, John Carlo | Clark, Love & Hutson PLLC | 9:20-cv-09202-MCR-GRJ |
| 6564 | 252020 | ALLEN, JONATHAN | Clark, Love & Hutson PLLC | 9:20-cv-09674-MCR-GRJ |
| 6565 | 252028 | Anderson, Christie | Clark, Love & Hutson PLLC | 9:20-cv-10519-MCR-GRJ |
| 6566 | 252033 | Anthony, Coretta | Clark, Love & Hutson PLLC | 9:20-cv-10530-MCR-GRJ |
| 6567 | 252059 | Bateman, Luke | Clark, Love & Hutson PLLC | 9:20-cv-10567-MCR-GRJ |
| 6568 | 252068 | Bell, Shannon | Clark, Love & Hutson PLLC | 9:20-cv-10576-MCR-GRJ |
| 6569 | 252104 | Brown, Antoine | Clark, Love & Hutson PLLC | 9:20-cv-10612-MCR-GRJ |
| 6570 | 252108 | Brown, Lilah | Clark, Love & Hutson PLLC | 9:20-cv-10616-MCR-GRJ |
| 6571 | 252116 | Buckmiller, Lonnie | Clark, Love & Hutson PLLC | 9:20-cv-10624-MCR-GRJ |
| 6572 | 252120 | Buonagura, Ronald | Clark, Love & Hutson PLLC | 9:20-cv-10628-MCR-GRJ |
| 6573 | 252126 | Burnside, James | Clark, Love & Hutson PLLC | 9:20-cv-10634-MCR-GRJ |
| 6574 | 252130 | Cabero, Alex | Clark, Love & Hutson PLLC | 9:20-cv-10636-MCR-GRJ |
| 6575 | 252138 | Campbell, Neil | Clark, Love & Hutson PLLC | 9:20-cv-10646-MCR-GRJ |
| 6576 | 252170 | Colvert, David | Clark, Love & Hutson PLLC | 9:20-cv-10678-MCR-GRJ |
| 6577 | 252178 | Cooper, Shonta | Clark, Love & Hutson PLLC | 9:20-cv-10685-MCR-GRJ |
| 6578 | 252189 | Crossland, Colin | Clark, Love & Hutson PLLC | 9:20-cv-11099-MCR-GRJ |
| 6579 | 252194 | Curley, Mark | Clark, Love & Hutson PLLC | 9:20-cv-11110-MCR-GRJ |
| 6580 | 252206 | Davis, Sirmarki | Clark, Love & Hutson PLLC | 9:20-cv-11136-MCR-GRJ |
| 6581 | 252208 | Davis, Dustin | Clark, Love & Hutson PLLC | 9:20-cv-11140-MCR-GRJ |
| 6582 | 252231 | Doty, David | Clark, Love & Hutson PLLC | 9:20-cv-11188-MCR-GRJ |
| 6583 | 252240 | Echiverri, Michael | Clark, Love & Hutson PLLC | 9:20-cv-11206-MCR-GRJ |
| 6584 | 252250 | English, Corey | Clark, Love & Hutson PLLC | 9:20-cv-11226-MCR-GRJ |
| 6585 | 252272 | Fletcher, David | Clark, Love & Hutson PLLC | 9:20-cv-11255-MCR-GRJ |
| 6586 | 252273 | Flood, Suzanne | Clark, Love & Hutson PLLC | 9:20-cv-11256-MCR-GRJ |
| 6587 | 252275 | Flores, Arthur | Clark, Love & Hutson PLLC | 9:20-cv-11258-MCR-GRJ |
| 6588 | 252283 | Frame, Jasmine | Clark, Love & Hutson PLLC | 9:20-cv-11266-MCR-GRJ |
| 6589 | 252286 | Fraser, Jason | Clark, Love & Hutson PLLC | 9:20-cv-11269-MCR-GRJ |
| 6590 | 252289 | Frey, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-11272-MCR-GRJ |
| 6591 | 252296 | Galvin, Ariel | Clark, Love & Hutson PLLC | 9:20-cv-11279-MCR-GRJ |
| 6592 | 252302 | Garland, James | Clark, Love & Hutson PLLC | 9:20-cv-11285-MCR-GRJ |
| 6593 | 252303 | Garner, Billy | Clark, Love & Hutson PLLC | 9:20-cv-11286-MCR-GRJ |
| 6594 | 252307 | Gauvreau, Richard | Clark, Love & Hutson PLLC | 9:20-cv-11290-MCR-GRJ |
| 6595 | 252309 | Gill, Desmond | Clark, Love & Hutson PLLC | 9:20-cv-11292-MCR-GRJ |
| 6596 | 252322 | GONZALES, PAUL | Clark, Love & Hutson PLLC | 9:20-cv-11305-MCR-GRJ |
| 6597 | 252324 | Gonzalez, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-11307-MCR-GRJ |
| 6598 | 252341 | Guidry, Stephen N | Clark, Love & Hutson PLLC | 9:20-cv-12100-MCR-GRJ |
| 6599 | 252352 | Hannaford, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-12114-MCR-GRJ |
| 6600 | 252362 | Harrison, Darnell | Clark, Love & Hutson PLLC | 9:20-cv-12124-MCR-GRJ |
| 6601 | 252369 | Head, David | Clark, Love & Hutson PLLC | 9:20-cv-12131-MCR-GRJ |
| 6602 | 252388 | Hinrichs, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-12150-MCR-GRJ |
| 6603 | 252399 | Hospedales, Sterling | Clark, Love & Hutson PLLC | 9:20-cv-12161-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6604 | 252403 | Hughes, Robin | Clark, Love & Hutson PLLC | 9:20-cv-12165-MCR-GRJ |
| 6605 | 252406 | Hurd, Corey | Clark, Love & Hutson PLLC | 9:20-cv-12168-MCR-GRJ |
| 6606 | 252422 | JOHNSON, MICHAEL | Clark, Love & Hutson PLLC | 9:20-cv-12184-MCR-GRJ |
| 6607 | 252435 | Juarez, Ileana | Clark, Love & Hutson PLLC | 9:20-cv-12197-MCR-GRJ |
| 6608 | 252447 | Key, Brian | Clark, Love & Hutson PLLC | 9:20-cv-12208-MCR-GRJ |
| 6609 | 252449 | Kirby, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12210-MCR-GRJ |
| 6610 | 252451 | Kirkwood, Deantae | Clark, Love & Hutson PLLC | 9:20-cv-12212-MCR-GRJ |
| 6611 | 252452 | Knight, Stanton | Clark, Love & Hutson PLLC | 9:20-cv-12213-MCR-GRJ |
| 6612 | 252468 | Lam, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-12229-MCR-GRJ |
| 6613 | 252475 | Lawrence, Arnette | Clark, Love & Hutson PLLC | 9:20-cv-12236-MCR-GRJ |
| 6614 | 252476 | Lawson, Felix | Clark, Love & Hutson PLLC | 9:20-cv-12237-MCR-GRJ |
| 6615 | 252482 | Lerma, Marco | Clark, Love & Hutson PLLC | 9:20-cv-12243-MCR-GRJ |
| 6616 | 252487 | Litton, Krystina | Clark, Love & Hutson PLLC | 9:20-cv-12248-MCR-GRJ |
| 6617 | 252498 | Lowman, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-12259-MCR-GRJ |
| 6618 | 252502 | Lyncee, Maxon | Clark, Love & Hutson PLLC | 9:20-cv-12263-MCR-GRJ |
| 6619 | 252513 | Martin, Rosalyn | Clark, Love & Hutson PLLC | 9:20-cv-12274-MCR-GRJ |
| 6620 | 252526 | McDonald, Bobby | Clark, Love & Hutson PLLC | 9:20-cv-12477-MCR-GRJ |
| 6621 | 252556 | Moultry, Terrance | Clark, Love & Hutson PLLC | 9:20-cv-12569-MCR-GRJ |
| 6622 | 252558 | Munden, Christina | Clark, Love & Hutson PLLC | 9:20-cv-12571-MCR-GRJ |
| 6623 | 252560 | Murphy, Samaire | Clark, Love & Hutson PLLC | 9:20-cv-12573-MCR-GRJ |
| 6624 | 252561 | Murrell, Marcus | Clark, Love & Hutson PLLC | 9:20-cv-12574-MCR-GRJ |
| 6625 | 252564 | Mylott, Samantha | Clark, Love & Hutson PLLC | 9:20-cv-12577-MCR-GRJ |
| 6626 | 252567 | Neal, Edward | Clark, Love & Hutson PLLC | 9:20-cv-12580-MCR-GRJ |
| 6627 | 252574 | Nicolaides, Jeremy | Clark, Love & Hutson PLLC | 9:20-cv-12587-MCR-GRJ |
| 6628 | 252577 | Oden, Eric | Clark, Love & Hutson PLLC | 9:20-cv-12590-MCR-GRJ |
| 6629 | 252578 | Oelkers, Traci | Clark, Love & Hutson PLLC | 9:20-cv-12591-MCR-GRJ |
| 6630 | 252579 | Oldham, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-12792-MCR-GRJ |
| 6631 | 252584 | Orth, Katherine | Clark, Love & Hutson PLLC | 9:20-cv-12797-MCR-GRJ |
| 6632 | 252588 | Oum, Samuel | Clark, Love & Hutson PLLC | 9:20-cv-12801-MCR-GRJ |
| 6633 | 252593 | Paige, Tiffany | Clark, Love & Hutson PLLC | 9:20-cv-12806-MCR-GRJ |
| 6634 | 252611 | Perkins, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-12824-MCR-GRJ |
| 6635 | 252623 | Piko, Steven | Clark, Love & Hutson PLLC | 9:20-cv-12836-MCR-GRJ |
| 6636 | 252629 | Poole, Mario | Clark, Love & Hutson PLLC | 9:20-cv-10087-MCR-GRJ |
| 6637 | 252634 | Potter, Monica | Clark, Love & Hutson PLLC | 9:20-cv-10092-MCR-GRJ |
| 6638 | 252635 | Price, Mavrick | Clark, Love & Hutson PLLC | 9:20-cv-10093-MCR-GRJ |
| 6639 | 252638 | Pullum, Kenneth | Clark, Love & Hutson PLLC | 9:20-cv-10096-MCR-GRJ |
| 6640 | 252646 | Ragland, Kirby | Clark, Love & Hutson PLLC | 9:20-cv-10104-MCR-GRJ |
| 6641 | 252647 | Ragsdell, Michael | Clark, Love & Hutson PLLC | 9:20-cv-10105-MCR-GRJ |
| 6642 | 252656 | Ray, James | Clark, Love & Hutson PLLC | 9:20-cv-10114-MCR-GRJ |
| 6643 | 252665 | Reyes, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-10123-MCR-GRJ |
| 6644 | 252685 | Robinson, Sade | Clark, Love & Hutson PLLC | 9:20-cv-10143-MCR-GRJ |
| 6645 | 252710 | Sagia, Toetu | Clark, Love & Hutson PLLC | 9:20-cv-10168-MCR-GRJ |
| 6646 | 252722 | Scales, James | Clark, Love & Hutson PLLC | 9:20-cv-10180-MCR-GRJ |
| 6647 | 252726 | Scott, Allen | Clark, Love & Hutson PLLC | 9:20-cv-10184-MCR-GRJ |
| 6648 | 252739 | Simmons, Kasey | Clark, Love & Hutson PLLC | 9:20-cv-10197-MCR-GRJ |
| 6649 | 252771 | Starliper, Jermy | Clark, Love & Hutson PLLC | 9:20-cv-10229-MCR-GRJ |
| 6650 | 252802 | Taylor, Edward | Clark, Love & Hutson PLLC | 9:20-cv-10260-MCR-GRJ |
| 6651 | 252811 | Thomas, Shaquilla | Clark, Love & Hutson PLLC | 9:20-cv-10269-MCR-GRJ |
| 6652 | 252823 | Tomason, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-10281-MCR-GRJ |
| 6653 | 252830 | Turnbow, Justis | Clark, Love & Hutson PLLC | 9:20-cv-10289-MCR-GRJ |
| 6654 | 252832 | Turner, Artemus | Clark, Love & Hutson PLLC | 9:20-cv-10291-MCR-GRJ |
| 6655 | 252851 | Verdine, Glenn | Clark, Love & Hutson PLLC | 9:20-cv-10311-MCR-GRJ |
| 6656 | 252855 | Villa, Jonah | Clark, Love & Hutson PLLC | 9:20-cv-10315-MCR-GRJ |
| 6657 | 252857 | Volk, Billy | Clark, Love & Hutson PLLC | 9:20-cv-10317-MCR-GRJ |
| 6658 | 252878 | Welch, David | Clark, Love & Hutson PLLC | 9:20-cv-10338-MCR-GRJ |
| 6659 | 252882 | West, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-10342-MCR-GRJ |
| 6660 | 252900 | Williams, Bryan | Clark, Love & Hutson PLLC | 9:20-cv-10360-MCR-GRJ |
| 6661 | 252907 | Workman, Ray | Clark, Love & Hutson PLLC | 9:20-cv-10367-MCR-GRJ |
| 6662 | 264093 | Alexander, Timothy | Clark, Love & Hutson PLLC | 9:20-cv-08033-MCR-GRJ |
| 6663 | 264094 | Allbright, William | Clark, Love & Hutson PLLC | 9:20-cv-08034-MCR-GRJ |
| 6664 | 264101 | Alvarez, Javier | Clark, Love & Hutson PLLC | 9:20-cv-08041-MCR-GRJ |
| 6665 | 264108 | Araujotorres, Nestor | Clark, Love & Hutson PLLC | 9:20-cv-08048-MCR-GRJ |
| 6666 | 264123 | Baddley, Robert | Clark, Love & Hutson PLLC | 9:20-cv-08063-MCR-GRJ |
| 6667 | 264132 | Bales, Aline | Clark, Love & Hutson PLLC | 9:20-cv-08072-MCR-GRJ |
| 6668 | 264145 | Bartel, Eric | Clark, Love & Hutson PLLC | 9:20-cv-08085-MCR-GRJ |
| 6669 | 264156 | Bell, Joanna | Clark, Love & Hutson PLLC | 9:20-cv-08096-MCR-GRJ |
| 6670 | 264190 | Bowden, Bobby | Clark, Love & Hutson PLLC | 9:20-cv-08130-MCR-GRJ |
| 6671 | 264211 | Brown, Carl | Clark, Love & Hutson PLLC | 9:20-cv-08150-MCR-GRJ |
| 6672 | 264212 | Brown, Craig | Clark, Love & Hutson PLLC | 9:20-cv-08151-MCR-GRJ |
| 6673 | 264257 | Cass, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-08196-MCR-GRJ |
| 6674 | 264262 | Catan, Tyson | Clark, Love & Hutson PLLC | 9:20-cv-08201-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6675 | 264264 | Caughey, Miles | Clark, Love & Hutson PLLC | 9:20-cv-08203-MCR-GRJ |
| 6676 | 264278 | Choi, Seulbi | Clark, Love & Hutson PLLC | 9:20-cv-08217-MCR-GRJ |
| 6677 | 264289 | Colby, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08228-MCR-GRJ |
| 6678 | 264292 | Coleman, Justin | Clark, Love & Hutson PLLC | 9:20-cv-08231-MCR-GRJ |
| 6679 | 264305 | Corona, Sergio | Clark, Love & Hutson PLLC | 9:20-cv-08244-MCR-GRJ |
| 6680 | 264345 | Davis, Sophia | Clark, Love & Hutson PLLC | 9:20-cv-08284-MCR-GRJ |
| 6681 | 264355 | Delgado, John | Clark, Love & Hutson PLLC | 9:20-cv-08294-MCR-GRJ |
| 6682 | 264358 | Dempewolf, Thomas | Clark, Love & Hutson PLLC | 9:20-cv-08297-MCR-GRJ |
| 6683 | 264366 | DeVorse, Steven | Clark, Love & Hutson PLLC | 9:20-cv-08305-MCR-GRJ |
| 6684 | 264388 | Earley, Garret | Clark, Love & Hutson PLLC | 9:20-cv-08339-MCR-GRJ |
| 6685 | 264396 | Eisman, Sean | Clark, Love & Hutson PLLC | 9:20-cv-08355-MCR-GRJ |
| 6686 | 264400 | Ellis, Derek | Clark, Love & Hutson PLLC | 9:20-cv-08363-MCR-GRJ |
| 6687 | 264417 | Felder, Chris | Clark, Love & Hutson PLLC | 9:20-cv-08397-MCR-GRJ |
| 6688 | 264425 | Fish, Aaron | Clark, Love & Hutson PLLC | 9:20-cv-08414-MCR-GRJ |
| 6689 | 264429 | Flores, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-08423-MCR-GRJ |
| 6690 | 264436 | Foster, Levis | Clark, Love & Hutson PLLC | 9:20-cv-08437-MCR-GRJ |
| 6691 | 264462 | Garcia, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-08490-MCR-GRJ |
| 6692 | 264471 | Garrett, Travis | Clark, Love & Hutson PLLC | 9:20-cv-08509-MCR-GRJ |
| 6693 | 264506 | Graham, Michael | Clark, Love & Hutson PLLC | 9:20-cv-08582-MCR-GRJ |
| 6694 | 264548 | Hanson, Tyler | Clark, Love & Hutson PLLC | 9:20-cv-08669-MCR-GRJ |
| 6695 | 264560 | Harrison, Andrew | Clark, Love & Hutson PLLC | 9:20-cv-08823-MCR-GRJ |
| 6696 | 264566 | Hayes, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-08829-MCR-GRJ |
| 6697 | 264570 | Hendee, Michael | Clark, Love & Hutson PLLC | 9:20-cv-08833-MCR-GRJ |
| 6698 | 264572 | Hendricks, Jacqueline | Clark, Love & Hutson PLLC | 9:20-cv-08835-MCR-GRJ |
| 6699 | 264592 | Hodge, Jonathan | Clark, Love & Hutson PLLC | 9:20-cv-08855-MCR-GRJ |
| 6700 | 264608 | Houfer, Justine | Clark, Love & Hutson PLLC | 9:20-cv-08871-MCR-GRJ |
| 6701 | 264618 | Hurd, Heber | Clark, Love & Hutson PLLC | 9:20-cv-08881-MCR-GRJ |
| 6702 | 264620 | Hutsell, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-08883-MCR-GRJ |
| 6703 | 264637 | JACKSON, STEVEN | Clark, Love & Hutson PLLC | 9:20-cv-08900-MCR-GRJ |
| 6704 | 264649 | John, Melanie | Clark, Love & Hutson PLLC | 9:20-cv-08912-MCR-GRJ |
| 6705 | 264653 | Johnson, Deshaun | Clark, Love & Hutson PLLC | 9:20-cv-08916-MCR-GRJ |
| 6706 | 264669 | JONES, BRANDON | Clark, Love & Hutson PLLC | 9:20-cv-08932-MCR-GRJ |
| 6707 | 264693 | Kennedy, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08956-MCR-GRJ |
| 6708 | 264694 | Kerner, Josh | Clark, Love & Hutson PLLC | 9:20-cv-08957-MCR-GRJ |
| 6709 | 264725 | Landingin, Michelle | Clark, Love & Hutson PLLC | 9:20-cv-08988-MCR-GRJ |
| 6710 | 264730 | Larson, Quinn | Clark, Love & Hutson PLLC | 9:20-cv-08993-MCR-GRJ |
| 6711 | 264739 | Leinfelder, Donald | Clark, Love & Hutson PLLC | 9:20-cv-09002-MCR-GRJ |
| 6712 | 264742 | Lene, James | Clark, Love & Hutson PLLC | 9:20-cv-09005-MCR-GRJ |
| 6713 | 264752 | Lipscomb, Seth | Clark, Love & Hutson PLLC | 9:20-cv-09015-MCR-GRJ |
| 6714 | 264759 | Long, Adrian | Clark, Love & Hutson PLLC | 9:20-cv-09022-MCR-GRJ |
| 6715 | 264767 | Loyola, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-09030-MCR-GRJ |
| 6716 | 264769 | Lyles, Craig | Clark, Love & Hutson PLLC | 9:20-cv-09032-MCR-GRJ |
| 6717 | 264799 | Matyas, James | Clark, Love & Hutson PLLC | 9:20-cv-09066-MCR-GRJ |
| 6718 | 264813 | McDonnell, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-09215-MCR-GRJ |
| 6719 | 264814 | McDowell, Christiane | Clark, Love & Hutson PLLC | 9:20-cv-09216-MCR-GRJ |
| 6720 | 264838 | Mers, Brett | Clark, Love & Hutson PLLC | 9:20-cv-09240-MCR-GRJ |
| 6721 | 264840 | Meyers, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-09242-MCR-GRJ |
| 6722 | 264853 | Mills, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-09255-MCR-GRJ |
| 6723 | 264863 | Montz, Jessi | Clark, Love & Hutson PLLC | 9:20-cv-09265-MCR-GRJ |
| 6724 | 264866 | Morales, Alexander | Clark, Love & Hutson PLLC | 9:20-cv-09268-MCR-GRJ |
| 6725 | 264882 | Murillo, Kanaiaupuni | Clark, Love & Hutson PLLC | 9:20-cv-09284-MCR-GRJ |
| 6726 | 264917 | Ogden, Jermaine | Clark, Love & Hutson PLLC | 9:20-cv-09319-MCR-GRJ |
| 6727 | 264919 | Olson, Stacy | Clark, Love & Hutson PLLC | 9:20-cv-09321-MCR-GRJ |
| 6728 | 264924 | Ortiz, Michael | Clark, Love & Hutson PLLC | 9:20-cv-09326-MCR-GRJ |
| 6729 | 264945 | Peck, Jacquelyn | Clark, Love & Hutson PLLC | 9:20-cv-09347-MCR-GRJ |
| 6730 | 264968 | Porreca, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-09370-MCR-GRJ |
| 6731 | 264977 | Quina, Clayton | Clark, Love & Hutson PLLC | 9:20-cv-09379-MCR-GRJ |
| 6732 | 265020 | Roark, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-09422-MCR-GRJ |
| 6733 | 265030 | ROBINSON, JERRY | Clark, Love & Hutson PLLC | 9:20-cv-09432-MCR-GRJ |
| 6734 | 265049 | Roquemore, Randy | Clark, Love & Hutson PLLC | 9:20-cv-09451-MCR-GRJ |
| 6735 | 265069 | Scarborough, Jacob Robert | Clark, Love & Hutson PLLC | 9:20-cv-09526-MCR-GRJ |
| 6736 | 265076 | Schultz, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-09533-MCR-GRJ |
| 6737 | 265077 | Scibbe, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-09534-MCR-GRJ |
| 6738 | 265081 | Scott, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-09538-MCR-GRJ |
| 6739 | 265114 | Sinegal, Brandon | Clark, Love & Hutson PLLC | 9:20-cv-09571-MCR-GRJ |
| 6740 | 265121 | Skewis, Lance | Clark, Love & Hutson PLLC | 9:20-cv-09578-MCR-GRJ |
| 6741 | 265138 | Snapp, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-09604-MCR-GRJ |
| 6742 | 265141 | Solivan, Luis | Clark, Love & Hutson PLLC | 9:20-cv-09610-MCR-GRJ |
| 6743 | 265146 | Spaulding, George | Clark, Love & Hutson PLLC | 9:20-cv-09620-MCR-GRJ |
| 6744 | 265154 | St Clair, Wesley | Clark, Love & Hutson PLLC | 9:20-cv-09635-MCR-GRJ |
| 6745 | 265173 | Stokes, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-09681-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6746 | 265187 | Swanson, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-09715-MCR-GRJ |
| 6747 | 265202 | Taylor, Terence | Clark, Love & Hutson PLLC | 9:20-cv-09747-MCR-GRJ |
| 6748 | 265234 | Tucker, Kimberly | Clark, Love & Hutson PLLC | 9:20-cv-09815-MCR-GRJ |
| 6749 | 265243 | Vargas, Jesus | Clark, Love & Hutson PLLC | 9:20-cv-09832-MCR-GRJ |
| 6750 | 265260 | Vire, Cory | Clark, Love & Hutson PLLC | 9:20-cv-09867-MCR-GRJ |
| 6751 | 265272 | Walsh, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-09892-MCR-GRJ |
| 6752 | 265275 | Ward, Richard | Clark, Love & Hutson PLLC | 9:20-cv-09898-MCR-GRJ |
| 6753 | 265282 | Watson, Robert | Clark, Love & Hutson PLLC | 9:20-cv-09907-MCR-GRJ |
| 6754 | 265303 | Wick, John | Clark, Love & Hutson PLLC | 9:20-cv-09928-MCR-GRJ |
| 6755 | 265313 | WILLIAMS, JAMES | Clark, Love & Hutson PLLC | 9:20-cv-05906-MCR-GRJ |
| 6756 | 265320 | Williams, Reginald | Clark, Love & Hutson PLLC | 9:20-cv-05919-MCR-GRJ |
| 6757 | 265327 | Wilson, Eric | Clark, Love & Hutson PLLC | 9:20-cv-05932-MCR-GRJ |
| 6758 | 275396 | Almodovar, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-18984-MCR-GRJ |
| 6759 | 275404 | Andrade, Alba | Clark, Love & Hutson PLLC | 9:20-cv-18992-MCR-GRJ |
| 6760 | 275413 | Avants, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-19001-MCR-GRJ |
| 6761 | 275426 | Bennett, Joey | Clark, Love & Hutson PLLC | 9:20-cv-19014-MCR-GRJ |
| 6762 | 275432 | Bishop, Gary | Clark, Love & Hutson PLLC | 9:20-cv-19020-MCR-GRJ |
| 6763 | 275449 | Bratcher, Jeffery | Clark, Love & Hutson PLLC | 9:20-cv-19037-MCR-GRJ |
| 6764 | 275451 | Briggs, Doug | Clark, Love & Hutson PLLC | 9:20-cv-19039-MCR-GRJ |
| 6765 | 275455 | Brock, Zackary | Clark, Love & Hutson PLLC | 9:20-cv-19043-MCR-GRJ |
| 6766 | 275465 | Bryant, Tony | Clark, Love & Hutson PLLC | 9:20-cv-19053-MCR-GRJ |
| 6767 | 275468 | Burcham, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-19056-MCR-GRJ |
| 6768 | 275492 | Chapdelaine, Leana | Clark, Love & Hutson PLLC | 9:20-cv-19080-MCR-GRJ |
| 6769 | 275536 | Davenport, Ronald | Clark, Love & Hutson PLLC | 9:20-cv-19124-MCR-GRJ |
| 6770 | 275564 | Emayo, Ainaokauanoe | Clark, Love & Hutson PLLC | 9:20-cv-19152-MCR-GRJ |
| 6771 | 275573 | Fausnaugh, Drexell | Clark, Love & Hutson PLLC | 9:20-cv-19161-MCR-GRJ |
| 6772 | 275576 | Feliciano, Anthony | Clark, Love & Hutson PLLC | 9:20-cv-19164-MCR-GRJ |
| 6773 | 275581 | Foley, Michael | Clark, Love & Hutson PLLC | 9:20-cv-19169-MCR-GRJ |
| 6774 | 275596 | Garvey, Robert | Clark, Love & Hutson PLLC | 9:20-cv-19184-MCR-GRJ |
| 6775 | 275603 | Gipe, Steven | Clark, Love & Hutson PLLC | 9:20-cv-19191-MCR-GRJ |
| 6776 | 275610 | Gonzaleferregut, Rigoberto | Clark, Love & Hutson PLLC | 9:20-cv-19198-MCR-GRJ |
| 6777 | 275643 | Hauser, Derek | Clark, Love & Hutson PLLC | 9:20-cv-19334-MCR-GRJ |
| 6778 | 275646 | HAWKINS, MICHAEL | Clark, Love & Hutson PLLC | 9:20-cv-19340-MCR-GRJ |
| 6779 | 275652 | Heflin, Scotty | Clark, Love & Hutson PLLC | 9:20-cv-19351-MCR-GRJ |
| 6780 | 275686 | Hwang, Brian | Clark, Love & Hutson PLLC | 9:20-cv-19421-MCR-GRJ |
| 6781 | 275698 | Jennings, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-19436-MCR-GRJ |
| 6782 | 275703 | Johnson, Christopher | Clark, Love & Hutson PLLC | 9:20-cv-19441-MCR-GRJ |
| 6783 | 275708 | Jones, Gabriel | Clark, Love & Hutson PLLC | 9:20-cv-19446-MCR-GRJ |
| 6784 | 275719 | Keller, Shaun | Clark, Love & Hutson PLLC | 9:20-cv-19457-MCR-GRJ |
| 6785 | 275728 | Kirkland, Susan | Clark, Love & Hutson PLLC | 9:20-cv-19466-MCR-GRJ |
| 6786 | 275743 | Leatherwood, Josh | Clark, Love & Hutson PLLC | 9:20-cv-19481-MCR-GRJ |
| 6787 | 275786 | McClellan, Cordel | Clark, Love & Hutson PLLC | 9:20-cv-19524-MCR-GRJ |
| 6788 | 275803 | Mendoza, Martin | Clark, Love & Hutson PLLC | 9:20-cv-19541-MCR-GRJ |
| 6789 | 275813 | Moore, Jack | Clark, Love & Hutson PLLC | 9:20-cv-19551-MCR-GRJ |
| 6790 | 275817 | Morrissette, Joey | Clark, Love & Hutson PLLC | 9:20-cv-19555-MCR-GRJ |
| 6791 | 275819 | Moschino, Joshua | Clark, Love & Hutson PLLC | 9:20-cv-19557-MCR-GRJ |
| 6792 | 275837 | Noles, Kenneth | Clark, Love & Hutson PLLC | 9:20-cv-19575-MCR-GRJ |
| 6793 | 275849 | Oyler, Bud | Clark, Love & Hutson PLLC | 9:20-cv-19587-MCR-GRJ |
| 6794 | 275851 | Palmer, Jessica N. | Clark, Love & Hutson PLLC | 9:20-cv-19589-MCR-GRJ |
| 6795 | 275862 | Peterson, Jonathan | Clark, Love & Hutson PLLC | 9:20-cv-19600-MCR-GRJ |
| 6796 | 275877 | Powers, Evan | Clark, Love & Hutson PLLC | 9:20-cv-19615-MCR-GRJ |
| 6797 | 275898 | Rickert, Dusti | Clark, Love & Hutson PLLC | 9:20-cv-19636-MCR-GRJ |
| 6798 | 275910 | Rodriguez, Ben | Clark, Love & Hutson PLLC | 9:20-cv-19648-MCR-GRJ |
| 6799 | 275915 | Rosado, Alejandro | Clark, Love & Hutson PLLC | 9:20-cv-19653-MCR-GRJ |
| 6800 | 275917 | Rothmund, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-19655-MCR-GRJ |
| 6801 | 275925 | Salinas, Gabriel | Clark, Love & Hutson PLLC | 9:20-cv-19663-MCR-GRJ |
| 6802 | 275956 | Silva, James | Clark, Love & Hutson PLLC | 9:20-cv-19694-MCR-GRJ |
| 6803 | 275965 | Smith, William | Clark, Love & Hutson PLLC | 9:20-cv-19703-MCR-GRJ |
| 6804 | 275997 | Terry, Jacob | Clark, Love & Hutson PLLC | 9:20-cv-19751-MCR-GRJ |
| 6805 | 275999 | Thacker, Skyler | Clark, Love & Hutson PLLC | 9:20-cv-19755-MCR-GRJ |
| 6806 | 276002 | Thompson, Alika | Clark, Love & Hutson PLLC | 9:20-cv-19761-MCR-GRJ |
| 6807 | 276005 | Thornhill, William | Clark, Love & Hutson PLLC | 9:20-cv-19767-MCR-GRJ |
| 6808 | 276014 | Trudeau, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-19785-MCR-GRJ |
| 6809 | 276061 | Williams, Bobbi | Clark, Love & Hutson PLLC | 9:20-cv-19905-MCR-GRJ |
| 6810 | 276073 | Wimberly, Josh | Clark, Love & Hutson PLLC | 9:20-cv-19940-MCR-GRJ |
| 6811 | 276080 | Woodward, Stephen | Clark, Love & Hutson PLLC | 9:20-cv-19961-MCR-GRJ |
| 6812 | 287720 | Adkins, Derrick | Clark, Love & Hutson PLLC | 7:21-cv-08823-MCR-GRJ |
| 6813 | 287726 | Alik, Lany L. | Clark, Love & Hutson PLLC | 7:21-cv-08829-MCR-GRJ |
| 6814 | 287729 | Almon, Janitha | Clark, Love & Hutson PLLC | 7:21-cv-08832-MCR-GRJ |
| 6815 | 287734 | Anderson, Ronisha | Clark, Love & Hutson PLLC | 7:21-cv-08837-MCR-GRJ |
| 6816 | 287738 | Arciniega, Alfredo | Clark, Love & Hutson PLLC | 7:21-cv-08841-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 6817 | 287754 | Barber, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-08857-MCR-GRJ |
| 6818 | 287788 | Bracey, Barrett | Clark, Love & Hutson PLLC | 7:21-cv-08891-MCR-GRJ |
| 6819 | 287798 | Brown, Therus | Clark, Love & Hutson PLLC | 7:21-cv-08901-MCR-GRJ |
| 6820 | 287833 | Crowley, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-08936-MCR-GRJ |
| 6821 | 287840 | Davis, Dale | Clark, Love & Hutson PLLC | 7:21-cv-08943-MCR-GRJ |
| 6822 | 287849 | Diallo, Aisha | Clark, Love & Hutson PLLC | 7:21-cv-08952-MCR-GRJ |
| 6823 | 287869 | Ensley, Wayne | Clark, Love & Hutson PLLC | 7:21-cv-08972-MCR-GRJ |
| 6824 | 287872 | Ewertz, Kimberly | Clark, Love & Hutson PLLC | 7:21-cv-09031-MCR-GRJ |
| 6825 | 287878 | Fields, Levi | Clark, Love & Hutson PLLC | 7:21-cv-09037-MCR-GRJ |
| 6826 | 287889 | Frierson, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-09048-MCR-GRJ |
| 6827 | 287895 | Geer, David | Clark, Love & Hutson PLLC | 7:21-cv-09054-MCR-GRJ |
| 6828 | 287897 | Gemina, Michael | Clark, Love & Hutson PLLC | 7:21-cv-09056-MCR-GRJ |
| 6829 | 287902 | Golden, Ainsley | Clark, Love & Hutson PLLC | 7:21-cv-09061-MCR-GRJ |
| 6830 | 287904 | GONZALEZ, JOSE | Clark, Love & Hutson PLLC | 7:21-cv-09063-MCR-GRJ |
| 6831 | 287911 | Gregory, Gerren | Clark, Love & Hutson PLLC | 7:21-cv-09070-MCR-GRJ |
| 6832 | 287917 | Gullett, Mikael | Clark, Love & Hutson PLLC | 7:21-cv-09076-MCR-GRJ |
| 6833 | 287929 | Harris, Dion | Clark, Love & Hutson PLLC | 7:21-cv-09088-MCR-GRJ |
| 6834 | 287938 | Henderson, Justine | Clark, Love & Hutson PLLC | 7:21-cv-09097-MCR-GRJ |
| 6835 | 287963 | JENNINGS, RANDY | Clark, Love & Hutson PLLC | 7:21-cv-09122-MCR-GRJ |
| 6836 | 287971 | Joseph, Michael | Clark, Love & Hutson PLLC | 7:21-cv-09130-MCR-GRJ |
| 6837 | 287978 | Kelly, Charles | Clark, Love & Hutson PLLC | 7:21-cv-09137-MCR-GRJ |
| 6838 | 287985 | Kreft, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-09144-MCR-GRJ |
| 6839 | 287998 | Lidibeth, Rudy | Clark, Love & Hutson PLLC | 7:21-cv-09157-MCR-GRJ |
| 6840 | 288028 | Mays, LuShedric | Clark, Love & Hutson PLLC | 7:21-cv-09187-MCR-GRJ |
| 6841 | 288064 | Neboshynsky, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-09223-MCR-GRJ |
| 6842 | 288070 | Oerding, Amie | Clark, Love & Hutson PLLC | 7:21-cv-09229-MCR-GRJ |
| 6843 | 288074 | Owen, Jake | Clark, Love & Hutson PLLC | 7:21-cv-09233-MCR-GRJ |
| 6844 | 288095 | Peterson, William | Clark, Love & Hutson PLLC | 7:21-cv-09254-MCR-GRJ |
| 6845 | 288111 | Rabb, Ronald | Clark, Love & Hutson PLLC | 7:21-cv-09270-MCR-GRJ |
| 6846 | 288119 | Rich, Lance | Clark, Love & Hutson PLLC | 7:21-cv-09278-MCR-GRJ |
| 6847 | 288130 | Rodriguez, Vivian | Clark, Love & Hutson PLLC | 7:21-cv-09289-MCR-GRJ |
| 6848 | 288141 | Sandlin, Ronald | Clark, Love & Hutson PLLC | 7:21-cv-09300-MCR-GRJ |
| 6849 | 288157 | Siebenaller, Noah | Clark, Love & Hutson PLLC | 7:21-cv-09316-MCR-GRJ |
| 6850 | 288170 | Smith, Tramaine | Clark, Love & Hutson PLLC | 7:21-cv-09329-MCR-GRJ |
| 6851 | 288176 | Springer, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-09335-MCR-GRJ |
| 6852 | 288208 | Ullman, Brent | Clark, Love & Hutson PLLC | 7:21-cv-09367-MCR-GRJ |
| 6853 | 288220 | Walker, Morgan | Clark, Love & Hutson PLLC | 7:21-cv-09379-MCR-GRJ |
| 6854 | 288237 | Wilder, Rufus | Clark, Love & Hutson PLLC | 7:21-cv-09396-MCR-GRJ |
| 6855 | 288244 | Williams, Steffonzio | Clark, Love & Hutson PLLC | 7:21-cv-09403-MCR-GRJ |
| 6856 | 288245 | Winnett, Ethan | Clark, Love & Hutson PLLC | 7:21-cv-09404-MCR-GRJ |
| 6857 | 288255 | Young, Dillon | Clark, Love & Hutson PLLC | 7:21-cv-09414-MCR-GRJ |
| 6858 | 298855 | Bustamante, Ryan | Clark, Love & Hutson PLLC | 7:21-cv-20173-MCR-GRJ |
| 6859 | 298866 | Casada, Ariel | Clark, Love & Hutson PLLC | 7:21-cv-20183-MCR-GRJ |
| 6860 | 298888 | Craig, Ethan | Clark, Love & Hutson PLLC | 7:21-cv-20203-MCR-GRJ |
| 6861 | 298889 | Cram, Todd | Clark, Love & Hutson PLLC | 7:21-cv-20204-MCR-GRJ |
| 6862 | 298903 | De La Rosa, Antonio | Clark, Love & Hutson PLLC | 7:21-cv-20217-MCR-GRJ |
| 6863 | 298922 | Ellwood, George | Clark, Love & Hutson PLLC | 7:21-cv-20235-MCR-GRJ |
| 6864 | 298926 | Faulkner, Michael | Clark, Love & Hutson PLLC | 7:21-cv-20237-MCR-GRJ |
| 6865 | 298930 | Flowers, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-19896-MCR-GRJ |
| 6866 | 298943 | Garland, Noah | Clark, Love & Hutson PLLC | 7:21-cv-20253-MCR-GRJ |
| 6867 | 298944 | Garrison, Antonio | Clark, Love & Hutson PLLC | 7:21-cv-20254-MCR-GRJ |
| 6868 | 298959 | Griffin, Kristie | Clark, Love & Hutson PLLC | 7:21-cv-20268-MCR-GRJ |
| 6869 | 298964 | Guerrero, David | Clark, Love & Hutson PLLC | 7:21-cv-20273-MCR-GRJ |
| 6870 | 298993 | Hurshman, Dustin | Clark, Love & Hutson PLLC | 7:21-cv-20300-MCR-GRJ |
| 6871 | 298997 | Jackovich, Jason | Clark, Love & Hutson PLLC | 7:21-cv-20304-MCR-GRJ |
| 6872 | 298999 | James, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-20306-MCR-GRJ |
| 6873 | 299005 | Jimenez, Cesar | Clark, Love & Hutson PLLC | 7:21-cv-19899-MCR-GRJ |
| 6874 | 299015 | Jones, Tommie | Clark, Love & Hutson PLLC | 7:21-cv-20320-MCR-GRJ |
| 6875 | 299020 | Kelly, Scott | Clark, Love & Hutson PLLC | 7:21-cv-20325-MCR-GRJ |
| 6876 | 299034 | Landers, Alyssa | Clark, Love & Hutson PLLC | 7:21-cv-20337-MCR-GRJ |
| 6877 | 299040 | Lester, Phillip | Clark, Love & Hutson PLLC | 7:21-cv-20342-MCR-GRJ |
| 6878 | 299042 | Lima, Dylan | Clark, Love & Hutson PLLC | 7:21-cv-20344-MCR-GRJ |
| 6879 | 299043 | Lindell, Theodore | Clark, Love & Hutson PLLC | 7:21-cv-20345-MCR-GRJ |
| 6880 | 299046 | Litteral, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-20348-MCR-GRJ |
| 6881 | 299051 | Lorans, Austin | Clark, Love & Hutson PLLC | 7:21-cv-20353-MCR-GRJ |
| 6882 | 299057 | Lunsford, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-20359-MCR-GRJ |
| 6883 | 299069 | Martin, Richard | Clark, Love & Hutson PLLC | 7:21-cv-20371-MCR-GRJ |
| 6884 | 299082 | McHugh, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-20382-MCR-GRJ |
| 6885 | 299108 | Morlan, Justin | Clark, Love & Hutson PLLC | 7:21-cv-19906-MCR-GRJ |
| 6886 | 299120 | Ojeda-Holt, Franklin | Clark, Love & Hutson PLLC | 7:21-cv-20418-MCR-GRJ |
| 6887 | 299122 | Ortiz, Miguel | Clark, Love & Hutson PLLC | 7:21-cv-20420-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6888 | 299149 | Powell, Monroe | Clark, Love & Hutson PLLC | 7:21-cv-20445-MCR-GRJ |
| 6889 | 299159 | Ray, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-19910-MCR-GRJ |
| 6890 | 299163 | Richards, Shadiah | Clark, Love & Hutson PLLC | 7:21-cv-20457-MCR-GRJ |
| 6891 | 299170 | Roberts, Roman | Clark, Love & Hutson PLLC | 7:21-cv-20464-MCR-GRJ |
| 6892 | 299172 | Robertson, Michael | Clark, Love & Hutson PLLC | 7:21-cv-20466-MCR-GRJ |
| 6893 | 299174 | Robinson, Kenneth | Clark, Love & Hutson PLLC | 7:21-cv-20468-MCR-GRJ |
| 6894 | 299175 | Rock, Royal | Clark, Love & Hutson PLLC | 7:21-cv-19911-MCR-GRJ |
| 6895 | 299177 | Rogers, Kelly | Clark, Love & Hutson PLLC | 7:21-cv-20470-MCR-GRJ |
| 6896 | 299180 | Ruiz, Erick | Clark, Love & Hutson PLLC | 7:21-cv-20473-MCR-GRJ |
| 6897 | 299191 | Sharon, Cameron | Clark, Love & Hutson PLLC | 7:21-cv-20484-MCR-GRJ |
| 6898 | 299193 | SHELTON, JAMES | Clark, Love & Hutson PLLC | 7:21-cv-20486-MCR-GRJ |
| 6899 | 299196 | Shirley, Ethan | Clark, Love & Hutson PLLC | 7:21-cv-20489-MCR-GRJ |
| 6900 | 299208 | Smith, William | Clark, Love & Hutson PLLC | 7:21-cv-20501-MCR-GRJ |
| 6901 | 299209 | Smith, William | Clark, Love & Hutson PLLC | 7:21-cv-20502-MCR-GRJ |
| 6902 | 299218 | Stewart, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-20510-MCR-GRJ |
| 6903 | 299227 | Thomas, David | Clark, Love & Hutson PLLC | 7:21-cv-20519-MCR-GRJ |
| 6904 | 299229 | Thurman, Edwin Todd | Clark, Love & Hutson PLLC | 7:21-cv-20521-MCR-GRJ |
| 6905 | 299243 | Vick, Jason | Clark, Love & Hutson PLLC | 7:21-cv-20534-MCR-GRJ |
| 6906 | 299246 | Villegas Torres, Jorge | Clark, Love & Hutson PLLC | 7:21-cv-20537-MCR-GRJ |
| 6907 | 299254 | Weyant, Brandy | Clark, Love & Hutson PLLC | 7:21-cv-20544-MCR-GRJ |
| 6908 | 299262 | Williams, Randy | Clark, Love & Hutson PLLC | 7:21-cv-20552-MCR-GRJ |
| 6909 | 299267 | Wilt, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20557-MCR-GRJ |
| 6910 | 299268 | Windsor, Steven | Clark, Love & Hutson PLLC | 7:21-cv-20558-MCR-GRJ |
| 6911 | 299277 | Ziembicki, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-20565-MCR-GRJ |
| 6912 | 308790 | Araya, Gilbert | Clark, Love & Hutson PLLC | 7:21-cv-27050-MCR-GRJ |
| 6913 | 308821 | Benavides, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-27081-MCR-GRJ |
| 6914 | 308832 | Boffardi, Damien | Clark, Love & Hutson PLLC | 7:21-cv-27092-MCR-GRJ |
| 6915 | 308839 | Bratton, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-27099-MCR-GRJ |
| 6916 | 308854 | Burke, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-27114-MCR-GRJ |
| 6917 | 308856 | BURNS, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-27116-MCR-GRJ |
| 6918 | 308866 | Callendar, Amanda | Clark, Love & Hutson PLLC | 7:21-cv-27126-MCR-GRJ |
| 6919 | 308870 | Candau, Jeanne | Clark, Love & Hutson PLLC | 7:21-cv-27130-MCR-GRJ |
| 6920 | 308882 | Castex, Blake | Clark, Love & Hutson PLLC | 7:21-cv-27142-MCR-GRJ |
| 6921 | 308901 | Clark, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-27161-MCR-GRJ |
| 6922 | 308905 | Clements, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-27165-MCR-GRJ |
| 6923 | 308909 | Cobb, Tiffany | Clark, Love & Hutson PLLC | 7:21-cv-27169-MCR-GRJ |
| 6924 | 308931 | Cramer, Jason | Clark, Love & Hutson PLLC | 7:21-cv-27191-MCR-GRJ |
| 6925 | 308937 | Crowson, Jason | Clark, Love & Hutson PLLC | 7:21-cv-27197-MCR-GRJ |
| 6926 | 308959 | Dawkins, Alberto | Clark, Love & Hutson PLLC | 7:21-cv-27219-MCR-GRJ |
| 6927 | 308968 | Derrick, Justice | Clark, Love & Hutson PLLC | 7:21-cv-27228-MCR-GRJ |
| 6928 | 308975 | Dile, Tyler | Clark, Love & Hutson PLLC | 7:21-cv-27235-MCR-GRJ |
| 6929 | 309004 | Evans, Walter | Clark, Love & Hutson PLLC | 7:21-cv-27282-MCR-GRJ |
| 6930 | 309008 | Farias, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-27289-MCR-GRJ |
| 6931 | 309022 | Foust, Steven | Clark, Love & Hutson PLLC | 7:21-cv-27315-MCR-GRJ |
| 6932 | 309028 | French, Todd | Clark, Love & Hutson PLLC | 7:21-cv-27326-MCR-GRJ |
| 6933 | 309033 | Gabel, Bradley | Clark, Love & Hutson PLLC | 7:21-cv-27335-MCR-GRJ |
| 6934 | 309051 | Gifford, Scotty | Clark, Love & Hutson PLLC | 7:21-cv-27369-MCR-GRJ |
| 6935 | 309053 | Gillard, Raymond | Clark, Love & Hutson PLLC | 7:21-cv-27373-MCR-GRJ |
| 6936 | 309076 | Green, Desmond | Clark, Love & Hutson PLLC | 7:21-cv-27415-MCR-GRJ |
| 6937 | 309114 | Herman, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27486-MCR-GRJ |
| 6938 | 309124 | Holley, Shaun | Clark, Love & Hutson PLLC | 7:21-cv-27505-MCR-GRJ |
| 6939 | 309125 | Holmes, Darrin | Clark, Love & Hutson PLLC | 7:21-cv-27507-MCR-GRJ |
| 6940 | 309135 | Humphries, Aaron | Clark, Love & Hutson PLLC | 7:21-cv-27526-MCR-GRJ |
| 6941 | 309136 | Humphries, Hannah | Clark, Love & Hutson PLLC | 7:21-cv-27527-MCR-GRJ |
| 6942 | 309140 | Hunter, Liberty | Clark, Love & Hutson PLLC | 7:21-cv-27555-MCR-GRJ |
| 6943 | 309144 | HUTCHINS, BENJAMIN | Clark, Love & Hutson PLLC | 7:21-cv-27562-MCR-GRJ |
| 6944 | 309151 | Jackson, Gwennatra | Clark, Love & Hutson PLLC | 7:21-cv-27575-MCR-GRJ |
| 6945 | 309152 | Jackson, Jaron | Clark, Love & Hutson PLLC | 7:21-cv-27577-MCR-GRJ |
| 6946 | 309153 | Jackson, Shane | Clark, Love & Hutson PLLC | 7:21-cv-27579-MCR-GRJ |
| 6947 | 309160 | Jimenez, Josue | Clark, Love & Hutson PLLC | 7:21-cv-27592-MCR-GRJ |
| 6948 | 309164 | Johnson, Shawn | Clark, Love & Hutson PLLC | 7:21-cv-27599-MCR-GRJ |
| 6949 | 309170 | Jordan, Jackson | Clark, Love & Hutson PLLC | 7:21-cv-27610-MCR-GRJ |
| 6950 | 309180 | Kent, John | Clark, Love & Hutson PLLC | 7:21-cv-27629-MCR-GRJ |
| 6951 | 309195 | Knapton, Johnathon | Clark, Love & Hutson PLLC | 7:21-cv-27679-MCR-GRJ |
| 6952 | 309200 | Kouril, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27684-MCR-GRJ |
| 6953 | 309208 | Lainez, Jose | Clark, Love & Hutson PLLC | 7:21-cv-27692-MCR-GRJ |
| 6954 | 309230 | Lewis, Roscoe | Clark, Love & Hutson PLLC | 7:21-cv-27714-MCR-GRJ |
| 6955 | 309298 | Medina, Daneeca | Clark, Love & Hutson PLLC | 7:21-cv-27782-MCR-GRJ |
| 6956 | 309304 | Mertz, Jason | Clark, Love & Hutson PLLC | 7:21-cv-27788-MCR-GRJ |
| 6957 | 309318 | Mincy, Rashene | Clark, Love & Hutson PLLC | 7:21-cv-27802-MCR-GRJ |
| 6958 | 309322 | Monnelly, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27806-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 6959 | 309325 | Moore, Melvin | Clark, Love & Hutson PLLC | 7:21-cv-27809-MCR-GRJ |
| 6960 | 309335 | Munoz, Julian | Clark, Love & Hutson PLLC | 7:21-cv-27819-MCR-GRJ |
| 6961 | 309345 | Nelms, Ashley | Clark, Love & Hutson PLLC | 7:21-cv-27829-MCR-GRJ |
| 6962 | 309348 | Newman, James | Clark, Love & Hutson PLLC | 7:21-cv-27832-MCR-GRJ |
| 6963 | 309359 | Offerhall, Benjamin | Clark, Love & Hutson PLLC | 7:21-cv-27843-MCR-GRJ |
| 6964 | 309360 | Orange, James | Clark, Love & Hutson PLLC | 7:21-cv-27844-MCR-GRJ |
| 6965 | 309378 | Payne, Jacob | Clark, Love & Hutson PLLC | 7:21-cv-27862-MCR-GRJ |
| 6966 | 309398 | Poindexter, Brandon K. | Clark, Love & Hutson PLLC | 7:21-cv-27882-MCR-GRJ |
| 6967 | 309412 | Ramey, Shawn | Clark, Love & Hutson PLLC | 7:21-cv-27896-MCR-GRJ |
| 6968 | 309421 | Recinos, Oscar | Clark, Love & Hutson PLLC | 7:21-cv-27905-MCR-GRJ |
| 6969 | 309426 | Reese, Ashley | Clark, Love & Hutson PLLC | 7:21-cv-27910-MCR-GRJ |
| 6970 | 309446 | Robinson, Culen | Clark, Love & Hutson PLLC | 7:21-cv-27930-MCR-GRJ |
| 6971 | 309463 | Roza, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-27947-MCR-GRJ |
| 6972 | 309482 | Santiago, Fernando | Clark, Love & Hutson PLLC | 7:21-cv-27966-MCR-GRJ |
| 6973 | 309500 | Shattuck, Jeremiah | Clark, Love & Hutson PLLC | 7:21-cv-27984-MCR-GRJ |
| 6974 | 309504 | Shegog, Len | Clark, Love & Hutson PLLC | 7:21-cv-27988-MCR-GRJ |
| 6975 | 309506 | Shelton, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27990-MCR-GRJ |
| 6976 | 309507 | Sheppard, Gary | Clark, Love & Hutson PLLC | 7:21-cv-27991-MCR-GRJ |
| 6977 | 309520 | Smalls, Tamika | Clark, Love & Hutson PLLC | 7:21-cv-28004-MCR-GRJ |
| 6978 | 309529 | Smith, Stacey | Clark, Love & Hutson PLLC | 7:21-cv-28013-MCR-GRJ |
| 6979 | 309536 | Spence, Zachary | Clark, Love & Hutson PLLC | 7:21-cv-28020-MCR-GRJ |
| 6980 | 309550 | Stewart, James | Clark, Love & Hutson PLLC | 7:21-cv-28034-MCR-GRJ |
| 6981 | 309556 | Stone, Latoya | Clark, Love & Hutson PLLC | 7:21-cv-28040-MCR-GRJ |
| 6982 | 309557 | Stonebraker, Jacob | Clark, Love & Hutson PLLC | 7:21-cv-28041-MCR-GRJ |
| 6983 | 309566 | Swick, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-28050-MCR-GRJ |
| 6984 | 309575 | Terry, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-28059-MCR-GRJ |
| 6985 | 309586 | Thompson, Ronald | Clark, Love & Hutson PLLC | 7:21-cv-28070-MCR-GRJ |
| 6986 | 309606 | Vann, Cody | Clark, Love & Hutson PLLC | 7:21-cv-28090-MCR-GRJ |
| 6987 | 309620 | WALKER, BRYAN | Clark, Love & Hutson PLLC | 7:21-cv-28104-MCR-GRJ |
| 6988 | 309621 | Walker, Jill | Clark, Love & Hutson PLLC | 7:21-cv-28105-MCR-GRJ |
| 6989 | 309623 | Wallis, Jaymz | Clark, Love & Hutson PLLC | 7:21-cv-28107-MCR-GRJ |
| 6990 | 309629 | Wedebrand, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-28113-MCR-GRJ |
| 6991 | 309633 | Wesoly, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-28117-MCR-GRJ |
| 6992 | 309663 | Worrell, Angelina | Clark, Love & Hutson PLLC | 7:21-cv-28147-MCR-GRJ |
| 6993 | 309670 | Young, Richard | Clark, Love & Hutson PLLC | 7:21-cv-28154-MCR-GRJ |
| 6994 | 330158 | Adams, Alison | Clark, Love & Hutson PLLC | 7:21-cv-47077-MCR-GRJ |
| 6995 | 330160 | Adkins, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47079-MCR-GRJ |
| 6996 | 330168 | Anderson, Dawn | Clark, Love & Hutson PLLC | 7:21-cv-47087-MCR-GRJ |
| 6997 | 330188 | Barker, Randy | Clark, Love & Hutson PLLC | 7:21-cv-47107-MCR-GRJ |
| 6998 | 330189 | Barnes, Patrick | Clark, Love & Hutson PLLC | 7:21-cv-47108-MCR-GRJ |
| 6999 | 330194 | Bartlett, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-47113-MCR-GRJ |
| 7000 | 330208 | Bentley, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47127-MCR-GRJ |
| 7001 | 330210 | Bernardo, Brian | Clark, Love & Hutson PLLC | 7:21-cv-47129-MCR-GRJ |
| 7002 | 330234 | Branch, Wilhelm | Clark, Love & Hutson PLLC | 7:21-cv-47153-MCR-GRJ |
| 7003 | 330273 | CARTER, RONALD | Clark, Love & Hutson PLLC | 7:21-cv-47192-MCR-GRJ |
| 7004 | 330277 | CdeBaca, Paul | Clark, Love & Hutson PLLC | 7:21-cv-47196-MCR-GRJ |
| 7005 | 330301 | Collins, Xavier | Clark, Love & Hutson PLLC | 7:21-cv-47220-MCR-GRJ |
| 7006 | 330303 | Colon, Lindsay | Clark, Love & Hutson PLLC | 7:21-cv-47222-MCR-GRJ |
| 7007 | 330317 | Costas, Chris | Clark, Love & Hutson PLLC | 7:21-cv-47236-MCR-GRJ |
| 7008 | 330318 | Cotton, Jesse | Clark, Love & Hutson PLLC | 7:21-cv-47237-MCR-GRJ |
| 7009 | 330323 | Craver-Newton, Jesse | Clark, Love & Hutson PLLC | 7:21-cv-47242-MCR-GRJ |
| 7010 | 330337 | Davidson, Troy | Clark, Love & Hutson PLLC | 7:21-cv-47256-MCR-GRJ |
| 7011 | 330362 | Dietrich-Klena, Charlene | Clark, Love & Hutson PLLC | 7:21-cv-47281-MCR-GRJ |
| 7012 | 330371 | Downey, Ruetade | Clark, Love & Hutson PLLC | 7:21-cv-47290-MCR-GRJ |
| 7013 | 330387 | Eidson, Gerald | Clark, Love & Hutson PLLC | 7:21-cv-47306-MCR-GRJ |
| 7014 | 330398 | Everard, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-47317-MCR-GRJ |
| 7015 | 330402 | Faulkner, Tyrone | Clark, Love & Hutson PLLC | 7:21-cv-47321-MCR-GRJ |
| 7016 | 330410 | Fincher, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-47329-MCR-GRJ |
| 7017 | 330418 | Flynn, Joshua | Clark, Love & Hutson PLLC | 7:21-cv-47337-MCR-GRJ |
| 7018 | 330421 | Foraker, Estafany | Clark, Love & Hutson PLLC | 7:21-cv-47340-MCR-GRJ |
| 7019 | 330424 | Fountain, Mark | Clark, Love & Hutson PLLC | 7:21-cv-47343-MCR-GRJ |
| 7020 | 330427 | Fox, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-47346-MCR-GRJ |
| 7021 | 330429 | Freeman, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-47348-MCR-GRJ |
| 7022 | 330430 | Fritz, Jonathan | Clark, Love & Hutson PLLC | 7:21-cv-47349-MCR-GRJ |
| 7023 | 330443 | Gillin, Rebecca | Clark, Love & Hutson PLLC | 7:21-cv-47362-MCR-GRJ |
| 7024 | 330471 | Gutierrez, Johanna | Clark, Love & Hutson PLLC | 7:21-cv-47390-MCR-GRJ |
| 7025 | 330480 | Halverson, Joel | Clark, Love & Hutson PLLC | 7:21-cv-47399-MCR-GRJ |
| 7026 | 330499 | Harrell, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-47419-MCR-GRJ |
| 7027 | 330519 | Herrmann, Jeffrey | Clark, Love & Hutson PLLC | 7:21-cv-47439-MCR-GRJ |
| 7028 | 330525 | Hill, Rickie | Clark, Love & Hutson PLLC | 7:21-cv-47445-MCR-GRJ |
| 7029 | 330527 | Hillman, Richard | Clark, Love & Hutson PLLC | 7:21-cv-47447-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7030 | 330550 | Hunnicutt, Jasmyn | Clark, Love & Hutson PLLC | 7:21-cv-47470-MCR-GRJ |
| 7031 | 330564 | Jackson, James | Clark, Love & Hutson PLLC | 7:21-cv-47484-MCR-GRJ |
| 7032 | 330567 | Janeiro, Tim | Clark, Love & Hutson PLLC | 7:21-cv-47487-MCR-GRJ |
| 7033 | 330573 | Johnson, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-47493-MCR-GRJ |
| 7034 | 330583 | Jones, Sarah | Clark, Love & Hutson PLLC | 7:21-cv-47503-MCR-GRJ |
| 7035 | 330607 | Krogmeier, William | Clark, Love & Hutson PLLC | 7:21-cv-47527-MCR-GRJ |
| 7036 | 330611 | Kwiatkowski, Brent | Clark, Love & Hutson PLLC | 7:21-cv-47531-MCR-GRJ |
| 7037 | 330633 | London, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47552-MCR-GRJ |
| 7038 | 330640 | Lopez, Jose O | Clark, Love & Hutson PLLC | 7:21-cv-47559-MCR-GRJ |
| 7039 | 330643 | Love, Dominique | Clark, Love & Hutson PLLC | 7:21-cv-47562-MCR-GRJ |
| 7040 | 330645 | Luna, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47564-MCR-GRJ |
| 7041 | 330662 | Martin, Tanya | Clark, Love & Hutson PLLC | 7:21-cv-47581-MCR-GRJ |
| 7042 | 330663 | MARTIN, EDWARD | Clark, Love & Hutson PLLC | 7:21-cv-47582-MCR-GRJ |
| 7043 | 330667 | Martinez, Brittney | Clark, Love & Hutson PLLC | 7:21-cv-47586-MCR-GRJ |
| 7044 | 330682 | McClellan, Calvin | Clark, Love & Hutson PLLC | 7:21-cv-47601-MCR-GRJ |
| 7045 | 330685 | McCowen, Idris | Clark, Love & Hutson PLLC | 7:21-cv-47604-MCR-GRJ |
| 7046 | 330691 | Mcdaniel, John | Clark, Love & Hutson PLLC | 7:21-cv-47610-MCR-GRJ |
| 7047 | 330700 | McPherson, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47619-MCR-GRJ |
| 7048 | 330708 | Merlau, Anita | Clark, Love & Hutson PLLC | 7:21-cv-47627-MCR-GRJ |
| 7049 | 330721 | Mitchell, Aroy | Clark, Love & Hutson PLLC | 7:21-cv-47640-MCR-GRJ |
| 7050 | 330722 | Mitchell, Shaconda | Clark, Love & Hutson PLLC | 7:21-cv-47641-MCR-GRJ |
| 7051 | 330728 | Moreno, Moises | Clark, Love & Hutson PLLC | 7:21-cv-47647-MCR-GRJ |
| 7052 | 330729 | Moreno, Brent | Clark, Love & Hutson PLLC | 7:21-cv-47648-MCR-GRJ |
| 7053 | 330732 | Morrison, Jamid | Clark, Love & Hutson PLLC | 7:21-cv-47651-MCR-GRJ |
| 7054 | 330747 | O'Reilly, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47666-MCR-GRJ |
| 7055 | 330764 | Perez, Armando | Clark, Love & Hutson PLLC | 7:21-cv-47683-MCR-GRJ |
| 7056 | 330771 | Pickens, Michael | Clark, Love & Hutson PLLC | 7:21-cv-47690-MCR-GRJ |
| 7057 | 330786 | Prieto, Isaiah | Clark, Love & Hutson PLLC | 7:21-cv-47705-MCR-GRJ |
| 7058 | 330787 | Pullen, Blake | Clark, Love & Hutson PLLC | 7:21-cv-47706-MCR-GRJ |
| 7059 | 330797 | Redmond, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-47716-MCR-GRJ |
| 7060 | 330811 | Riker, Thomas | Clark, Love & Hutson PLLC | 7:21-cv-47730-MCR-GRJ |
| 7061 | 330813 | Rinehart, Wayne | Clark, Love & Hutson PLLC | 7:21-cv-47732-MCR-GRJ |
| 7062 | 330815 | Ritchie, Jay | Clark, Love & Hutson PLLC | 7:21-cv-47734-MCR-GRJ |
| 7063 | 330817 | Rivera, Irene | Clark, Love & Hutson PLLC | 7:21-cv-47736-MCR-GRJ |
| 7064 | 330825 | Rosa, Isaac | Clark, Love & Hutson PLLC | 7:21-cv-47744-MCR-GRJ |
| 7065 | 330826 | Rose, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47745-MCR-GRJ |
| 7066 | 330830 | Ryan, James | Clark, Love & Hutson PLLC | 7:21-cv-47749-MCR-GRJ |
| 7067 | 330842 | Sarle, Cory | Clark, Love & Hutson PLLC | 7:21-cv-47761-MCR-GRJ |
| 7068 | 330846 | Schuelke, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-47765-MCR-GRJ |
| 7069 | 330877 | Snyder, William | Clark, Love & Hutson PLLC | 7:21-cv-47796-MCR-GRJ |
| 7070 | 330892 | Stephens, Mathew | Clark, Love & Hutson PLLC | 7:21-cv-47811-MCR-GRJ |
| 7071 | 330894 | STEPHENS, ISRAEL | Clark, Love & Hutson PLLC | 7:21-cv-47813-MCR-GRJ |
| 7072 | 330903 | Sullivan, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-47822-MCR-GRJ |
| 7073 | 330906 | Sutton, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47825-MCR-GRJ |
| 7074 | 330909 | Tallent, Craig | Clark, Love & Hutson PLLC | 7:21-cv-47828-MCR-GRJ |
| 7075 | 330929 | Tiamzon, Ferdinand | Clark, Love & Hutson PLLC | 7:21-cv-47848-MCR-GRJ |
| 7076 | 330938 | Torres, David | Clark, Love & Hutson PLLC | 7:21-cv-47967-MCR-GRJ |
| 7077 | 330952 | VanTuinen, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-47981-MCR-GRJ |
| 7078 | 330962 | Waechter, Victoria | Clark, Love & Hutson PLLC | 7:21-cv-47991-MCR-GRJ |
| 7079 | 330984 | Wiley, Jason | Clark, Love & Hutson PLLC | 7:21-cv-48013-MCR-GRJ |
| 7080 | 330987 | Wilkerson, Cierra | Clark, Love & Hutson PLLC | 7:21-cv-48016-MCR-GRJ |
| 7081 | 331006 | Wofford, Rondalyn | Clark, Love & Hutson PLLC | 7:21-cv-48035-MCR-GRJ |
| 7082 | 331014 | Wright, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-48043-MCR-GRJ |
| 7083 | 343698 | Polenski, Stephen | Clark, Love & Hutson PLLC | 7:21-cv-68382-MCR-GRJ |
| 7084 | 343710 | McKnight, Paul | Clark, Love & Hutson PLLC | 7:21-cv-68394-MCR-GRJ |
| 7085 | 343712 | Pellicci, Rob | Clark, Love & Hutson PLLC | 7:21-cv-68396-MCR-GRJ |
| 7086 | 343718 | Wallace, Mendoza | Clark, Love & Hutson PLLC | 7:21-cv-68402-MCR-GRJ |
| 7087 | 343725 | McCall, Kevin | Clark, Love & Hutson PLLC | 7:21-cv-68409-MCR-GRJ |
| 7088 | 343733 | Beaudoin, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-68417-MCR-GRJ |
| 7089 | 343779 | Williams, Roy | Clark, Love & Hutson PLLC | 7:21-cv-68463-MCR-GRJ |
| 7090 | 343784 | LLOYD, ROBERT | Clark, Love & Hutson PLLC | 7:21-cv-68468-MCR-GRJ |
| 7091 | 343785 | Serpone, Wesley | Clark, Love & Hutson PLLC | 7:21-cv-68469-MCR-GRJ |
| 7092 | 343792 | Harrington, Chad | Clark, Love & Hutson PLLC | 7:21-cv-68476-MCR-GRJ |
| 7093 | 343826 | Hinsley, Kemperal | Clark, Love & Hutson PLLC | 7:21-cv-68510-MCR-GRJ |
| 7094 | 343834 | Stephens, Corey | Clark, Love & Hutson PLLC | 7:21-cv-68518-MCR-GRJ |
| 7095 | 343863 | Gordon, Danny | Clark, Love & Hutson PLLC | 7:21-cv-68547-MCR-GRJ |
| 7096 | 343879 | Beightler, Jeff | Clark, Love & Hutson PLLC | 7:21-cv-68563-MCR-GRJ |
| 7097 | 343881 | Moore, John | Clark, Love & Hutson PLLC | 7:21-cv-68565-MCR-GRJ |
| 7098 | 343927 | Barnes, Benjamin | Clark, Love & Hutson PLLC | 7:21-cv-68611-MCR-GRJ |
| 7099 | 343935 | Dunn, Anthony | Clark, Love & Hutson PLLC | 7:21-cv-68619-MCR-GRJ |
| 7100 | 343938 | McKim, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-68622-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7101 | 343946 | STERLIN, JESSICA | Clark, Love & Hutson PLLC | 7:21-cv-68630-MCR-GRJ |
| 7102 | 343950 | Piper, Desmond | Clark, Love & Hutson PLLC | 7:21-cv-68634-MCR-GRJ |
| 7103 | 343961 | Andrew, Courtney | Clark, Love & Hutson PLLC | 7:21-cv-68645-MCR-GRJ |
| 7104 | 343975 | Jones, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68659-MCR-GRJ |
| 7105 | 343999 | Finberg, Russell | Clark, Love & Hutson PLLC | 7:21-cv-68683-MCR-GRJ |
| 7106 | 344014 | Simonsen, Nathan | Clark, Love & Hutson PLLC | 7:21-cv-68698-MCR-GRJ |
| 7107 | 344020 | Hefner, Alex | Clark, Love & Hutson PLLC | 7:21-cv-68704-MCR-GRJ |
| 7108 | 344024 | Komas, Koan | Clark, Love & Hutson PLLC | 7:21-cv-68708-MCR-GRJ |
| 7109 | 344034 | Cunningham, Geoffrey | Clark, Love & Hutson PLLC | 7:21-cv-68718-MCR-GRJ |
| 7110 | 344040 | Spink, Chris | Clark, Love & Hutson PLLC | 7:21-cv-68724-MCR-GRJ |
| 7111 | 344044 | Hickey, Mary | Clark, Love & Hutson PLLC | 7:21-cv-68728-MCR-GRJ |
| 7112 | 344052 | Walker, Darius | Clark, Love & Hutson PLLC | 7:21-cv-68735-MCR-GRJ |
| 7113 | 344053 | Hernandez, Juan | Clark, Love & Hutson PLLC | 7:21-cv-68736-MCR-GRJ |
| 7114 | 344055 | Holmes, Deon | Clark, Love & Hutson PLLC | 7:21-cv-68738-MCR-GRJ |
| 7115 | 344068 | Sandoval, Melissa | Clark, Love & Hutson PLLC | 7:21-cv-68751-MCR-GRJ |
| 7116 | 344079 | PAUL, CHRISTOPHER | Clark, Love & Hutson PLLC | 7:21-cv-68762-MCR-GRJ |
| 7117 | 344090 | Dikun, Seth | Clark, Love & Hutson PLLC | 7:21-cv-68773-MCR-GRJ |
| 7118 | 344098 | Thomas, Antonio | Clark, Love & Hutson PLLC | 7:21-cv-68781-MCR-GRJ |
| 7119 | 344103 | Pham, Nghia | Clark, Love & Hutson PLLC | 7:21-cv-68786-MCR-GRJ |
| 7120 | 344114 | Durazo, Clara | Clark, Love & Hutson PLLC | 7:21-cv-68796-MCR-GRJ |
| 7121 | 344115 | Loong, Kelvin | Clark, Love & Hutson PLLC | 7:21-cv-68797-MCR-GRJ |
| 7122 | 344141 | Crotwell, Haden | Clark, Love & Hutson PLLC | 7:21-cv-68823-MCR-GRJ |
| 7123 | 344157 | Johnston, Angie | Clark, Love & Hutson PLLC | 7:21-cv-68839-MCR-GRJ |
| 7124 | 344162 | Marshall, Charles | Clark, Love & Hutson PLLC | 7:21-cv-68844-MCR-GRJ |
| 7125 | 344416 | LIGON, NATHANAEL | Clark, Love & Hutson PLLC | 7:21-cv-63214-MCR-GRJ |
| 7126 | 344428 | GATLING, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-63234-MCR-GRJ |
| 7127 | 345000 | Miller, David | Clark, Love & Hutson PLLC | 7:21-cv-63305-MCR-GRJ |
| 7128 | 346154 | CALDERON, MATTHEW | Clark, Love & Hutson PLLC | 7:21-cv-64605-MCR-GRJ |
| 7129 | 60064 | BENJAMIN, JOE D | Colson Hicks Eidson | 7:20-cv-09302-MCR-GRJ |
| 7130 | 60065 | Bernabe, Jean Maxene | Colson Hicks Eidson | 7:20-cv-09303-MCR-GRJ |
| 7131 | 60067 | Brewster, Christopher L | Colson Hicks Eidson | 7:20-cv-09307-MCR-GRJ |
| 7132 | 60072 | Cousino, Bradly M | Colson Hicks Eidson | 7:20-cv-09339-MCR-GRJ |
| 7133 | 60074 | Connell, Stephen A | Colson Hicks Eidson | 7:20-cv-09341-MCR-GRJ |
| 7134 | 60080 | Donahou, Ricki B | Colson Hicks Eidson | 7:20-cv-09356-MCR-GRJ |
| 7135 | 60084 | Fleuricourt, Gabrielita | Colson Hicks Eidson | 7:20-cv-09362-MCR-GRJ |
| 7136 | 60088 | Grant, Andre P | Colson Hicks Eidson | 7:20-cv-09366-MCR-GRJ |
| 7137 | 60091 | Hudgens, Greg H | Colson Hicks Eidson | 7:20-cv-09373-MCR-GRJ |
| 7138 | 60098 | Jeffords, Paul C | Colson Hicks Eidson | 7:20-cv-09379-MCR-GRJ |
| 7139 | 60107 | Luehrs, Trevor D | Colson Hicks Eidson | 7:20-cv-09386-MCR-GRJ |
| 7140 | 60108 | Huckabee, Chad W | Colson Hicks Eidson | 7:20-cv-09387-MCR-GRJ |
| 7141 | 60110 | BASER, RANDY K | Colson Hicks Eidson | 7:20-cv-09389-MCR-GRJ |
| 7142 | 65964 | Mendez, Antonio | Colson Hicks Eidson | 7:20-cv-16029-MCR-GRJ |
| 7143 | 65966 | Moore, Richard M | Colson Hicks Eidson | 7:20-cv-16031-MCR-GRJ |
| 7144 | 65968 | Neves, Kevin C | Colson Hicks Eidson | 7:20-cv-16033-MCR-GRJ |
| 7145 | 65973 | PEREZ, CARLOS P | Colson Hicks Eidson | 7:20-cv-16037-MCR-GRJ |
| 7146 | 65975 | Peterson, Rodney R | Colson Hicks Eidson | 7:20-cv-16039-MCR-GRJ |
| 7147 | 65980 | Rickle, Jonathan D | Colson Hicks Eidson | 7:20-cv-16047-MCR-GRJ |
| 7148 | 65983 | Rosas, Erica G | Colson Hicks Eidson | 7:20-cv-16053-MCR-GRJ |
| 7149 | 65987 | Serrano, Jose L | Colson Hicks Eidson | 7:20-cv-16057-MCR-GRJ |
| 7150 | 65994 | Strange, Kevin M | Colson Hicks Eidson | 7:20-cv-16073-MCR-GRJ |
| 7151 | 65996 | Swindell, Quinn N | Colson Hicks Eidson | 7:20-cv-16078-MCR-GRJ |
| 7152 | 65998 | Traylor, Leslie E | Colson Hicks Eidson | 7:20-cv-16081-MCR-GRJ |
| 7153 | 66000 | Velador, Joseph | Colson Hicks Eidson | 7:20-cv-16087-MCR-GRJ |
| 7154 | 66009 | Woodill, Scott D | Colson Hicks Eidson | 7:20-cv-16133-MCR-GRJ |
| 7155 | 126737 | Hanson, Samuel LEE | Colson Hicks Eidson | 7:20-cv-30790-MCR-GRJ |
| 7156 | 136099 | GREEN, DYLAN ADAM | Colson Hicks Eidson | 7:20-cv-30201-MCR-GRJ |
| 7157 | 167601 | Watts, Justin Glenn | Colson Hicks Eidson | 7:20-cv-38057-MCR-GRJ |
| 7158 | 177779 | MALDONADO, JOSE | Colson Hicks Eidson | 7:20-cv-42899-MCR-GRJ |
| 7159 | 189162 | DUCHMAN, CHRISTOPHER PAUL | Colson Hicks Eidson | 7:20-cv-91120-MCR-GRJ |
| 7160 | 234100 | ALLEN, SHANTAE | Colson Hicks Eidson | 8:20-cv-68313-MCR-GRJ |
| 7161 | 239721 | LIVERMAN, FELIX | Colson Hicks Eidson | 8:20-cv-68444-MCR-GRJ |
| 7162 | 251833 | WEITENHAGEN, ROBERT SEAN | Colson Hicks Eidson | 8:20-cv-86838-MCR-GRJ |
| 7163 | 256943 | JOHNSON, PARLEY PHILLIP | Colson Hicks Eidson | 8:20-cv-97668-MCR-GRJ |
| 7164 | 258533 | DOUGLAS, ALLEN | Colson Hicks Eidson | 8:20-cv-99177-MCR-GRJ |
| 7165 | 258662 | LIDDLE, DAVID | Colson Hicks Eidson | 8:20-cv-99243-MCR-GRJ |
| 7166 | 258739 | DORRIS, DUSTIN | Colson Hicks Eidson | 8:20-cv-99262-MCR-GRJ |
| 7167 | 261183 | Reeves, Joshua | Colson Hicks Eidson | 9:20-cv-02872-MCR-GRJ |
| 7168 | 261513 | WHITE, GARY ROBERT | Colson Hicks Eidson | 9:20-cv-03211-MCR-GRJ |
| 7169 | 261515 | SHREVES, SHAWN NATHAN | Colson Hicks Eidson | 9:20-cv-03213-MCR-GRJ |
| 7170 | 267852 | MIKULSKI, JOHN | Colson Hicks Eidson | 9:20-cv-07425-MCR-GRJ |
| 7171 | 268055 | MITCHELL, MICHAEL D | Colson Hicks Eidson | 9:20-cv-10083-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7172 | 280334 | RICE, MICHAEL W | Colson Hicks Eidson | 9:20-cv-20176-MCR-GRJ |
| 7173 | 280340 | LEWIS, DEANNA | Colson Hicks Eidson | 9:20-cv-20178-MCR-GRJ |
| 7174 | 280463 | GOMES, JERRY | Colson Hicks Eidson | 7:21-cv-00163-MCR-GRJ |
| 7175 | 280466 | PARKS, DAVID | Colson Hicks Eidson | 7:21-cv-00166-MCR-GRJ |
| 7176 | 280470 | CLIFTON, NKIMO | Colson Hicks Eidson | 7:21-cv-00170-MCR-GRJ |
| 7177 | 280552 | FERNANDEZ, JIMMY | Colson Hicks Eidson | 7:21-cv-00205-MCR-GRJ |
| 7178 | 280584 | Hanna, Christopher | Colson Hicks Eidson | 7:21-cv-00207-MCR-GRJ |
| 7179 | 280592 | WOODS, SAMUEL | Colson Hicks Eidson | 7:21-cv-00210-MCR-GRJ |
| 7180 | 280821 | HART, DEREK | Colson Hicks Eidson | 7:21-cv-03064-MCR-GRJ |
| 7181 | 280824 | POLK, BRANDON | Colson Hicks Eidson | 7:21-cv-03067-MCR-GRJ |
| 7182 | 286930 | BALDERAS, STEPHEN | Colson Hicks Eidson | 7:21-cv-05061-MCR-GRJ |
| 7183 | 286934 | CRAWFORD, WILLIE | Colson Hicks Eidson | 7:21-cv-05065-MCR-GRJ |
| 7184 | 286953 | GONZALES, LOUIS C | Colson Hicks Eidson | 7:21-cv-05082-MCR-GRJ |
| 7185 | 286954 | CHIN, RODD | Colson Hicks Eidson | 7:21-cv-05083-MCR-GRJ |
| 7186 | 286962 | MCARTHUR, MICHAEL | Colson Hicks Eidson | 7:21-cv-05091-MCR-GRJ |
| 7187 | 287008 | Garza, Jose | Colson Hicks Eidson | 7:21-cv-05132-MCR-GRJ |
| 7188 | 287153 | MCGUIRE, BRIAN K | Colson Hicks Eidson | 7:21-cv-08749-MCR-GRJ |
| 7189 | 288266 | Mosley, Chamachiel | Colson Hicks Eidson | 7:21-cv-11043-MCR-GRJ |
| 7190 | 288267 | MUNDY, CONNOR J. | Colson Hicks Eidson | 7:21-cv-11044-MCR-GRJ |
| 7191 | 288270 | PENDERGRAPH, SCOTT M. | Colson Hicks Eidson | 7:21-cv-11047-MCR-GRJ |
| 7192 | 288275 | Santos, John | Colson Hicks Eidson | 7:21-cv-11051-MCR-GRJ |
| 7193 | 288277 | SEARS, TRAVIS LUKE | Colson Hicks Eidson | 7:21-cv-11052-MCR-GRJ |
| 7194 | 288282 | THORNE, LUCY | Colson Hicks Eidson | 7:21-cv-11057-MCR-GRJ |
| 7195 | 288285 | WALTERS, ROSS | Colson Hicks Eidson | 7:21-cv-11060-MCR-GRJ |
| 7196 | 289475 | BEHE, JENNIFER | Colson Hicks Eidson | 7:21-cv-11503-MCR-GRJ |
| 7197 | 289476 | BRADFORD, NICHOLAS | Colson Hicks Eidson | 7:21-cv-11504-MCR-GRJ |
| 7198 | 289776 | FIGUEROA, MYRAENAH R | Colson Hicks Eidson | 7:21-cv-11557-MCR-GRJ |
| 7199 | 289924 | MILLIRONS, PHILLIP | Colson Hicks Eidson | 7:21-cv-11567-MCR-GRJ |
| 7200 | 289932 | WALKER, CIRNADO | Colson Hicks Eidson | 7:21-cv-11575-MCR-GRJ |
| 7201 | 291301 | BRUNO, GLEN | Colson Hicks Eidson | 7:21-cv-10908-MCR-GRJ |
| 7202 | 291302 | UNGOS, REYNALDO GONZALEZ | Colson Hicks Eidson | 7:21-cv-10909-MCR-GRJ |
| 7203 | 291307 | LOMONACO, SALVATORE | Colson Hicks Eidson | 7:21-cv-10914-MCR-GRJ |
| 7204 | 291312 | HENDERSON, SHELLY | Colson Hicks Eidson | 7:21-cv-10919-MCR-GRJ |
| 7205 | 293797 | BROUSSARD, SETH M | Colson Hicks Eidson | 7:21-cv-18473-MCR-GRJ |
| 7206 | 293799 | MAJESKE, TJ | Colson Hicks Eidson | 7:21-cv-18477-MCR-GRJ |
| 7207 | 293806 | CASH, JOHNATHAN T | Colson Hicks Eidson | 7:21-cv-18337-MCR-GRJ |
| 7208 | 303966 | BARRY, JAMES | Colson Hicks Eidson | 7:21-cv-26240-MCR-GRJ |
| 7209 | 303968 | TECH-BUCKNER, BARBARA | Colson Hicks Eidson | 7:21-cv-26242-MCR-GRJ |
| 7210 | 309717 | BELDEN, TREVER | Colson Hicks Eidson | 7:21-cv-26859-MCR-GRJ |
| 7211 | 309726 | WARNKE, DETLEF | Colson Hicks Eidson | 7:21-cv-26867-MCR-GRJ |
| 7212 | 309737 | BOSLER, RYAN | Colson Hicks Eidson | 7:21-cv-26877-MCR-GRJ |
| 7213 | 309739 | CARROLL, NIKKO | Colson Hicks Eidson | 7:21-cv-26879-MCR-GRJ |
| 7214 | 315889 | BRITTON, JAMES | Colson Hicks Eidson | 7:21-cv-26938-MCR-GRJ |
| 7215 | 315894 | Finch, Kenneth | Colson Hicks Eidson | 7:21-cv-26943-MCR-GRJ |
| 7216 | 321186 | HULLER, JAMES D | Colson Hicks Eidson | 7:21-cv-35862-MCR-GRJ |
| 7217 | 321187 | THEILKEN, ANDREW | Colson Hicks Eidson | 7:21-cv-35863-MCR-GRJ |
| 7218 | 321192 | DEMELLO, MIKE JON | Colson Hicks Eidson | 7:21-cv-35868-MCR-GRJ |
| 7219 | 321193 | BORDEN, STEVEN THOMAS | Colson Hicks Eidson | 7:21-cv-35869-MCR-GRJ |
| 7220 | 321199 | BUCKLEW, KEITH AARON | Colson Hicks Eidson | 7:21-cv-35875-MCR-GRJ |
| 7221 | 321202 | STROUTH, CORY BRYAN | Colson Hicks Eidson | 7:21-cv-35878-MCR-GRJ |
| 7222 | 321203 | MARVICK, SCOTT | Colson Hicks Eidson | 7:21-cv-35879-MCR-GRJ |
| 7223 | 321204 | ARTIS, GEORGE E | Colson Hicks Eidson | 7:21-cv-35880-MCR-GRJ |
| 7224 | 321205 | YANCEY, BENJAMIN KEITH | Colson Hicks Eidson | 7:21-cv-35881-MCR-GRJ |
| 7225 | 321206 | LOCKETT, EBONY | Colson Hicks Eidson | 7:21-cv-35882-MCR-GRJ |
| 7226 | 321207 | MEYERS, ELIZABETH ANTONETTE | Colson Hicks Eidson | 7:21-cv-35883-MCR-GRJ |
| 7227 | 321208 | WISE, STEVEN TYLER | Colson Hicks Eidson | 7:21-cv-35884-MCR-GRJ |
| 7228 | 321209 | STERLING, RYAN O'NEIL | Colson Hicks Eidson | 7:21-cv-35885-MCR-GRJ |
| 7229 | 321225 | ALSTON, SHENIECE LATOYA | Colson Hicks Eidson | 7:21-cv-35901-MCR-GRJ |
| 7230 | 321231 | SHUMANS, BRIAN ANTHONY | Colson Hicks Eidson | 7:21-cv-35907-MCR-GRJ |
| 7231 | 323711 | FASHAW, ANTHONY | Colson Hicks Eidson | 7:21-cv-37269-MCR-GRJ |
| 7232 | 323714 | LORENZ, RONALD | Colson Hicks Eidson | 7:21-cv-37272-MCR-GRJ |
| 7233 | 323716 | LARRY, RONDRAE | Colson Hicks Eidson | 7:21-cv-37274-MCR-GRJ |
| 7234 | 323721 | WALLIN, MICHAEL | Colson Hicks Eidson | 7:21-cv-37279-MCR-GRJ |
| 7235 | 323722 | SHIPLEY, JOHN | Colson Hicks Eidson | 7:21-cv-43174-MCR-GRJ |
| 7236 | 323723 | Castillo, Joe | Colson Hicks Eidson | 7:21-cv-37280-MCR-GRJ |
| 7237 | 323726 | Taylor, Jonathan | Colson Hicks Eidson | 7:21-cv-37283-MCR-GRJ |
| 7238 | 323733 | Cox, Daniel | Colson Hicks Eidson | 7:21-cv-37290-MCR-GRJ |
| 7239 | 326315 | HOFFMAN, SAM | Colson Hicks Eidson | 7:21-cv-40638-MCR-GRJ |
| 7240 | 326332 | BLACKSHEAR, SHAWN MARCEL | Colson Hicks Eidson | 7:21-cv-40668-MCR-GRJ |
| 7241 | 326338 | PLATT, CHRIS ALLEN | Colson Hicks Eidson | 7:21-cv-40680-MCR-GRJ |
| 7242 | 326342 | ZYLLA, JEREMIAH | Colson Hicks Eidson | 7:21-cv-40688-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7243 | 326357 | MCGRAW, JASON | Colson Hicks Eidson | 7:21-cv-40715-MCR-GRJ |
| 7244 | 326487 | FEWELL, DENNIS J | Colson Hicks Eidson | 7:21-cv-45753-MCR-GRJ |
| 7245 | 326507 | TURNER, JAMES | Colson Hicks Eidson | 7:21-cv-43200-MCR-GRJ |
| 7246 | 326556 | RAMOS, RUDOLF | Colson Hicks Eidson | 7:21-cv-43253-MCR-GRJ |
| 7247 | 329704 | CARTER, SHAUN SAUL | Colson Hicks Eidson | 7:21-cv-43334-MCR-GRJ |
| 7248 | 329716 | WALLER, KEITHRO | Colson Hicks Eidson | 7:21-cv-43358-MCR-GRJ |
| 7249 | 330055 | VINING, ANTHONY | Colson Hicks Eidson | 7:21-cv-43413-MCR-GRJ |
| 7250 | 330109 | BUGG, KEITH | Colson Hicks Eidson | 7:21-cv-43504-MCR-GRJ |
| 7251 | 331221 | MUSE, KEVIN | Colson Hicks Eidson | 7:21-cv-46852-MCR-GRJ |
| 7252 | 332013 | CARABALLO- MENDOZA, RAFAEL | Colson Hicks Eidson | 7:21-cv-48404-MCR-GRJ |
| 7253 | 332014 | JACKSON, TERRELL RAPHAEL | Colson Hicks Eidson | 7:21-cv-48405-MCR-GRJ |
| 7254 | 332094 | WORTHY, RAYMOND | Colson Hicks Eidson | 7:21-cv-48433-MCR-GRJ |
| 7255 | 332097 | RICHCREEK, CURRAN KELLEY | Colson Hicks Eidson | 7:21-cv-48436-MCR-GRJ |
| 7256 | 332604 | WARD, CURTIS DALE | Colson Hicks Eidson | 7:21-cv-48452-MCR-GRJ |
| 7257 | 332605 | COTTEN, ERIK DANIEL | Colson Hicks Eidson | 7:21-cv-48453-MCR-GRJ |
| 7258 | 332609 | STEARNS, JOSHUA DANIEL | Colson Hicks Eidson | 7:21-cv-48457-MCR-GRJ |
| 7259 | 332610 | PAYTON, TIMOTHY LOWELL | Colson Hicks Eidson | 7:21-cv-48458-MCR-GRJ |
| 7260 | 332685 | MEWBORN, MICHAEL KEITH | Colson Hicks Eidson | 7:21-cv-48489-MCR-GRJ |
| 7261 | 332706 | CLAYTOR, DONALD RICHARD | Colson Hicks Eidson | 7:21-cv-48516-MCR-GRJ |
| 7262 | 332708 | NGUYEN, TRUONG MANH | Colson Hicks Eidson | 7:21-cv-48520-MCR-GRJ |
| 7263 | 332712 | KEARSE, DEVIN DANTE JAVON | Colson Hicks Eidson | 7:21-cv-48529-MCR-GRJ |
| 7264 | 332750 | BRUMMETT, PHILIP CRAIG | Colson Hicks Eidson | 7:21-cv-48557-MCR-GRJ |
| 7265 | 332754 | KASUL, JOHNATHON RICHARD | Colson Hicks Eidson | 7:21-cv-48565-MCR-GRJ |
| 7266 | 334313 | YANCEY, TAMEIKA CARLEE | Colson Hicks Eidson | 7:21-cv-48640-MCR-GRJ |
| 7267 | 334376 | MASSIMINO, RICHARD ADAM | Colson Hicks Eidson | 7:21-cv-48654-MCR-GRJ |
| 7268 | 336617 | GAUTREAUX, JASON SCOTT | Colson Hicks Eidson | 7:21-cv-54437-MCR-GRJ |
| 7269 | 9928 | Birch, Michael S. | Cory Watson | 7:20-cv-47268-MCR-GRJ |
| 7270 | 9977 | Moore, Aaron | Cory Watson | 7:20-cv-47305-MCR-GRJ |
| 7271 | 10014 | Guin, John H. | Cory Watson | 7:20-cv-47315-MCR-GRJ |
| 7272 | 10031 | Truesdale, Jessica | Cory Watson | 7:20-cv-47336-MCR-GRJ |
| 7273 | 10068 | Foster, Dawnne A. | Cory Watson | 7:20-cv-47318-MCR-GRJ |
| 7274 | 10075 | Reiman, Eric | Cory Watson | 7:20-cv-47352-MCR-GRJ |
| 7275 | 10103 | Schlueter, Luke | Cory Watson | 7:20-cv-47374-MCR-GRJ |
| 7276 | 10142 | MORALES, JULIO | Cory Watson | 7:20-cv-47365-MCR-GRJ |
| 7277 | 10163 | Velazquez-Montalvo, Javier | Cory Watson | 7:20-cv-47408-MCR-GRJ |
| 7278 | 10204 | Fasanella, William | Cory Watson | 7:20-cv-47545-MCR-GRJ |
| 7279 | 10231 | Windsor, Anthony | Cory Watson | 7:20-cv-47576-MCR-GRJ |
| 7280 | 156750 | Desembly, Michael | Cory Watson | 7:20-cv-48199-MCR-GRJ |
| 7281 | 157568 | Brown, David | Cory Watson | 7:20-cv-48233-MCR-GRJ |
| 7282 | 158132 | Farias, Carlos | Cory Watson | 7:20-cv-48260-MCR-GRJ |
| 7283 | 160845 | Collins, Antonio | Cory Watson | 7:20-cv-48149-MCR-GRJ |
| 7284 | 163951 | Hinckley, Cameron | Cory Watson | 7:20-cv-48184-MCR-GRJ |
| 7285 | 195601 | BARNES, JAMANE | Cory Watson | 8:20-cv-59473-MCR-GRJ |
| 7286 | 195606 | BOKKEAN, PETER | Cory Watson | 8:20-cv-59490-MCR-GRJ |
| 7287 | 195609 | BROOME, JAMES | Cory Watson | 8:20-cv-59494-MCR-GRJ |
| 7288 | 195620 | CONNER, MAURICE | Cory Watson | 8:20-cv-59541-MCR-GRJ |
| 7289 | 195659 | Jones, Marcus | Cory Watson | 8:20-cv-59677-MCR-GRJ |
| 7290 | 195661 | KRISHNA, ARAVIND | Cory Watson | 8:20-cv-59683-MCR-GRJ |
| 7291 | 195671 | MARCH, DAJOUVAN | Cory Watson | 8:20-cv-59715-MCR-GRJ |
| 7292 | 195704 | ROCHELL, JAMAL | Cory Watson | 8:20-cv-59836-MCR-GRJ |
| 7293 | 195736 | YAPREM, JOHN | Cory Watson | 8:20-cv-60028-MCR-GRJ |
| 7294 | 202693 | ZANELLA, KYLE RAMON | Cory Watson | 8:20-cv-70784-MCR-GRJ |
| 7295 | 202701 | SEIFERT, JAMES LAURENCE | Cory Watson | 8:20-cv-70795-MCR-GRJ |
| 7296 | 202705 | Weaver, Joshua | Cory Watson | 8:20-cv-70803-MCR-GRJ |
| 7297 | 207553 | KUYKENDOLL, LLOYD ANTOINE | Cory Watson | 8:20-cv-53297-MCR-GRJ |
| 7298 | 207557 | RODRIGUEZ, RAMON | Cory Watson | 8:20-cv-53310-MCR-GRJ |
| 7299 | 207586 | NEWLON, KENNETH EDWARD | Cory Watson | 8:20-cv-53413-MCR-GRJ |
| 7300 | 212717 | ABBOTT, RYAN VINCENT | Cory Watson | 8:20-cv-57883-MCR-GRJ |
| 7301 | 212722 | AVILA, PEDRO JOSE | Cory Watson | 8:20-cv-57899-MCR-GRJ |
| 7302 | 212723 | BALLMAN, GERALD FRANCIS | Cory Watson | 8:20-cv-57903-MCR-GRJ |
| 7303 | 212742 | COFFIN, SAULUALOFAIGA | Cory Watson | 8:20-cv-57966-MCR-GRJ |
| 7304 | 212760 | ESCOBAR, CARLOS GUILLERMO | Cory Watson | 8:20-cv-58053-MCR-GRJ |
| 7305 | 212787 | JONES, BRODERICK ARTIMUS | Cory Watson | 8:20-cv-58106-MCR-GRJ |
| 7306 | 212791 | KIRKENDALL, TIMOTHY ALLEN | Cory Watson | 8:20-cv-58114-MCR-GRJ |
| 7307 | 212800 | LOPEZ HEREDIA, MICHAEL | Cory Watson | 8:20-cv-58131-MCR-GRJ |
| 7308 | 212802 | MAHONEY, AUSTIN ROBERT | Cory Watson | 8:20-cv-58135-MCR-GRJ |
| 7309 | 212805 | MARTIN, KENDRICK TYRONE | Cory Watson | 8:20-cv-58141-MCR-GRJ |
| 7310 | 212807 | MCADOO, ALEXANDER LEE | Cory Watson | 8:20-cv-58145-MCR-GRJ |
| 7311 | 212808 | MCCARTHY, MICHAEL ROBERT | Cory Watson | 8:20-cv-58147-MCR-GRJ |
| 7312 | 212812 | MCFADDEN, THOMAS D | Cory Watson | 8:20-cv-58154-MCR-GRJ |
| 7313 | 212820 | METCALF, KYLE WAYNE | Cory Watson | 8:20-cv-58170-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 7314 | 212868 | WADE, RYAN ROBERT | Cory Watson | 8:20-cv-58264-MCR-GRJ |
| 7315 | 212869 | WEAVER, NICHOLAS REED | Cory Watson | 8:20-cv-58266-MCR-GRJ |
| 7316 | 212880 | YOUNG, VARRYRON LAMONT | Cory Watson | 8:20-cv-58287-MCR-GRJ |
| 7317 | 221798 | HAWKINS, BRANDON MAYES | Cory Watson | 8:20-cv-70451-MCR-GRJ |
| 7318 | 221807 | ADAMS CORCHO, IMANI SHADE | Cory Watson | 8:20-cv-70463-MCR-GRJ |
| 7319 | 221811 | RUSSELL, ISAAC MATTHEW | Cory Watson | 8:20-cv-70469-MCR-GRJ |
| 7320 | 221815 | FOSTER, MAURICE TAYQUAN | Cory Watson | 8:20-cv-70478-MCR-GRJ |
| 7321 | 221817 | BLOUCH, DANIEL DAVID | Cory Watson | 8:20-cv-71607-MCR-GRJ |
| 7322 | 221822 | COOK, BRETT | Cory Watson | 8:20-cv-71612-MCR-GRJ |
| 7323 | 221835 | NORTHINGTON, JONATHAN JIRO | Cory Watson | 8:20-cv-71623-MCR-GRJ |
| 7324 | 221876 | BAUGHMAN, DUSTIN GERALD | Cory Watson | 8:20-cv-71641-MCR-GRJ |
| 7325 | 221884 | CAMARIGG, JACOB ADAM | Cory Watson | 8:20-cv-71649-MCR-GRJ |
| 7326 | 221886 | ROBBINS, JAMES ALPHONZO | Cory Watson | 8:20-cv-71651-MCR-GRJ |
| 7327 | 221906 | SONZA, STEVEN PAUL | Cory Watson | 8:20-cv-71671-MCR-GRJ |
| 7328 | 221909 | ESTUPINIAN, FRANCISCO | Cory Watson | 8:20-cv-71674-MCR-GRJ |
| 7329 | 221931 | BURBRIDGE, SEAN RYAN | Cory Watson | 8:20-cv-71696-MCR-GRJ |
| 7330 | 221935 | Saunders, Christopher | Cory Watson | 8:20-cv-71700-MCR-GRJ |
| 7331 | 221942 | SYKES, BERNARD SAMUEL | Cory Watson | 8:20-cv-71707-MCR-GRJ |
| 7332 | 221953 | OHARA, DANNY | Cory Watson | 8:20-cv-71718-MCR-GRJ |
| 7333 | 221980 | GORDON, FITZALBERT OSULLIVAN | Cory Watson | 8:20-cv-71745-MCR-GRJ |
| 7334 | 222021 | SPERANZO, MILO | Cory Watson | 8:20-cv-71783-MCR-GRJ |
| 7335 | 222034 | SKOVRANKO, DAVID ROBERT | Cory Watson | 8:20-cv-71795-MCR-GRJ |
| 7336 | 222058 | WATSON, KEIRY ALANDO | Cory Watson | 8:20-cv-71819-MCR-GRJ |
| 7337 | 222064 | HARGRAY, JOHN | Cory Watson | 8:20-cv-71825-MCR-GRJ |
| 7338 | 222102 | CALDWELL, CHRISTOPHER TODD | Cory Watson | 8:20-cv-71863-MCR-GRJ |
| 7339 | 222138 | STEPHENS, LARRY | Cory Watson | 8:20-cv-71897-MCR-GRJ |
| 7340 | 222158 | BARRETT, JEFFERY LYNN | Cory Watson | 8:20-cv-71915-MCR-GRJ |
| 7341 | 222329 | SAMPSEL, KYLA ANN | Cory Watson | 8:20-cv-72074-MCR-GRJ |
| 7342 | 222348 | Santiago, Juan | Cory Watson | 8:20-cv-72092-MCR-GRJ |
| 7343 | 222354 | BRACK, CHARLES | Cory Watson | 8:20-cv-72098-MCR-GRJ |
| 7344 | 222359 | GROSS, ROBERT L | Cory Watson | 8:20-cv-72103-MCR-GRJ |
| 7345 | 222362 | TIPTON, ZACHARY | Cory Watson | 8:20-cv-73883-MCR-GRJ |
| 7346 | 222363 | WRESSELL, ROBERT CHARLES | Cory Watson | 8:20-cv-73890-MCR-GRJ |
| 7347 | 222365 | PARDO, CRAIG RUSSELL | Cory Watson | 8:20-cv-73898-MCR-GRJ |
| 7348 | 222373 | JOHNSON, JERRY LYNN | Cory Watson | 8:20-cv-73933-MCR-GRJ |
| 7349 | 222413 | GANDY, JOSHUA | Cory Watson | 8:20-cv-74049-MCR-GRJ |
| 7350 | 222481 | SANDERSON, BRYON | Cory Watson | 8:20-cv-74261-MCR-GRJ |
| 7351 | 222502 | SIMMONS, WILLARD | Cory Watson | 8:20-cv-74329-MCR-GRJ |
| 7352 | 222529 | DESCHWANDEN, DEVANTE ALEXANDER | Cory Watson | 8:20-cv-74413-MCR-GRJ |
| 7353 | 222557 | Davis, Jerome | Cory Watson | 8:20-cv-74493-MCR-GRJ |
| 7354 | 222569 | HIDALGO, RICHARD ANTHONY | Cory Watson | 8:20-cv-74519-MCR-GRJ |
| 7355 | 222597 | RIVERA HERNANDEZ, MARCOS FRANCISCO | Cory Watson | 8:20-cv-74575-MCR-GRJ |
| 7356 | 222603 | MCDERMOTT, BRANDON MATTHEW | Cory Watson | 8:20-cv-74586-MCR-GRJ |
| 7357 | 222607 | LIZAMA, ANSELMO | Cory Watson | 8:20-cv-74594-MCR-GRJ |
| 7358 | 222608 | MALONE, ROBERT C | Cory Watson | 8:20-cv-74596-MCR-GRJ |
| 7359 | 222610 | WESTDOMINGUEZ, MICHAEL | Cory Watson | 8:20-cv-74600-MCR-GRJ |
| 7360 | 222617 | OLIVE, OSCAR | Cory Watson | 8:20-cv-74615-MCR-GRJ |
| 7361 | 222651 | LARUE, GENEDAVID JAMES | Cory Watson | 8:20-cv-74092-MCR-GRJ |
| 7362 | 222662 | QUINLAN, COTY JAMES | Cory Watson | 8:20-cv-74124-MCR-GRJ |
| 7363 | 222858 | TIDMORE, NICKIE SCOTT | Cory Watson | 8:20-cv-74258-MCR-GRJ |
| 7364 | 233279 | ROBERTS, GEORGE HENRY | Cory Watson | 8:20-cv-79707-MCR-GRJ |
| 7365 | 233280 | FERLAND, ADAM | Cory Watson | 8:20-cv-79708-MCR-GRJ |
| 7366 | 233281 | PRIEST, MARK A | Cory Watson | 8:20-cv-79709-MCR-GRJ |
| 7367 | 233285 | BALSAM, MICHAEL | Cory Watson | 8:20-cv-79713-MCR-GRJ |
| 7368 | 233287 | NORMANDIN, QUINCY JAMES | Cory Watson | 8:20-cv-79715-MCR-GRJ |
| 7369 | 233293 | SOBERS, RODERICK | Cory Watson | 8:20-cv-79721-MCR-GRJ |
| 7370 | 233299 | PASQUALONE, ANTHONY | Cory Watson | 8:20-cv-79799-MCR-GRJ |
| 7371 | 233313 | ALEXANDER, THARON | Cory Watson | 8:20-cv-79824-MCR-GRJ |
| 7372 | 233322 | ROSARIO, JONATHAN | Cory Watson | 8:20-cv-79840-MCR-GRJ |
| 7373 | 233325 | VAZQUEZ, HERBERT | Cory Watson | 8:20-cv-79846-MCR-GRJ |
| 7374 | 233333 | VAZQUEZ, MICHAEL LOUIS | Cory Watson | 8:20-cv-79859-MCR-GRJ |
| 7375 | 233359 | Thomas, Charles | Cory Watson | 8:20-cv-79887-MCR-GRJ |
| 7376 | 233362 | SHURIN, JOSEPH MICHAEL | Cory Watson | 8:20-cv-79890-MCR-GRJ |
| 7377 | 233382 | FRY, LANDON | Cory Watson | 8:20-cv-80324-MCR-GRJ |
| 7378 | 233412 | REGISTER, ANTHONY | Cory Watson | 8:20-cv-80382-MCR-GRJ |
| 7379 | 233460 | ADAMS, JEREMY | Cory Watson | 8:20-cv-80513-MCR-GRJ |
| 7380 | 233501 | GILLUND, THOMAS D | Cory Watson | 8:20-cv-80595-MCR-GRJ |
| 7381 | 233530 | WOMBLES, MICHAEL | Cory Watson | 8:20-cv-80680-MCR-GRJ |
| 7382 | 233576 | FISHER, STEVEN | Cory Watson | 8:20-cv-80800-MCR-GRJ |
| 7383 | 233584 | LEONARD, RONNIE | Cory Watson | 8:20-cv-80864-MCR-GRJ |
| 7384 | 233589 | JACKSON, LAMANUEL UNDARIO | Cory Watson | 8:20-cv-80877-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7385 | 233604 | KAY, JOHN | Cory Watson | 8:20-cv-80917-MCR-GRJ |
| 7386 | 233606 | FLOWERS, CARION DEMOND | Cory Watson | 8:20-cv-80923-MCR-GRJ |
| 7387 | 233622 | NAIL, ROBERT LEON | Cory Watson | 8:20-cv-80958-MCR-GRJ |
| 7388 | 233623 | BOEHRER, TYLER | Cory Watson | 8:20-cv-80973-MCR-GRJ |
| 7389 | 233630 | WILSON, KRISTOPHER | Cory Watson | 8:20-cv-80985-MCR-GRJ |
| 7390 | 233635 | BLAKESLEY, AARON KIRK | Cory Watson | 8:20-cv-80993-MCR-GRJ |
| 7391 | 233637 | BROSIN, JOSHUA | Cory Watson | 8:20-cv-80997-MCR-GRJ |
| 7392 | 233646 | THOMAS, JOEL JAMES LEE | Cory Watson | 8:20-cv-81013-MCR-GRJ |
| 7393 | 233675 | MCRAE, HEATHER DOREY | Cory Watson | 8:20-cv-81063-MCR-GRJ |
| 7394 | 233696 | NANNEY, CHRISTOPHER | Cory Watson | 8:20-cv-81092-MCR-GRJ |
| 7395 | 233700 | CUNNINGHAM, DEWAYNE | Cory Watson | 8:20-cv-81099-MCR-GRJ |
| 7396 | 233721 | DUBOSE, DEANTE ANDREAS | Cory Watson | 8:20-cv-81134-MCR-GRJ |
| 7397 | 233742 | CRIPPEN, JOSHUA FROST | Cory Watson | 8:20-cv-81225-MCR-GRJ |
| 7398 | 233751 | FEDAK, PATRICK JAMES | Cory Watson | 8:20-cv-81243-MCR-GRJ |
| 7399 | 233757 | TAING, KHUN VICHITH | Cory Watson | 8:20-cv-81255-MCR-GRJ |
| 7400 | 233760 | Greer, James | Cory Watson | 8:20-cv-81261-MCR-GRJ |
| 7401 | 233788 | LOOCHKARTT, EDWIN | Cory Watson | 8:20-cv-81318-MCR-GRJ |
| 7402 | 233794 | RANDLE, RAUL MIGUEL | Cory Watson | 8:20-cv-81663-MCR-GRJ |
| 7403 | 233804 | Williams, Jason | Cory Watson | 8:20-cv-81682-MCR-GRJ |
| 7404 | 233828 | NICOMEDES, DENNIS | Cory Watson | 8:20-cv-81727-MCR-GRJ |
| 7405 | 233829 | PAJIMOLA, SHELDON JIRO | Cory Watson | 8:20-cv-81729-MCR-GRJ |
| 7406 | 233843 | WATCHMAN, JASON | Cory Watson | 8:20-cv-81753-MCR-GRJ |
| 7407 | 233846 | FALCON, CARLOTTA | Cory Watson | 8:20-cv-81759-MCR-GRJ |
| 7408 | 233877 | CHARLIE, MEGAN | Cory Watson | 8:20-cv-81822-MCR-GRJ |
| 7409 | 233909 | SMITH GRIFFIN, SHANTIKWA | Cory Watson | 8:20-cv-81887-MCR-GRJ |
| 7410 | 233921 | CABALLERO, JESUS EDUARDO | Cory Watson | 8:20-cv-81910-MCR-GRJ |
| 7411 | 233924 | ALFRED, ADRIAN | Cory Watson | 8:20-cv-81916-MCR-GRJ |
| 7412 | 240776 | PALITSCH, SHERWOOD | Cory Watson | 8:20-cv-86707-MCR-GRJ |
| 7413 | 240802 | ANDERSON, CHARLES JOSEPH | Cory Watson | 8:20-cv-86775-MCR-GRJ |
| 7414 | 240807 | DAHLIN, JACOB | Cory Watson | 8:20-cv-86790-MCR-GRJ |
| 7415 | 240820 | TAYLOR, COREY EDWARD | Cory Watson | 8:20-cv-86828-MCR-GRJ |
| 7416 | 240821 | FABUIEN, TIMOTHY | Cory Watson | 8:20-cv-86831-MCR-GRJ |
| 7417 | 240832 | GRACE, ANDREW DEAN | Cory Watson | 8:20-cv-86864-MCR-GRJ |
| 7418 | 240841 | WARREN, GARY | Cory Watson | 8:20-cv-86891-MCR-GRJ |
| 7419 | 240857 | PRATT, JOSEPH | Cory Watson | 8:20-cv-86927-MCR-GRJ |
| 7420 | 240876 | FISHER, ANDREW DONOVAN | Cory Watson | 8:20-cv-86965-MCR-GRJ |
| 7421 | 240879 | LAUGHTER, JUSTIN | Cory Watson | 8:20-cv-86971-MCR-GRJ |
| 7422 | 240933 | BUCK, ALEXANDER | Cory Watson | 8:20-cv-87115-MCR-GRJ |
| 7423 | 240947 | DRAKE, RYAN PATRICK | Cory Watson | 8:20-cv-87152-MCR-GRJ |
| 7424 | 240958 | PANCAKE, JOSHUA | Cory Watson | 8:20-cv-87180-MCR-GRJ |
| 7425 | 240992 | GARRICK, KEVIN A | Cory Watson | 8:20-cv-87225-MCR-GRJ |
| 7426 | 241002 | JASPER, ROBERT | Cory Watson | 8:20-cv-87251-MCR-GRJ |
| 7427 | 241015 | SCANNELL, MICHAEL | Cory Watson | 8:20-cv-87289-MCR-GRJ |
| 7428 | 241072 | DENSON, WALTER | Cory Watson | 8:20-cv-87457-MCR-GRJ |
| 7429 | 241078 | BUCHANAN, DONALD EUGENE | Cory Watson | 8:20-cv-87481-MCR-GRJ |
| 7430 | 241080 | HARPER, ZEBULIN | Cory Watson | 8:20-cv-87490-MCR-GRJ |
| 7431 | 241110 | KANE, CLAYTON SCOTT | Cory Watson | 8:20-cv-87603-MCR-GRJ |
| 7432 | 241114 | HURLEY, KEVIN | Cory Watson | 8:20-cv-87617-MCR-GRJ |
| 7433 | 241164 | Dillon, Jason | Cory Watson | 8:20-cv-87767-MCR-GRJ |
| 7434 | 241166 | MATTSON, THEODORE ROBERT | Cory Watson | 8:20-cv-87774-MCR-GRJ |
| 7435 | 241234 | TOMLINSON, TROY ALLEN | Cory Watson | 8:20-cv-88035-MCR-GRJ |
| 7436 | 241260 | SMITH, STEVEN | Cory Watson | 8:20-cv-88055-MCR-GRJ |
| 7437 | 241269 | ROOT, ADAM CORYTON | Cory Watson | 8:20-cv-88061-MCR-GRJ |
| 7438 | 241376 | LARACUENTE, NORMAN | Cory Watson | 8:20-cv-88151-MCR-GRJ |
| 7439 | 241425 | MOTT, KRISTOPHER | Cory Watson | 8:20-cv-88199-MCR-GRJ |
| 7440 | 241430 | THOMAS, QUIANA NIKARA | Cory Watson | 8:20-cv-88204-MCR-GRJ |
| 7441 | 241454 | HERNANDEZ, ADRIA | Cory Watson | 8:20-cv-88225-MCR-GRJ |
| 7442 | 252931 | CRAMER, KEVIN | Cory Watson | 8:20-cv-98232-MCR-GRJ |
| 7443 | 252942 | HENDERSON, CHANCE | Cory Watson | 8:20-cv-98243-MCR-GRJ |
| 7444 | 252993 | PLOWMAN, REID D | Cory Watson | 8:20-cv-98284-MCR-GRJ |
| 7445 | 258636 | RAGONE, NOAH LANG | Cory Watson | 9:20-cv-01007-MCR-GRJ |
| 7446 | 258773 | ACCURSO, RALPH | Cory Watson | 9:20-cv-01702-MCR-GRJ |
| 7447 | 260890 | HALEY, JOHN | Cory Watson | 9:20-cv-04386-MCR-GRJ |
| 7448 | 260894 | DEKENS, CHARLES | Cory Watson | 9:20-cv-04390-MCR-GRJ |
| 7449 | 261133 | SLATE, WADE ALLEN | Cory Watson | 9:20-cv-04393-MCR-GRJ |
| 7450 | 268013 | GODSEY, BRIAN | Cory Watson | 9:20-cv-07445-MCR-GRJ |
| 7451 | 268016 | WILLIAMS, CARRI | Cory Watson | 9:20-cv-07454-MCR-GRJ |
| 7452 | 268024 | IOANE, SAMUEL | Cory Watson | 9:20-cv-07479-MCR-GRJ |
| 7453 | 274469 | MOORE, WALTER L | Cory Watson | 9:20-cv-20094-MCR-GRJ |
| 7454 | 274476 | DENNIS, KENNETH RICHARDO | Cory Watson | 9:20-cv-20107-MCR-GRJ |
| 7455 | 280529 | Morales, Juan | Cory Watson | 7:21-cv-00197-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7456 | 286983 | BALBOA, SAUL | Cory Watson | 7:21-cv-05108-MCR-GRJ |
| 7457 | 287070 | SCARBROUGH, JORDAN M | Cory Watson | 7:21-cv-08711-MCR-GRJ |
| 7458 | 289779 | MAYO, STEVEN ROBERT | Cory Watson | 7:21-cv-11560-MCR-GRJ |
| 7459 | 291995 | PRICE, REGINALD | Cory Watson | 7:21-cv-11022-MCR-GRJ |
| 7460 | 293813 | HENDRICKS, RICKY | Cory Watson | 7:21-cv-13140-MCR-GRJ |
| 7461 | 293820 | SCHULER, DAVID | Cory Watson | 7:21-cv-13147-MCR-GRJ |
| 7462 | 293821 | SCRUGGS, SEAN | Cory Watson | 7:21-cv-13148-MCR-GRJ |
| 7463 | 301804 | Lee, Benjamin | Cory Watson | 7:21-cv-19630-MCR-GRJ |
| 7464 | 301805 | REID, GRANT | Cory Watson | 7:21-cv-19631-MCR-GRJ |
| 7465 | 303979 | GARDNER, CLIFTON LAMONT | Cory Watson | 7:21-cv-21564-MCR-GRJ |
| 7466 | 303980 | COATES, RANDALL GLYNN | Cory Watson | 7:21-cv-21565-MCR-GRJ |
| 7467 | 303986 | JOHNSON, KIAS | Cory Watson | 7:21-cv-21570-MCR-GRJ |
| 7468 | 304690 | FOX, JON ROBERT | Cory Watson | 7:21-cv-23444-MCR-GRJ |
| 7469 | 304691 | BRINKOFSKI, MICHAEL ANTHONY | Cory Watson | 7:21-cv-23445-MCR-GRJ |
| 7470 | 324997 | OJEDA, WILLIAM | Cory Watson | 7:21-cv-39753-MCR-GRJ |
| 7471 | 325003 | KELLY, TIMOTHY PATRICK | Cory Watson | 7:21-cv-39766-MCR-GRJ |
| 7472 | 332087 | WILLIAMS, STAR KEISHA | Cory Watson | 7:21-cv-48439-MCR-GRJ |
| 7473 | 332100 | CONWAY, MATTHEW HILL | Cory Watson | 7:21-cv-48439-MCR-GRJ |
| 7474 | 334497 | GARCIA, JULIO C | Cory Watson | 7:21-cv-48664-MCR-GRJ |
| 7475 | 334500 | JONES, RICHARD CLARENCE | Cory Watson | 7:21-cv-48667-MCR-GRJ |
| 7476 | 334501 | URIBE, JUAN JOSE | Cory Watson | 7:21-cv-48668-MCR-GRJ |
| 7477 | 334530 | DUNN, KYLE EUGENE | Cory Watson | 7:21-cv-48681-MCR-GRJ |
| 7478 | 69027 | Adams, Albert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81060-MCR-GRJ |
| 7479 | 69030 | ALEXANDER, JAMES | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81071-MCR-GRJ |
| 7480 | 69040 | Arkus, Aukai | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81109-MCR-GRJ |
| 7481 | 69044 | Baker, Charles | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81126-MCR-GRJ |
| 7482 | 69062 | Boyer, Matthew | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81192-MCR-GRJ |
| 7483 | 69073 | Budzynski, Brian | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81233-MCR-GRJ |
| 7484 | 69078 | Butler, Jerry | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81256-MCR-GRJ |
| 7485 | 69081 | CAMACHO, JOSE | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81269-MCR-GRJ |
| 7486 | 69082 | Campbell, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81272-MCR-GRJ |
| 7487 | 69093 | Cervantez, Martin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81320-MCR-GRJ |
| 7488 | 69113 | Davenport, Justin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81398-MCR-GRJ |
| 7489 | 69126 | Dort, Jacob | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81457-MCR-GRJ |
| 7490 | 69128 | Dugstad, Troy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81466-MCR-GRJ |
| 7491 | 69130 | Easter, Russel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81476-MCR-GRJ |
| 7492 | 69145 | Ferguson, Don | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81533-MCR-GRJ |
| 7493 | 69153 | Gavars, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81565-MCR-GRJ |
| 7494 | 69155 | Gilbertson, Brian | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81574-MCR-GRJ |
| 7495 | 69157 | Gillen, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81580-MCR-GRJ |
| 7496 | 69183 | Hillman, Greg | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81657-MCR-GRJ |
| 7497 | 69197 | Jones, Brantley Desacho | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81694-MCR-GRJ |
| 7498 | 69198 | Jones, Timothy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81697-MCR-GRJ |
| 7499 | 69207 | Killpack, Kurt | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82020-MCR-GRJ |
| 7500 | 69208 | King, Mike | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82022-MCR-GRJ |
| 7501 | 69219 | Lealcontreras, Luis | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82059-MCR-GRJ |
| 7502 | 69224 | Lindley, William | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82077-MCR-GRJ |
| 7503 | 69231 | Louis, Keialoha | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82097-MCR-GRJ |
| 7504 | 69235 | Mamoran, Ricky | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82120-MCR-GRJ |
| 7505 | 69241 | McClendon, Symetra | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82144-MCR-GRJ |
| 7506 | 69242 | McCulloch, Keith | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82147-MCR-GRJ |
| 7507 | 69264 | Nast, Brent | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82219-MCR-GRJ |
| 7508 | 69270 | Newman, Forrest | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82241-MCR-GRJ |
| 7509 | 69275 | Offett, Michael | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82257-MCR-GRJ |
| 7510 | 69281 | Pannell, Kimberly | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82275-MCR-GRJ |
| 7511 | 69284 | Patterson, Samuel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82284-MCR-GRJ |
| 7512 | 69290 | Peterson, Daniel | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82299-MCR-GRJ |
| 7513 | 69306 | Ridinger, Michael Ray | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82337-MCR-GRJ |
| 7514 | 69310 | Roberson, Betty | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82346-MCR-GRJ |
| 7515 | 69327 | Scannell, Deann | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82396-MCR-GRJ |
| 7516 | 69335 | Scott, Harold | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82420-MCR-GRJ |
| 7517 | 69338 | Sheard, Major | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82429-MCR-GRJ |
| 7518 | 69352 | St. Laurent, Daniel Aaron | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82663-MCR-GRJ |
| 7519 | 69361 | Taylor, Shaun William | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82486-MCR-GRJ |
| 7520 | 69371 | Tigner, Tanya Dunn | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82524-MCR-GRJ |
| 7521 | 69380 | Vreeland, Raymond | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82559-MCR-GRJ |
| 7522 | 69387 | Wells, Henry | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82586-MCR-GRJ |
| 7523 | 107144 | Morrissette, Tonia | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83001-MCR-GRJ |
| 7524 | 107146 | Martin, Adrian Jamal | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83007-MCR-GRJ |
| 7525 | 170190 | Moore, Marcus Marquis | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83222-MCR-GRJ |
| 7526 | 170192 | Swift, Stewart | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83230-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7527 | 176353 | Birdsell, Ryan | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41830-MCR-GRJ |
| 7528 | 176356 | Parker, Harold | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41834-MCR-GRJ |
| 7529 | 262579 | Blenn, Lee | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9:20-cv-08762-MCR-GRJ |
| 7530 | 303896 | COOK, TREVOR | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:21-cv-20864-MCR-GRJ |
| 7531 | 69692 | Banks, Steven | Danziger & De Llano | 8:20-cv-22303-MCR-GRJ |
| 7532 | 69754 | Barton, Christopher M | Danziger & De Llano | 8:20-cv-22527-MCR-GRJ |
| 7533 | 69928 | Bleem, Thomas | Danziger & De Llano | 8:20-cv-20736-MCR-GRJ |
| 7534 | 70132 | BROWN, JOSHUA | Danziger & De Llano | 8:20-cv-21070-MCR-GRJ |
| 7535 | 70492 | Clinton, Larry | Danziger & De Llano | 8:20-cv-22802-MCR-GRJ |
| 7536 | 70504 | Coffman, Shane | Danziger & De Llano | 8:20-cv-22835-MCR-GRJ |
| 7537 | 70602 | Corey, Christopher | Danziger & De Llano | 8:20-cv-23041-MCR-GRJ |
| 7538 | 70663 | Croft, Eric | Danziger & De Llano | 8:20-cv-23091-MCR-GRJ |
| 7539 | 71158 | Farber, Brad | Danziger & De Llano | 8:20-cv-22256-MCR-GRJ |
| 7540 | 71477 | George, Robert | Danziger & De Llano | 8:20-cv-25383-MCR-GRJ |
| 7541 | 71597 | Granger, Daniel | Danziger & De Llano | 8:20-cv-26670-MCR-GRJ |
| 7542 | 71612 | Gray, Timothy | Danziger & De Llano | 8:20-cv-15948-MCR-GRJ |
| 7543 | 71914 | Heath, Christopher | Danziger & De Llano | 8:20-cv-28191-MCR-GRJ |
| 7544 | 72040 | Hingula, Edward | Danziger & De Llano | 8:20-cv-29904-MCR-GRJ |
| 7545 | 72269 | Jackson, Kurtis | Danziger & De Llano | 8:20-cv-22560-MCR-GRJ |
| 7546 | 72412 | Jones, Earl | Danziger & De Llano | 8:20-cv-22931-MCR-GRJ |
| 7547 | 72443 | Jordan, Shawn | Danziger & De Llano | 8:20-cv-22978-MCR-GRJ |
| 7548 | 72663 | Kramer, Zachary | Danziger & De Llano | 8:20-cv-23865-MCR-GRJ |
| 7549 | 72671 | Kreutzer, Mark | Danziger & De Llano | 8:20-cv-23897-MCR-GRJ |
| 7550 | 72737 | Landerking, Randy | Danziger & De Llano | 8:20-cv-24093-MCR-GRJ |
| 7551 | 72825 | Lee, Christopher | Danziger & De Llano | 8:20-cv-23582-MCR-GRJ |
| 7552 | 72889 | Leyhue, Jordan | Danziger & De Llano | 8:20-cv-23791-MCR-GRJ |
| 7553 | 72955 | Longnecker, Daniel | Danziger & De Llano | 8:20-cv-23994-MCR-GRJ |
| 7554 | 73250 | Mcclure, John | Danziger & De Llano | 8:20-cv-24124-MCR-GRJ |
| 7555 | 73362 | Meeker, Caleb | Danziger & De Llano | 8:20-cv-24508-MCR-GRJ |
| 7556 | 73915 | Painter, Micah | Danziger & De Llano | 8:20-cv-25661-MCR-GRJ |
| 7557 | 74129 | Polk, Andrew | Danziger & De Llano | 8:20-cv-25212-MCR-GRJ |
| 7558 | 74291 | Ray, Kenneth | Danziger & De Llano | 8:20-cv-25685-MCR-GRJ |
| 7559 | 74375 | Richardson, Brandon | Danziger & De Llano | 8:20-cv-25836-MCR-GRJ |
| 7560 | 74479 | Robison, Robert | Danziger & De Llano | 8:20-cv-25979-MCR-GRJ |
| 7561 | 74571 | ROWLAND, ROBERT | Danziger & De Llano | 8:20-cv-24426-MCR-GRJ |
| 7562 | 74783 | Seamone, Michael | Danziger & De Llano | 8:20-cv-25213-MCR-GRJ |
| 7563 | 75100 | Spear, Alan | Danziger & De Llano | 8:20-cv-26750-MCR-GRJ |
| 7564 | 75376 | Taylor, Johnny | Danziger & De Llano | 8:20-cv-27884-MCR-GRJ |
| 7565 | 75695 | Wade, Michael | Danziger & De Llano | 8:20-cv-29604-MCR-GRJ |
| 7566 | 75804 | Weger, Kendall | Danziger & De Llano | 8:20-cv-29939-MCR-GRJ |
| 7567 | 300780 | Hernandez, Victor | Danziger & De Llano | 7:21-cv-19526-MCR-GRJ |
| 7568 | 300781 | Burch, Rusty | Danziger & De Llano | 7:21-cv-19527-MCR-GRJ |
| 7569 | 300782 | Rush, Robert | Danziger & De Llano | 7:21-cv-19528-MCR-GRJ |
| 7570 | 300783 | Mccants, Gene | Danziger & De Llano | 7:21-cv-19529-MCR-GRJ |
| 7571 | 300785 | Hoellein, Jeremiah S. | Danziger & De Llano | 7:21-cv-19531-MCR-GRJ |
| 7572 | 300787 | Kelly, David N. | Danziger & De Llano | 7:21-cv-19533-MCR-GRJ |
| 7573 | 300790 | DeRuiter, Adam W. | Danziger & De Llano | 7:21-cv-19536-MCR-GRJ |
| 7574 | 300791 | Sitar, Wesely D. | Danziger & De Llano | 7:21-cv-19537-MCR-GRJ |
| 7575 | 300792 | Lawrence, George B. | Danziger & De Llano | 7:21-cv-19538-MCR-GRJ |
| 7576 | 300794 | Albert, Dennis E. | Danziger & De Llano | 7:21-cv-19540-MCR-GRJ |
| 7577 | 300795 | Austin, Emanuel M. | Danziger & De Llano | 7:21-cv-19541-MCR-GRJ |
| 7578 | 300796 | Baillie, Robert W. | Danziger & De Llano | 7:21-cv-19542-MCR-GRJ |
| 7579 | 300797 | Beguin, Wesley C. | Danziger & De Llano | 7:21-cv-19543-MCR-GRJ |
| 7580 | 300799 | Blaney, Carlos A. | Danziger & De Llano | 7:21-cv-19545-MCR-GRJ |
| 7581 | 300801 | Buccini, Joseph M. | Danziger & De Llano | 7:21-cv-19547-MCR-GRJ |
| 7582 | 300803 | Carkhuff, Timothy P. | Danziger & De Llano | 7:21-cv-19549-MCR-GRJ |
| 7583 | 300806 | Crawford, James R. | Danziger & De Llano | 7:21-cv-19552-MCR-GRJ |
| 7584 | 300808 | Dean, John T. | Danziger & De Llano | 7:21-cv-19554-MCR-GRJ |
| 7585 | 300809 | DeFoor, Dante S. | Danziger & De Llano | 7:21-cv-19555-MCR-GRJ |
| 7586 | 300811 | Diaz, Dominic R. | Danziger & De Llano | 7:21-cv-19557-MCR-GRJ |
| 7587 | 300815 | Francis, Dexter J. | Danziger & De Llano | 7:21-cv-19561-MCR-GRJ |
| 7588 | 300817 | Geesey, Ricky A. | Danziger & De Llano | 7:21-cv-19563-MCR-GRJ |
| 7589 | 300821 | Glavin, Michael T. | Danziger & De Llano | 7:21-cv-19567-MCR-GRJ |
| 7590 | 300822 | Griego, Gary T. | Danziger & De Llano | 7:21-cv-19568-MCR-GRJ |
| 7591 | 300826 | Hall, Nathaniel M. | Danziger & De Llano | 7:21-cv-19572-MCR-GRJ |
| 7592 | 300828 | Hilley, Thomas W. | Danziger & De Llano | 7:21-cv-19574-MCR-GRJ |
| 7593 | 300831 | Jackson, Terry L. | Danziger & De Llano | 7:21-cv-19577-MCR-GRJ |
| 7594 | 300832 | Johns, Joshua L. | Danziger & De Llano | 7:21-cv-19578-MCR-GRJ |
| 7595 | 300833 | Jones, Brahin A. | Danziger & De Llano | 7:21-cv-19579-MCR-GRJ |
| 7596 | 300834 | Kennedy, Nicholas R.D. | Danziger & De Llano | 7:21-cv-19580-MCR-GRJ |
| 7597 | 300836 | Kowalske, Timothy B. | Danziger & De Llano | 7:21-cv-19582-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7598 | 300837 | Krause, Gary A. | Danziger & De Llano | 7:21-cv-19583-MCR-GRJ |
| 7599 | 300838 | Langshaw, Daniel R. | Danziger & De Llano | 7:21-cv-19584-MCR-GRJ |
| 7600 | 300839 | Lash, Joseph M. | Danziger & De Llano | 7:21-cv-19585-MCR-GRJ |
| 7601 | 300841 | Lindstrom, Chadwick A. | Danziger & De Llano | 7:21-cv-19587-MCR-GRJ |
| 7602 | 300842 | Lowery, Eric | Danziger & De Llano | 7:21-cv-19588-MCR-GRJ |
| 7603 | 300844 | Mason, Aric C. | Danziger & De Llano | 7:21-cv-19590-MCR-GRJ |
| 7604 | 300845 | Mccall, Nathan A. | Danziger & De Llano | 7:21-cv-19591-MCR-GRJ |
| 7605 | 300846 | Melton, Brent J. | Danziger & De Llano | 7:21-cv-19592-MCR-GRJ |
| 7606 | 300847 | Miller, Seth P. | Danziger & De Llano | 7:21-cv-19593-MCR-GRJ |
| 7607 | 300848 | Moore, Devin S. | Danziger & De Llano | 7:21-cv-19594-MCR-GRJ |
| 7608 | 300849 | Morgan, Justin Kyle | Danziger & De Llano | 7:21-cv-19595-MCR-GRJ |
| 7609 | 300850 | Murray, Michael R. | Danziger & De Llano | 7:21-cv-19596-MCR-GRJ |
| 7610 | 300851 | Naukam, Michael A. | Danziger & De Llano | 7:21-cv-19597-MCR-GRJ |
| 7611 | 300853 | Osburn, Craig L. | Danziger & De Llano | 7:21-cv-19599-MCR-GRJ |
| 7612 | 300854 | Ott, James C. | Danziger & De Llano | 7:21-cv-19600-MCR-GRJ |
| 7613 | 300857 | Pham, Anhtuan N. | Danziger & De Llano | 7:21-cv-19603-MCR-GRJ |
| 7614 | 300858 | Phan, Minh T. | Danziger & De Llano | 7:21-cv-19604-MCR-GRJ |
| 7615 | 300861 | Rin, Ratana | Danziger & De Llano | 7:21-cv-19607-MCR-GRJ |
| 7616 | 300863 | Rosser, DeAnthony M. | Danziger & De Llano | 7:21-cv-19609-MCR-GRJ |
| 7617 | 300864 | Schneider, Jacob L. | Danziger & De Llano | 7:21-cv-19610-MCR-GRJ |
| 7618 | 300865 | Sebek, Michael A. | Danziger & De Llano | 7:21-cv-19611-MCR-GRJ |
| 7619 | 300866 | Shaw, Kyle L. | Danziger & De Llano | 7:21-cv-19612-MCR-GRJ |
| 7620 | 300867 | Smith, Bradley J. | Danziger & De Llano | 7:21-cv-19613-MCR-GRJ |
| 7621 | 300868 | Smith, Jeremy M. | Danziger & De Llano | 7:21-cv-19614-MCR-GRJ |
| 7622 | 300869 | Smith, Sean M. | Danziger & De Llano | 7:21-cv-19615-MCR-GRJ |
| 7623 | 300870 | Stevens, Phillip P. | Danziger & De Llano | 7:21-cv-19616-MCR-GRJ |
| 7624 | 300871 | Stull, Ronald J. | Danziger & De Llano | 7:21-cv-19617-MCR-GRJ |
| 7625 | 300872 | Tedford, Ryne C. | Danziger & De Llano | 7:21-cv-19618-MCR-GRJ |
| 7626 | 300873 | Thomas, Sheldon L. | Danziger & De Llano | 7:21-cv-19619-MCR-GRJ |
| 7627 | 300875 | Turner, Raymond L. | Danziger & De Llano | 7:21-cv-19621-MCR-GRJ |
| 7628 | 300878 | Webb, Andre A. | Danziger & De Llano | 7:21-cv-19624-MCR-GRJ |
| 7629 | 94968 | ALBERT, DANA | Davis & Crump, P. C. | 8:20-cv-20076-MCR-GRJ |
| 7630 | 94983 | BEASLEY, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-20153-MCR-GRJ |
| 7631 | 94989 | BILLUPS, WILLIE | Davis & Crump, P. C. | 8:20-cv-20185-MCR-GRJ |
| 7632 | 94990 | BITTON, JACOB | Davis & Crump, P. C. | 8:20-cv-20191-MCR-GRJ |
| 7633 | 95002 | BREAUD, AARON | Davis & Crump, P. C. | 8:20-cv-20258-MCR-GRJ |
| 7634 | 95008 | BUI, DUY | Davis & Crump, P. C. | 8:20-cv-20280-MCR-GRJ |
| 7635 | 95020 | CLARK, CHET | Davis & Crump, P. C. | 8:20-cv-20330-MCR-GRJ |
| 7636 | 95026 | Cox, Robert | Davis & Crump, P. C. | 8:20-cv-20357-MCR-GRJ |
| 7637 | 95031 | DAVID, BRANDON | Davis & Crump, P. C. | 8:20-cv-20374-MCR-GRJ |
| 7638 | 95041 | EURING, MELVIN | Davis & Crump, P. C. | 8:20-cv-20404-MCR-GRJ |
| 7639 | 95045 | FIELDS, STEPHEN | Davis & Crump, P. C. | 8:20-cv-20417-MCR-GRJ |
| 7640 | 95046 | FLEMING, TERRY | Davis & Crump, P. C. | 8:20-cv-13493-MCR-GRJ |
| 7641 | 95047 | FLORES, EDERSON | Davis & Crump, P. C. | 8:20-cv-13498-MCR-GRJ |
| 7642 | 95056 | GIPPS, DEONDRE | Davis & Crump, P. C. | 8:20-cv-13534-MCR-GRJ |
| 7643 | 95058 | GONZALEZ, TOMAS | Davis & Crump, P. C. | 8:20-cv-13544-MCR-GRJ |
| 7644 | 95060 | GORDON, JOSEPH | Davis & Crump, P. C. | 8:20-cv-13553-MCR-GRJ |
| 7645 | 95069 | HEDTKAMP, JAMES | Davis & Crump, P. C. | 8:20-cv-13588-MCR-GRJ |
| 7646 | 95073 | HILL, DENNIS | Davis & Crump, P. C. | 8:20-cv-13596-MCR-GRJ |
| 7647 | 95076 | HOLMES, RICHMOND | Davis & Crump, P. C. | 8:20-cv-13605-MCR-GRJ |
| 7648 | 95079 | HUDSON, JOSEPH | Davis & Crump, P. C. | 8:20-cv-13613-MCR-GRJ |
| 7649 | 95086 | IVEY, DAMON | Davis & Crump, P. C. | 8:20-cv-13642-MCR-GRJ |
| 7650 | 95093 | JONES, JACKIE | Davis & Crump, P. C. | 8:20-cv-13668-MCR-GRJ |
| 7651 | 95098 | KESSINGER, JAMES | Davis & Crump, P. C. | 8:20-cv-13685-MCR-GRJ |
| 7652 | 95099 | KIDWELL, DAVID | Davis & Crump, P. C. | 8:20-cv-13689-MCR-GRJ |
| 7653 | 95102 | KUZMA, MARK | Davis & Crump, P. C. | 8:20-cv-13696-MCR-GRJ |
| 7654 | 95105 | LEE, RICHARD M | Davis & Crump, P. C. | 8:20-cv-13706-MCR-GRJ |
| 7655 | 95106 | LEMIEUX, RICHARD | Davis & Crump, P. C. | 8:20-cv-13710-MCR-GRJ |
| 7656 | 95109 | LOFTON, WILLIE | Davis & Crump, P. C. | 8:20-cv-13722-MCR-GRJ |
| 7657 | 95118 | MAYO, JEFFERY | Davis & Crump, P. C. | 8:20-cv-13750-MCR-GRJ |
| 7658 | 95126 | MCLEAN, CEDRIC | Davis & Crump, P. C. | 8:20-cv-13775-MCR-GRJ |
| 7659 | 95131 | MIX, RONALD | Davis & Crump, P. C. | 8:20-cv-13786-MCR-GRJ |
| 7660 | 95132 | MONROE, SCOTT | Davis & Crump, P. C. | 8:20-cv-13788-MCR-GRJ |
| 7661 | 95133 | MONTALVO ROMERO, FIDEL | Davis & Crump, P. C. | 8:20-cv-13789-MCR-GRJ |
| 7662 | 95136 | MULLETT, HEATH | Davis & Crump, P. C. | 8:20-cv-13795-MCR-GRJ |
| 7663 | 95138 | MYERS, ROCKLYN | Davis & Crump, P. C. | 8:20-cv-13799-MCR-GRJ |
| 7664 | 95139 | NAPOLI, ANDREW | Davis & Crump, P. C. | 8:20-cv-13800-MCR-GRJ |
| 7665 | 95145 | OHRENBERGER, RICHARD | Davis & Crump, P. C. | 8:20-cv-13810-MCR-GRJ |
| 7666 | 95147 | ORBAN, JOE | Davis & Crump, P. C. | 8:20-cv-13813-MCR-GRJ |
| 7667 | 95154 | PEREZ, EDWIN | Davis & Crump, P. C. | 8:20-cv-13827-MCR-GRJ |
| 7668 | 95155 | PERKINS, RUSSELL | Davis & Crump, P. C. | 8:20-cv-13828-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 7669 | 95157 | PIMENTAL, JAMES | Davis & Crump, P. C. | 8:20-cv-13832-MCR-GRJ |
| 7670 | 95161 | PURNELL, JOHNNIE | Davis & Crump, P. C. | 8:20-cv-13838-MCR-GRJ |
| 7671 | 95169 | RIOS, ANTONIO | Davis & Crump, P. C. | 8:20-cv-13855-MCR-GRJ |
| 7672 | 95170 | ROBBINS, DOREAN | Davis & Crump, P. C. | 8:20-cv-13858-MCR-GRJ |
| 7673 | 95180 | SANDIDGE, MICHAEL | Davis & Crump, P. C. | 8:20-cv-13892-MCR-GRJ |
| 7674 | 95183 | SEALS, TONNY R | Davis & Crump, P. C. | 8:20-cv-13906-MCR-GRJ |
| 7675 | 95185 | SHANKS, TRACY | Davis & Crump, P. C. | 8:20-cv-13914-MCR-GRJ |
| 7676 | 95189 | SIWECKI, THADEUS | Davis & Crump, P. C. | 8:20-cv-13929-MCR-GRJ |
| 7677 | 95203 | THOMAS, CARTER | Davis & Crump, P. C. | 8:20-cv-13994-MCR-GRJ |
| 7678 | 95204 | THOMPSON-HINSON, TYESHA | Davis & Crump, P. C. | 8:20-cv-14000-MCR-GRJ |
| 7679 | 95206 | TINDALL, DAVID | Davis & Crump, P. C. | 8:20-cv-14006-MCR-GRJ |
| 7680 | 95209 | TORRES, BRANDO | Davis & Crump, P. C. | 8:20-cv-14020-MCR-GRJ |
| 7681 | 95210 | TRIPP, DINAH | Davis & Crump, P. C. | 8:20-cv-14026-MCR-GRJ |
| 7682 | 95214 | VANHORN, BOYD K | Davis & Crump, P. C. | 8:20-cv-14041-MCR-GRJ |
| 7683 | 95217 | VELAZQUEZ MUNOZ, CARLOS J | Davis & Crump, P. C. | 8:20-cv-14054-MCR-GRJ |
| 7684 | 95226 | WIDA, BOB | Davis & Crump, P. C. | 8:20-cv-14094-MCR-GRJ |
| 7685 | 95227 | Williams, Michael | Davis & Crump, P. C. | 8:20-cv-14097-MCR-GRJ |
| 7686 | 95228 | WILLIAMS, GLEN | Davis & Crump, P. C. | 8:20-cv-14102-MCR-GRJ |
| 7687 | 95233 | Woods, James | Davis & Crump, P. C. | 8:20-cv-14122-MCR-GRJ |
| 7688 | 156508 | PHILLIPS, JOSHUA | Davis & Crump, P. C. | 8:20-cv-15096-MCR-GRJ |
| 7689 | 156797 | Turner, Johnathan | Davis & Crump, P. C. | 8:20-cv-15104-MCR-GRJ |
| 7690 | 157259 | Woods, Melvin | Davis & Crump, P. C. | 8:20-cv-15111-MCR-GRJ |
| 7691 | 161107 | Holden, John | Davis & Crump, P. C. | 8:20-cv-15146-MCR-GRJ |
| 7692 | 162212 | Richardson, Rock | Davis & Crump, P. C. | 8:20-cv-15169-MCR-GRJ |
| 7693 | 167614 | Montalvo, Alfredo | Davis & Crump, P. C. | 8:20-cv-15230-MCR-GRJ |
| 7694 | 167615 | Souter, Donald | Davis & Crump, P. C. | 8:20-cv-15231-MCR-GRJ |
| 7695 | 174670 | BROCKINGTON, ADRIAN | Davis & Crump, P. C. | 7:20-cv-85259-MCR-GRJ |
| 7696 | 180302 | Harris, Dustin | Davis & Crump, P. C. | 7:20-cv-85339-MCR-GRJ |
| 7697 | 180303 | HENNESSY, ROBERT | Davis & Crump, P. C. | 7:20-cv-85344-MCR-GRJ |
| 7698 | 180308 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 7:20-cv-85362-MCR-GRJ |
| 7699 | 195377 | ADELSBERGER, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56097-MCR-GRJ |
| 7700 | 195384 | BLOODWORTH, ANTHONY | Davis & Crump, P. C. | 8:20-cv-56131-MCR-GRJ |
| 7701 | 195385 | BLOOM, ERIC | Davis & Crump, P. C. | 8:20-cv-56136-MCR-GRJ |
| 7702 | 195388 | BUCHANAN, NEHEMIAH | Davis & Crump, P. C. | 8:20-cv-56151-MCR-GRJ |
| 7703 | 195395 | CARRAWAY, ELIOT | Davis & Crump, P. C. | 8:20-cv-56189-MCR-GRJ |
| 7704 | 195402 | DE LEON SANTOS, CARLOS | Davis & Crump, P. C. | 8:20-cv-56224-MCR-GRJ |
| 7705 | 195404 | ELGHNIMI, BADR | Davis & Crump, P. C. | 8:20-cv-56233-MCR-GRJ |
| 7706 | 195410 | GARCIA, GUSTAVO | Davis & Crump, P. C. | 8:20-cv-56256-MCR-GRJ |
| 7707 | 195419 | HORNER, JOSEPH | Davis & Crump, P. C. | 8:20-cv-56298-MCR-GRJ |
| 7708 | 195420 | HOWARD, TRISTINA | Davis & Crump, P. C. | 8:20-cv-56303-MCR-GRJ |
| 7709 | 195426 | JEWISON, SCOTT | Davis & Crump, P. C. | 8:20-cv-56329-MCR-GRJ |
| 7710 | 195431 | KIRBY, JAMES | Davis & Crump, P. C. | 8:20-cv-56353-MCR-GRJ |
| 7711 | 195434 | LINDBERG, DERRICK | Davis & Crump, P. C. | 8:20-cv-56366-MCR-GRJ |
| 7712 | 195437 | MCARDLE, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-56381-MCR-GRJ |
| 7713 | 195447 | RAMSDELL, BJORN | Davis & Crump, P. C. | 8:20-cv-56429-MCR-GRJ |
| 7714 | 195448 | REUSS, MARK | Davis & Crump, P. C. | 8:20-cv-56434-MCR-GRJ |
| 7715 | 195465 | Thompson, Craig | Davis & Crump, P. C. | 8:20-cv-56511-MCR-GRJ |
| 7716 | 195473 | VASQUEZ, WIRBEN | Davis & Crump, P. C. | 8:20-cv-56544-MCR-GRJ |
| 7717 | 195474 | WATSON, DESMUND | Davis & Crump, P. C. | 8:20-cv-56549-MCR-GRJ |
| 7718 | 195480 | DATTOLI, VINCENT | Davis & Crump, P. C. | 8:20-cv-56573-MCR-GRJ |
| 7719 | 219256 | FAETH, ADAM | Davis & Crump, P. C. | 8:20-cv-71528-MCR-GRJ |
| 7720 | 219260 | Liddy, Robert | Davis & Crump, P. C. | 8:20-cv-71536-MCR-GRJ |
| 7721 | 219262 | MORINE, VANCE | Davis & Crump, P. C. | 8:20-cv-71540-MCR-GRJ |
| 7722 | 219271 | WARREN, RICARDO | Davis & Crump, P. C. | 8:20-cv-71556-MCR-GRJ |
| 7723 | 248684 | BURCHFIELD, ROBERT | Davis & Crump, P. C. | 8:20-cv-87302-MCR-GRJ |
| 7724 | 248686 | CAVILEER, KYLE | Davis & Crump, P. C. | 8:20-cv-87307-MCR-GRJ |
| 7725 | 248695 | ROYAL, CONNIE | Davis & Crump, P. C. | 8:20-cv-87331-MCR-GRJ |
| 7726 | 266144 | ABBITT, ABRAHAM | Davis & Crump, P. C. | 9:20-cv-05990-MCR-GRJ |
| 7727 | 266145 | ARROYO, CALVIN | Davis & Crump, P. C. | 9:20-cv-05992-MCR-GRJ |
| 7728 | 266146 | Clark, Craig | Davis & Crump, P. C. | 9:20-cv-05994-MCR-GRJ |
| 7729 | 266148 | GREENHAW, BRIAN | Davis & Crump, P. C. | 9:20-cv-05998-MCR-GRJ |
| 7730 | 266151 | KLUCHINSKY, TIMOTHY | Davis & Crump, P. C. | 9:20-cv-06003-MCR-GRJ |
| 7731 | 288298 | HALEY, DARRYL | Davis & Crump, P. C. | 7:21-cv-11071-MCR-GRJ |
| 7732 | 288299 | MITCHELL, MICHAEL | Davis & Crump, P. C. | 7:21-cv-11072-MCR-GRJ |
| 7733 | 288301 | RODRIGUEZ, WALTER | Davis & Crump, P. C. | 7:21-cv-11073-MCR-GRJ |
| 7734 | 288302 | VEGA, CHRISTOPHER | Davis & Crump, P. C. | 7:21-cv-11074-MCR-GRJ |
| 7735 | 315909 | DUERLER, WAYNE | Davis & Crump, P. C. | 7:21-cv-31099-MCR-GRJ |
| 7736 | 315915 | HADDEN, BRANDON | Davis & Crump, P. C. | 7:21-cv-31105-MCR-GRJ |
| 7737 | 315923 | Reed, Scott | Davis & Crump, P. C. | 7:21-cv-31113-MCR-GRJ |
| 7738 | 326497 | Baker, Robert | Davis & Crump, P. C. | 7:21-cv-43190-MCR-GRJ |
| 7739 | 326498 | BONNER, JOHNATHAN K | Davis & Crump, P. C. | 7:21-cv-43191-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7740 | 326502 | COLEGROVE, GRAYDEN | Davis & Crump, P. C. | 7:21-cv-43195-MCR-GRJ |
| 7741 | 107150 | Abbott, Jeromey | Douglas & London | 7:20-cv-74189-MCR-GRJ |
| 7742 | 107156 | Abreu, Christian | Douglas & London | 7:20-cv-74195-MCR-GRJ |
| 7743 | 107158 | Accomando, Vincent | Douglas & London | 7:20-cv-74197-MCR-GRJ |
| 7744 | 107174 | Adams, Jonathan | Douglas & London | 7:20-cv-74226-MCR-GRJ |
| 7745 | 107215 | Ala, Travis | Douglas & London | 7:20-cv-74305-MCR-GRJ |
| 7746 | 107223 | Albey, Bryant | Douglas & London | 7:20-cv-74326-MCR-GRJ |
| 7747 | 107224 | Albrecht, Shelby | Douglas & London | 7:20-cv-74328-MCR-GRJ |
| 7748 | 107281 | Alvarado, Antonio | Douglas & London | 7:20-cv-74474-MCR-GRJ |
| 7749 | 107283 | Alvarado, Jose | Douglas & London | 7:20-cv-74480-MCR-GRJ |
| 7750 | 107285 | Alvarez, Michael | Douglas & London | 7:20-cv-74485-MCR-GRJ |
| 7751 | 107287 | Alves, Michael | Douglas & London | 7:20-cv-74491-MCR-GRJ |
| 7752 | 107306 | Anderson, Scott | Douglas & London | 7:20-cv-74539-MCR-GRJ |
| 7753 | 107320 | Anspach, Jason | Douglas & London | 7:20-cv-74578-MCR-GRJ |
| 7754 | 107323 | Antonellis, Anthony | Douglas & London | 7:20-cv-74587-MCR-GRJ |
| 7755 | 107326 | Applin, David | Douglas & London | 7:20-cv-74595-MCR-GRJ |
| 7756 | 107338 | Ard, Jacob | Douglas & London | 7:20-cv-74631-MCR-GRJ |
| 7757 | 107339 | Arechiga, Francisco | Douglas & London | 7:20-cv-74634-MCR-GRJ |
| 7758 | 107352 | Armsey, Case | Douglas & London | 7:20-cv-74666-MCR-GRJ |
| 7759 | 107364 | Arnold, Jesse | Douglas & London | 7:20-cv-75078-MCR-GRJ |
| 7760 | 107366 | Arnold, Nathan | Douglas & London | 7:20-cv-75089-MCR-GRJ |
| 7761 | 107379 | Arthur, Richard | Douglas & London | 7:20-cv-75154-MCR-GRJ |
| 7762 | 107412 | Aventuna, John | Douglas & London | 7:20-cv-75327-MCR-GRJ |
| 7763 | 107413 | Averill, Adam | Douglas & London | 7:20-cv-75332-MCR-GRJ |
| 7764 | 107421 | Ayala, George | Douglas & London | 7:20-cv-75378-MCR-GRJ |
| 7765 | 107441 | Back, Timothy | Douglas & London | 7:20-cv-75478-MCR-GRJ |
| 7766 | 107457 | Bailey, Dyllan | Douglas & London | 7:20-cv-75548-MCR-GRJ |
| 7767 | 107458 | Bailey, Garrett | Douglas & London | 7:20-cv-75552-MCR-GRJ |
| 7768 | 107469 | Baker, Bart | Douglas & London | 7:20-cv-75607-MCR-GRJ |
| 7769 | 107471 | Baker, Corey | Douglas & London | 7:20-cv-75616-MCR-GRJ |
| 7770 | 107500 | Banks, Troy | Douglas & London | 7:20-cv-75746-MCR-GRJ |
| 7771 | 107519 | BARKER, JOHNNIE | Douglas & London | 7:20-cv-75827-MCR-GRJ |
| 7772 | 107523 | Barnard, Alex | Douglas & London | 7:20-cv-75844-MCR-GRJ |
| 7773 | 107527 | Barnes, Jeffrey | Douglas & London | 7:20-cv-75858-MCR-GRJ |
| 7774 | 107531 | Barnes, Lawrence | Douglas & London | 7:20-cv-75870-MCR-GRJ |
| 7775 | 107537 | Barnett, Lance | Douglas & London | 7:20-cv-75885-MCR-GRJ |
| 7776 | 107566 | Barzan-Sanchez, Claudio | Douglas & London | 7:20-cv-75947-MCR-GRJ |
| 7777 | 107572 | Bass, Wesly | Douglas & London | 7:20-cv-76230-MCR-GRJ |
| 7778 | 107574 | Bass, Bernard | Douglas & London | 7:20-cv-76232-MCR-GRJ |
| 7779 | 107580 | BATES, JAMES | Douglas & London | 7:20-cv-76238-MCR-GRJ |
| 7780 | 107590 | Baumbach, Dustin | Douglas & London | 7:20-cv-76248-MCR-GRJ |
| 7781 | 107608 | Beard, Michael | Douglas & London | 7:20-cv-76272-MCR-GRJ |
| 7782 | 107609 | Bearden, Justin | Douglas & London | 7:20-cv-76274-MCR-GRJ |
| 7783 | 107648 | Bell, Kirby | Douglas & London | 7:20-cv-76341-MCR-GRJ |
| 7784 | 107654 | Bell, Larry | Douglas & London | 7:20-cv-76352-MCR-GRJ |
| 7785 | 107655 | Bell, Terry | Douglas & London | 7:20-cv-76354-MCR-GRJ |
| 7786 | 107668 | Benda, Joshua | Douglas & London | 7:20-cv-76377-MCR-GRJ |
| 7787 | 107670 | Bendycki, Joseph | Douglas & London | 7:20-cv-76381-MCR-GRJ |
| 7788 | 107674 | Benker, Evan | Douglas & London | 7:20-cv-76388-MCR-GRJ |
| 7789 | 107679 | Bennett, Delbert | Douglas & London | 7:20-cv-76397-MCR-GRJ |
| 7790 | 107707 | Bernard, Rickey | Douglas & London | 7:20-cv-76446-MCR-GRJ |
| 7791 | 107722 | Betancourth, Luis | Douglas & London | 7:20-cv-76471-MCR-GRJ |
| 7792 | 107726 | Betts, John | Douglas & London | 7:20-cv-76476-MCR-GRJ |
| 7793 | 107742 | Bihm, Lukas | Douglas & London | 7:20-cv-76504-MCR-GRJ |
| 7794 | 107753 | Bish, Joseph | Douglas & London | 7:20-cv-76518-MCR-GRJ |
| 7795 | 107757 | Bishop, Brad | Douglas & London | 7:20-cv-76522-MCR-GRJ |
| 7796 | 107762 | Bitner, Joshua | Douglas & London | 7:20-cv-76526-MCR-GRJ |
| 7797 | 107763 | Bittle, Spencer | Douglas & London | 7:20-cv-76527-MCR-GRJ |
| 7798 | 107773 | Blackman, Dwight | Douglas & London | 7:20-cv-26153-MCR-GRJ |
| 7799 | 107778 | Blackwell, Michael | Douglas & London | 7:20-cv-76540-MCR-GRJ |
| 7800 | 107783 | Blais, Larry | Douglas & London | 7:20-cv-76545-MCR-GRJ |
| 7801 | 107793 | Bland, Aron | Douglas & London | 7:20-cv-76555-MCR-GRJ |
| 7802 | 107797 | Blankman, Jacob | Douglas & London | 7:20-cv-26155-MCR-GRJ |
| 7803 | 107800 | Blanton, Terry | Douglas & London | 7:20-cv-76561-MCR-GRJ |
| 7804 | 107813 | Boada, Hugo | Douglas & London | 7:20-cv-76573-MCR-GRJ |
| 7805 | 107878 | Bouldin, Michael | Douglas & London | 7:20-cv-72181-MCR-GRJ |
| 7806 | 107886 | Bove, Gianni | Douglas & London | 7:20-cv-72219-MCR-GRJ |
| 7807 | 107888 | Bowden, Eric | Douglas & London | 7:20-cv-72223-MCR-GRJ |
| 7808 | 107889 | Bowden, Jason | Douglas & London | 7:20-cv-72228-MCR-GRJ |
| 7809 | 107895 | Bowers, Michael | Douglas & London | 7:20-cv-72256-MCR-GRJ |
| 7810 | 107937 | Bradshaw, Clayton | Douglas & London | 7:20-cv-72436-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7811 | 107952 | Branson, Travis | Douglas & London | 7:20-cv-72483-MCR-GRJ |
| 7812 | 107957 | Bratton, Matthew | Douglas & London | 7:20-cv-72500-MCR-GRJ |
| 7813 | 107962 | Bray, Ricky | Douglas & London | 7:20-cv-72514-MCR-GRJ |
| 7814 | 107966 | Breault, Joseph | Douglas & London | 7:20-cv-72526-MCR-GRJ |
| 7815 | 107979 | Brickel, Jason | Douglas & London | 7:20-cv-72562-MCR-GRJ |
| 7816 | 107987 | Brininger, Stephen | Douglas & London | 7:20-cv-72584-MCR-GRJ |
| 7817 | 107990 | Briones, Dondi | Douglas & London | 7:20-cv-72594-MCR-GRJ |
| 7818 | 108011 | Brooks, Micky | Douglas & London | 7:20-cv-72659-MCR-GRJ |
| 7819 | 108031 | Brown, Donald | Douglas & London | 7:20-cv-72707-MCR-GRJ |
| 7820 | 108050 | Brown, Vincent L | Douglas & London | 7:20-cv-72738-MCR-GRJ |
| 7821 | 108060 | BROWN, PHILLIP | Douglas & London | 7:20-cv-72747-MCR-GRJ |
| 7822 | 108076 | Bruegger, Joshua | Douglas & London | 7:20-cv-72763-MCR-GRJ |
| 7823 | 108082 | Bruner, Cheri | Douglas & London | 7:20-cv-72768-MCR-GRJ |
| 7824 | 108106 | Buczek, Aaron | Douglas & London | 7:20-cv-72193-MCR-GRJ |
| 7825 | 108109 | Bufkin, Uriah | Douglas & London | 7:20-cv-72208-MCR-GRJ |
| 7826 | 108122 | Burd, Andrew | Douglas & London | 7:20-cv-72266-MCR-GRJ |
| 7827 | 108124 | Burden, Thomas | Douglas & London | 7:20-cv-72275-MCR-GRJ |
| 7828 | 108130 | Burgess, Milton | Douglas & London | 7:20-cv-72298-MCR-GRJ |
| 7829 | 108150 | Burns, Bobby | Douglas & London | 7:20-cv-72389-MCR-GRJ |
| 7830 | 108155 | Burns, Marcus | Douglas & London | 7:20-cv-72410-MCR-GRJ |
| 7831 | 108161 | Burton, Lakiva | Douglas & London | 7:20-cv-72431-MCR-GRJ |
| 7832 | 108165 | Buschman, Michael | Douglas & London | 7:20-cv-72446-MCR-GRJ |
| 7833 | 108170 | Busicchia, Damian | Douglas & London | 7:20-cv-72464-MCR-GRJ |
| 7834 | 108193 | Bynum, Phillip | Douglas & London | 7:20-cv-72530-MCR-GRJ |
| 7835 | 108202 | Cabrera, Carlos | Douglas & London | 7:20-cv-72555-MCR-GRJ |
| 7836 | 108203 | Cabrera, Janoi | Douglas & London | 7:20-cv-72558-MCR-GRJ |
| 7837 | 108210 | Cain, Chevy | Douglas & London | 7:20-cv-72577-MCR-GRJ |
| 7838 | 108239 | Campbell, Kenneth | Douglas & London | 7:20-cv-72660-MCR-GRJ |
| 7839 | 108243 | Campbell, Perry | Douglas & London | 7:20-cv-72671-MCR-GRJ |
| 7840 | 108244 | Campbell, Shaun | Douglas & London | 7:20-cv-72674-MCR-GRJ |
| 7841 | 108250 | Campo, Phillip | Douglas & London | 7:20-cv-72690-MCR-GRJ |
| 7842 | 108284 | Carlton, Aaron | Douglas & London | 7:20-cv-72832-MCR-GRJ |
| 7843 | 108306 | Carrillo, James | Douglas & London | 7:20-cv-72860-MCR-GRJ |
| 7844 | 108312 | Carruthers, Donald | Douglas & London | 7:20-cv-72871-MCR-GRJ |
| 7845 | 108318 | Carter, Dustin | Douglas & London | 7:20-cv-72883-MCR-GRJ |
| 7846 | 108334 | Case, Bruce | Douglas & London | 7:20-cv-72941-MCR-GRJ |
| 7847 | 108335 | Case, Jason | Douglas & London | 7:20-cv-72945-MCR-GRJ |
| 7848 | 108354 | Casteel, Jason | Douglas & London | 7:20-cv-73014-MCR-GRJ |
| 7849 | 108362 | Castleberry, Ethan | Douglas & London | 7:20-cv-73045-MCR-GRJ |
| 7850 | 108377 | Cazares, Andrew | Douglas & London | 7:20-cv-73101-MCR-GRJ |
| 7851 | 108379 | Cazel, Fredric | Douglas & London | 7:20-cv-73110-MCR-GRJ |
| 7852 | 108396 | Chalker, Jason | Douglas & London | 7:20-cv-73171-MCR-GRJ |
| 7853 | 108408 | Chandler, Brandon | Douglas & London | 7:20-cv-73218-MCR-GRJ |
| 7854 | 108430 | Chatterton, Paul | Douglas & London | 7:20-cv-73315-MCR-GRJ |
| 7855 | 108431 | Chauvin, Jeffrey | Douglas & London | 7:20-cv-73320-MCR-GRJ |
| 7856 | 108443 | Chester, Cody | Douglas & London | 7:20-cv-73373-MCR-GRJ |
| 7857 | 108502 | Clarke, Edwin A. | Douglas & London | 7:20-cv-73608-MCR-GRJ |
| 7858 | 108509 | Clayton, Adam | Douglas & London | 7:20-cv-73623-MCR-GRJ |
| 7859 | 108511 | Cleaveland, Edward | Douglas & London | 7:20-cv-73628-MCR-GRJ |
| 7860 | 108512 | Cleaves, Kevin | Douglas & London | 7:20-cv-73632-MCR-GRJ |
| 7861 | 108538 | Cobos, Michael | Douglas & London | 7:20-cv-73693-MCR-GRJ |
| 7862 | 108548 | Cockrell, Michael | Douglas & London | 7:20-cv-73728-MCR-GRJ |
| 7863 | 108573 | Coleman, Michael | Douglas & London | 7:20-cv-72885-MCR-GRJ |
| 7864 | 108591 | Collison, Thomas | Douglas & London | 7:20-cv-72944-MCR-GRJ |
| 7865 | 108597 | Colvin, John | Douglas & London | 7:20-cv-72959-MCR-GRJ |
| 7866 | 108610 | Condon, Timothy | Douglas & London | 7:20-cv-72999-MCR-GRJ |
| 7867 | 108646 | Cook, Jordon | Douglas & London | 7:20-cv-73124-MCR-GRJ |
| 7868 | 108662 | Cooper, Ryan | Douglas & London | 7:20-cv-73181-MCR-GRJ |
| 7869 | 108669 | Copeland, Lonnie | Douglas & London | 7:20-cv-73206-MCR-GRJ |
| 7870 | 108723 | Cowell, Matthew | Douglas & London | 7:20-cv-73442-MCR-GRJ |
| 7871 | 108725 | Cowen, Jonathan | Douglas & London | 7:20-cv-73452-MCR-GRJ |
| 7872 | 108741 | Crabill, David | Douglas & London | 7:20-cv-73292-MCR-GRJ |
| 7873 | 108756 | Craven, Michael | Douglas & London | 7:20-cv-00069-MCR-GRJ |
| 7874 | 108774 | Crespo, Roberto | Douglas & London | 7:20-cv-73425-MCR-GRJ |
| 7875 | 108802 | Cruz, Eddie | Douglas & London | 7:20-cv-73517-MCR-GRJ |
| 7876 | 108820 | Cummings, Charles | Douglas & London | 7:20-cv-73579-MCR-GRJ |
| 7877 | 108822 | Cummings, James R | Douglas & London | 7:20-cv-73587-MCR-GRJ |
| 7878 | 108829 | Cummins, Matthew | Douglas & London | 7:20-cv-73607-MCR-GRJ |
| 7879 | 108831 | Cundiff, Jeremiah | Douglas & London | 7:20-cv-73613-MCR-GRJ |
| 7880 | 108834 | Cunningham, Craig | Douglas & London | 7:20-cv-73618-MCR-GRJ |
| 7881 | 108846 | Curran, Robert | Douglas & London | 7:20-cv-73650-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 7882 | 108858 | Cutchen, Edward | Douglas & London | 7:20-cv-73681-MCR-GRJ |
| 7883 | 108873 | Dale, Brian | Douglas & London | 7:20-cv-73722-MCR-GRJ |
| 7884 | 108883 | Damm, Kenneth | Douglas & London | 7:20-cv-73761-MCR-GRJ |
| 7885 | 108907 | Davenport, TR | Douglas & London | 7:20-cv-76719-MCR-GRJ |
| 7886 | 108934 | Davis, Kent | Douglas & London | 7:20-cv-76785-MCR-GRJ |
| 7887 | 108942 | Davis, Ryan | Douglas & London | 7:20-cv-76801-MCR-GRJ |
| 7888 | 108950 | Davis, Darryl | Douglas & London | 7:20-cv-76821-MCR-GRJ |
| 7889 | 108954 | Davis, Kelly | Douglas & London | 7:20-cv-76832-MCR-GRJ |
| 7890 | 108962 | Davis, Blair | Douglas & London | 7:20-cv-76852-MCR-GRJ |
| 7891 | 108982 | De Souza, Mario | Douglas & London | 7:20-cv-76897-MCR-GRJ |
| 7892 | 108989 | DEAN, STEVEN RICHARD | Douglas & London | 7:20-cv-76912-MCR-GRJ |
| 7893 | 108992 | Deboer, Jonathon | Douglas & London | 7:20-cv-76918-MCR-GRJ |
| 7894 | 109007 | Defraites, Thomas | Douglas & London | 7:20-cv-76955-MCR-GRJ |
| 7895 | 109019 | Delafoisse, Del | Douglas & London | 7:20-cv-76989-MCR-GRJ |
| 7896 | 109053 | DePastene, Jarod | Douglas & London | 7:20-cv-77083-MCR-GRJ |
| 7897 | 109056 | Deramus, Garland | Douglas & London | 7:20-cv-77092-MCR-GRJ |
| 7898 | 109059 | DeRoos, Louis | Douglas & London | 7:20-cv-77098-MCR-GRJ |
| 7899 | 109061 | Derr, Brandi | Douglas & London | 7:20-cv-77103-MCR-GRJ |
| 7900 | 109066 | Desimone, Joseph | Douglas & London | 7:20-cv-77113-MCR-GRJ |
| 7901 | 109073 | Detlie, Joshua | Douglas & London | 7:20-cv-77124-MCR-GRJ |
| 7902 | 109075 | Deuel, John | Douglas & London | 7:20-cv-77128-MCR-GRJ |
| 7903 | 109090 | Diaz, Matt | Douglas & London | 7:20-cv-77160-MCR-GRJ |
| 7904 | 109091 | Diaz, Anthony | Douglas & London | 7:20-cv-77162-MCR-GRJ |
| 7905 | 109093 | Dicapua, Alexander | Douglas & London | 7:20-cv-77166-MCR-GRJ |
| 7906 | 109098 | Dickerson, Danny | Douglas & London | 7:20-cv-77174-MCR-GRJ |
| 7907 | 109102 | Dickman, William | Douglas & London | 7:20-cv-77183-MCR-GRJ |
| 7908 | 109105 | Dickson, William | Douglas & London | 7:20-cv-77189-MCR-GRJ |
| 7909 | 109114 | Dillon, Clayton | Douglas & London | 7:20-cv-77208-MCR-GRJ |
| 7910 | 109128 | Disney, Joshua | Douglas & London | 7:20-cv-77236-MCR-GRJ |
| 7911 | 109133 | Dively, Kurtis | Douglas & London | 7:20-cv-77247-MCR-GRJ |
| 7912 | 109137 | Dixon, Ryan | Douglas & London | 7:20-cv-77255-MCR-GRJ |
| 7913 | 109141 | Dixon, Michael | Douglas & London | 7:20-cv-77263-MCR-GRJ |
| 7914 | 109148 | Dober, Adam | Douglas & London | 7:20-cv-77278-MCR-GRJ |
| 7915 | 109157 | Dolezal, Matt | Douglas & London | 7:20-cv-77297-MCR-GRJ |
| 7916 | 109159 | Domeyer, Brett | Douglas & London | 7:20-cv-77301-MCR-GRJ |
| 7917 | 109192 | Doughty, Jordan | Douglas & London | 7:20-cv-77367-MCR-GRJ |
| 7918 | 109204 | Downs, Christopher | Douglas & London | 7:20-cv-77387-MCR-GRJ |
| 7919 | 109218 | Drennan, Benjamin | Douglas & London | 7:20-cv-77401-MCR-GRJ |
| 7920 | 109222 | Dry, James | Douglas & London | 7:20-cv-77404-MCR-GRJ |
| 7921 | 109226 | Duarte, Goncalo | Douglas & London | 7:20-cv-77406-MCR-GRJ |
| 7922 | 109241 | Duhon, Alan | Douglas & London | 7:20-cv-77421-MCR-GRJ |
| 7923 | 109248 | Duncan, Jonathan | Douglas & London | 7:20-cv-77427-MCR-GRJ |
| 7924 | 109269 | Dunn, Raymond | Douglas & London | 7:20-cv-77446-MCR-GRJ |
| 7925 | 109283 | Durbin, Christopher | Douglas & London | 7:20-cv-77459-MCR-GRJ |
| 7926 | 109299 | Earley, Darryl | Douglas & London | 7:20-cv-77474-MCR-GRJ |
| 7927 | 109321 | Edger, David | Douglas & London | 7:20-cv-77495-MCR-GRJ |
| 7928 | 109343 | Eggert, Matthew | Douglas & London | 7:20-cv-77516-MCR-GRJ |
| 7929 | 109354 | Ekern, Travis | Douglas & London | 7:20-cv-77526-MCR-GRJ |
| 7930 | 109364 | Ellerman, Brian | Douglas & London | 7:20-cv-77536-MCR-GRJ |
| 7931 | 109372 | Ellis, William | Douglas & London | 7:20-cv-77543-MCR-GRJ |
| 7932 | 109373 | Ellis, Calvin | Douglas & London | 7:20-cv-77544-MCR-GRJ |
| 7933 | 109423 | Estes, Brandon | Douglas & London | 7:20-cv-77591-MCR-GRJ |
| 7934 | 109447 | Everett, James | Douglas & London | 7:20-cv-79494-MCR-GRJ |
| 7935 | 109453 | Faber, Ryan | Douglas & London | 7:20-cv-79500-MCR-GRJ |
| 7936 | 109454 | Fagan, Brandon | Douglas & London | 7:20-cv-79501-MCR-GRJ |
| 7937 | 109471 | Farmer, Jeffrey | Douglas & London | 7:20-cv-79517-MCR-GRJ |
| 7938 | 109475 | Farrar, Terrell | Douglas & London | 7:20-cv-79521-MCR-GRJ |
| 7939 | 109488 | Fayard, Reginald | Douglas & London | 7:20-cv-79532-MCR-GRJ |
| 7940 | 109505 | Ferguson, Garret | Douglas & London | 7:20-cv-79548-MCR-GRJ |
| 7941 | 109518 | Ferreira, Daniel | Douglas & London | 7:20-cv-79561-MCR-GRJ |
| 7942 | 109520 | Ferriola, Rickey | Douglas & London | 7:20-cv-79563-MCR-GRJ |
| 7943 | 109539 | Findish, Jason | Douglas & London | 7:20-cv-79581-MCR-GRJ |
| 7944 | 109549 | Fischer, James | Douglas & London | 7:20-cv-79591-MCR-GRJ |
| 7945 | 109558 | Fisher, Justin | Douglas & London | 7:20-cv-79600-MCR-GRJ |
| 7946 | 109576 | Fletcher, Aaron | Douglas & London | 7:20-cv-79617-MCR-GRJ |
| 7947 | 109578 | Flickinger, James | Douglas & London | 7:20-cv-79619-MCR-GRJ |
| 7948 | 109596 | Foley, Jeremy | Douglas & London | 7:20-cv-79636-MCR-GRJ |
| 7949 | 109622 | Foster, Joseph | Douglas & London | 7:20-cv-79662-MCR-GRJ |
| 7950 | 109623 | Foster, Nathaniel | Douglas & London | 7:20-cv-79663-MCR-GRJ |
| 7951 | 109625 | Foster, Coley | Douglas & London | 7:20-cv-79664-MCR-GRJ |
| 7952 | 109628 | Foster, Robert | Douglas & London | 7:20-cv-79667-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 7953 | 109630 | Fouassier, Jeanclaude | Douglas & London | 7:20-cv-79669-MCR-GRJ |
| 7954 | 109648 | Francis, Lawrence | Douglas & London | 7:20-cv-79687-MCR-GRJ |
| 7955 | 109651 | Frank, Michael | Douglas & London | 7:20-cv-79690-MCR-GRJ |
| 7956 | 109657 | Franz, Martin | Douglas & London | 7:20-cv-79696-MCR-GRJ |
| 7957 | 109699 | Fuentes, Erik | Douglas & London | 7:20-cv-79735-MCR-GRJ |
| 7958 | 109703 | Fuller, Casey | Douglas & London | 7:20-cv-79739-MCR-GRJ |
| 7959 | 109711 | Fulton, Daniel | Douglas & London | 7:20-cv-79747-MCR-GRJ |
| 7960 | 109717 | Fusco, Anthony | Douglas & London | 7:20-cv-79753-MCR-GRJ |
| 7961 | 109724 | Gage, Thomas | Douglas & London | 7:20-cv-79760-MCR-GRJ |
| 7962 | 109733 | Gallagher, Matthew | Douglas & London | 7:20-cv-79769-MCR-GRJ |
| 7963 | 109737 | Gallatin, Kevin | Douglas & London | 7:20-cv-79773-MCR-GRJ |
| 7964 | 109752 | Gandy, Lindsey | Douglas & London | 7:20-cv-79785-MCR-GRJ |
| 7965 | 109770 | Garcia, Jose | Douglas & London | 7:20-cv-79803-MCR-GRJ |
| 7966 | 109787 | Garland, Kevin | Douglas & London | 7:20-cv-79818-MCR-GRJ |
| 7967 | 109798 | Garrett, Ronald | Douglas & London | 7:20-cv-79826-MCR-GRJ |
| 7968 | 109811 | Gasko, Jason | Douglas & London | 7:20-cv-79839-MCR-GRJ |
| 7969 | 109813 | Gaspar, Timothy | Douglas & London | 7:20-cv-79841-MCR-GRJ |
| 7970 | 109826 | Gee, Corey | Douglas & London | 7:20-cv-79853-MCR-GRJ |
| 7971 | 109840 | Gerasimas, Mark | Douglas & London | 7:20-cv-79866-MCR-GRJ |
| 7972 | 109874 | Giles, Thomas | Douglas & London | 7:20-cv-79899-MCR-GRJ |
| 7973 | 109879 | Gillig, Daniel | Douglas & London | 7:20-cv-79904-MCR-GRJ |
| 7974 | 109896 | Girtman, Laquantis | Douglas & London | 7:20-cv-79920-MCR-GRJ |
| 7975 | 109900 | Glass, Nathan | Douglas & London | 7:20-cv-79924-MCR-GRJ |
| 7976 | 109915 | Gnewuch, Nathaniel | Douglas & London | 7:20-cv-79938-MCR-GRJ |
| 7977 | 109925 | Golanoski, Paul | Douglas & London | 7:20-cv-79948-MCR-GRJ |
| 7978 | 109935 | Goldizen, Thomas | Douglas & London | 7:20-cv-79958-MCR-GRJ |
| 7979 | 109963 | Gonzalez, Angel | Douglas & London | 7:20-cv-73754-MCR-GRJ |
| 7980 | 109973 | Gonzalez, Alejandro | Douglas & London | 7:20-cv-73799-MCR-GRJ |
| 7981 | 109976 | Gonzalez, Anthony | Douglas & London | 7:20-cv-73812-MCR-GRJ |
| 7982 | 109993 | Goodwin, Walter | Douglas & London | 7:20-cv-73854-MCR-GRJ |
| 7983 | 110020 | Grabil, Chad | Douglas & London | 7:20-cv-73910-MCR-GRJ |
| 7984 | 110069 | Green, Frank | Douglas & London | 7:20-cv-73988-MCR-GRJ |
| 7985 | 110084 | Greer, Marc | Douglas & London | 7:20-cv-74001-MCR-GRJ |
| 7986 | 110094 | Griffin, Dorian | Douglas & London | 7:20-cv-74011-MCR-GRJ |
| 7987 | 110122 | Groulx, Jeffrey | Douglas & London | 7:20-cv-74037-MCR-GRJ |
| 7988 | 110140 | Guerrero, Joe | Douglas & London | 7:20-cv-74054-MCR-GRJ |
| 7989 | 110141 | Guerrero, Edward | Douglas & London | 7:20-cv-74055-MCR-GRJ |
| 7990 | 110153 | Gump, Howard | Douglas & London | 7:20-cv-74066-MCR-GRJ |
| 7991 | 110212 | Hall, Kevin | Douglas & London | 7:20-cv-74120-MCR-GRJ |
| 7992 | 110223 | Haller, Ryan | Douglas & London | 7:20-cv-74202-MCR-GRJ |
| 7993 | 110226 | Halliburton, Jason | Douglas & London | 7:20-cv-74206-MCR-GRJ |
| 7994 | 110236 | Hammetter, Nicholas | Douglas & London | 7:20-cv-74223-MCR-GRJ |
| 7995 | 110241 | Hammond, Christopher | Douglas & London | 7:20-cv-74233-MCR-GRJ |
| 7996 | 110299 | Harmon, Richard | Douglas & London | 7:20-cv-74349-MCR-GRJ |
| 7997 | 110325 | Harris, Thomas | Douglas & London | 7:20-cv-74413-MCR-GRJ |
| 7998 | 110332 | Harris, Patrick | Douglas & London | 7:20-cv-74429-MCR-GRJ |
| 7999 | 110336 | Harrison, Brett | Douglas & London | 7:20-cv-74439-MCR-GRJ |
| 8000 | 110342 | Hart, Christopher | Douglas & London | 7:20-cv-74455-MCR-GRJ |
| 8001 | 110362 | Harvey, Seth | Douglas & London | 7:20-cv-74507-MCR-GRJ |
| 8002 | 110368 | Hassall, James | Douglas & London | 7:20-cv-74523-MCR-GRJ |
| 8003 | 110389 | Havens, Nobel | Douglas & London | 7:20-cv-74579-MCR-GRJ |
| 8004 | 110397 | Hawkins, Steve | Douglas & London | 7:20-cv-74598-MCR-GRJ |
| 8005 | 110408 | Hayes, Andrew | Douglas & London | 7:20-cv-74629-MCR-GRJ |
| 8006 | 110411 | Haynes, Jeffery | Douglas & London | 7:20-cv-74637-MCR-GRJ |
| 8007 | 110418 | Head, Michael | Douglas & London | 7:20-cv-74656-MCR-GRJ |
| 8008 | 110424 | Hebner, Patrick | Douglas & London | 7:20-cv-74669-MCR-GRJ |
| 8009 | 110429 | Hedrick, Scott | Douglas & London | 7:20-cv-74674-MCR-GRJ |
| 8010 | 110437 | Heliker, Joseph | Douglas & London | 7:20-cv-74688-MCR-GRJ |
| 8011 | 110459 | Henricks, Matthew | Douglas & London | 7:20-cv-74730-MCR-GRJ |
| 8012 | 110471 | Henson, Chris | Douglas & London | 7:20-cv-74759-MCR-GRJ |
| 8013 | 110479 | Hernandez, Francisco | Douglas & London | 7:20-cv-74781-MCR-GRJ |
| 8014 | 110481 | Hernandez, Jose | Douglas & London | 7:20-cv-74787-MCR-GRJ |
| 8015 | 110493 | Hernandez-Lopez, Hector | Douglas & London | 7:20-cv-74687-MCR-GRJ |
| 8016 | 110499 | Herrera, Sergio | Douglas & London | 7:20-cv-74699-MCR-GRJ |
| 8017 | 110507 | Hess, Joseph | Douglas & London | 7:20-cv-74713-MCR-GRJ |
| 8018 | 110521 | Hibler, Steven | Douglas & London | 7:20-cv-74739-MCR-GRJ |
| 8019 | 110553 | Hill, Ryan | Douglas & London | 7:20-cv-74830-MCR-GRJ |
| 8020 | 110559 | Hill, Joshua | Douglas & London | 7:20-cv-74845-MCR-GRJ |
| 8021 | 110567 | Hillman, Gregory | Douglas & London | 7:20-cv-74868-MCR-GRJ |
| 8022 | 110572 | Hiner, James | Douglas & London | 7:20-cv-74882-MCR-GRJ |
| 8023 | 110583 | Hintermeister, Codey | Douglas & London | 7:20-cv-74927-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8024 | 110601 | Hodgson, David | Douglas & London | 7:20-cv-75008-MCR-GRJ |
| 8025 | 110609 | Hogue, Kyndol | Douglas & London | 7:20-cv-75045-MCR-GRJ |
| 8026 | 110617 | Holden, Jonathan | Douglas & London | 7:20-cv-75086-MCR-GRJ |
| 8027 | 110625 | Holland, Jackie | Douglas & London | 7:20-cv-75121-MCR-GRJ |
| 8028 | 110645 | Holmes, Brian | Douglas & London | 7:20-cv-75234-MCR-GRJ |
| 8029 | 110692 | Horton, John | Douglas & London | 7:20-cv-75496-MCR-GRJ |
| 8030 | 110711 | Howard, Christopher | Douglas & London | 7:20-cv-75584-MCR-GRJ |
| 8031 | 110720 | Howard, William | Douglas & London | 7:20-cv-75622-MCR-GRJ |
| 8032 | 110734 | Hoyt, Thomas | Douglas & London | 7:20-cv-75689-MCR-GRJ |
| 8033 | 110747 | Hudson, Akeem | Douglas & London | 7:20-cv-75749-MCR-GRJ |
| 8034 | 110762 | Hughes, David | Douglas & London | 7:20-cv-74826-MCR-GRJ |
| 8035 | 110763 | Hughes, Jeffery | Douglas & London | 7:20-cv-74829-MCR-GRJ |
| 8036 | 110817 | Illescas, Victor | Douglas & London | 7:20-cv-74997-MCR-GRJ |
| 8037 | 110818 | Imboden, Donald | Douglas & London | 7:20-cv-75002-MCR-GRJ |
| 8038 | 110822 | Ingersoll, Daniel | Douglas & London | 7:20-cv-75020-MCR-GRJ |
| 8039 | 110835 | Iseminger, Michael | Douglas & London | 7:20-cv-75080-MCR-GRJ |
| 8040 | 110837 | Isome, Michele | Douglas & London | 7:20-cv-75090-MCR-GRJ |
| 8041 | 110852 | Jackson, Joseph | Douglas & London | 7:20-cv-75179-MCR-GRJ |
| 8042 | 110871 | Jacobson, Corey | Douglas & London | 7:20-cv-75273-MCR-GRJ |
| 8043 | 110885 | Jameson, Michael | Douglas & London | 7:20-cv-75325-MCR-GRJ |
| 8044 | 110886 | Jamison, Allen | Douglas & London | 7:20-cv-75331-MCR-GRJ |
| 8045 | 110908 | Jean-Francois, Ernest | Douglas & London | 7:20-cv-75441-MCR-GRJ |
| 8046 | 110919 | Jenkins, Jason | Douglas & London | 7:20-cv-75483-MCR-GRJ |
| 8047 | 110966 | Johnson, Joshua | Douglas & London | 7:20-cv-75688-MCR-GRJ |
| 8048 | 110977 | Johnson, Rodney | Douglas & London | 7:20-cv-75738-MCR-GRJ |
| 8049 | 111004 | Johnston, Jesse | Douglas & London | 7:20-cv-75845-MCR-GRJ |
| 8050 | 111011 | Jones, Alexander | Douglas & London | 7:20-cv-75865-MCR-GRJ |
| 8051 | 111023 | JONES, DAVID | Douglas & London | 7:20-cv-75898-MCR-GRJ |
| 8052 | 111035 | Jones, Marcus | Douglas & London | 7:20-cv-76279-MCR-GRJ |
| 8053 | 111057 | Jones, Michael | Douglas & London | 7:20-cv-76325-MCR-GRJ |
| 8054 | 111058 | Jones, Terrence | Douglas & London | 7:20-cv-76327-MCR-GRJ |
| 8055 | 111097 | Kalinowski, Ryan | Douglas & London | 7:20-cv-76404-MCR-GRJ |
| 8056 | 111119 | Kay, Jesse | Douglas & London | 7:20-cv-76449-MCR-GRJ |
| 8057 | 111125 | Keeling, Kenneth | Douglas & London | 7:20-cv-76462-MCR-GRJ |
| 8058 | 111143 | Kelley, Chris | Douglas & London | 7:20-cv-76501-MCR-GRJ |
| 8059 | 111154 | Kelly, Nicholas | Douglas & London | 7:20-cv-76603-MCR-GRJ |
| 8060 | 111162 | Keltz, Michael | Douglas & London | 7:20-cv-76620-MCR-GRJ |
| 8061 | 111173 | Kent, Jayson | Douglas & London | 7:20-cv-76643-MCR-GRJ |
| 8062 | 111196 | Kim, Elijah | Douglas & London | 7:20-cv-76688-MCR-GRJ |
| 8063 | 111201 | Kincaid, Barry | Douglas & London | 7:20-cv-76698-MCR-GRJ |
| 8064 | 111236 | Kirby, John | Douglas & London | 7:20-cv-76813-MCR-GRJ |
| 8065 | 111241 | Kirkland, Richard | Douglas & London | 7:20-cv-76829-MCR-GRJ |
| 8066 | 111249 | KITTLE, CHRISTOPHER | Douglas & London | 7:20-cv-76855-MCR-GRJ |
| 8067 | 111258 | Klein, Matthew | Douglas & London | 7:20-cv-77835-MCR-GRJ |
| 8068 | 111259 | Kleitz, Don | Douglas & London | 7:20-cv-77838-MCR-GRJ |
| 8069 | 111268 | Kmetz, John | Douglas & London | 7:20-cv-77870-MCR-GRJ |
| 8070 | 111281 | Knight, Melissa | Douglas & London | 7:20-cv-77908-MCR-GRJ |
| 8071 | 111291 | Knueppel, Terrance | Douglas & London | 7:20-cv-77943-MCR-GRJ |
| 8072 | 111295 | Kocak, Ryan | Douglas & London | 7:20-cv-77961-MCR-GRJ |
| 8073 | 111304 | Kolivas, Nicholas L | Douglas & London | 7:20-cv-78005-MCR-GRJ |
| 8074 | 111321 | Kounlavong, Jack | Douglas & London | 7:20-cv-78093-MCR-GRJ |
| 8075 | 111324 | Kovarik, Jeffrey | Douglas & London | 7:20-cv-78110-MCR-GRJ |
| 8076 | 111325 | Kowaleski, Gregory | Douglas & London | 7:20-cv-78114-MCR-GRJ |
| 8077 | 111335 | Krause, Daniel | Douglas & London | 7:20-cv-78163-MCR-GRJ |
| 8078 | 111339 | Kremer, Andrew | Douglas & London | 7:20-cv-78186-MCR-GRJ |
| 8079 | 111342 | Krieger, Michael | Douglas & London | 7:20-cv-78201-MCR-GRJ |
| 8080 | 111348 | Krook, Eric | Douglas & London | 7:20-cv-78223-MCR-GRJ |
| 8081 | 111361 | Kuhn, Douglas | Douglas & London | 7:20-cv-78279-MCR-GRJ |
| 8082 | 111376 | LaBarge, Joseph | Douglas & London | 7:20-cv-78449-MCR-GRJ |
| 8083 | 111384 | Lachney, Donald | Douglas & London | 7:20-cv-78474-MCR-GRJ |
| 8084 | 111396 | LaForest, John | Douglas & London | 7:20-cv-78511-MCR-GRJ |
| 8085 | 111431 | Lane, Nathaniel | Douglas & London | 7:20-cv-78646-MCR-GRJ |
| 8086 | 111440 | Lanin, Michael | Douglas & London | 7:20-cv-78690-MCR-GRJ |
| 8087 | 111443 | Lanzen, Nathan | Douglas & London | 7:20-cv-78702-MCR-GRJ |
| 8088 | 111447 | Laquire, Jeffrey | Douglas & London | 7:20-cv-78721-MCR-GRJ |
| 8089 | 111453 | Larochelle, Patrick | Douglas & London | 7:20-cv-78750-MCR-GRJ |
| 8090 | 111461 | Lasater, Aaron | Douglas & London | 7:20-cv-78790-MCR-GRJ |
| 8091 | 111477 | Lavette, Dionte | Douglas & London | 7:20-cv-78860-MCR-GRJ |
| 8092 | 111495 | Lawson, Chad | Douglas & London | 7:20-cv-78943-MCR-GRJ |
| 8093 | 111497 | Laytart, Michael | Douglas & London | 7:20-cv-78955-MCR-GRJ |
| 8094 | 111510 | LeBlanc, Ryan | Douglas & London | 7:20-cv-79029-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8095 | 111522 | LEE, JOHN | Douglas & London | 7:20-cv-79090-MCR-GRJ |
| 8096 | 111527 | LEE, MICHAEL | Douglas & London | 7:20-cv-79121-MCR-GRJ |
| 8097 | 111530 | Lee, Tony | Douglas & London | 7:20-cv-79140-MCR-GRJ |
| 8098 | 111568 | Leslie, Jason | Douglas & London | 7:20-cv-80385-MCR-GRJ |
| 8099 | 111569 | Leslie, Joshua | Douglas & London | 7:20-cv-80390-MCR-GRJ |
| 8100 | 111593 | LEWIS, ROBERT | Douglas & London | 7:20-cv-80498-MCR-GRJ |
| 8101 | 111625 | Lindsay, William Grady Thomas | Douglas & London | 7:20-cv-80665-MCR-GRJ |
| 8102 | 111631 | Line, Nathan | Douglas & London | 7:20-cv-80694-MCR-GRJ |
| 8103 | 111640 | Little, James | Douglas & London | 7:20-cv-80745-MCR-GRJ |
| 8104 | 111642 | Little, Joseph | Douglas & London | 7:20-cv-80755-MCR-GRJ |
| 8105 | 111656 | Lobato, Roger | Douglas & London | 7:20-cv-80819-MCR-GRJ |
| 8106 | 111671 | Lonergan, Sean | Douglas & London | 7:20-cv-80878-MCR-GRJ |
| 8107 | 111687 | Looney, James | Douglas & London | 7:20-cv-81102-MCR-GRJ |
| 8108 | 111689 | Lopez, Andrew | Douglas & London | 7:20-cv-81111-MCR-GRJ |
| 8109 | 111694 | Lopez, Richard | Douglas & London | 7:20-cv-81136-MCR-GRJ |
| 8110 | 111712 | Love, Steven | Douglas & London | 7:20-cv-81223-MCR-GRJ |
| 8111 | 111714 | Lovett, Jason | Douglas & London | 7:20-cv-81235-MCR-GRJ |
| 8112 | 111719 | Lowe, Joshua | Douglas & London | 7:20-cv-81263-MCR-GRJ |
| 8113 | 111725 | Lowe, Ranada | Douglas & London | 7:20-cv-81298-MCR-GRJ |
| 8114 | 111729 | Lowthian, August | Douglas & London | 7:20-cv-81319-MCR-GRJ |
| 8115 | 111731 | Lozada Sosa, Cinthia | Douglas & London | 7:20-cv-81332-MCR-GRJ |
| 8116 | 111764 | Luterick, Brandon | Douglas & London | 7:20-cv-81521-MCR-GRJ |
| 8117 | 111766 | Lux, Joshua | Douglas & London | 7:20-cv-26212-MCR-GRJ |
| 8118 | 111767 | Lydon, Rory | Douglas & London | 7:20-cv-81534-MCR-GRJ |
| 8119 | 111782 | Machado, Christopher | Douglas & London | 7:20-cv-81605-MCR-GRJ |
| 8120 | 111823 | Maimran, Ofer | Douglas & London | 7:20-cv-81902-MCR-GRJ |
| 8121 | 111824 | Majka, Darick | Douglas & London | 7:20-cv-81904-MCR-GRJ |
| 8122 | 111826 | Major, Travis | Douglas & London | 7:20-cv-81908-MCR-GRJ |
| 8123 | 111829 | Makowski, Jim | Douglas & London | 7:20-cv-81915-MCR-GRJ |
| 8124 | 111843 | Mangan, Christopher | Douglas & London | 7:20-cv-81945-MCR-GRJ |
| 8125 | 111845 | Mangus, Jeremy | Douglas & London | 7:20-cv-81950-MCR-GRJ |
| 8126 | 111857 | Manns, Charles | Douglas & London | 7:20-cv-81974-MCR-GRJ |
| 8127 | 111867 | Marak, Kenneth | Douglas & London | 7:20-cv-82000-MCR-GRJ |
| 8128 | 111870 | Marchand, Gregory | Douglas & London | 7:20-cv-82014-MCR-GRJ |
| 8129 | 111910 | Martin, Bradley | Douglas & London | 7:20-cv-83730-MCR-GRJ |
| 8130 | 111942 | Martinez, Robert | Douglas & London | 7:20-cv-84223-MCR-GRJ |
| 8131 | 111972 | Mason, Devaughn | Douglas & London | 7:20-cv-84340-MCR-GRJ |
| 8132 | 111988 | Mate, Douglas | Douglas & London | 7:20-cv-84406-MCR-GRJ |
| 8133 | 111997 | Matise, James | Douglas & London | 7:20-cv-84461-MCR-GRJ |
| 8134 | 112007 | Matthiesen, Richard | Douglas & London | 7:20-cv-84514-MCR-GRJ |
| 8135 | 112039 | Mayorga, Napoleon | Douglas & London | 7:20-cv-84665-MCR-GRJ |
| 8136 | 112040 | Mays, James | Douglas & London | 7:20-cv-84669-MCR-GRJ |
| 8137 | 112053 | Mcaloon, Scott | Douglas & London | 7:20-cv-84727-MCR-GRJ |
| 8138 | 112058 | McBroom, Robert | Douglas & London | 7:20-cv-84755-MCR-GRJ |
| 8139 | 112076 | Mccarthy, Christopher | Douglas & London | 7:20-cv-26221-MCR-GRJ |
| 8140 | 112087 | McClain, Paul | Douglas & London | 7:20-cv-76856-MCR-GRJ |
| 8141 | 112125 | MCDANIELS, MICHAEL | Douglas & London | 7:20-cv-76938-MCR-GRJ |
| 8142 | 112133 | McDonald, Matthew | Douglas & London | 7:20-cv-76954-MCR-GRJ |
| 8143 | 112139 | Mcentire, Eric | Douglas & London | 7:20-cv-76971-MCR-GRJ |
| 8144 | 112148 | Mcgill, Lawrence | Douglas & London | 7:20-cv-76992-MCR-GRJ |
| 8145 | 112151 | McGinnis, Matthew | Douglas & London | 7:20-cv-77001-MCR-GRJ |
| 8146 | 112161 | McGuinness, James | Douglas & London | 7:20-cv-77027-MCR-GRJ |
| 8147 | 112177 | Mckenzie, John | Douglas & London | 7:20-cv-77069-MCR-GRJ |
| 8148 | 112203 | Mcmillen, Patrick | Douglas & London | 7:20-cv-77123-MCR-GRJ |
| 8149 | 112204 | mcmillion, aaron | Douglas & London | 7:20-cv-77125-MCR-GRJ |
| 8150 | 112212 | MCNAMARA, JOHN | Douglas & London | 7:20-cv-77138-MCR-GRJ |
| 8151 | 112219 | McPhie, Matthew | Douglas & London | 7:20-cv-77148-MCR-GRJ |
| 8152 | 112227 | McVoy, Robert | Douglas & London | 7:20-cv-77161-MCR-GRJ |
| 8153 | 112241 | Meegan, James | Douglas & London | 7:20-cv-77184-MCR-GRJ |
| 8154 | 112243 | MEEKS, WILLIAM | Douglas & London | 7:20-cv-77188-MCR-GRJ |
| 8155 | 112283 | Meredith, Shawn | Douglas & London | 7:20-cv-77256-MCR-GRJ |
| 8156 | 112302 | Messer, James | Douglas & London | 7:20-cv-77288-MCR-GRJ |
| 8157 | 112307 | Metcalf, Joshua | Douglas & London | 7:20-cv-77298-MCR-GRJ |
| 8158 | 112312 | Meyer, Bryan | Douglas & London | 7:20-cv-77307-MCR-GRJ |
| 8159 | 112329 | Mickelson, Levi | Douglas & London | 7:20-cv-77339-MCR-GRJ |
| 8160 | 112342 | Miller, Andrew | Douglas & London | 7:20-cv-77363-MCR-GRJ |
| 8161 | 112346 | Miller, Clayton | Douglas & London | 7:20-cv-77370-MCR-GRJ |
| 8162 | 112351 | Miller, James | Douglas & London | 7:20-cv-77379-MCR-GRJ |
| 8163 | 112357 | Miller, Matthew | Douglas & London | 7:20-cv-77684-MCR-GRJ |
| 8164 | 112360 | Miller, Robert | Douglas & London | 7:20-cv-77690-MCR-GRJ |
| 8165 | 112364 | Miller, Matthew | Douglas & London | 7:20-cv-77695-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8166 | 112366 | Miller, Sherwin | Douglas & London | 7:20-cv-77699-MCR-GRJ |
| 8167 | 112375 | Millner, Joseph Allen | Douglas & London | 7:20-cv-77713-MCR-GRJ |
| 8168 | 112400 | Miracle, James | Douglas & London | 7:20-cv-77759-MCR-GRJ |
| 8169 | 112416 | Mix, Steven | Douglas & London | 7:20-cv-77788-MCR-GRJ |
| 8170 | 112434 | Mohr, Brian | Douglas & London | 7:20-cv-77823-MCR-GRJ |
| 8171 | 112435 | Mohr, Christian | Douglas & London | 7:20-cv-77825-MCR-GRJ |
| 8172 | 112448 | Monroe, DaShawn | Douglas & London | 7:20-cv-77857-MCR-GRJ |
| 8173 | 112451 | Monson, Joshua | Douglas & London | 7:20-cv-77865-MCR-GRJ |
| 8174 | 112470 | Moody, Brian | Douglas & London | 7:20-cv-77916-MCR-GRJ |
| 8175 | 112487 | Moore, Michael | Douglas & London | 7:20-cv-77962-MCR-GRJ |
| 8176 | 112524 | Morgan, Alec | Douglas & London | 7:20-cv-78088-MCR-GRJ |
| 8177 | 112530 | Morgan, Aaron | Douglas & London | 7:20-cv-78107-MCR-GRJ |
| 8178 | 112534 | Morgan, Mark | Douglas & London | 7:20-cv-78119-MCR-GRJ |
| 8179 | 112541 | Morley, Jonathan | Douglas & London | 7:20-cv-78151-MCR-GRJ |
| 8180 | 112548 | Morris, Harold | Douglas & London | 7:20-cv-78182-MCR-GRJ |
| 8181 | 112559 | Morrison, Timothy | Douglas & London | 7:20-cv-78215-MCR-GRJ |
| 8182 | 112561 | Morrow, Joshua | Douglas & London | 7:20-cv-78220-MCR-GRJ |
| 8183 | 112562 | Morrow, Rebecca | Douglas & London | 7:20-cv-78224-MCR-GRJ |
| 8184 | 112581 | Mosley, Jason | Douglas & London | 7:20-cv-78286-MCR-GRJ |
| 8185 | 112600 | Moyer, Mike | Douglas & London | 7:20-cv-78349-MCR-GRJ |
| 8186 | 112641 | Murray, Paul | Douglas & London | 7:20-cv-77996-MCR-GRJ |
| 8187 | 112643 | Murrell, William | Douglas & London | 7:20-cv-78003-MCR-GRJ |
| 8188 | 112660 | Myrick, Bradley | Douglas & London | 7:20-cv-78064-MCR-GRJ |
| 8189 | 112662 | Nabers, Michael | Douglas & London | 7:20-cv-78074-MCR-GRJ |
| 8190 | 112679 | Naumann, Andrew | Douglas & London | 7:20-cv-78150-MCR-GRJ |
| 8191 | 112680 | Navarrete, Joseph | Douglas & London | 7:20-cv-78155-MCR-GRJ |
| 8192 | 112685 | Nave, Richard | Douglas & London | 7:20-cv-78179-MCR-GRJ |
| 8193 | 112695 | Nebergall, Chad | Douglas & London | 7:20-cv-78213-MCR-GRJ |
| 8194 | 112716 | Netti, Ronald | Douglas & London | 7:20-cv-78285-MCR-GRJ |
| 8195 | 112742 | Newton, Justin | Douglas & London | 7:20-cv-78364-MCR-GRJ |
| 8196 | 112754 | Nicholson, Tara | Douglas & London | 7:20-cv-78397-MCR-GRJ |
| 8197 | 112762 | Nielson, Zackery | Douglas & London | 7:20-cv-78416-MCR-GRJ |
| 8198 | 112780 | Nolan, Chris | Douglas & London | 7:20-cv-78450-MCR-GRJ |
| 8199 | 112783 | Norcross, Howard | Douglas & London | 7:20-cv-78458-MCR-GRJ |
| 8200 | 112792 | Norris, Brian | Douglas & London | 7:20-cv-78481-MCR-GRJ |
| 8201 | 112818 | Nyhagen, Justin | Douglas & London | 7:20-cv-78547-MCR-GRJ |
| 8202 | 112819 | Nyquist, William | Douglas & London | 7:20-cv-78550-MCR-GRJ |
| 8203 | 112831 | Obrien, James | Douglas & London | 7:20-cv-78586-MCR-GRJ |
| 8204 | 112851 | O'Grady, Colin | Douglas & London | 7:20-cv-78666-MCR-GRJ |
| 8205 | 112855 | O'Harra, Wade | Douglas & London | 7:20-cv-78680-MCR-GRJ |
| 8206 | 112863 | Oldfield, Ricky | Douglas & London | 7:20-cv-26229-MCR-GRJ |
| 8207 | 112869 | Oliver, James | Douglas & London | 7:20-cv-26230-MCR-GRJ |
| 8208 | 112872 | Olivo, Timothy | Douglas & London | 7:20-cv-78738-MCR-GRJ |
| 8209 | 112893 | OOLEY, NICHOLAS ALLEN | Douglas & London | 7:20-cv-78811-MCR-GRJ |
| 8210 | 112908 | Orthman, Billy | Douglas & London | 7:20-cv-78597-MCR-GRJ |
| 8211 | 112915 | Osborne, Jared | Douglas & London | 7:20-cv-78623-MCR-GRJ |
| 8212 | 112917 | Osborne, Raymond | Douglas & London | 7:20-cv-78630-MCR-GRJ |
| 8213 | 112918 | Osburn Davis, Andrew | Douglas & London | 7:20-cv-78633-MCR-GRJ |
| 8214 | 112920 | Oseguera, Felix | Douglas & London | 7:20-cv-78637-MCR-GRJ |
| 8215 | 112935 | Overbye, James | Douglas & London | 7:20-cv-78684-MCR-GRJ |
| 8216 | 112946 | owens, Steven | Douglas & London | 7:20-cv-78726-MCR-GRJ |
| 8217 | 112951 | Pacheco, Brandon | Douglas & London | 7:20-cv-78740-MCR-GRJ |
| 8218 | 112957 | Pagan, Jose Manuel | Douglas & London | 7:20-cv-78758-MCR-GRJ |
| 8219 | 112959 | Page, Edward | Douglas & London | 7:20-cv-78766-MCR-GRJ |
| 8220 | 113009 | Parker, Richard | Douglas & London | 7:20-cv-78936-MCR-GRJ |
| 8221 | 113012 | Parks, Timothy | Douglas & London | 7:20-cv-78946-MCR-GRJ |
| 8222 | 113013 | Parks, William | Douglas & London | 7:20-cv-78951-MCR-GRJ |
| 8223 | 113041 | Patteson, Kent | Douglas & London | 7:20-cv-79076-MCR-GRJ |
| 8224 | 113100 | Peppers, Robert | Douglas & London | 7:20-cv-79317-MCR-GRJ |
| 8225 | 113102 | Percival, Malvon C | Douglas & London | 7:20-cv-79325-MCR-GRJ |
| 8226 | 113126 | Perry, Christopher | Douglas & London | 7:20-cv-79414-MCR-GRJ |
| 8227 | 113135 | Peters, Philip | Douglas & London | 7:20-cv-79437-MCR-GRJ |
| 8228 | 113145 | Peterson, Dustin | Douglas & London | 7:20-cv-79460-MCR-GRJ |
| 8229 | 113164 | Phillips, Andrew | Douglas & London | 7:20-cv-26236-MCR-GRJ |
| 8230 | 113169 | Phillips, Thomas | Douglas & London | 7:20-cv-77601-MCR-GRJ |
| 8231 | 113173 | Phillips, Tyler | Douglas & London | 7:20-cv-77605-MCR-GRJ |
| 8232 | 113185 | Pickett, Joshua | Douglas & London | 7:20-cv-77616-MCR-GRJ |
| 8233 | 113209 | Pinkston, Dana | Douglas & London | 7:20-cv-77638-MCR-GRJ |
| 8234 | 113226 | Plaster, Tyler | Douglas & London | 7:20-cv-77652-MCR-GRJ |
| 8235 | 113237 | Poindexter, Clifford | Douglas & London | 7:20-cv-77660-MCR-GRJ |
| 8236 | 113243 | Pollard, Shane | Douglas & London | 7:20-cv-77666-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 8237 | 113260 | Porter, Donald | Douglas & London | 7:20-cv-77685-MCR-GRJ |
| 8238 | 113276 | Powell, Antonio | Douglas & London | 7:20-cv-77714-MCR-GRJ |
| 8239 | 113284 | Powell, David | Douglas & London | 7:20-cv-77731-MCR-GRJ |
| 8240 | 113288 | Powers, Christopher | Douglas & London | 7:20-cv-77739-MCR-GRJ |
| 8241 | 113289 | Powers, John | Douglas & London | 7:20-cv-77741-MCR-GRJ |
| 8242 | 113325 | Proanojurado, Mauricio | Douglas & London | 7:20-cv-77810-MCR-GRJ |
| 8243 | 113334 | Prosser, Jason | Douglas & London | 7:20-cv-77824-MCR-GRJ |
| 8244 | 113339 | PUCHALA, WILLIAM ELBERT | Douglas & London | 7:20-cv-77837-MCR-GRJ |
| 8245 | 113343 | Pupillo, Anthony | Douglas & London | 7:20-cv-77849-MCR-GRJ |
| 8246 | 113348 | Putnam, Jason | Douglas & London | 7:20-cv-77864-MCR-GRJ |
| 8247 | 113389 | Radtke, Chris | Douglas & London | 7:20-cv-77990-MCR-GRJ |
| 8248 | 113404 | Ralls, Gregory | Douglas & London | 7:20-cv-78045-MCR-GRJ |
| 8249 | 113406 | Ralston, Sean | Douglas & London | 7:20-cv-78052-MCR-GRJ |
| 8250 | 113445 | Randall, Joseph | Douglas & London | 7:20-cv-78498-MCR-GRJ |
| 8251 | 113455 | Rathbun, Cory | Douglas & London | 7:20-cv-78526-MCR-GRJ |
| 8252 | 113464 | Ray, Michael | Douglas & London | 7:20-cv-78551-MCR-GRJ |
| 8253 | 113469 | Raymond, George | Douglas & London | 7:20-cv-78569-MCR-GRJ |
| 8254 | 113473 | Razumovsky, Daniel | Douglas & London | 7:20-cv-78585-MCR-GRJ |
| 8255 | 113480 | Reaves, Dustin | Douglas & London | 7:20-cv-78612-MCR-GRJ |
| 8256 | 113483 | Recoder, Danielle | Douglas & London | 7:20-cv-78624-MCR-GRJ |
| 8257 | 113486 | Rector, Brian | Douglas & London | 7:20-cv-78635-MCR-GRJ |
| 8258 | 113493 | Redmon, Christian | Douglas & London | 7:20-cv-78657-MCR-GRJ |
| 8259 | 113500 | Reed, Joseph | Douglas & London | 7:20-cv-78686-MCR-GRJ |
| 8260 | 113502 | Reed, Matthew | Douglas & London | 7:20-cv-78693-MCR-GRJ |
| 8261 | 113520 | Rehak, Luciano | Douglas & London | 7:20-cv-78754-MCR-GRJ |
| 8262 | 113530 | Remy, Ralph | Douglas & London | 7:20-cv-78789-MCR-GRJ |
| 8263 | 113556 | Reyes, Roberto | Douglas & London | 7:20-cv-78871-MCR-GRJ |
| 8264 | 113557 | Reyes, Joseph | Douglas & London | 7:20-cv-78876-MCR-GRJ |
| 8265 | 113580 | Rice, Fareed | Douglas & London | 7:20-cv-78963-MCR-GRJ |
| 8266 | 113633 | Ripperda, Jeffrey | Douglas & London | 7:20-cv-79197-MCR-GRJ |
| 8267 | 113647 | RIVERA, CARLOS | Douglas & London | 7:20-cv-79262-MCR-GRJ |
| 8268 | 113751 | Rodriguez, Markos | Douglas & London | 7:20-cv-80079-MCR-GRJ |
| 8269 | 113753 | Rodriguez, Seth | Douglas & London | 7:20-cv-80085-MCR-GRJ |
| 8270 | 113766 | Rogers, Renee | Douglas & London | 7:20-cv-80124-MCR-GRJ |
| 8271 | 113769 | Rogers, Timothy | Douglas & London | 7:20-cv-80132-MCR-GRJ |
| 8272 | 113776 | Rogers, Mark | Douglas & London | 7:20-cv-80154-MCR-GRJ |
| 8273 | 113811 | Rosalez, Jacob | Douglas & London | 7:20-cv-80259-MCR-GRJ |
| 8274 | 113813 | Rosas, Michael | Douglas & London | 7:20-cv-80265-MCR-GRJ |
| 8275 | 113836 | Roundface, Samuel | Douglas & London | 7:20-cv-80319-MCR-GRJ |
| 8276 | 113861 | Rue, Brian | Douglas & London | 7:20-cv-80393-MCR-GRJ |
| 8277 | 113865 | Ruiz, Andres | Douglas & London | 7:20-cv-80409-MCR-GRJ |
| 8278 | 113868 | Ruiz, Jamie | Douglas & London | 7:20-cv-80420-MCR-GRJ |
| 8279 | 113913 | Sabo, Justin | Douglas & London | 7:20-cv-80617-MCR-GRJ |
| 8280 | 113935 | Salinas, Christopher | Douglas & London | 7:20-cv-80728-MCR-GRJ |
| 8281 | 113965 | Sanders, Ezekiel | Douglas & London | 7:20-cv-81145-MCR-GRJ |
| 8282 | 113971 | Sanders, William | Douglas & London | 7:20-cv-81177-MCR-GRJ |
| 8283 | 113972 | Sanders, Tyler | Douglas & London | 7:20-cv-81183-MCR-GRJ |
| 8284 | 114006 | Savage, Shawn | Douglas & London | 7:20-cv-81371-MCR-GRJ |
| 8285 | 114022 | Schaffer, Steven | Douglas & London | 7:20-cv-81458-MCR-GRJ |
| 8286 | 114036 | Schmid, Edmond | Douglas & London | 7:20-cv-81524-MCR-GRJ |
| 8287 | 114043 | Schnars, Robert | Douglas & London | 7:20-cv-81557-MCR-GRJ |
| 8288 | 114045 | Schnepf, Christopher | Douglas & London | 7:20-cv-81566-MCR-GRJ |
| 8289 | 114050 | Schrodt, Joshua | Douglas & London | 7:20-cv-81587-MCR-GRJ |
| 8290 | 114052 | Schroth, Brandon | Douglas & London | 7:20-cv-81597-MCR-GRJ |
| 8291 | 114074 | Schwartz, Alexander Ian | Douglas & London | 7:20-cv-81673-MCR-GRJ |
| 8292 | 114078 | Schweger, Travis | Douglas & London | 7:20-cv-81684-MCR-GRJ |
| 8293 | 114091 | Scott, John | Douglas & London | 7:20-cv-81717-MCR-GRJ |
| 8294 | 114108 | Sears, Jeremy | Douglas & London | 7:20-cv-81747-MCR-GRJ |
| 8295 | 114110 | Sebastiano, Anthony | Douglas & London | 7:20-cv-81749-MCR-GRJ |
| 8296 | 114122 | Seman, John | Douglas & London | 7:20-cv-81767-MCR-GRJ |
| 8297 | 114126 | Serota, Alex | Douglas & London | 7:20-cv-81771-MCR-GRJ |
| 8298 | 114142 | Sharma, Sasanka | Douglas & London | 7:20-cv-81787-MCR-GRJ |
| 8299 | 114190 | Shoaf, Ryan | Douglas & London | 7:20-cv-81833-MCR-GRJ |
| 8300 | 114197 | Shoemaker, Christopher | Douglas & London | 7:20-cv-81840-MCR-GRJ |
| 8301 | 114198 | Shook, William | Douglas & London | 7:20-cv-81841-MCR-GRJ |
| 8302 | 114205 | Shortridge, Christopher | Douglas & London | 7:20-cv-81848-MCR-GRJ |
| 8303 | 114227 | Signorino, John | Douglas & London | 7:20-cv-78877-MCR-GRJ |
| 8304 | 114228 | Sikes, Jonathan | Douglas & London | 7:20-cv-78881-MCR-GRJ |
| 8305 | 114230 | Silas, Elijah | Douglas & London | 7:20-cv-78888-MCR-GRJ |
| 8306 | 114307 | Smith, Carl | Douglas & London | 7:20-cv-79224-MCR-GRJ |
| 8307 | 114312 | Smith, David | Douglas & London | 7:20-cv-79248-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8308 | 114318 | Smith, Gregory | Douglas & London | 7:20-cv-79267-MCR-GRJ |
| 8309 | 114323 | SMITH, JEFFREY | Douglas & London | 7:20-cv-79286-MCR-GRJ |
| 8310 | 114335 | Smith, Marvin | Douglas & London | 7:20-cv-79334-MCR-GRJ |
| 8311 | 114343 | SMITH, MICHAEL | Douglas & London | 7:20-cv-79362-MCR-GRJ |
| 8312 | 114357 | SMITH, TROY | Douglas & London | 7:20-cv-79409-MCR-GRJ |
| 8313 | 114358 | SMITH, TROY | Douglas & London | 7:20-cv-79412-MCR-GRJ |
| 8314 | 114360 | Smith, Bradley | Douglas & London | 7:20-cv-26246-MCR-GRJ |
| 8315 | 114362 | Smith, David | Douglas & London | 7:20-cv-79421-MCR-GRJ |
| 8316 | 114377 | SMITH, STEVEN | Douglas & London | 7:20-cv-78950-MCR-GRJ |
| 8317 | 114381 | Smith, Robert | Douglas & London | 7:20-cv-78964-MCR-GRJ |
| 8318 | 114382 | Smith, Timothy | Douglas & London | 7:20-cv-78969-MCR-GRJ |
| 8319 | 114404 | Soldani, Walter | Douglas & London | 7:20-cv-79074-MCR-GRJ |
| 8320 | 114415 | Sopena, Jaime | Douglas & London | 7:20-cv-79122-MCR-GRJ |
| 8321 | 114452 | Spencer, Michael | Douglas & London | 7:20-cv-79276-MCR-GRJ |
| 8322 | 114459 | Spiegler, Adam | Douglas & London | 7:20-cv-79304-MCR-GRJ |
| 8323 | 114464 | Spivey, Tony | Douglas & London | 7:20-cv-79320-MCR-GRJ |
| 8324 | 114507 | Starks, Jibriel | Douglas & London | 7:20-cv-80112-MCR-GRJ |
| 8325 | 114509 | Starnes, Kenneth | Douglas & London | 7:20-cv-80117-MCR-GRJ |
| 8326 | 114561 | Stewart, Karl | Douglas & London | 7:20-cv-80247-MCR-GRJ |
| 8327 | 114564 | Stewart, David | Douglas & London | 7:20-cv-80255-MCR-GRJ |
| 8328 | 114590 | Stonge, Scott | Douglas & London | 7:20-cv-80307-MCR-GRJ |
| 8329 | 114591 | Stonge, Barry | Douglas & London | 7:20-cv-80309-MCR-GRJ |
| 8330 | 114604 | Stowers, Shelton | Douglas & London | 7:20-cv-80334-MCR-GRJ |
| 8331 | 114617 | Stricklen, Curtis | Douglas & London | 7:20-cv-80368-MCR-GRJ |
| 8332 | 114627 | Stump, Adam | Douglas & London | 7:20-cv-80399-MCR-GRJ |
| 8333 | 114629 | Stunkel, Steven | Douglas & London | 7:20-cv-80406-MCR-GRJ |
| 8334 | 114637 | Suarez, Juan | Douglas & London | 7:20-cv-80432-MCR-GRJ |
| 8335 | 114655 | Summers, Jason | Douglas & London | 7:20-cv-80485-MCR-GRJ |
| 8336 | 114671 | Sutton, Briant | Douglas & London | 7:20-cv-80542-MCR-GRJ |
| 8337 | 114683 | Swearer, Alex | Douglas & London | 7:20-cv-80585-MCR-GRJ |
| 8338 | 114693 | Swope, Travis | Douglas & London | 7:20-cv-80628-MCR-GRJ |
| 8339 | 114719 | Tarter, Steven | Douglas & London | 7:20-cv-80742-MCR-GRJ |
| 8340 | 114734 | Taylor, Caleb | Douglas & London | 7:20-cv-80807-MCR-GRJ |
| 8341 | 114777 | Therrien, Kyle | Douglas & London | 7:20-cv-80648-MCR-GRJ |
| 8342 | 114786 | Thomas, Christopher | Douglas & London | 7:20-cv-80688-MCR-GRJ |
| 8343 | 114797 | Thomas, Lance | Douglas & London | 7:20-cv-80735-MCR-GRJ |
| 8344 | 114805 | Thomas, Steven | Douglas & London | 7:20-cv-80766-MCR-GRJ |
| 8345 | 114826 | Thompson, Scott | Douglas & London | 7:20-cv-80850-MCR-GRJ |
| 8346 | 114832 | Thompson, Mitchell | Douglas & London | 7:20-cv-80871-MCR-GRJ |
| 8347 | 114836 | THOMPSON, JOHN | Douglas & London | 7:20-cv-80886-MCR-GRJ |
| 8348 | 114843 | Thornton, Tron | Douglas & London | 7:20-cv-80911-MCR-GRJ |
| 8349 | 114862 | Tijerina, Armondo | Douglas & London | 7:20-cv-80959-MCR-GRJ |
| 8350 | 114903 | Torres, Jose | Douglas & London | 7:20-cv-81061-MCR-GRJ |
| 8351 | 114928 | TRAU-MASSEY, ROBERT | Douglas & London | 7:20-cv-81163-MCR-GRJ |
| 8352 | 114933 | Traxler, Jason | Douglas & London | 7:20-cv-81188-MCR-GRJ |
| 8353 | 114938 | Trent, Mark | Douglas & London | 7:20-cv-81213-MCR-GRJ |
| 8354 | 114941 | Trevino, Edward | Douglas & London | 7:20-cv-81226-MCR-GRJ |
| 8355 | 114946 | Trice, Quinzavious | Douglas & London | 7:20-cv-81250-MCR-GRJ |
| 8356 | 114950 | Triplett, Zachary | Douglas & London | 7:20-cv-81270-MCR-GRJ |
| 8357 | 114953 | Trivett, Lewis | Douglas & London | 7:20-cv-81282-MCR-GRJ |
| 8358 | 114956 | Trombly, Michael | Douglas & London | 7:20-cv-81296-MCR-GRJ |
| 8359 | 114960 | Truax, Brandon | Douglas & London | 7:20-cv-81315-MCR-GRJ |
| 8360 | 114968 | Tryon, Christian | Douglas & London | 7:20-cv-81351-MCR-GRJ |
| 8361 | 114973 | Tucker, Frankie | Douglas & London | 7:20-cv-81370-MCR-GRJ |
| 8362 | 114976 | Tucker, Keymar | Douglas & London | 7:20-cv-81384-MCR-GRJ |
| 8363 | 115002 | Turner, Terrence | Douglas & London | 7:20-cv-81501-MCR-GRJ |
| 8364 | 115015 | Tygett, Cameron | Douglas & London | 7:20-cv-80876-MCR-GRJ |
| 8365 | 115025 | Underwood, David | Douglas & London | 7:20-cv-80904-MCR-GRJ |
| 8366 | 115045 | Valevich, Aaron | Douglas & London | 7:20-cv-80952-MCR-GRJ |
| 8367 | 115057 | Van Spyker, Jacob | Douglas & London | 7:20-cv-80982-MCR-GRJ |
| 8368 | 115068 | Vann, Daniel | Douglas & London | 7:20-cv-81014-MCR-GRJ |
| 8369 | 115074 | VanWinkle, Matthew | Douglas & London | 7:20-cv-81028-MCR-GRJ |
| 8370 | 115085 | Vasquez, Jaime | Douglas & London | 7:20-cv-81058-MCR-GRJ |
| 8371 | 115114 | Verley, Troy | Douglas & London | 7:20-cv-81182-MCR-GRJ |
| 8372 | 115123 | Vestal, Alan | Douglas & London | 7:20-cv-81224-MCR-GRJ |
| 8373 | 115126 | Viens, Raymond | Douglas & London | 7:20-cv-81239-MCR-GRJ |
| 8374 | 115138 | VITALE, JOSEPH | Douglas & London | 7:20-cv-81288-MCR-GRJ |
| 8375 | 115141 | Vlasto, Christopher | Douglas & London | 7:20-cv-00076-MCR-GRJ |
| 8376 | 115151 | Vriens, Thomas | Douglas & London | 7:20-cv-81345-MCR-GRJ |
| 8377 | 115162 | Wagner, Christopher | Douglas & London | 7:20-cv-81390-MCR-GRJ |
| 8378 | 115183 | Walker, Kenneth | Douglas & London | 7:20-cv-81477-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8379 | 115194 | Wallace, Adam | Douglas & London | 7:20-cv-81528-MCR-GRJ |
| 8380 | 115200 | Waller, Damion | Douglas & London | 7:20-cv-81556-MCR-GRJ |
| 8381 | 115210 | WALTERS, JASON | Douglas & London | 7:20-cv-81593-MCR-GRJ |
| 8382 | 115216 | Wang, Nick | Douglas & London | 7:20-cv-81613-MCR-GRJ |
| 8383 | 115234 | Ware, Nelson | Douglas & London | 7:20-cv-81666-MCR-GRJ |
| 8384 | 115275 | Watson, Steven | Douglas & London | 7:20-cv-81754-MCR-GRJ |
| 8385 | 115313 | Wedge, Joshua | Douglas & London | 7:20-cv-81955-MCR-GRJ |
| 8386 | 115316 | Wehrhan, Matthew | Douglas & London | 7:20-cv-81960-MCR-GRJ |
| 8387 | 115340 | Wendt, Kevin | Douglas & London | 7:20-cv-82006-MCR-GRJ |
| 8388 | 115356 | West, Jonathan | Douglas & London | 7:20-cv-82067-MCR-GRJ |
| 8389 | 115358 | West, Steven | Douglas & London | 7:20-cv-82075-MCR-GRJ |
| 8390 | 115373 | Wheeler, Michael | Douglas & London | 7:20-cv-82133-MCR-GRJ |
| 8391 | 115383 | Whitaker, Brandon | Douglas & London | 7:20-cv-82172-MCR-GRJ |
| 8392 | 115420 | Whitmire, Steven | Douglas & London | 7:20-cv-82292-MCR-GRJ |
| 8393 | 115425 | Whittington, Patrick Wade | Douglas & London | 7:20-cv-82307-MCR-GRJ |
| 8394 | 115426 | Whitton, Dustin | Douglas & London | 7:20-cv-82311-MCR-GRJ |
| 8395 | 115436 | Wiggins, Tavion | Douglas & London | 7:20-cv-82342-MCR-GRJ |
| 8396 | 115438 | Wigley, Christopher | Douglas & London | 7:20-cv-82348-MCR-GRJ |
| 8397 | 115440 | Wildrix, Andrew | Douglas & London | 7:20-cv-82354-MCR-GRJ |
| 8398 | 115444 | Wiley, Shane | Douglas & London | 7:20-cv-82363-MCR-GRJ |
| 8399 | 115460 | Williams, Christopher | Douglas & London | 7:20-cv-82406-MCR-GRJ |
| 8400 | 115478 | Williams, LaTonya | Douglas & London | 7:20-cv-82458-MCR-GRJ |
| 8401 | 115498 | Williams, Gordon | Douglas & London | 7:20-cv-82535-MCR-GRJ |
| 8402 | 115509 | Williamson, Scott | Douglas & London | 7:20-cv-82574-MCR-GRJ |
| 8403 | 115526 | Wilson, Douglas | Douglas & London | 7:20-cv-82642-MCR-GRJ |
| 8404 | 115535 | Wilson, Richard | Douglas & London | 7:20-cv-82676-MCR-GRJ |
| 8405 | 115537 | Wilson, Shawn | Douglas & London | 7:20-cv-82682-MCR-GRJ |
| 8406 | 115542 | WILSON, JAMES | Douglas & London | 7:20-cv-82692-MCR-GRJ |
| 8407 | 115543 | Wilson, Lawrence | Douglas & London | 7:20-cv-82694-MCR-GRJ |
| 8408 | 115553 | Wimer, Lyle | Douglas & London | 7:20-cv-82713-MCR-GRJ |
| 8409 | 115558 | Winkel, Timothy | Douglas & London | 7:20-cv-82722-MCR-GRJ |
| 8410 | 115578 | Wolanczyk, Matthew | Douglas & London | 7:20-cv-82756-MCR-GRJ |
| 8411 | 115583 | Wolf, Justin | Douglas & London | 7:20-cv-82766-MCR-GRJ |
| 8412 | 115584 | Wolfe, Tim | Douglas & London | 7:20-cv-82767-MCR-GRJ |
| 8413 | 115593 | Wombolt, Joel | Douglas & London | 7:20-cv-82784-MCR-GRJ |
| 8414 | 115598 | WOOD, JAMES | Douglas & London | 7:20-cv-82794-MCR-GRJ |
| 8415 | 115656 | Wyant, Ashley | Douglas & London | 7:20-cv-82900-MCR-GRJ |
| 8416 | 115676 | Yates, Doug | Douglas & London | 7:20-cv-82935-MCR-GRJ |
| 8417 | 115693 | Yost, Brian | Douglas & London | 7:20-cv-82969-MCR-GRJ |
| 8418 | 115696 | Young, Charles | Douglas & London | 7:20-cv-82974-MCR-GRJ |
| 8419 | 115705 | Young, Michael | Douglas & London | 7:20-cv-82992-MCR-GRJ |
| 8420 | 115718 | Yuskin, Broc | Douglas & London | 7:20-cv-83025-MCR-GRJ |
| 8421 | 115728 | Zapataroldan, Sergio | Douglas & London | 7:20-cv-83054-MCR-GRJ |
| 8422 | 115763 | Zwiener, Jeremiah | Douglas & London | 7:20-cv-83149-MCR-GRJ |
| 8423 | 157757 | Bender, Bo | Douglas & London | 7:20-cv-88376-MCR-GRJ |
| 8424 | 160348 | Deigh, Nathaniel | Douglas & London | 7:20-cv-88395-MCR-GRJ |
| 8425 | 167633 | Lee, Lydia | Douglas & London | 7:20-cv-88801-MCR-GRJ |
| 8426 | 183208 | Acevedo, Shanty | Douglas & London | 7:20-cv-85232-MCR-GRJ |
| 8427 | 183210 | Goss, Thad | Douglas & London | 7:20-cv-85243-MCR-GRJ |
| 8428 | 183214 | Johnson, Christopher | Douglas & London | 7:20-cv-85266-MCR-GRJ |
| 8429 | 183216 | Russe, Edwin | Douglas & London | 7:20-cv-85277-MCR-GRJ |
| 8430 | 183224 | Davila, Jason | Douglas & London | 7:20-cv-85324-MCR-GRJ |
| 8431 | 194235 | Moore, Roderick | Douglas & London | 8:20-cv-31799-MCR-GRJ |
| 8432 | 202766 | BROWN, KELSEY | Douglas & London | 8:20-cv-44833-MCR-GRJ |
| 8433 | 293827 | Evans, Jimmie | Douglas & London | 7:21-cv-13154-MCR-GRJ |
| 8434 | 305217 | LINDOR, WATSON | Douglas & London | 7:21-cv-23772-MCR-GRJ |
| 8435 | 307106 | QUINTANA, JUAN | Douglas & London | 7:21-cv-24147-MCR-GRJ |
| 8436 | 321860 | Moore, Tony | Douglas & London | 7:21-cv-37240-MCR-GRJ |
| 8437 | 322359 | VAWTER, WESLY | Douglas & London | 7:21-cv-37257-MCR-GRJ |
| 8438 | 323738 | BELFI, ALEX | Douglas & London | 7:21-cv-37295-MCR-GRJ |
| 8439 | 326352 | WISE, DANIEL N | Douglas & London | 7:21-cv-40708-MCR-GRJ |
| 8440 | 329714 | FAISON, ERVIN L | Douglas & London | 7:21-cv-43354-MCR-GRJ |
| 8441 | 335140 | Simon, Ryan Dale | Environmental Litigation Group PC | 7:21-cv-53607-MCR-GRJ |
| 8442 | 335195 | Lucht, Todd John | Environmental Litigation Group PC | 7:21-cv-53718-MCR-GRJ |
| 8443 | 335219 | Harreschou, Elizabeth Ann | Environmental Litigation Group PC | 7:21-cv-53768-MCR-GRJ |
| 8444 | 335346 | Uraih, Chukwudi Ifeanyichukwu | Environmental Litigation Group PC | 7:21-cv-53995-MCR-GRJ |
| 8445 | 335399 | Woodard, Walter Aaron | Environmental Litigation Group PC | 7:21-cv-54101-MCR-GRJ |
| 8446 | 335623 | Tyler, Renaldo Lynn | Environmental Litigation Group PC | 7:21-cv-54569-MCR-GRJ |
| 8447 | 335656 | Stover, Victor Shane | Environmental Litigation Group PC | 7:21-cv-54602-MCR-GRJ |
| 8448 | 335736 | Stamper, Keven Eugene | Environmental Litigation Group PC | 7:21-cv-54682-MCR-GRJ |
| 8449 | 335793 | Balentine, Pierre Lamonte | Environmental Litigation Group PC | 7:21-cv-55063-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8450 | 335912 | Russell, Zackery Alvin | Environmental Litigation Group PC | 7:21-cv-55346-MCR-GRJ |
| 8451 | 336109 | Villegas, Juan Manuel | Environmental Litigation Group PC | 7:21-cv-55655-MCR-GRJ |
| 8452 | 76334 | Adame, Hector | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13641-MCR-GRJ |
| 8453 | 76335 | Adams, Leo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13645-MCR-GRJ |
| 8454 | 76338 | Aguilar, Marco | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13658-MCR-GRJ |
| 8455 | 76339 | Aguirre, Antuan Faul | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13663-MCR-GRJ |
| 8456 | 76342 | Alcantar, Claudia | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13676-MCR-GRJ |
| 8457 | 76345 | Aponte-Nieves, Fernando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13684-MCR-GRJ |
| 8458 | 76346 | Appleby, Howard | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13688-MCR-GRJ |
| 8459 | 76355 | Barry, Karlton | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13721-MCR-GRJ |
| 8460 | 76358 | Bautista, Juan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13730-MCR-GRJ |
| 8461 | 76361 | Benitez, Juan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13742-MCR-GRJ |
| 8462 | 76369 | Brantley, James | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13927-MCR-GRJ |
| 8463 | 76370 | Brazzle, Darrell | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13932-MCR-GRJ |
| 8464 | 76371 | Brickey, Wesley | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13938-MCR-GRJ |
| 8465 | 76375 | Buher, Robert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13962-MCR-GRJ |
| 8466 | 76388 | Caricofe, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14039-MCR-GRJ |
| 8467 | 76396 | Chong, Leonard | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14071-MCR-GRJ |
| 8468 | 76399 | Christenson, Ryan | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-00083-MCR-GRJ |
| 8469 | 76408 | Comeaux, Glendale | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14130-MCR-GRJ |
| 8470 | 76409 | Conley, Abralia | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14136-MCR-GRJ |
| 8471 | 76415 | Crosby, Kenneth | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14168-MCR-GRJ |
| 8472 | 76444 | EDWARDS, JAMES | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14286-MCR-GRJ |
| 8473 | 76447 | Escarsega, Angel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14299-MCR-GRJ |
| 8474 | 76452 | Farmer, Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-16056-MCR-GRJ |
| 8475 | 76462 | Foutty, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14347-MCR-GRJ |
| 8476 | 76477 | Gomez, Fernando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14405-MCR-GRJ |
| 8477 | 76480 | Gonzalez, Isaac | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14421-MCR-GRJ |
| 8478 | 76481 | Gonzalez, Sharita | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14426-MCR-GRJ |
| 8479 | 76488 | Greene, Terrevus | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14463-MCR-GRJ |
| 8480 | 76489 | Grissett, Eddie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14468-MCR-GRJ |
| 8481 | 76490 | Groetken, Curtis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14473-MCR-GRJ |
| 8482 | 76493 | Guerra, Andrew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14487-MCR-GRJ |
| 8483 | 76496 | Guzman, Eloy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14503-MCR-GRJ |
| 8484 | 76500 | Hancock, Rodney | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14523-MCR-GRJ |
| 8485 | 76503 | Harris, Jerry | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14534-MCR-GRJ |
| 8486 | 76504 | Harris, Patrick | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14539-MCR-GRJ |
| 8487 | 76505 | Hartman, Andrew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14543-MCR-GRJ |
| 8488 | 76519 | Hernandez, Maxwell | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14612-MCR-GRJ |
| 8489 | 76521 | Hernandez, Vicente | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14623-MCR-GRJ |
| 8490 | 76522 | Heurung, Rick | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14627-MCR-GRJ |
| 8491 | 76532 | Howard, Curtis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14678-MCR-GRJ |
| 8492 | 76536 | Hunt, Dylan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14695-MCR-GRJ |
| 8493 | 76541 | Inks, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14708-MCR-GRJ |
| 8494 | 76544 | Jaghoori, Habibullah | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14721-MCR-GRJ |
| 8495 | 76546 | Jenkins, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14725-MCR-GRJ |
| 8496 | 76549 | Johnson, Jimmie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14733-MCR-GRJ |
| 8497 | 76556 | Keirn, Gregory | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14759-MCR-GRJ |
| 8498 | 76559 | Kern, Allan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14771-MCR-GRJ |
| 8499 | 76563 | Knapp, Aaron | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14789-MCR-GRJ |
| 8500 | 76566 | Koch, Gretchen | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14797-MCR-GRJ |
| 8501 | 76570 | KRUEGER, KENNETH | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14814-MCR-GRJ |
| 8502 | 76584 | Lopez, Israel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14865-MCR-GRJ |
| 8503 | 76585 | Lopez, Ruben | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14868-MCR-GRJ |
| 8504 | 76586 | Lopez, Tomas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14871-MCR-GRJ |
| 8505 | 76589 | Luellman, William | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14881-MCR-GRJ |
| 8506 | 76592 | Macias, Jose | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10032-MCR-GRJ |
| 8507 | 76594 | Magallanez, Marcelino | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10036-MCR-GRJ |
| 8508 | 76595 | Maloney, Reese | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10038-MCR-GRJ |
| 8509 | 76597 | Marion, Edward | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10041-MCR-GRJ |
| 8510 | 76598 | Marquez, Jose | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10043-MCR-GRJ |
| 8511 | 76600 | Martinez, Luis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10047-MCR-GRJ |
| 8512 | 76601 | Marulli, Frank | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10049-MCR-GRJ |
| 8513 | 76603 | MAXWELL, ROBERT | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-16062-MCR-GRJ |
| 8514 | 76604 | McBirney, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10052-MCR-GRJ |
| 8515 | 76607 | McElroy, Jonathan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10058-MCR-GRJ |
| 8516 | 76608 | McGough, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10060-MCR-GRJ |
| 8517 | 76620 | Michels, Peter | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10078-MCR-GRJ |
| 8518 | 76625 | MITCHELL, JOSEPH | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10085-MCR-GRJ |
| 8519 | 76628 | Montelongo, Jessie | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10091-MCR-GRJ |
| 8520 | 76629 | Montez, Steven | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10093-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8521 | 76639 | Morrison, Frank | FLEMING, NOLEN & JEZ, L.L.P | 7:20-16063-MCR-GRJ |
| 8522 | 76649 | Nguyen, Paul | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10124-MCR-GRJ |
| 8523 | 76651 | Norrils, Andre | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10128-MCR-GRJ |
| 8524 | 76654 | Ortega, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10133-MCR-GRJ |
| 8525 | 76657 | Ortiz, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10139-MCR-GRJ |
| 8526 | 76661 | Ozment, Joseph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10148-MCR-GRJ |
| 8527 | 76663 | Padilla, Roberto | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10154-MCR-GRJ |
| 8528 | 76668 | Pease, Joe | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10165-MCR-GRJ |
| 8529 | 76671 | Perez, Victor | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10171-MCR-GRJ |
| 8530 | 76677 | Pina, Fernando | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10187-MCR-GRJ |
| 8531 | 76680 | Pippen, Johnny | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10196-MCR-GRJ |
| 8532 | 76685 | Price, Cedric | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10204-MCR-GRJ |
| 8533 | 76691 | Ramos, Ralph | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10218-MCR-GRJ |
| 8534 | 76696 | Richards, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10233-MCR-GRJ |
| 8535 | 76701 | Rivera, Alfredo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10247-MCR-GRJ |
| 8536 | 76704 | Robles, Juan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10252-MCR-GRJ |
| 8537 | 76705 | Rodallegas, Brian | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10255-MCR-GRJ |
| 8538 | 76708 | Rodriguez, Arturo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10262-MCR-GRJ |
| 8539 | 76709 | Rodriguez, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10265-MCR-GRJ |
| 8540 | 76718 | Rowley, Carmella | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10287-MCR-GRJ |
| 8541 | 76719 | Ruiz, Joel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10290-MCR-GRJ |
| 8542 | 76725 | SANCHEZ, FRANK | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10307-MCR-GRJ |
| 8543 | 76727 | Sanchez, Jesse | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10313-MCR-GRJ |
| 8544 | 76728 | Saucedo, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10315-MCR-GRJ |
| 8545 | 76734 | Settler, Dan | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10332-MCR-GRJ |
| 8546 | 76735 | Shaheen, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10335-MCR-GRJ |
| 8547 | 76739 | Shiprak, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10346-MCR-GRJ |
| 8548 | 76741 | Shrewsbury, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10352-MCR-GRJ |
| 8549 | 76743 | Silva, Jesus | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10359-MCR-GRJ |
| 8550 | 76745 | Smith, Christopher | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10366-MCR-GRJ |
| 8551 | 76746 | SMITH, COURTNEY | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10370-MCR-GRJ |
| 8552 | 76747 | SMITH, JACOB | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10374-MCR-GRJ |
| 8553 | 76762 | Tambagahan, Myra | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10427-MCR-GRJ |
| 8554 | 76766 | THOMPSON, JOHN | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10441-MCR-GRJ |
| 8555 | 76767 | Throckmorton, Zack | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10445-MCR-GRJ |
| 8556 | 76768 | Tiglao, Elmer | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10449-MCR-GRJ |
| 8557 | 76772 | Torres, Rene | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10464-MCR-GRJ |
| 8558 | 76774 | Trotman, Brandon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10471-MCR-GRJ |
| 8559 | 76775 | Trujillo, Herman | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10474-MCR-GRJ |
| 8560 | 76777 | Turner, Ricky | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10481-MCR-GRJ |
| 8561 | 76781 | Vanover, Dakotah | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10493-MCR-GRJ |
| 8562 | 76783 | Vasquez, John | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10499-MCR-GRJ |
| 8563 | 76786 | Villa, Lorenzo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10507-MCR-GRJ |
| 8564 | 76793 | Walsh, Robert | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10525-MCR-GRJ |
| 8565 | 76794 | Walton, Jonathon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10528-MCR-GRJ |
| 8566 | 76799 | Wendtland, Wesley | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10542-MCR-GRJ |
| 8567 | 76805 | Whitley, Earl | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10556-MCR-GRJ |
| 8568 | 76806 | Wieling, Randy | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10558-MCR-GRJ |
| 8569 | 76816 | Zamora, Luis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10587-MCR-GRJ |
| 8570 | 76818 | Zavala-Galindo, Jorge | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10593-MCR-GRJ |
| 8571 | 277113 | Adams, Kristen | FLEMING, NOLEN & JEZ, L.L.P | 7:21-01944-MCR-GRJ |
| 8572 | 277117 | Atchison, Richard Phillip | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01953-MCR-GRJ |
| 8573 | 277140 | Carpenter, Benjamin Donald | FLEMING, NOLEN & JEZ, L.L.P | 7:21-02000-MCR-GRJ |
| 8574 | 277142 | Chavez, Alvaro Alonso | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02004-MCR-GRJ |
| 8575 | 277143 | Claudio, Carlos | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02006-MCR-GRJ |
| 8576 | 277145 | Colston, Patrick Michael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02010-MCR-GRJ |
| 8577 | 277149 | Covarrubias, Daniel A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02019-MCR-GRJ |
| 8578 | 277156 | Day, Megan Michelle | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02033-MCR-GRJ |
| 8579 | 277157 | De Jesus, Gregoriio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02035-MCR-GRJ |
| 8580 | 277162 | Dirling, Chad Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02046-MCR-GRJ |
| 8581 | 277173 | Flores, Abraham | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02211-MCR-GRJ |
| 8582 | 277183 | Golak, Timothy Adam | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02221-MCR-GRJ |
| 8583 | 277187 | Goodwill, Steven Victor | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02225-MCR-GRJ |
| 8584 | 277190 | Griffin, Billy | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02228-MCR-GRJ |
| 8585 | 277199 | Hendrix, Ray Carl | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02236-MCR-GRJ |
| 8586 | 277206 | HICKLING, ROBERT STORMY | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02243-MCR-GRJ |
| 8587 | 277221 | Johnson, Tilman | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02258-MCR-GRJ |
| 8588 | 277233 | Koval, James Edward | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02270-MCR-GRJ |
| 8589 | 277235 | Kuusela, David Neil | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02272-MCR-GRJ |
| 8590 | 277236 | Laney, Paul Allen | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02273-MCR-GRJ |
| 8591 | 277239 | Lee, Mark | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02278-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8592 | 277240 | Lee, Phillip Everett | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02280-MCR-GRJ |
| 8593 | 277242 | Leys, Jeremiah Aaron | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02284-MCR-GRJ |
| 8594 | 277248 | Lugo, Luis A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02296-MCR-GRJ |
| 8595 | 277252 | Marshik, Kathy Lynn | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02304-MCR-GRJ |
| 8596 | 277253 | Martin, Bryan Lee | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02307-MCR-GRJ |
| 8597 | 277256 | Martinez, Angel Alberto | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02313-MCR-GRJ |
| 8598 | 277257 | Martinez, Eduardo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02315-MCR-GRJ |
| 8599 | 277269 | Miller, Larzarrus Anthony | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02342-MCR-GRJ |
| 8600 | 277273 | Moreno Scott, Miguel Angel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02366-MCR-GRJ |
| 8601 | 277274 | Moreno, Martin Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02367-MCR-GRJ |
| 8602 | 277277 | Muncy, Brian Keith | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02370-MCR-GRJ |
| 8603 | 277281 | Nagy, Kevin Joseph | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02374-MCR-GRJ |
| 8604 | 277286 | O'Brien, Christopher Corey | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02379-MCR-GRJ |
| 8605 | 277301 | Quezada, Erminio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02410-MCR-GRJ |
| 8606 | 277315 | Sampson, Jordan Christopher | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02441-MCR-GRJ |
| 8607 | 277323 | Shaw Graham, Ramona R. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02451-MCR-GRJ |
| 8608 | 277324 | Sigmon, David Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02452-MCR-GRJ |
| 8609 | 277327 | SMITH, TODDRICK | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02455-MCR-GRJ |
| 8610 | 277331 | Stevenson, Todd Deveron | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02459-MCR-GRJ |
| 8611 | 277335 | Taormino, Kyle | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02463-MCR-GRJ |
| 8612 | 277339 | Thompson, Ryan Edward | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02467-MCR-GRJ |
| 8613 | 277347 | Vielma, Isaac Seymore | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02475-MCR-GRJ |
| 8614 | 277356 | Wilson, Michael Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02483-MCR-GRJ |
| 8615 | 277357 | Wilson, Nathanael Milton | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02484-MCR-GRJ |
| 8616 | 277359 | Zabjek, Donald Santo | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02486-MCR-GRJ |
| 8617 | 300886 | Andrade, Daje | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21748-MCR-GRJ |
| 8618 | 300888 | Beall, Matthew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21750-MCR-GRJ |
| 8619 | 300889 | Begin, Paul Joseph | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21751-MCR-GRJ |
| 8620 | 300898 | Cooke, Cedric | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21760-MCR-GRJ |
| 8621 | 300899 | Cox, Douglas Richard | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21761-MCR-GRJ |
| 8622 | 300900 | Coy, Ryan Edward | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21762-MCR-GRJ |
| 8623 | 300904 | Dryden, Tyler S. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21766-MCR-GRJ |
| 8624 | 300907 | Eldridge, Timothy J. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21769-MCR-GRJ |
| 8625 | 300910 | Faflik, Daniel A. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21772-MCR-GRJ |
| 8626 | 300921 | Goett, Michael G. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21783-MCR-GRJ |
| 8627 | 300935 | Ibarra, Justin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21797-MCR-GRJ |
| 8628 | 300943 | Letcher, Michael Ray | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21805-MCR-GRJ |
| 8629 | 300944 | Liddell, Joe | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21806-MCR-GRJ |
| 8630 | 300954 | McDonald, Joseph Michael | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21816-MCR-GRJ |
| 8631 | 300958 | Morales, Jim | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21820-MCR-GRJ |
| 8632 | 300968 | Phommathep, Johnny P. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21830-MCR-GRJ |
| 8633 | 300969 | Pongtornwatchakorn, Jason | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21831-MCR-GRJ |
| 8634 | 300974 | Richey, Bryce W. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21836-MCR-GRJ |
| 8635 | 300981 | Scott, Kenneth | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21843-MCR-GRJ |
| 8636 | 300987 | Tooker, Daniel | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21849-MCR-GRJ |
| 8637 | 300990 | Walter, David R. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21852-MCR-GRJ |
| 8638 | 300996 | Whye, Benjamin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21858-MCR-GRJ |
| 8639 | 301007 | Graziano, Joseph F. | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21869-MCR-GRJ |
| 8640 | 315935 | Braddy, Freddie | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31122-MCR-GRJ |
| 8641 | 315943 | Kincy, Justin Mathias | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31130-MCR-GRJ |
| 8642 | 315944 | Lackey, Kevin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31131-MCR-GRJ |
| 8643 | 315947 | Rodriguez, Alejandro | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31134-MCR-GRJ |
| 8644 | 315948 | Scott, Seth Johnathan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31135-MCR-GRJ |
| 8645 | 315949 | Smith, Ronald Ryan | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31136-MCR-GRJ |
| 8646 | 315950 | Vandam, Terri Lynn | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-31137-MCR-GRJ |
| 8647 | 330040 | Aaron, Michael | Forman Law Offices | 7:21-cv-47946-MCR-GRJ |
| 8648 | 330068 | ARBELAEZ, JONATAN F | Forman Law Offices | 7:21-cv-47948-MCR-GRJ |
| 8649 | 330070 | BACHELLOR, RICHARD M | Forman Law Offices | 7:21-cv-47949-MCR-GRJ |
| 8650 | 330074 | BACHELLOR, PAIGE | Forman Law Offices | 7:21-cv-47950-MCR-GRJ |
| 8651 | 330105 | BETTIS, DAVID | Forman Law Offices | 7:21-cv-47955-MCR-GRJ |
| 8652 | 330116 | RATCLIFFE, JOANNA | Forman Law Offices | 7:21-cv-47956-MCR-GRJ |
| 8653 | 330117 | WIEDEMAN, JANNA LYNN | Forman Law Offices | 7:21-cv-47957-MCR-GRJ |
| 8654 | 330120 | Sims, Charles | Forman Law Offices | 7:21-cv-47960-MCR-GRJ |
| 8655 | 331197 | RAY, CASSANDRA | Forman Law Offices | 7:21-cv-48225-MCR-GRJ |
| 8656 | 331202 | Smith, Jason | Forman Law Offices | 7:21-cv-48226-MCR-GRJ |
| 8657 | 331437 | BROWN, LEKISHA | Forman Law Offices | 7:21-cv-48276-MCR-GRJ |
| 8658 | 331460 | SMART, DANA | Forman Law Offices | 7:21-cv-48299-MCR-GRJ |
| 8659 | 331470 | TOLBERT, LAKISHA | Forman Law Offices | 7:21-cv-48309-MCR-GRJ |
| 8660 | 331471 | WEBB, DEREK A | Forman Law Offices | 7:21-cv-48310-MCR-GRJ |
| 8661 | 331480 | Perez, Eric | Forman Law Offices | 7:21-cv-48319-MCR-GRJ |
| 8662 | 331481 | FATOYE, BABATUNDE A | Forman Law Offices | 7:21-cv-48320-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8663 | 331482 | RATTIGAN, KEISHA | Forman Law Offices | 7:21-cv-48321-MCR-GRJ |
| 8664 | 331490 | HAMMOND, STEFANY | Forman Law Offices | 7:21-cv-48328-MCR-GRJ |
| 8665 | 331492 | Harrison, Julian | Forman Law Offices | 7:21-cv-48330-MCR-GRJ |
| 8666 | 331495 | ROBERTS, BREANNA N | Forman Law Offices | 7:21-cv-48333-MCR-GRJ |
| 8667 | 331496 | WITT, JONATHAN M | Forman Law Offices | 7:21-cv-48334-MCR-GRJ |
| 8668 | 331498 | FOSTER, WILLIAM J | Forman Law Offices | 7:21-cv-48336-MCR-GRJ |
| 8669 | 331502 | SARABIA, ILIANA | Forman Law Offices | 7:21-cv-48338-MCR-GRJ |
| 8670 | 331506 | LANGFORD, TONIELLE SEAURICE | Forman Law Offices | 7:21-cv-48342-MCR-GRJ |
| 8671 | 331507 | QUINTANILLA, JAMES | Forman Law Offices | 7:21-cv-48343-MCR-GRJ |
| 8672 | 331511 | ROBINSON, MICHAEL EDWARD | Forman Law Offices | 7:21-cv-48347-MCR-GRJ |
| 8673 | 331976 | HAYWOOD, LEROY EDWARD | Forman Law Offices | 7:21-cv-48367-MCR-GRJ |
| 8674 | 331978 | BATES, MIKE | Forman Law Offices | 7:21-cv-48369-MCR-GRJ |
| 8675 | 331999 | CUMMINGS JOHNSON, SHENELLE S | Forman Law Offices | 7:21-cv-48390-MCR-GRJ |
| 8676 | 332002 | FRANCO, IRVING J | Forman Law Offices | 7:21-cv-48393-MCR-GRJ |
| 8677 | 332031 | BUTLER, XAVIER T | Forman Law Offices | 7:21-cv-48420-MCR-GRJ |
| 8678 | 332034 | LAWRENCE, LAMONICA N | Forman Law Offices | 7:21-cv-48422-MCR-GRJ |
| 8679 | 332035 | YANEZ, MICHAEL J | Forman Law Offices | 7:21-cv-48423-MCR-GRJ |
| 8680 | 332108 | Dillard, Michael | Forman Law Offices | 7:21-cv-48447-MCR-GRJ |
| 8681 | 332112 | CANES, RODOLFO E | Forman Law Offices | 7:21-cv-48450-MCR-GRJ |
| 8682 | 332634 | LEATH, RANCE | Forman Law Offices | 7:21-cv-48461-MCR-GRJ |
| 8683 | 332636 | MARSH, THOMAS L | Forman Law Offices | 7:21-cv-48463-MCR-GRJ |
| 8684 | 332640 | HYLAND, JAMES | Forman Law Offices | 7:21-cv-48467-MCR-GRJ |
| 8685 | 332641 | JOYNER, TYLER H | Forman Law Offices | 7:21-cv-48468-MCR-GRJ |
| 8686 | 332644 | JERRIM, SUSAN L | Forman Law Offices | 7:21-cv-48471-MCR-GRJ |
| 8687 | 332645 | Jones, Thomas | Forman Law Offices | 7:21-cv-48472-MCR-GRJ |
| 8688 | 332646 | NEWCOMB, JOHN ALEXANDER | Forman Law Offices | 7:21-cv-48473-MCR-GRJ |
| 8689 | 332651 | Sullivan, Gregory | Forman Law Offices | 7:21-cv-51188-MCR-GRJ |
| 8690 | 332659 | BOND, MORGAN | Forman Law Offices | 7:21-cv-51193-MCR-GRJ |
| 8691 | 332660 | FOOTE, BOBETTE | Forman Law Offices | 7:21-cv-51194-MCR-GRJ |
| 8692 | 332661 | DALE, BOBBY L | Forman Law Offices | 7:21-cv-51195-MCR-GRJ |
| 8693 | 332680 | ALLEN, TAMIAN T | Forman Law Offices | 7:21-cv-51199-MCR-GRJ |
| 8694 | 332683 | DAVIS, WARREN A | Forman Law Offices | 7:21-cv-51201-MCR-GRJ |
| 8695 | 332694 | GIBBS, STEPHANIE | Forman Law Offices | 7:21-cv-51203-MCR-GRJ |
| 8696 | 332695 | ALEXANDER, JASON R | Forman Law Offices | 7:21-cv-51204-MCR-GRJ |
| 8697 | 332696 | DICARLANTONIO, GUISSEPPE | Forman Law Offices | 7:21-cv-51205-MCR-GRJ |
| 8698 | 332720 | WAYCHOFF, SKYLER | Forman Law Offices | 7:21-cv-51214-MCR-GRJ |
| 8699 | 332721 | NGUYEN, LIANA B | Forman Law Offices | 7:21-cv-48531-MCR-GRJ |
| 8700 | 332722 | YANCY, GERMAINE C | Forman Law Offices | 7:21-cv-48533-MCR-GRJ |
| 8701 | 332724 | SPELL, ERIC D | Forman Law Offices | 7:21-cv-53801-MCR-GRJ |
| 8702 | 332779 | Tate, Ryan | Forman Law Offices | 7:21-cv-48572-MCR-GRJ |
| 8703 | 332803 | ROBERTS, JENNIFER L | Forman Law Offices | 7:21-cv-48581-MCR-GRJ |
| 8704 | 332807 | ROBERTS, JOSHUAH L | Forman Law Offices | 7:21-cv-48583-MCR-GRJ |
| 8705 | 332857 | HOLMES, CHERRELL | Forman Law Offices | 7:21-cv-48596-MCR-GRJ |
| 8706 | 333821 | PROSHA, JOHN W | Forman Law Offices | 7:21-cv-54292-MCR-GRJ |
| 8707 | 334210 | SANSON, KURT | Forman Law Offices | 7:21-cv-54298-MCR-GRJ |
| 8708 | 334212 | SHOEMAKER, VICTOR | Forman Law Offices | 7:21-cv-54300-MCR-GRJ |
| 8709 | 334216 | LEE, DAVID | Forman Law Offices | 7:21-cv-48624-MCR-GRJ |
| 8710 | 334259 | BECKER, GEORGE D | Forman Law Offices | 7:21-cv-54322-MCR-GRJ |
| 8711 | 334267 | BESSELLIEU, RAYMOND | Forman Law Offices | 7:21-cv-54323-MCR-GRJ |
| 8712 | 334273 | BLAISE, MARVIN R | Forman Law Offices | 7:21-cv-54325-MCR-GRJ |
| 8713 | 334279 | BOISROND, FRAUTZ M | Forman Law Offices | 7:21-cv-48634-MCR-GRJ |
| 8714 | 334295 | BROWN, DEBORAH L | Forman Law Offices | 7:21-cv-48636-MCR-GRJ |
| 8715 | 334297 | CALAMITA, THOMAS DARRELL | Forman Law Offices | 7:21-cv-54328-MCR-GRJ |
| 8716 | 334300 | COLEMAN, BRANDON W | Forman Law Offices | 7:21-cv-48638-MCR-GRJ |
| 8717 | 334307 | COX, DAVID C | Forman Law Offices | 7:21-cv-54331-MCR-GRJ |
| 8718 | 334314 | GIBSON, MITCHELL F | Forman Law Offices | 7:21-cv-54332-MCR-GRJ |
| 8719 | 334322 | JONES, LAURIE V | Forman Law Offices | 7:21-cv-54336-MCR-GRJ |
| 8720 | 334349 | SPENCER, SARAH | Forman Law Offices | 7:21-cv-54346-MCR-GRJ |
| 8721 | 334353 | GREENFIELD, ROBERT W | Forman Law Offices | 7:21-cv-48649-MCR-GRJ |
| 8722 | 334354 | GRIBBINS, JASON D | Forman Law Offices | 7:21-cv-48650-MCR-GRJ |
| 8723 | 334364 | HARVEY, ANDREW | Forman Law Offices | 7:21-cv-54347-MCR-GRJ |
| 8724 | 334382 | ROWAN, LAZARICK Z | Forman Law Offices | 7:21-cv-54351-MCR-GRJ |
| 8725 | 334473 | WILLIAMS, STEVEN A | Forman Law Offices | 7:21-cv-54357-MCR-GRJ |
| 8726 | 334476 | HOLLEY, WILLIAM DEVON | Forman Law Offices | 7:21-cv-54360-MCR-GRJ |
| 8727 | 334478 | THOMAS, ADRIAN E | Forman Law Offices | 7:21-cv-54362-MCR-GRJ |
| 8728 | 334480 | CAUDILL, BRYAN FORREST | Forman Law Offices | 7:21-cv-54364-MCR-GRJ |
| 8729 | 334481 | VELAZQUEZ, JOURDAN B | Forman Law Offices | 7:21-cv-54365-MCR-GRJ |
| 8730 | 334484 | JACKSON, TYESHA | Forman Law Offices | 7:21-cv-54367-MCR-GRJ |
| 8731 | 334487 | JONES, CLARENCIA JEANETTE | Forman Law Offices | 7:21-cv-54369-MCR-GRJ |
| 8732 | 334488 | LEONARD, JAMES GENCIE | Forman Law Offices | 7:21-cv-54370-MCR-GRJ |
| 8733 | 334491 | FARLEY, KENNETH EUGENE | Forman Law Offices | 7:21-cv-54373-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8734 | 334493 | LEWIS, KENNETH L | Forman Law Offices | 7:21-cv-54375-MCR-GRJ |
| 8735 | 334494 | MALABANAN, CHRISTOPHER | Forman Law Offices | 7:21-cv-54376-MCR-GRJ |
| 8736 | 334644 | WILLIAMS, DAVID L | Forman Law Offices | 7:21-cv-54379-MCR-GRJ |
| 8737 | 334646 | MALLORY, SHAYANA | Forman Law Offices | 7:21-cv-54381-MCR-GRJ |
| 8738 | 334648 | HARDAWAY, ANTHONY | Forman Law Offices | 7:21-cv-54383-MCR-GRJ |
| 8739 | 336247 | BROWN, JAMES M | Forman Law Offices | 7:21-cv-54408-MCR-GRJ |
| 8740 | 336363 | Woods, Anthony | Forman Law Offices | 7:21-cv-54412-MCR-GRJ |
| 8741 | 336366 | GRADY, ANDREA L | Forman Law Offices | 7:21-cv-54415-MCR-GRJ |
| 8742 | 336404 | SUTTON, JENNIFER L | Forman Law Offices | 7:21-cv-54417-MCR-GRJ |
| 8743 | 336412 | BROWN, TIMOTHY DONALD | Forman Law Offices | 7:21-cv-62432-MCR-GRJ |
| 8744 | 336417 | CENTENO, LUIS A | Forman Law Offices | 7:21-cv-54424-MCR-GRJ |
| 8745 | 336434 | CROSTHWAITE, ADAM J | Forman Law Offices | 7:21-cv-62448-MCR-GRJ |
| 8746 | 336435 | DE LA ROSA ROSARIO, FRANKLIN S | Forman Law Offices | 7:21-cv-62450-MCR-GRJ |
| 8747 | 336440 | FICKLIN, REGGIE L | Forman Law Offices | 7:21-cv-55391-MCR-GRJ |
| 8748 | 336441 | FOBBS, JANAA M | Forman Law Offices | 7:21-cv-54428-MCR-GRJ |
| 8749 | 336442 | GAINES, BRENT J | Forman Law Offices | 7:21-cv-55393-MCR-GRJ |
| 8750 | 336446 | GONZALEZ, ENMANUEL | Forman Law Offices | 7:21-cv-62454-MCR-GRJ |
| 8751 | 336447 | HARNEY, TERRY | Forman Law Offices | 7:21-cv-55395-MCR-GRJ |
| 8752 | 336448 | HILL, TIMOTHY L | Forman Law Offices | 7:21-cv-54431-MCR-GRJ |
| 8753 | 336450 | HOLLIMAN, TAMERA M | Forman Law Offices | 7:21-cv-54432-MCR-GRJ |
| 8754 | 336451 | JEWELL, ANTHONY D | Forman Law Offices | 7:21-cv-54433-MCR-GRJ |
| 8755 | 336455 | KANTZ, JOSHUA W | Forman Law Offices | 7:21-cv-62457-MCR-GRJ |
| 8756 | 336636 | KLOPP, MATTHEW | Forman Law Offices | 7:21-cv-56392-MCR-GRJ |
| 8757 | 341486 | MCCORMICK, JON MICHAEL D | Forman Law Offices | 7:21-cv-61690-MCR-GRJ |
| 8758 | 341547 | FOX, HENRY R | Forman Law Offices | 7:21-cv-62907-MCR-GRJ |
| 8759 | 341548 | MURRAY, KEVIN F | Forman Law Offices | 7:21-cv-62909-MCR-GRJ |
| 8760 | 341560 | PYLES, ONDRA KALANI | Forman Law Offices | 7:21-cv-62931-MCR-GRJ |
| 8761 | 344296 | BECHTOLD, CHARLES | Forman Law Offices | 7:21-cv-63169-MCR-GRJ |
| 8762 | 344299 | Marvin, Stephen | Forman Law Offices | 7:21-cv-63173-MCR-GRJ |
| 8763 | 344371 | AUSTIN, JERARD | Forman Law Offices | 7:21-cv-63389-MCR-GRJ |
| 8764 | 344966 | CAPLE, ROBERT M | Forman Law Offices | 7:21-cv-63268-MCR-GRJ |
| 8765 | 344967 | Lee, Jessica | Forman Law Offices | 7:21-cv-63271-MCR-GRJ |
| 8766 | 344968 | RICHMOND, CALEB A | Forman Law Offices | 7:21-cv-63273-MCR-GRJ |
| 8767 | 344969 | Robertson, Charles | Forman Law Offices | 7:21-cv-63275-MCR-GRJ |
| 8768 | 344973 | REED, LAMONT D | Forman Law Offices | 7:21-cv-63284-MCR-GRJ |
| 8769 | 344974 | RIVERA, GERARDO | Forman Law Offices | 7:21-cv-63286-MCR-GRJ |
| 8770 | 344976 | YOUNG, MORGAN MICHAEL | Forman Law Offices | 7:21-cv-63290-MCR-GRJ |
| 8771 | 345870 | Rodriguez, Jose | Forman Law Offices | 7:21-cv-64443-MCR-GRJ |
| 8772 | 345871 | SALAZAR, PABLO A | Forman Law Offices | 7:21-cv-64447-MCR-GRJ |
| 8773 | 345872 | Sandoval, Francisco | Forman Law Offices | 7:21-cv-64448-MCR-GRJ |
| 8774 | 345876 | Smith, Anton | Forman Law Offices | 7:21-cv-64452-MCR-GRJ |
| 8775 | 345881 | SNEED, MASHONDA | Forman Law Offices | 7:21-cv-64457-MCR-GRJ |
| 8776 | 345883 | STANTON, DAVID R | Forman Law Offices | 7:21-cv-64459-MCR-GRJ |
| 8777 | 346147 | FERRELL, ALICIA | Forman Law Offices | 7:21-cv-64598-MCR-GRJ |
| 8778 | 346153 | GUZMAN, XAVIER | Forman Law Offices | 7:21-cv-64604-MCR-GRJ |
| 8779 | 346166 | Welch, Christopher | Forman Law Offices | 7:21-cv-64617-MCR-GRJ |
| 8780 | 346167 | WELCH, BRITANNI | Forman Law Offices | 7:21-cv-64618-MCR-GRJ |
| 8781 | 346168 | WELLS, DEANDRE | Forman Law Offices | 7:21-cv-64619-MCR-GRJ |
| 8782 | 346170 | WYNNE, COREY | Forman Law Offices | 7:21-cv-64621-MCR-GRJ |
| 8783 | 346172 | Rivera, David | Forman Law Offices | 7:21-cv-64623-MCR-GRJ |
| 8784 | 346173 | PERR, CHRISTOPHER W | Forman Law Offices | 7:21-cv-64624-MCR-GRJ |
| 8785 | 346174 | LYNCH, CHRISTOFER RAY | Forman Law Offices | 7:21-cv-63315-MCR-GRJ |
| 8786 | 346210 | ROSADO, PABLO | Forman Law Offices | 7:21-cv-63323-MCR-GRJ |
| 8787 | 346233 | LUNA-FULLER, DANIEL | Forman Law Offices | 7:21-cv-63331-MCR-GRJ |
| 8788 | 6280 | DEVRIES, DEREK | Goza & Honnold, LLC | 7:20-cv-43110-MCR-GRJ |
| 8789 | 10282 | Ross, Richard | Goza & Honnold, LLC | 7:20-cv-50251-MCR-GRJ |
| 8790 | 10287 | Denton, Asa | Goza & Honnold, LLC | 8:20-cv-18410-MCR-GRJ |
| 8791 | 10288 | Hardy, Michael | Goza & Honnold, LLC | 7:20-cv-52363-MCR-GRJ |
| 8792 | 10295 | Gokey, Jason | Goza & Honnold, LLC | 7:20-cv-52420-MCR-GRJ |
| 8793 | 10297 | Campbell, Shawn | Goza & Honnold, LLC | 7:20-cv-52437-MCR-GRJ |
| 8794 | 10306 | Jenkins, Troy | Goza & Honnold, LLC | 7:20-cv-52481-MCR-GRJ |
| 8795 | 10310 | Durham, Ronald | Goza & Honnold, LLC | 7:20-cv-52507-MCR-GRJ |
| 8796 | 10325 | Clay, Michael | Goza & Honnold, LLC | 7:20-cv-52606-MCR-GRJ |
| 8797 | 10335 | Rogers, Rodrick | Goza & Honnold, LLC | 7:20-cv-52712-MCR-GRJ |
| 8798 | 10374 | SAUNDERS, BRYAN | Goza & Honnold, LLC | 7:20-cv-54345-MCR-GRJ |
| 8799 | 10376 | Bayliss, Terry | Goza & Honnold, LLC | 7:20-cv-54353-MCR-GRJ |
| 8800 | 10398 | Desma, Frank | Goza & Honnold, LLC | 7:20-cv-54449-MCR-GRJ |
| 8801 | 10400 | Belshe, John | Goza & Honnold, LLC | 7:20-cv-54463-MCR-GRJ |
| 8802 | 91387 | MCGOWN, ANTHONY | Goza & Honnold, LLC | 7:20-cv-55408-MCR-GRJ |
| 8803 | 139660 | BAGLEY, RICHARD TYLER | Goza & Honnold, LLC | 7:20-cv-63872-MCR-GRJ |
| 8804 | 139671 | BARNES, JEREMY | Goza & Honnold, LLC | 7:20-cv-63883-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 8805 | 139686 | CEASAR, SYLVESTER | Goza & Honnold, LLC | 7:20-cv-63897-MCR-GRJ |
| 8806 | 139692 | COTTON, MICHAEL | Goza & Honnold, LLC | 7:20-cv-63905-MCR-GRJ |
| 8807 | 139701 | DEMAIO, NICHOLAS | Goza & Honnold, LLC | 7:20-cv-63919-MCR-GRJ |
| 8808 | 139707 | DILLON, BRADFORD | Goza & Honnold, LLC | 7:20-cv-63921-MCR-GRJ |
| 8809 | 139722 | MADORE, MICHAEL | Goza & Honnold, LLC | 7:20-cv-63944-MCR-GRJ |
| 8810 | 139765 | OWENS, BROCKTON | Goza & Honnold, LLC | 7:20-cv-63948-MCR-GRJ |
| 8811 | 139768 | FULTON, ARTHUR | Goza & Honnold, LLC | 7:20-cv-63955-MCR-GRJ |
| 8812 | 139772 | GULLEY, ADAM | Goza & Honnold, LLC | 7:20-cv-63964-MCR-GRJ |
| 8813 | 139815 | JOHNSON, MARCUS | Goza & Honnold, LLC | 7:20-cv-63984-MCR-GRJ |
| 8814 | 139819 | KABISCH, DAVID | Goza & Honnold, LLC | 7:20-cv-63991-MCR-GRJ |
| 8815 | 139820 | Kane, Kevin | Goza & Honnold, LLC | 7:20-cv-63993-MCR-GRJ |
| 8816 | 139831 | MALOCO, RUEL | Goza & Honnold, LLC | 7:20-cv-64010-MCR-GRJ |
| 8817 | 139856 | MARSH, LARRY | Goza & Honnold, LLC | 7:20-cv-64024-MCR-GRJ |
| 8818 | 139873 | White, David | Goza & Honnold, LLC | 7:20-cv-64059-MCR-GRJ |
| 8819 | 139965 | MESA, RAMIRO JOSE | Goza & Honnold, LLC | 7:20-cv-64069-MCR-GRJ |
| 8820 | 139974 | NIEVES, GABRIEL | Goza & Honnold, LLC | 7:20-cv-64100-MCR-GRJ |
| 8821 | 139976 | OSBORN, TRAVIS | Goza & Honnold, LLC | 7:20-cv-64104-MCR-GRJ |
| 8822 | 139978 | PERRY, JORGE | Goza & Honnold, LLC | 7:20-cv-64110-MCR-GRJ |
| 8823 | 139982 | PRINGLE, RYAN | Goza & Honnold, LLC | 7:20-cv-64124-MCR-GRJ |
| 8824 | 139983 | REED, RICHARD | Goza & Honnold, LLC | 7:20-cv-64127-MCR-GRJ |
| 8825 | 139984 | RICHARDS, NICK | Goza & Honnold, LLC | 7:20-cv-64130-MCR-GRJ |
| 8826 | 139997 | WEAKLEY, DANNY | Goza & Honnold, LLC | 7:20-cv-64169-MCR-GRJ |
| 8827 | 155983 | COLE, MICHAEL | Goza & Honnold, LLC | 7:20-cv-65762-MCR-GRJ |
| 8828 | 155987 | BASTIN, JOSEPH | Goza & Honnold, LLC | 7:20-cv-65776-MCR-GRJ |
| 8829 | 155989 | LEARDO, EDUARDO | Goza & Honnold, LLC | 7:20-cv-00091-MCR-GRJ |
| 8830 | 156277 | EVANS, DEVRALL | Goza & Honnold, LLC | 7:20-cv-67696-MCR-GRJ |
| 8831 | 156279 | GOLDSMITH, DOMINIC | Goza & Honnold, LLC | 7:20-cv-67701-MCR-GRJ |
| 8832 | 156280 | KIKER, JAY | Goza & Honnold, LLC | 7:20-cv-67705-MCR-GRJ |
| 8833 | 164128 | Watkins, Randy | Goza & Honnold, LLC | 7:20-cv-68264-MCR-GRJ |
| 8834 | 164483 | Blair, Daniel | Goza & Honnold, LLC | 7:20-cv-68458-MCR-GRJ |
| 8835 | 164484 | Boler, Derrick | Goza & Honnold, LLC | 7:20-cv-68463-MCR-GRJ |
| 8836 | 164485 | Brandon, Darnell | Goza & Honnold, LLC | 7:20-cv-68466-MCR-GRJ |
| 8837 | 164488 | Burdine, Ryan | Goza & Honnold, LLC | 7:20-cv-68478-MCR-GRJ |
| 8838 | 164491 | Carrier, David | Goza & Honnold, LLC | 7:20-cv-68488-MCR-GRJ |
| 8839 | 164493 | Cherry, Rhude | Goza & Honnold, LLC | 7:20-cv-68495-MCR-GRJ |
| 8840 | 164495 | Dart, Michael | Goza & Honnold, LLC | 7:20-cv-68503-MCR-GRJ |
| 8841 | 164496 | Demmith, Abby | Goza & Honnold, LLC | 7:20-cv-68507-MCR-GRJ |
| 8842 | 164500 | Dunmire, Charles | Goza & Honnold, LLC | 7:20-cv-68530-MCR-GRJ |
| 8843 | 164504 | Estes, Steve | Goza & Honnold, LLC | 7:20-cv-68572-MCR-GRJ |
| 8844 | 164510 | Grodnick, William | Goza & Honnold, LLC | 7:20-cv-68601-MCR-GRJ |
| 8845 | 164516 | Hargett, Rasheem | Goza & Honnold, LLC | 7:20-cv-68631-MCR-GRJ |
| 8846 | 164517 | Harr, John | Goza & Honnold, LLC | 7:20-cv-68634-MCR-GRJ |
| 8847 | 164518 | Hartsfield, Kenneth | Goza & Honnold, LLC | 7:20-cv-68639-MCR-GRJ |
| 8848 | 164519 | Haskett, Michael | Goza & Honnold, LLC | 7:20-cv-68644-MCR-GRJ |
| 8849 | 164527 | Jackson, Evan Tyler | Goza & Honnold, LLC | 7:20-cv-68676-MCR-GRJ |
| 8850 | 164530 | Kennedy, Kyle | Goza & Honnold, LLC | 7:20-cv-68689-MCR-GRJ |
| 8851 | 164532 | Kovacsy, Drew Wayne | Goza & Honnold, LLC | 7:20-cv-68702-MCR-GRJ |
| 8852 | 164533 | Kramer, Allian | Goza & Honnold, LLC | 7:20-cv-68706-MCR-GRJ |
| 8853 | 164536 | Luker, Jason | Goza & Honnold, LLC | 7:20-cv-68719-MCR-GRJ |
| 8854 | 164545 | Moore, Morgan | Goza & Honnold, LLC | 7:20-cv-68752-MCR-GRJ |
| 8855 | 164548 | Morton, Danny | Goza & Honnold, LLC | 7:20-cv-68763-MCR-GRJ |
| 8856 | 164560 | Ricketts, Joelen | Goza & Honnold, LLC | 7:20-cv-68806-MCR-GRJ |
| 8857 | 164561 | Rinehart, Thomas | Goza & Honnold, LLC | 7:20-cv-68810-MCR-GRJ |
| 8858 | 164562 | Rivera, Alejandro | Goza & Honnold, LLC | 7:20-cv-68814-MCR-GRJ |
| 8859 | 164566 | Scott, Dustin | Goza & Honnold, LLC | 7:20-cv-68830-MCR-GRJ |
| 8860 | 164572 | Smith, Adam | Goza & Honnold, LLC | 7:20-cv-68849-MCR-GRJ |
| 8861 | 164573 | Starling, Anthony | Goza & Honnold, LLC | 7:20-cv-68853-MCR-GRJ |
| 8862 | 164587 | Wilkinson, William | Goza & Honnold, LLC | 7:20-cv-68906-MCR-GRJ |
| 8863 | 164589 | Williams, Albert | Goza & Honnold, LLC | 7:20-cv-68912-MCR-GRJ |
| 8864 | 176935 | Ellis, Raymon | Goza & Honnold, LLC | 8:20-cv-19912-MCR-GRJ |
| 8865 | 176936 | Allen, Lonnie | Goza & Honnold, LLC | 8:20-cv-19915-MCR-GRJ |
| 8866 | 176953 | Spence, Israel | Goza & Honnold, LLC | 8:20-cv-19979-MCR-GRJ |
| 8867 | 176954 | Newton, Richard | Goza & Honnold, LLC | 8:20-cv-19985-MCR-GRJ |
| 8868 | 176960 | Phillips, Nathan | Goza & Honnold, LLC | 8:20-cv-20009-MCR-GRJ |
| 8869 | 176961 | Montoya, Jorge | Goza & Honnold, LLC | 8:20-cv-20014-MCR-GRJ |
| 8870 | 176963 | Jackson, Terrance | Goza & Honnold, LLC | 8:20-cv-20023-MCR-GRJ |
| 8871 | 176966 | Dobush, Nicholas | Goza & Honnold, LLC | 8:20-cv-20037-MCR-GRJ |
| 8872 | 176967 | Thomas, Jonathon | Goza & Honnold, LLC | 8:20-cv-20041-MCR-GRJ |
| 8873 | 176974 | Black, Justyn | Goza & Honnold, LLC | 8:20-cv-20068-MCR-GRJ |
| 8874 | 176980 | Armstrong, Jarad | Goza & Honnold, LLC | 8:20-cv-20092-MCR-GRJ |
| 8875 | 176992 | Mccrickard, George | Goza & Honnold, LLC | 8:20-cv-20138-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 8876 | 176995 | Torres, Van | Goza & Honnold, LLC | 8:20-cv-20490-MCR-GRJ |
| 8877 | 177004 | Persaud, Devin | Goza & Honnold, LLC | 8:20-cv-20499-MCR-GRJ |
| 8878 | 177007 | Ward, Austin | Goza & Honnold, LLC | 8:20-cv-20502-MCR-GRJ |
| 8879 | 177013 | Moore, Matthew | Goza & Honnold, LLC | 8:20-cv-20508-MCR-GRJ |
| 8880 | 177017 | Marcum, Kirk | Goza & Honnold, LLC | 8:20-cv-20512-MCR-GRJ |
| 8881 | 177020 | Saxenmeyer, Ian | Goza & Honnold, LLC | 8:20-cv-20515-MCR-GRJ |
| 8882 | 177021 | Markham, James | Goza & Honnold, LLC | 8:20-cv-20516-MCR-GRJ |
| 8883 | 177022 | Martin, Steven | Goza & Honnold, LLC | 8:20-cv-20517-MCR-GRJ |
| 8884 | 177028 | Sparkman, Benjamin | Goza & Honnold, LLC | 8:20-cv-20523-MCR-GRJ |
| 8885 | 194537 | Miller, David | Goza & Honnold, LLC | 8:20-cv-40556-MCR-GRJ |
| 8886 | 194538 | HILL, MICHAEL | Goza & Honnold, LLC | 8:20-cv-40559-MCR-GRJ |
| 8887 | 194552 | Kilcrease, Ryan | Goza & Honnold, LLC | 8:20-cv-40603-MCR-GRJ |
| 8888 | 194572 | Harvey, Christopher | Goza & Honnold, LLC | 8:20-cv-40664-MCR-GRJ |
| 8889 | 194574 | Lewis, Donnell | Goza & Honnold, LLC | 8:20-cv-40670-MCR-GRJ |
| 8890 | 194577 | Pilsch, Joshua | Goza & Honnold, LLC | 8:20-cv-40680-MCR-GRJ |
| 8891 | 194578 | Purtell, James | Goza & Honnold, LLC | 8:20-cv-40683-MCR-GRJ |
| 8892 | 194584 | Cox, Anderson | Goza & Honnold, LLC | 8:20-cv-40702-MCR-GRJ |
| 8893 | 194585 | Anderson, Jonathen | Goza & Honnold, LLC | 8:20-cv-40705-MCR-GRJ |
| 8894 | 194586 | Daumen, David | Goza & Honnold, LLC | 8:20-cv-40708-MCR-GRJ |
| 8895 | 194587 | Shadell, John | Goza & Honnold, LLC | 8:20-cv-40711-MCR-GRJ |
| 8896 | 194588 | Dumont, Richard | Goza & Honnold, LLC | 8:20-cv-40714-MCR-GRJ |
| 8897 | 194592 | Mcqueen, Rose | Goza & Honnold, LLC | 8:20-cv-40726-MCR-GRJ |
| 8898 | 194593 | Boyd, Brian | Goza & Honnold, LLC | 8:20-cv-40729-MCR-GRJ |
| 8899 | 194595 | Crocker, Kenneth | Goza & Honnold, LLC | 8:20-cv-40735-MCR-GRJ |
| 8900 | 194596 | Johnson, Mitchell | Goza & Honnold, LLC | 8:20-cv-40738-MCR-GRJ |
| 8901 | 194601 | Glover, Scott | Goza & Honnold, LLC | 8:20-cv-40753-MCR-GRJ |
| 8902 | 194612 | Colbert, Jerod | Goza & Honnold, LLC | 8:20-cv-40787-MCR-GRJ |
| 8903 | 194616 | Gagne, Steven | Goza & Honnold, LLC | 8:20-cv-40796-MCR-GRJ |
| 8904 | 212400 | O'BRIEN, LUKE | Goza & Honnold, LLC | 9:20-cv-00467-MCR-GRJ |
| 8905 | 212402 | Delligatti, Jesus | Goza & Honnold, LLC | 9:20-cv-00469-MCR-GRJ |
| 8906 | 212403 | Hunter, Gary | Goza & Honnold, LLC | 9:20-cv-00470-MCR-GRJ |
| 8907 | 212412 | Daumen, Scott | Goza & Honnold, LLC | 9:20-cv-00479-MCR-GRJ |
| 8908 | 212413 | Kercheval, Michael | Goza & Honnold, LLC | 9:20-cv-00480-MCR-GRJ |
| 8909 | 212429 | Berry, George | Goza & Honnold, LLC | 9:20-cv-00496-MCR-GRJ |
| 8910 | 212433 | Childress, Thomas | Goza & Honnold, LLC | 9:20-cv-00500-MCR-GRJ |
| 8911 | 212438 | Petroni, Andrew | Goza & Honnold, LLC | 9:20-cv-00505-MCR-GRJ |
| 8912 | 212445 | Sheldon, Austan | Goza & Honnold, LLC | 9:20-cv-00512-MCR-GRJ |
| 8913 | 212446 | Carvel, Jason | Goza & Honnold, LLC | 9:20-cv-00513-MCR-GRJ |
| 8914 | 212449 | Blackmon, Eureka | Goza & Honnold, LLC | 9:20-cv-00516-MCR-GRJ |
| 8915 | 212453 | Haywood, Drake | Goza & Honnold, LLC | 9:20-cv-00520-MCR-GRJ |
| 8916 | 212472 | Mitcham, Seth | Goza & Honnold, LLC | 9:20-cv-00563-MCR-GRJ |
| 8917 | 212484 | Fitzpatrick, Nathan | Goza & Honnold, LLC | 9:20-cv-00587-MCR-GRJ |
| 8918 | 212486 | Carpenter, Theotis | Goza & Honnold, LLC | 9:20-cv-00591-MCR-GRJ |
| 8919 | 212488 | Checkal, Rodney | Goza & Honnold, LLC | 9:20-cv-00595-MCR-GRJ |
| 8920 | 212493 | Sears, Frank | Goza & Honnold, LLC | 9:20-cv-00605-MCR-GRJ |
| 8921 | 212496 | Bourque, Amie Marie | Goza & Honnold, LLC | 9:20-cv-00611-MCR-GRJ |
| 8922 | 212497 | Hopkins, Billy | Goza & Honnold, LLC | 9:20-cv-00613-MCR-GRJ |
| 8923 | 212500 | Fletcher, Kenneth | Goza & Honnold, LLC | 9:20-cv-00619-MCR-GRJ |
| 8924 | 212506 | Jones, Thomas | Goza & Honnold, LLC | 9:20-cv-00631-MCR-GRJ |
| 8925 | 212507 | Dirks, Michael | Goza & Honnold, LLC | 9:20-cv-00633-MCR-GRJ |
| 8926 | 212508 | MARTINEZ, JUSTIN | Goza & Honnold, LLC | 9:20-cv-00635-MCR-GRJ |
| 8927 | 256792 | Weed, Michael | Goza & Honnold, LLC | 9:20-cv-01310-MCR-GRJ |
| 8928 | 256795 | Montgomery, Jamie | Goza & Honnold, LLC | 9:20-cv-01313-MCR-GRJ |
| 8929 | 256799 | Harris, Gregory | Goza & Honnold, LLC | 9:20-cv-01317-MCR-GRJ |
| 8930 | 256803 | Northrop, Gregory | Goza & Honnold, LLC | 9:20-cv-01321-MCR-GRJ |
| 8931 | 256809 | Redmon, Ronald Albert | Goza & Honnold, LLC | 9:20-cv-01327-MCR-GRJ |
| 8932 | 256810 | Walker, Chris | Goza & Honnold, LLC | 9:20-cv-01328-MCR-GRJ |
| 8933 | 256816 | Glass, John H | Goza & Honnold, LLC | 9:20-cv-01334-MCR-GRJ |
| 8934 | 280405 | MANNING, JOHN | Goza & Honnold, LLC | 7:21-cv-00140-MCR-GRJ |
| 8935 | 170251 | Airgood, Zachary | Grant & Eisenhofer | 7:20-cv-40922-MCR-GRJ |
| 8936 | 170266 | Bae, Bosco | Grant & Eisenhofer | 7:20-cv-40941-MCR-GRJ |
| 8937 | 170267 | Bailey, Beydon | Grant & Eisenhofer | 7:20-cv-40943-MCR-GRJ |
| 8938 | 170268 | Bailey, Cody | Grant & Eisenhofer | 7:20-cv-40944-MCR-GRJ |
| 8939 | 170270 | Baker, Christopher | Grant & Eisenhofer | 7:20-cv-40946-MCR-GRJ |
| 8940 | 170281 | Bedford, Camese D | Grant & Eisenhofer | 7:20-cv-40961-MCR-GRJ |
| 8941 | 170284 | Benham, Carrie | Grant & Eisenhofer | 7:20-cv-40965-MCR-GRJ |
| 8942 | 170292 | Bowen, Virgil Charles | Grant & Eisenhofer | 7:20-cv-40977-MCR-GRJ |
| 8943 | 170318 | Caldwell, Anthony | Grant & Eisenhofer | 7:20-cv-41013-MCR-GRJ |
| 8944 | 170329 | Castrocampos, Carlos | Grant & Eisenhofer | 7:20-cv-41031-MCR-GRJ |
| 8945 | 170344 | Collins, Rachelia | Grant & Eisenhofer | 7:20-cv-41048-MCR-GRJ |
| 8946 | 170354 | Cote, Shane | Grant & Eisenhofer | 7:20-cv-41075-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 8947 | 170363 | Criniti, Angelo | Grant & Eisenhofer | 7:20-cv-41101-MCR-GRJ |
| 8948 | 170365 | Crowder, John | Grant & Eisenhofer | 7:20-cv-41104-MCR-GRJ |
| 8949 | 170391 | DuBois, Nathan | Grant & Eisenhofer | 7:20-cv-41160-MCR-GRJ |
| 8950 | 170396 | Ebel, Ryan | Grant & Eisenhofer | 7:20-cv-41175-MCR-GRJ |
| 8951 | 170399 | Epps, Katina | Grant & Eisenhofer | 7:20-cv-41184-MCR-GRJ |
| 8952 | 170417 | FRANKLIN, CHRISTOPHER | Grant & Eisenhofer | 7:20-cv-41233-MCR-GRJ |
| 8953 | 170426 | Galanek, John | Grant & Eisenhofer | 7:20-cv-41253-MCR-GRJ |
| 8954 | 170433 | Gautier, Aisa | Grant & Eisenhofer | 7:20-cv-41272-MCR-GRJ |
| 8955 | 170435 | Gibson, David S | Grant & Eisenhofer | 7:20-cv-41275-MCR-GRJ |
| 8956 | 170439 | Givens, Aaron | Grant & Eisenhofer | 7:20-cv-41283-MCR-GRJ |
| 8957 | 170449 | Graham, Alan | Grant & Eisenhofer | 7:20-cv-41168-MCR-GRJ |
| 8958 | 170451 | Green, Gerald | Grant & Eisenhofer | 7:20-cv-41173-MCR-GRJ |
| 8959 | 170462 | Hamler, Rodney | Grant & Eisenhofer | 7:20-cv-41208-MCR-GRJ |
| 8960 | 170463 | Hammond, Brian | Grant & Eisenhofer | 7:20-cv-41210-MCR-GRJ |
| 8961 | 170467 | Hardwick, Claude | Grant & Eisenhofer | 7:20-cv-41222-MCR-GRJ |
| 8962 | 170495 | HUBBARD, LEONARD | Grant & Eisenhofer | 7:20-cv-41304-MCR-GRJ |
| 8963 | 170498 | HUSKEY, SAMUEL | Grant & Eisenhofer | 7:20-cv-41308-MCR-GRJ |
| 8964 | 170515 | Jones, Maxwell | Grant & Eisenhofer | 7:20-cv-41330-MCR-GRJ |
| 8965 | 170517 | Jordan, Jeffrey | Grant & Eisenhofer | 7:20-cv-41333-MCR-GRJ |
| 8966 | 170521 | Kessler-Stonecipher, Gregory | Grant & Eisenhofer | 7:20-cv-41338-MCR-GRJ |
| 8967 | 170530 | Kling, Mark | Grant & Eisenhofer | 7:20-cv-41350-MCR-GRJ |
| 8968 | 170531 | Kluna, Shaun | Grant & Eisenhofer | 7:20-cv-41351-MCR-GRJ |
| 8969 | 170535 | Korte-Bustamante, Jeanette | Grant & Eisenhofer | 7:20-cv-41356-MCR-GRJ |
| 8970 | 170542 | LaTona, Anthony | Grant & Eisenhofer | 7:20-cv-41380-MCR-GRJ |
| 8971 | 170550 | Liberson, Zachary | Grant & Eisenhofer | 7:20-cv-41374-MCR-GRJ |
| 8972 | 170557 | Loughary, Nathan | Grant & Eisenhofer | 7:20-cv-41387-MCR-GRJ |
| 8973 | 170558 | Louthan, Regi | Grant & Eisenhofer | 7:20-cv-41388-MCR-GRJ |
| 8974 | 170563 | Macias, Francisco | Grant & Eisenhofer | 7:20-cv-00092-MCR-GRJ |
| 8975 | 170595 | Melton, Bradlee | Grant & Eisenhofer | 7:20-cv-41455-MCR-GRJ |
| 8976 | 170608 | Montague, Kodey | Grant & Eisenhofer | 7:20-cv-41493-MCR-GRJ |
| 8977 | 170613 | Morris, Jason | Grant & Eisenhofer | 7:20-cv-41508-MCR-GRJ |
| 8978 | 170615 | Munnich, Theodore | Grant & Eisenhofer | 7:20-cv-41512-MCR-GRJ |
| 8979 | 170618 | MYERS, ROBERT | Grant & Eisenhofer | 7:20-cv-41520-MCR-GRJ |
| 8980 | 170631 | Ostman, Andrew | Grant & Eisenhofer | 7:20-cv-41552-MCR-GRJ |
| 8981 | 170638 | Perez, Jacob | Grant & Eisenhofer | 7:20-cv-41574-MCR-GRJ |
| 8982 | 170658 | Rector, Trey | Grant & Eisenhofer | 7:20-cv-41432-MCR-GRJ |
| 8983 | 170668 | RODRIGUEZ, RICHARD | Grant & Eisenhofer | 7:20-cv-41452-MCR-GRJ |
| 8984 | 170678 | Ryan, Travis | Grant & Eisenhofer | 7:20-cv-41470-MCR-GRJ |
| 8985 | 170683 | Sankey, Daphney | Grant & Eisenhofer | 7:20-cv-41475-MCR-GRJ |
| 8986 | 170687 | Sederdahl, Raymond | Grant & Eisenhofer | 7:20-cv-41479-MCR-GRJ |
| 8987 | 170693 | Sherman, Stevie | Grant & Eisenhofer | 7:20-cv-41504-MCR-GRJ |
| 8988 | 170696 | Shurtz, Kerry D | Grant & Eisenhofer | 7:20-cv-41481-MCR-GRJ |
| 8989 | 170697 | Sifuentes, Guy | Grant & Eisenhofer | 7:20-cv-41482-MCR-GRJ |
| 8990 | 170701 | SMITH, ANDREW J | Grant & Eisenhofer | 7:20-cv-41491-MCR-GRJ |
| 8991 | 170707 | Smith, Timothy | Grant & Eisenhofer | 7:20-cv-41511-MCR-GRJ |
| 8992 | 170720 | Stineman, Nicole | Grant & Eisenhofer | 7:20-cv-41551-MCR-GRJ |
| 8993 | 170727 | Sutherland, Jason | Grant & Eisenhofer | 7:20-cv-41576-MCR-GRJ |
| 8994 | 170735 | Terry, Omar | Grant & Eisenhofer | 7:20-cv-41608-MCR-GRJ |
| 8995 | 170736 | Thompson, Jerame R | Grant & Eisenhofer | 7:20-cv-41613-MCR-GRJ |
| 8996 | 170737 | Thompson, Jonathan | Grant & Eisenhofer | 7:20-cv-41617-MCR-GRJ |
| 8997 | 170745 | Trammell, George | Grant & Eisenhofer | 7:20-cv-41648-MCR-GRJ |
| 8998 | 170749 | Tubbs, Matthew | Grant & Eisenhofer | 7:20-cv-41672-MCR-GRJ |
| 8999 | 170750 | Tullius, Kevin | Grant & Eisenhofer | 7:20-cv-41677-MCR-GRJ |
| 9000 | 170760 | Vasquez, Jennifer | Grant & Eisenhofer | 7:20-cv-41716-MCR-GRJ |
| 9001 | 170768 | Volkmann, Curtis | Grant & Eisenhofer | 7:20-cv-41571-MCR-GRJ |
| 9002 | 170770 | Waites, Clifford | Grant & Eisenhofer | 7:20-cv-41578-MCR-GRJ |
| 9003 | 170780 | White, Joshua | Grant & Eisenhofer | 7:20-cv-41609-MCR-GRJ |
| 9004 | 170783 | Williams, Gregory | Grant & Eisenhofer | 7:20-cv-41620-MCR-GRJ |
| 9005 | 170784 | WILLIAMS, JAMES | Grant & Eisenhofer | 7:20-cv-41622-MCR-GRJ |
| 9006 | 170785 | Williams, Robert | Grant & Eisenhofer | 7:20-cv-41626-MCR-GRJ |
| 9007 | 170786 | Williams, Sidney | Grant & Eisenhofer | 7:20-cv-41630-MCR-GRJ |
| 9008 | 170791 | Witt, Shaun | Grant & Eisenhofer | 7:20-cv-41647-MCR-GRJ |
| 9009 | 170792 | Woodberry, Dontay | Grant & Eisenhofer | 7:20-cv-41650-MCR-GRJ |
| 9010 | 170799 | Young, Robert | Grant & Eisenhofer | 7:20-cv-41671-MCR-GRJ |
| 9011 | 189197 | WESTON, ANDREW | Grant & Eisenhofer | 7:20-cv-94322-MCR-GRJ |
| 9012 | 194288 | LONG, KEVIN P | Grant & Eisenhofer | 8:20-cv-36863-MCR-GRJ |
| 9013 | 194290 | MALLOY, MICHAEL | Grant & Eisenhofer | 8:20-cv-36867-MCR-GRJ |
| 9014 | 211443 | Jones, Timothy | Grant & Eisenhofer | 8:20-cv-58540-MCR-GRJ |
| 9015 | 213229 | OPRY, SHAWN | Grant & Eisenhofer | 8:20-cv-59192-MCR-GRJ |
| 9016 | 213249 | ROBERTSON, DERICK J | Grant & Eisenhofer | 8:20-cv-60037-MCR-GRJ |
| 9017 | 216411 | CARDENAS, ANTHONY | Grant & Eisenhofer | 8:20-cv-60323-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9018 | 216423 | KEIFERT, ROBERT | Grant & Eisenhofer | 8:20-cv-60352-MCR-GRJ |
| 9019 | 216426 | LOPEZ, REYNALDO | Grant & Eisenhofer | 8:20-cv-60360-MCR-GRJ |
| 9020 | 216507 | McConnell, David | Grant & Eisenhofer | 8:20-cv-60507-MCR-GRJ |
| 9021 | 239751 | ARSENAULT, CONRAD | Grant & Eisenhofer | 8:20-cv-68481-MCR-GRJ |
| 9022 | 241983 | BELLAH, DESTINY | Grant & Eisenhofer | 8:20-cv-75772-MCR-GRJ |
| 9023 | 326510 | Cunningham, Timothy | Grant & Eisenhofer | 7:21-cv-43203-MCR-GRJ |
| 9024 | 326515 | QUINN, JERRY | Grant & Eisenhofer | 7:21-cv-43208-MCR-GRJ |
| 9025 | 66756 | Kindred, Joshua D. | Hair Shunnarah Trial Attorneys | 8:20-cv-12650-MCR-GRJ |
| 9026 | 226707 | Maxey, Jacques R | Hair Shunnarah Trial Attorneys | 8:20-cv-77206-MCR-GRJ |
| 9027 | 270239 | Keesler, Brad M. | Hair Shunnarah Trial Attorneys | 9:20-cv-11052-MCR-GRJ |
| 9028 | 270247 | Miller, Lillian J. | Hair Shunnarah Trial Attorneys | 9:20-cv-11068-MCR-GRJ |
| 9029 | 270263 | Sherrer, Mark S. | Hair Shunnarah Trial Attorneys | 9:20-cv-11111-MCR-GRJ |
| 9030 | 270274 | Muqaribu, David M. | Hair Shunnarah Trial Attorneys | 9:20-cv-11132-MCR-GRJ |
| 9031 | 270286 | McNeely, David A. | Hair Shunnarah Trial Attorneys | 9:20-cv-11155-MCR-GRJ |
| 9032 | 270305 | Harvey, Franklin G. | Hair Shunnarah Trial Attorneys | 9:20-cv-11191-MCR-GRJ |
| 9033 | 285105 | Duncan, Adam | Hair Shunnarah Trial Attorneys | 7:21-cv-10509-MCR-GRJ |
| 9034 | 289804 | Wolfe, Donaven J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10750-MCR-GRJ |
| 9035 | 289812 | David, Desiree R. | Hair Shunnarah Trial Attorneys | 7:21-cv-10758-MCR-GRJ |
| 9036 | 289813 | Rangel, Joseph | Hair Shunnarah Trial Attorneys | 7:21-cv-10759-MCR-GRJ |
| 9037 | 289831 | Robinson, Michael J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10777-MCR-GRJ |
| 9038 | 289838 | Freeman, Joshua A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10784-MCR-GRJ |
| 9039 | 289877 | Whatley, Tony J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10822-MCR-GRJ |
| 9040 | 289885 | KOEHLER, NICOLAS M. | Hair Shunnarah Trial Attorneys | 7:21-cv-10830-MCR-GRJ |
| 9041 | 289886 | Hale, Michael L. | Hair Shunnarah Trial Attorneys | 7:21-cv-10831-MCR-GRJ |
| 9042 | 289890 | Clark, Justin R. | Hair Shunnarah Trial Attorneys | 7:21-cv-10835-MCR-GRJ |
| 9043 | 289894 | Sullivan, Jerry R. | Hair Shunnarah Trial Attorneys | 7:21-cv-10839-MCR-GRJ |
| 9044 | 289903 | Easterling, Richard J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10848-MCR-GRJ |
| 9045 | 289912 | Crowell, Matthew J. | Hair Shunnarah Trial Attorneys | 7:21-cv-10858-MCR-GRJ |
| 9046 | 289916 | Townley, Blake | Hair Shunnarah Trial Attorneys | 7:21-cv-10862-MCR-GRJ |
| 9047 | 307303 | Mason, John A. | Hair Shunnarah Trial Attorneys | 7:21-cv-36855-MCR-GRJ |
| 9048 | 307313 | Renfrow, Randall E. | Hair Shunnarah Trial Attorneys | 7:21-cv-36865-MCR-GRJ |
| 9049 | 307315 | Rudolph, Daniel | Hair Shunnarah Trial Attorneys | 7:21-cv-36867-MCR-GRJ |
| 9050 | 307318 | Swope, Nicole L. | Hair Shunnarah Trial Attorneys | 7:21-cv-36870-MCR-GRJ |
| 9051 | 312781 | Sauls, Jake | Hair Shunnarah Trial Attorneys | 7:21-cv-30724-MCR-GRJ |
| 9052 | 318780 | MYERS, TRAVIS J | Hair Shunnarah Trial Attorneys | 7:21-cv-29940-MCR-GRJ |
| 9053 | 319840 | FAIRCLOTH, RANDY S | Hair Shunnarah Trial Attorneys | 7:21-cv-30055-MCR-GRJ |
| 9054 | 319861 | O'NEAL, CURTIS | Hair Shunnarah Trial Attorneys | 7:21-cv-30099-MCR-GRJ |
| 9055 | 319866 | DITSON, JONATHAN R | Hair Shunnarah Trial Attorneys | 7:21-cv-30109-MCR-GRJ |
| 9056 | 319868 | KALOUS, KYLE J | Hair Shunnarah Trial Attorneys | 7:21-cv-30114-MCR-GRJ |
| 9057 | 319874 | Knight, Jason D | Hair Shunnarah Trial Attorneys | 7:21-cv-30126-MCR-GRJ |
| 9058 | 319884 | DESNOYER, ELDORADO | Hair Shunnarah Trial Attorneys | 7:21-cv-30147-MCR-GRJ |
| 9059 | 319888 | COX, MARK A | Hair Shunnarah Trial Attorneys | 7:21-cv-30156-MCR-GRJ |
| 9060 | 319892 | BLIZZARD, CHRISTOPHER A | Hair Shunnarah Trial Attorneys | 7:21-cv-30164-MCR-GRJ |
| 9061 | 326330 | WINDING, VALISA S | Hair Shunnarah Trial Attorneys | 7:21-cv-40664-MCR-GRJ |
| 9062 | 326345 | DUNCAN, ANDREW S | Hair Shunnarah Trial Attorneys | 7:21-cv-40694-MCR-GRJ |
| 9063 | 326477 | LEWIS, NICHOLAS G | Hair Shunnarah Trial Attorneys | 7:21-cv-40735-MCR-GRJ |
| 9064 | 326480 | LYONS, JAYSON L | Hair Shunnarah Trial Attorneys | 7:21-cv-40737-MCR-GRJ |
| 9065 | 326529 | LINEHAN, CHRISTOPHER T | Hair Shunnarah Trial Attorneys | 7:21-cv-43220-MCR-GRJ |
| 9066 | 326557 | Alvarez, Andres | Hair Shunnarah Trial Attorneys | 7:21-cv-43255-MCR-GRJ |
| 9067 | 326562 | COOK, ARNI | Hair Shunnarah Trial Attorneys | 7:21-cv-43265-MCR-GRJ |
| 9068 | 330043 | HARSCH, CHRISTOPHER J | Hair Shunnarah Trial Attorneys | 7:21-cv-43389-MCR-GRJ |
| 9069 | 330090 | PARKS, TIFFANY L | Hair Shunnarah Trial Attorneys | 7:21-cv-43472-MCR-GRJ |
| 9070 | 331200 | GUZMAN, VICENTE | Hair Shunnarah Trial Attorneys | 7:21-cv-43531-MCR-GRJ |
| 9071 | 79101 | Aldrich, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-50340-MCR-GRJ |
| 9072 | 79111 | Andino, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-50392-MCR-GRJ |
| 9073 | 79118 | Armstrong, Simon | Heninger Garrison Davis, LLC | 7:20-cv-50422-MCR-GRJ |
| 9074 | 79122 | Atchley, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-50444-MCR-GRJ |
| 9075 | 79144 | Batten, Drew | Heninger Garrison Davis, LLC | 7:20-cv-50547-MCR-GRJ |
| 9076 | 79166 | Blow, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-50652-MCR-GRJ |
| 9077 | 79170 | Bolender, David | Heninger Garrison Davis, LLC | 7:20-cv-50670-MCR-GRJ |
| 9078 | 79171 | Boling, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-50675-MCR-GRJ |
| 9079 | 79177 | Braden, Rodger | Heninger Garrison Davis, LLC | 7:20-cv-50703-MCR-GRJ |
| 9080 | 79179 | Brady, Donald | Heninger Garrison Davis, LLC | 7:20-cv-50713-MCR-GRJ |
| 9081 | 79183 | Bridgford, Allen | Heninger Garrison Davis, LLC | 7:20-cv-50732-MCR-GRJ |
| 9082 | 79186 | Broek, Harold | Heninger Garrison Davis, LLC | 7:20-cv-50742-MCR-GRJ |
| 9083 | 79191 | Brown, Nilson | Heninger Garrison Davis, LLC | 7:20-cv-50767-MCR-GRJ |
| 9084 | 79192 | Brown, Antuan | Heninger Garrison Davis, LLC | 7:20-cv-50769-MCR-GRJ |
| 9085 | 79214 | Bush, Reginald | Heninger Garrison Davis, LLC | 7:20-cv-52124-MCR-GRJ |
| 9086 | 79216 | Byro, John | Heninger Garrison Davis, LLC | 7:20-cv-52136-MCR-GRJ |
| 9087 | 79217 | Cabezas, Bryant | Heninger Garrison Davis, LLC | 7:20-cv-52141-MCR-GRJ |
| 9088 | 79245 | Carroll, Markel | Heninger Garrison Davis, LLC | 7:20-cv-52276-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9089 | 79267 | Chery, Martine | Heninger Garrison Davis, LLC | 7:20-cv-52389-MCR-GRJ |
| 9090 | 79271 | Chow, Alfred | Heninger Garrison Davis, LLC | 7:20-cv-52406-MCR-GRJ |
| 9091 | 79278 | Cintron, Luis | Heninger Garrison Davis, LLC | 7:20-cv-52447-MCR-GRJ |
| 9092 | 79281 | Cleckler, John | Heninger Garrison Davis, LLC | 7:20-cv-52462-MCR-GRJ |
| 9093 | 79306 | Cox, Laith | Heninger Garrison Davis, LLC | 7:20-cv-52576-MCR-GRJ |
| 9094 | 79321 | Cuthkelvin, Roy | Heninger Garrison Davis, LLC | 7:20-cv-52641-MCR-GRJ |
| 9095 | 79339 | Davis, Tamasha | Heninger Garrison Davis, LLC | 7:20-cv-52695-MCR-GRJ |
| 9096 | 79345 | De La Rosa, Rodolfo | Heninger Garrison Davis, LLC | 7:20-cv-52715-MCR-GRJ |
| 9097 | 79348 | DeMarco, George | Heninger Garrison Davis, LLC | 7:20-cv-52726-MCR-GRJ |
| 9098 | 79351 | Denning, Justin | Heninger Garrison Davis, LLC | 7:20-cv-52738-MCR-GRJ |
| 9099 | 79363 | Dodson, Dois | Heninger Garrison Davis, LLC | 7:20-cv-52774-MCR-GRJ |
| 9100 | 79370 | Dothard, Corey | Heninger Garrison Davis, LLC | 7:20-cv-52800-MCR-GRJ |
| 9101 | 79375 | Ducker, Michael | Heninger Garrison Davis, LLC | 7:20-cv-52821-MCR-GRJ |
| 9102 | 79397 | Elizondo, Abraham | Heninger Garrison Davis, LLC | 7:20-cv-52904-MCR-GRJ |
| 9103 | 79410 | Evans, Gary | Heninger Garrison Davis, LLC | 7:20-cv-52954-MCR-GRJ |
| 9104 | 79432 | Files, Wesley | Heninger Garrison Davis, LLC | 7:20-cv-53034-MCR-GRJ |
| 9105 | 79436 | Fitzsimmons, Warren | Heninger Garrison Davis, LLC | 7:20-cv-53047-MCR-GRJ |
| 9106 | 79437 | Flannery, Samuel | Heninger Garrison Davis, LLC | 7:20-cv-53050-MCR-GRJ |
| 9107 | 79469 | Garcia, Alberto | Heninger Garrison Davis, LLC | 7:20-cv-52779-MCR-GRJ |
| 9108 | 79490 | Gibson, Vernon | Heninger Garrison Davis, LLC | 7:20-cv-16116-MCR-GRJ |
| 9109 | 79500 | Glenn, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-52881-MCR-GRJ |
| 9110 | 79502 | GODFREY, CHRISTOPHER | Heninger Garrison Davis, LLC | 7:20-cv-52888-MCR-GRJ |
| 9111 | 79507 | Gomez, Carlos | Heninger Garrison Davis, LLC | 7:20-cv-52906-MCR-GRJ |
| 9112 | 79509 | Goncharov, Dmitry | Heninger Garrison Davis, LLC | 7:20-cv-52914-MCR-GRJ |
| 9113 | 79520 | Graham, Claude | Heninger Garrison Davis, LLC | 7:20-cv-52953-MCR-GRJ |
| 9114 | 79527 | Grayson, James | Heninger Garrison Davis, LLC | 7:20-cv-52978-MCR-GRJ |
| 9115 | 79535 | Griffin, Joe | Heninger Garrison Davis, LLC | 7:20-cv-53005-MCR-GRJ |
| 9116 | 79557 | Hall, Jon | Heninger Garrison Davis, LLC | 7:20-cv-53067-MCR-GRJ |
| 9117 | 79559 | Hall-Lett, Dina V. | Heninger Garrison Davis, LLC | 7:20-cv-53073-MCR-GRJ |
| 9118 | 79567 | Hare, Anson | Heninger Garrison Davis, LLC | 7:20-cv-53093-MCR-GRJ |
| 9119 | 79576 | Harrison, Travis | Heninger Garrison Davis, LLC | 7:20-cv-53110-MCR-GRJ |
| 9120 | 79585 | HAYNES, SCOTT W | Heninger Garrison Davis, LLC | 7:20-cv-53127-MCR-GRJ |
| 9121 | 79601 | Hernandez, Andrew | Heninger Garrison Davis, LLC | 7:20-cv-53270-MCR-GRJ |
| 9122 | 79609 | Hiatt, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53290-MCR-GRJ |
| 9123 | 79610 | Hickman, Maurice | Heninger Garrison Davis, LLC | 7:20-cv-53293-MCR-GRJ |
| 9124 | 79612 | Higgins, Dennis | Heninger Garrison Davis, LLC | 7:20-cv-53299-MCR-GRJ |
| 9125 | 79616 | Hillock, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-53308-MCR-GRJ |
| 9126 | 79624 | Hoe, Jason | Heninger Garrison Davis, LLC | 7:20-cv-53336-MCR-GRJ |
| 9127 | 79628 | Holley, Joseph | Heninger Garrison Davis, LLC | 7:20-cv-53350-MCR-GRJ |
| 9128 | 79693 | JOHNSON, JEFFERY | Heninger Garrison Davis, LLC | 7:20-cv-53530-MCR-GRJ |
| 9129 | 79694 | Jolivette, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-53534-MCR-GRJ |
| 9130 | 79697 | Jones, Douglas | Heninger Garrison Davis, LLC | 7:20-cv-53545-MCR-GRJ |
| 9131 | 79751 | Kutsch, Robert | Heninger Garrison Davis, LLC | 7:20-cv-53776-MCR-GRJ |
| 9132 | 79752 | Lackey, Desmond | Heninger Garrison Davis, LLC | 7:20-cv-53783-MCR-GRJ |
| 9133 | 79763 | Lapadula, Michael | Heninger Garrison Davis, LLC | 7:20-cv-53835-MCR-GRJ |
| 9134 | 79775 | Lebron, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-53891-MCR-GRJ |
| 9135 | 79778 | Lemieux, Glen | Heninger Garrison Davis, LLC | 7:20-cv-53905-MCR-GRJ |
| 9136 | 79785 | LEWIS, ANDREW | Heninger Garrison Davis, LLC | 7:20-cv-53938-MCR-GRJ |
| 9137 | 79795 | Lolley, Jerry | Heninger Garrison Davis, LLC | 7:20-cv-53976-MCR-GRJ |
| 9138 | 79806 | Lunsford, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-54023-MCR-GRJ |
| 9139 | 79808 | Lutz, Jonathan | Heninger Garrison Davis, LLC | 7:20-cv-54033-MCR-GRJ |
| 9140 | 79811 | MacDonald, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-54045-MCR-GRJ |
| 9141 | 79814 | Maddox, Willie | Heninger Garrison Davis, LLC | 7:20-cv-54060-MCR-GRJ |
| 9142 | 79833 | Martin, Dennis | Heninger Garrison Davis, LLC | 7:20-cv-54134-MCR-GRJ |
| 9143 | 79870 | McKeeth, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-53486-MCR-GRJ |
| 9144 | 79874 | MCPHAIL, ROBERT | Heninger Garrison Davis, LLC | 7:20-cv-53501-MCR-GRJ |
| 9145 | 79883 | Merrill, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-53537-MCR-GRJ |
| 9146 | 79886 | Mewhinney, Adrien | Heninger Garrison Davis, LLC | 7:20-cv-53549-MCR-GRJ |
| 9147 | 79907 | Mills, Joshua | Heninger Garrison Davis, LLC | 7:20-cv-53623-MCR-GRJ |
| 9148 | 79910 | Mitchell, Thomas | Heninger Garrison Davis, LLC | 7:20-cv-53635-MCR-GRJ |
| 9149 | 79912 | MITCHELL, STANLEY L | Heninger Garrison Davis, LLC | 7:20-cv-53639-MCR-GRJ |
| 9150 | 79914 | Mitchell, Koren | Heninger Garrison Davis, LLC | 7:20-cv-53647-MCR-GRJ |
| 9151 | 79915 | Mitchell, Erick | Heninger Garrison Davis, LLC | 7:20-cv-53652-MCR-GRJ |
| 9152 | 79930 | Moody, Albert | Heninger Garrison Davis, LLC | 7:20-cv-53723-MCR-GRJ |
| 9153 | 79949 | Motley, Raymond | Heninger Garrison Davis, LLC | 7:20-cv-53843-MCR-GRJ |
| 9154 | 79959 | NASH, DANIEL | Heninger Garrison Davis, LLC | 7:20-cv-53895-MCR-GRJ |
| 9155 | 79978 | Nikaj, Ilir | Heninger Garrison Davis, LLC | 7:20-cv-53994-MCR-GRJ |
| 9156 | 79984 | Offutt, Jeried | Heninger Garrison Davis, LLC | 7:20-cv-54022-MCR-GRJ |
| 9157 | 79987 | Osburn, Jacob | Heninger Garrison Davis, LLC | 7:20-cv-54038-MCR-GRJ |
| 9158 | 80005 | Patino, Hector | Heninger Garrison Davis, LLC | 7:20-cv-54123-MCR-GRJ |
| 9159 | 80017 | Pennington, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-54172-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9160 | 80048 | Powell, Ronny | Heninger Garrison Davis, LLC | 7:20-cv-54372-MCR-GRJ |
| 9161 | 80053 | Prine, Daniel | Heninger Garrison Davis, LLC | 7:20-cv-54403-MCR-GRJ |
| 9162 | 80063 | Ragle, Bradley | Heninger Garrison Davis, LLC | 7:20-cv-53695-MCR-GRJ |
| 9163 | 80101 | Riley, Natalie | Heninger Garrison Davis, LLC | 7:20-cv-53909-MCR-GRJ |
| 9164 | 80130 | Russ, Quentin | Heninger Garrison Davis, LLC | 7:20-cv-54051-MCR-GRJ |
| 9165 | 80145 | Sanders, John | Heninger Garrison Davis, LLC | 7:20-cv-54122-MCR-GRJ |
| 9166 | 80157 | Schettler, Barry | Heninger Garrison Davis, LLC | 7:20-cv-54177-MCR-GRJ |
| 9167 | 80174 | Sell, Sidney | Heninger Garrison Davis, LLC | 7:20-cv-54290-MCR-GRJ |
| 9168 | 80177 | Sepulveda, Raymond | Heninger Garrison Davis, LLC | 7:20-cv-54311-MCR-GRJ |
| 9169 | 80200 | Smith, Anthony | Heninger Garrison Davis, LLC | 7:20-cv-54450-MCR-GRJ |
| 9170 | 80202 | Smith, Ronald | Heninger Garrison Davis, LLC | 7:20-cv-54461-MCR-GRJ |
| 9171 | 80203 | Smith, Leonard | Heninger Garrison Davis, LLC | 7:20-cv-54466-MCR-GRJ |
| 9172 | 80205 | Smith, Jackie | Heninger Garrison Davis, LLC | 7:20-cv-54477-MCR-GRJ |
| 9173 | 80209 | SMITH, NATHAN | Heninger Garrison Davis, LLC | 7:20-cv-54498-MCR-GRJ |
| 9174 | 80235 | Stanton, Elliott | Heninger Garrison Davis, LLC | 7:20-cv-54616-MCR-GRJ |
| 9175 | 80266 | Swank, Matthew | Heninger Garrison Davis, LLC | 7:20-cv-54874-MCR-GRJ |
| 9176 | 80335 | Vickery, Jerry | Heninger Garrison Davis, LLC | 7:20-cv-55063-MCR-GRJ |
| 9177 | 80350 | Wandtke, Nicholas | Heninger Garrison Davis, LLC | 7:20-cv-55102-MCR-GRJ |
| 9178 | 80351 | Ward, Ennis | Heninger Garrison Davis, LLC | 7:20-cv-55105-MCR-GRJ |
| 9179 | 80358 | Watts, Wayne | Heninger Garrison Davis, LLC | 7:20-cv-55125-MCR-GRJ |
| 9180 | 80359 | Wayda, James | Heninger Garrison Davis, LLC | 7:20-cv-55128-MCR-GRJ |
| 9181 | 80370 | Wentz, Robert | Heninger Garrison Davis, LLC | 7:20-cv-55157-MCR-GRJ |
| 9182 | 80375 | Wherry, Chad | Heninger Garrison Davis, LLC | 7:20-cv-55172-MCR-GRJ |
| 9183 | 80386 | Wilde, John | Heninger Garrison Davis, LLC | 7:20-cv-55201-MCR-GRJ |
| 9184 | 80406 | Williams, Michael | Heninger Garrison Davis, LLC | 7:20-cv-55257-MCR-GRJ |
| 9185 | 80418 | Wilson, Justin | Heninger Garrison Davis, LLC | 7:20-cv-55289-MCR-GRJ |
| 9186 | 158518 | Gallagher, Kevin | Heninger Garrison Davis, LLC | 7:20-cv-66139-MCR-GRJ |
| 9187 | 170147 | Edgar, Robert David | Heninger Garrison Davis, LLC | 7:20-cv-64055-MCR-GRJ |
| 9188 | 170150 | Heard, Eric | Heninger Garrison Davis, LLC | 7:20-cv-64064-MCR-GRJ |
| 9189 | 170151 | Henzman, Russell | Heninger Garrison Davis, LLC | 7:20-cv-64067-MCR-GRJ |
| 9190 | 170156 | Schmidtzinsky, Bobby | Heninger Garrison Davis, LLC | 7:20-cv-64081-MCR-GRJ |
| 9191 | 173845 | Law, Jared | Heninger Garrison Davis, LLC | 7:20-cv-64873-MCR-GRJ |
| 9192 | 173861 | Carter, Dallas | Heninger Garrison Davis, LLC | 7:20-cv-64907-MCR-GRJ |
| 9193 | 173866 | LEAVER, NICHOLAS | Heninger Garrison Davis, LLC | 7:20-cv-64917-MCR-GRJ |
| 9194 | 173902 | Prebola, James | Heninger Garrison Davis, LLC | 7:20-cv-65003-MCR-GRJ |
| 9195 | 173910 | Matthie, Paul | Heninger Garrison Davis, LLC | 7:20-cv-65030-MCR-GRJ |
| 9196 | 173913 | Taschuk, Patrick | Heninger Garrison Davis, LLC | 7:20-cv-65040-MCR-GRJ |
| 9197 | 173935 | Benton, Bert | Heninger Garrison Davis, LLC | 7:20-cv-65115-MCR-GRJ |
| 9198 | 173960 | Mondor, Jesse | Heninger Garrison Davis, LLC | 7:20-cv-65198-MCR-GRJ |
| 9199 | 173965 | Swope, Bradley | Heninger Garrison Davis, LLC | 7:20-cv-65214-MCR-GRJ |
| 9200 | 173980 | Bingham, Edward | Heninger Garrison Davis, LLC | 7:20-cv-65261-MCR-GRJ |
| 9201 | 173986 | Fernandez, Fernando | Heninger Garrison Davis, LLC | 7:20-cv-65508-MCR-GRJ |
| 9202 | 173988 | Fontaine, Rodney | Heninger Garrison Davis, LLC | 7:20-cv-65510-MCR-GRJ |
| 9203 | 173999 | McDonald, Quinton | Heninger Garrison Davis, LLC | 7:20-cv-65521-MCR-GRJ |
| 9204 | 174020 | Leblanc, Tim | Heninger Garrison Davis, LLC | 7:20-cv-65541-MCR-GRJ |
| 9205 | 174021 | Pierce, Roger | Heninger Garrison Davis, LLC | 7:20-cv-65542-MCR-GRJ |
| 9206 | 174034 | Montgomery, Lawrence | Heninger Garrison Davis, LLC | 7:20-cv-65555-MCR-GRJ |
| 9207 | 180339 | Ballard, John | Heninger Garrison Davis, LLC | 8:20-cv-20638-MCR-GRJ |
| 9208 | 180355 | Freeman, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-18056-MCR-GRJ |
| 9209 | 180375 | Kirkland, Billy | Heninger Garrison Davis, LLC | 8:20-cv-18154-MCR-GRJ |
| 9210 | 180379 | Lennon, Rafael | Heninger Garrison Davis, LLC | 8:20-cv-18173-MCR-GRJ |
| 9211 | 180391 | McCormack, Mitchell | Heninger Garrison Davis, LLC | 8:20-cv-18231-MCR-GRJ |
| 9212 | 180403 | Partida, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-18289-MCR-GRJ |
| 9213 | 180445 | Brach, David | Heninger Garrison Davis, LLC | 8:20-cv-19013-MCR-GRJ |
| 9214 | 180451 | Cervantes, Joaquin | Heninger Garrison Davis, LLC | 8:20-cv-19026-MCR-GRJ |
| 9215 | 180456 | Daley, Mark | Heninger Garrison Davis, LLC | 8:20-cv-19036-MCR-GRJ |
| 9216 | 180458 | Davis, Michael | Heninger Garrison Davis, LLC | 8:20-cv-19040-MCR-GRJ |
| 9217 | 180459 | Davis, Marlin D. | Heninger Garrison Davis, LLC | 8:20-cv-19042-MCR-GRJ |
| 9218 | 180482 | Jenkins, Christopher | Heninger Garrison Davis, LLC | 8:20-cv-19093-MCR-GRJ |
| 9219 | 180483 | JOHNSON, LAWRENCE L | Heninger Garrison Davis, LLC | 8:20-cv-19097-MCR-GRJ |
| 9220 | 180494 | Nixon, Edward | Heninger Garrison Davis, LLC | 8:20-cv-19485-MCR-GRJ |
| 9221 | 180505 | Richardson, Daniel | Heninger Garrison Davis, LLC | 8:20-cv-19551-MCR-GRJ |
| 9222 | 180506 | Rivera, James | Heninger Garrison Davis, LLC | 8:20-cv-19559-MCR-GRJ |
| 9223 | 180521 | Varnadoe, Stephen | Heninger Garrison Davis, LLC | 8:20-cv-19649-MCR-GRJ |
| 9224 | 180523 | Watkins, Ernest | Heninger Garrison Davis, LLC | 8:20-cv-19662-MCR-GRJ |
| 9225 | 180531 | YOUNG, MARCUS A | Heninger Garrison Davis, LLC | 8:20-cv-19708-MCR-GRJ |
| 9226 | 180534 | May, Michael | Heninger Garrison Davis, LLC | 8:20-cv-19723-MCR-GRJ |
| 9227 | 180552 | Ciszczon, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-19802-MCR-GRJ |
| 9228 | 180556 | Ortega, Angelo | Heninger Garrison Davis, LLC | 8:20-cv-19820-MCR-GRJ |
| 9229 | 180565 | Cuevas, Israel | Heninger Garrison Davis, LLC | 8:20-cv-19862-MCR-GRJ |
| 9230 | 180566 | Elmore, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-19866-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9231 | 180581 | Cantu, Julio | Heninger Garrison Davis, LLC | 8:20-cv-20649-MCR-GRJ |
| 9232 | 180583 | JOHNSON, WILLIAM | Heninger Garrison Davis, LLC | 8:20-cv-20651-MCR-GRJ |
| 9233 | 180584 | Stockslager, Michael | Heninger Garrison Davis, LLC | 8:20-cv-20652-MCR-GRJ |
| 9234 | 180597 | Burris, Shawn | Heninger Garrison Davis, LLC | 8:20-cv-20665-MCR-GRJ |
| 9235 | 180603 | Willette, Terry | Heninger Garrison Davis, LLC | 8:20-cv-20671-MCR-GRJ |
| 9236 | 180607 | KNAPP, PETER L | Heninger Garrison Davis, LLC | 8:20-cv-20675-MCR-GRJ |
| 9237 | 180609 | Brunson, Royce | Heninger Garrison Davis, LLC | 8:20-cv-20677-MCR-GRJ |
| 9238 | 180620 | Martin, Jerry | Heninger Garrison Davis, LLC | 8:20-cv-20688-MCR-GRJ |
| 9239 | 180621 | Berry, Jamie | Heninger Garrison Davis, LLC | 8:20-cv-20689-MCR-GRJ |
| 9240 | 180630 | Holmes, Gregory | Heninger Garrison Davis, LLC | 8:20-cv-20698-MCR-GRJ |
| 9241 | 180632 | Hutton, Jessie | Heninger Garrison Davis, LLC | 8:20-cv-20700-MCR-GRJ |
| 9242 | 180638 | Millwood, Paul | Heninger Garrison Davis, LLC | 8:20-cv-20706-MCR-GRJ |
| 9243 | 180646 | Westerband, Frank | Heninger Garrison Davis, LLC | 8:20-cv-20714-MCR-GRJ |
| 9244 | 180647 | Woodruff, Antwan | Heninger Garrison Davis, LLC | 8:20-cv-20715-MCR-GRJ |
| 9245 | 180659 | Albrecht, Alexander | Heninger Garrison Davis, LLC | 8:20-cv-20789-MCR-GRJ |
| 9246 | 180667 | Clitso, Anthony | Heninger Garrison Davis, LLC | 8:20-cv-20805-MCR-GRJ |
| 9247 | 180668 | Davis, Benjamin | Heninger Garrison Davis, LLC | 8:20-cv-20807-MCR-GRJ |
| 9248 | 180684 | Dechenne, Simon | Heninger Garrison Davis, LLC | 8:20-cv-20842-MCR-GRJ |
| 9249 | 180691 | Haire, Hughie | Heninger Garrison Davis, LLC | 8:20-cv-20857-MCR-GRJ |
| 9250 | 180698 | Pepper, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-20874-MCR-GRJ |
| 9251 | 180700 | Pruett, Matthew | Heninger Garrison Davis, LLC | 8:20-cv-20878-MCR-GRJ |
| 9252 | 180705 | Duoos, Travis | Heninger Garrison Davis, LLC | 8:20-cv-20890-MCR-GRJ |
| 9253 | 180711 | MARSHALL, MATTHEW D | Heninger Garrison Davis, LLC | 8:20-cv-20904-MCR-GRJ |
| 9254 | 180715 | Nyaljok, Faroumi | Heninger Garrison Davis, LLC | 8:20-cv-20917-MCR-GRJ |
| 9255 | 180730 | Pearcy, Jeremy | Heninger Garrison Davis, LLC | 8:20-cv-20973-MCR-GRJ |
| 9256 | 180735 | Poonpanich, Paul | Heninger Garrison Davis, LLC | 8:20-cv-20991-MCR-GRJ |
| 9257 | 180746 | Koenig, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-21263-MCR-GRJ |
| 9258 | 180776 | Huff, Eddie | Heninger Garrison Davis, LLC | 8:20-cv-21323-MCR-GRJ |
| 9259 | 201276 | TAYLOR, ELTON | Heninger Garrison Davis, LLC | 8:20-cv-54899-MCR-GRJ |
| 9260 | 201303 | Casarez, Miguel | Heninger Garrison Davis, LLC | 8:20-cv-54958-MCR-GRJ |
| 9261 | 201308 | COX, MICHAEL L | Heninger Garrison Davis, LLC | 8:20-cv-54969-MCR-GRJ |
| 9262 | 201318 | Luna, Katherine | Heninger Garrison Davis, LLC | 8:20-cv-54995-MCR-GRJ |
| 9263 | 201322 | Keen, Justin | Heninger Garrison Davis, LLC | 8:20-cv-55007-MCR-GRJ |
| 9264 | 201323 | Keith, George | Heninger Garrison Davis, LLC | 8:20-cv-55010-MCR-GRJ |
| 9265 | 201336 | Almonte, Genny | Heninger Garrison Davis, LLC | 8:20-cv-55047-MCR-GRJ |
| 9266 | 201351 | Beckwood, Jerry | Heninger Garrison Davis, LLC | 8:20-cv-55091-MCR-GRJ |
| 9267 | 201354 | Blue, Teddie | Heninger Garrison Davis, LLC | 8:20-cv-55100-MCR-GRJ |
| 9268 | 201356 | Britt, Clifton | Heninger Garrison Davis, LLC | 8:20-cv-55103-MCR-GRJ |
| 9269 | 201358 | Candiff, Chad | Heninger Garrison Davis, LLC | 8:20-cv-55111-MCR-GRJ |
| 9270 | 201372 | Trimble, David | Heninger Garrison Davis, LLC | 8:20-cv-55164-MCR-GRJ |
| 9271 | 201388 | Volp, Krystopher | Heninger Garrison Davis, LLC | 8:20-cv-55222-MCR-GRJ |
| 9272 | 201394 | Reynolds, Jerome | Heninger Garrison Davis, LLC | 8:20-cv-55246-MCR-GRJ |
| 9273 | 201403 | MORROW, JOSHUA T | Heninger Garrison Davis, LLC | 8:20-cv-55276-MCR-GRJ |
| 9274 | 201420 | BROWN, GABRIEL | Heninger Garrison Davis, LLC | 8:20-cv-55325-MCR-GRJ |
| 9275 | 201435 | Klymman, David | Heninger Garrison Davis, LLC | 8:20-cv-55368-MCR-GRJ |
| 9276 | 201460 | JOHNSON, MARK | Heninger Garrison Davis, LLC | 8:20-cv-55436-MCR-GRJ |
| 9277 | 201469 | Sira, Romeo | Heninger Garrison Davis, LLC | 8:20-cv-55461-MCR-GRJ |
| 9278 | 201471 | Smith, Latasha | Heninger Garrison Davis, LLC | 8:20-cv-55467-MCR-GRJ |
| 9279 | 201484 | Crawford, Justin | Heninger Garrison Davis, LLC | 8:20-cv-55504-MCR-GRJ |
| 9280 | 201502 | Petersen, Charles | Heninger Garrison Davis, LLC | 8:20-cv-55549-MCR-GRJ |
| 9281 | 201560 | Davis, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55621-MCR-GRJ |
| 9282 | 201565 | ISAAC, STAFFON | Heninger Garrison Davis, LLC | 8:20-cv-55626-MCR-GRJ |
| 9283 | 201571 | Reeves, Detty | Heninger Garrison Davis, LLC | 8:20-cv-55632-MCR-GRJ |
| 9284 | 201575 | Rodgers, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55636-MCR-GRJ |
| 9285 | 201588 | Seibert, Brett | Heninger Garrison Davis, LLC | 8:20-cv-54997-MCR-GRJ |
| 9286 | 201608 | Vigil, Victor | Heninger Garrison Davis, LLC | 8:20-cv-55054-MCR-GRJ |
| 9287 | 201611 | Weaver, Keith | Heninger Garrison Davis, LLC | 8:20-cv-55063-MCR-GRJ |
| 9288 | 201615 | Yerby, Travis | Heninger Garrison Davis, LLC | 8:20-cv-55075-MCR-GRJ |
| 9289 | 201625 | Newberry, Michael | Heninger Garrison Davis, LLC | 8:20-cv-55108-MCR-GRJ |
| 9290 | 201630 | Boynton, Harry | Heninger Garrison Davis, LLC | 8:20-cv-55128-MCR-GRJ |
| 9291 | 201641 | FAULKNER, STEPHEN | Heninger Garrison Davis, LLC | 8:20-cv-55170-MCR-GRJ |
| 9292 | 201651 | Jackson, Richard | Heninger Garrison Davis, LLC | 8:20-cv-55209-MCR-GRJ |
| 9293 | 201655 | Lovelace, Tiffany | Heninger Garrison Davis, LLC | 8:20-cv-55225-MCR-GRJ |
| 9294 | 201660 | Osborn, William | Heninger Garrison Davis, LLC | 8:20-cv-55245-MCR-GRJ |
| 9295 | 201666 | Stanley, Andrew | Heninger Garrison Davis, LLC | 8:20-cv-55268-MCR-GRJ |
| 9296 | 201683 | Latsha, Noel | Heninger Garrison Davis, LLC | 8:20-cv-55315-MCR-GRJ |
| 9297 | 201688 | Lane, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55331-MCR-GRJ |
| 9298 | 201706 | Gholston, Louis | Heninger Garrison Davis, LLC | 8:20-cv-55385-MCR-GRJ |
| 9299 | 201709 | Swinehart, Robert | Heninger Garrison Davis, LLC | 8:20-cv-55394-MCR-GRJ |
| 9300 | 201732 | Mitchell, John | Heninger Garrison Davis, LLC | 8:20-cv-55463-MCR-GRJ |
| 9301 | 201821 | Evans, Jonathan | Heninger Garrison Davis, LLC | 8:20-cv-55275-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9302 | 209904 | White-Hampton, Terence | Heninger Garrison Davis, LLC | 8:20-cv-95135-MCR-GRJ |
| 9303 | 209916 | Moulton, Ruben | Heninger Garrison Davis, LLC | 8:20-cv-95136-MCR-GRJ |
| 9304 | 209941 | Butler, Charles | Heninger Garrison Davis, LLC | 8:20-cv-95140-MCR-GRJ |
| 9305 | 219839 | ABEL, LEONARD | Heninger Garrison Davis, LLC | 8:20-cv-95154-MCR-GRJ |
| 9306 | 219843 | Allen, Damon | Heninger Garrison Davis, LLC | 8:20-cv-95158-MCR-GRJ |
| 9307 | 219846 | Anaya, Adam | Heninger Garrison Davis, LLC | 8:20-cv-95161-MCR-GRJ |
| 9308 | 219848 | Andrini, Fabian | Heninger Garrison Davis, LLC | 8:20-cv-95163-MCR-GRJ |
| 9309 | 219849 | Angelone, Joseph | Heninger Garrison Davis, LLC | 8:20-cv-95164-MCR-GRJ |
| 9310 | 219861 | Bratton, Rocky | Heninger Garrison Davis, LLC | 8:20-cv-95176-MCR-GRJ |
| 9311 | 219871 | Carlson, James | Heninger Garrison Davis, LLC | 8:20-cv-95186-MCR-GRJ |
| 9312 | 219875 | Castaneda, Israel | Heninger Garrison Davis, LLC | 8:20-cv-95389-MCR-GRJ |
| 9313 | 219882 | Chott, Micah | Heninger Garrison Davis, LLC | 8:20-cv-95396-MCR-GRJ |
| 9314 | 219883 | Clark, Adrian | Heninger Garrison Davis, LLC | 8:20-cv-95397-MCR-GRJ |
| 9315 | 219889 | Cordova, Miguel | Heninger Garrison Davis, LLC | 8:20-cv-95403-MCR-GRJ |
| 9316 | 219895 | Daniel, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-95409-MCR-GRJ |
| 9317 | 219897 | Davis, Benjamin | Heninger Garrison Davis, LLC | 8:20-cv-95411-MCR-GRJ |
| 9318 | 219900 | DENNIS, CHARLES | Heninger Garrison Davis, LLC | 8:20-cv-95414-MCR-GRJ |
| 9319 | 219911 | Feldman, Stuart | Heninger Garrison Davis, LLC | 8:20-cv-95425-MCR-GRJ |
| 9320 | 219940 | Graham, David | Heninger Garrison Davis, LLC | 8:20-cv-95454-MCR-GRJ |
| 9321 | 219946 | Groninger, Brandon | Heninger Garrison Davis, LLC | 8:20-cv-95460-MCR-GRJ |
| 9322 | 219948 | Grubenhoff, Kevin | Heninger Garrison Davis, LLC | 8:20-cv-95462-MCR-GRJ |
| 9323 | 219963 | Herrera, Dion | Heninger Garrison Davis, LLC | 8:20-cv-95477-MCR-GRJ |
| 9324 | 219966 | Hinkle, Brian | Heninger Garrison Davis, LLC | 8:20-cv-95480-MCR-GRJ |
| 9325 | 219970 | Hoyt, Mark | Heninger Garrison Davis, LLC | 8:20-cv-95484-MCR-GRJ |
| 9326 | 219974 | Ivey, Nathan | Heninger Garrison Davis, LLC | 8:20-cv-95488-MCR-GRJ |
| 9327 | 220022 | Lower, Jim | Heninger Garrison Davis, LLC | 8:20-cv-95537-MCR-GRJ |
| 9328 | 220026 | Lucius, Shawn | Heninger Garrison Davis, LLC | 8:20-cv-95541-MCR-GRJ |
| 9329 | 220030 | Mackey, Mark | Heninger Garrison Davis, LLC | 8:20-cv-95545-MCR-GRJ |
| 9330 | 220032 | Makin, Robert | Heninger Garrison Davis, LLC | 8:20-cv-95547-MCR-GRJ |
| 9331 | 220058 | Minor, Shelia | Heninger Garrison Davis, LLC | 8:20-cv-95573-MCR-GRJ |
| 9332 | 220081 | Olivas, Ronnie | Heninger Garrison Davis, LLC | 8:20-cv-95606-MCR-GRJ |
| 9333 | 220082 | Olivas-Kelcourse, Jordan | Heninger Garrison Davis, LLC | 8:20-cv-95608-MCR-GRJ |
| 9334 | 220100 | Peterson, Wayne | Heninger Garrison Davis, LLC | 8:20-cv-95640-MCR-GRJ |
| 9335 | 220119 | Ring, Samuel | Heninger Garrison Davis, LLC | 8:20-cv-95675-MCR-GRJ |
| 9336 | 220125 | Robinson, Clifford | Heninger Garrison Davis, LLC | 8:20-cv-96270-MCR-GRJ |
| 9337 | 220126 | Robison, Craig | Heninger Garrison Davis, LLC | 8:20-cv-96271-MCR-GRJ |
| 9338 | 220140 | Ruiz, Albert | Heninger Garrison Davis, LLC | 8:20-cv-96285-MCR-GRJ |
| 9339 | 220142 | Russell, Sean | Heninger Garrison Davis, LLC | 8:20-cv-96287-MCR-GRJ |
| 9340 | 220150 | Samaniego-Herrera, Luis | Heninger Garrison Davis, LLC | 8:20-cv-96296-MCR-GRJ |
| 9341 | 220171 | Spinhirne, Cody | Heninger Garrison Davis, LLC | 8:20-cv-96317-MCR-GRJ |
| 9342 | 220209 | Whitaker, Joshua | Heninger Garrison Davis, LLC | 8:20-cv-96354-MCR-GRJ |
| 9343 | 220211 | Whitney, James | Heninger Garrison Davis, LLC | 8:20-cv-96356-MCR-GRJ |
| 9344 | 220213 | Willey, Matt | Heninger Garrison Davis, LLC | 8:20-cv-96358-MCR-GRJ |
| 9345 | 255925 | Ortiz, Yecenia | Heninger Garrison Davis, LLC | 7:21-cv-37679-MCR-GRJ |
| 9346 | 255929 | Yocom, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-37689-MCR-GRJ |
| 9347 | 255930 | Young, John | Heninger Garrison Davis, LLC | 7:21-cv-37692-MCR-GRJ |
| 9348 | 255940 | Ortiz, Raymundo | Heninger Garrison Davis, LLC | 7:21-cv-37717-MCR-GRJ |
| 9349 | 255974 | Bennett, Travis | Heninger Garrison Davis, LLC | 7:21-cv-37797-MCR-GRJ |
| 9350 | 255979 | Clay, Deandre | Heninger Garrison Davis, LLC | 7:21-cv-37807-MCR-GRJ |
| 9351 | 256015 | Schnabel, Martin | Heninger Garrison Davis, LLC | 7:21-cv-37862-MCR-GRJ |
| 9352 | 256031 | Rogers, Sylvester | Heninger Garrison Davis, LLC | 7:21-cv-37877-MCR-GRJ |
| 9353 | 256033 | Williams, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-37879-MCR-GRJ |
| 9354 | 256036 | Dent, Anton | Heninger Garrison Davis, LLC | 7:21-cv-37882-MCR-GRJ |
| 9355 | 256040 | Davidson, Reginald | Heninger Garrison Davis, LLC | 7:21-cv-37886-MCR-GRJ |
| 9356 | 256044 | Gumeringer, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-37890-MCR-GRJ |
| 9357 | 256049 | Compton, Earl | Heninger Garrison Davis, LLC | 7:21-cv-37895-MCR-GRJ |
| 9358 | 256060 | Ramirez, Lloyd | Heninger Garrison Davis, LLC | 7:21-cv-37906-MCR-GRJ |
| 9359 | 256100 | Schrom, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-37943-MCR-GRJ |
| 9360 | 256116 | Biffle, Brant | Heninger Garrison Davis, LLC | 7:21-cv-37958-MCR-GRJ |
| 9361 | 256121 | Jones, Gabriella | Heninger Garrison Davis, LLC | 7:21-cv-37963-MCR-GRJ |
| 9362 | 256140 | Bell, Jay | Heninger Garrison Davis, LLC | 7:21-cv-37983-MCR-GRJ |
| 9363 | 256174 | Greene, Carl | Heninger Garrison Davis, LLC | 7:21-cv-38016-MCR-GRJ |
| 9364 | 256175 | Torrez, Fernando | Heninger Garrison Davis, LLC | 7:21-cv-38017-MCR-GRJ |
| 9365 | 256184 | Kary, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-38026-MCR-GRJ |
| 9366 | 256185 | Ross, William | Heninger Garrison Davis, LLC | 7:21-cv-38027-MCR-GRJ |
| 9367 | 256209 | Winchester, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-38051-MCR-GRJ |
| 9368 | 256214 | REYES, JORGE | Heninger Garrison Davis, LLC | 7:21-cv-38056-MCR-GRJ |
| 9369 | 256223 | Simmons, Bruce | Heninger Garrison Davis, LLC | 7:21-cv-38072-MCR-GRJ |
| 9370 | 256228 | Likens, Isaac | Heninger Garrison Davis, LLC | 7:21-cv-38081-MCR-GRJ |
| 9371 | 256231 | Griffin, Blake | Heninger Garrison Davis, LLC | 7:21-cv-38085-MCR-GRJ |
| 9372 | 256234 | Merida, Isaias | Heninger Garrison Davis, LLC | 7:21-cv-38091-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9373 | 256269 | Carney, Sean | Heninger Garrison Davis, LLC | 7:21-cv-38187-MCR-GRJ |
| 9374 | 256276 | Sterner, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-38210-MCR-GRJ |
| 9375 | 265406 | Alabre, Yvon | Heninger Garrison Davis, LLC | 7:21-cv-38287-MCR-GRJ |
| 9376 | 265426 | De La Cruz, Gilberto | Heninger Garrison Davis, LLC | 7:21-cv-38338-MCR-GRJ |
| 9377 | 265440 | Dominguez, Edgar | Heninger Garrison Davis, LLC | 7:21-cv-38567-MCR-GRJ |
| 9378 | 265479 | Motley, John | Heninger Garrison Davis, LLC | 7:21-cv-38710-MCR-GRJ |
| 9379 | 265489 | Allen-Miller, Rhonda | Heninger Garrison Davis, LLC | 7:21-cv-38740-MCR-GRJ |
| 9380 | 265494 | Lewis, Willie | Heninger Garrison Davis, LLC | 7:21-cv-38754-MCR-GRJ |
| 9381 | 265510 | Conley, James | Heninger Garrison Davis, LLC | 7:21-cv-38800-MCR-GRJ |
| 9382 | 265511 | Crisostomo, Vince | Heninger Garrison Davis, LLC | 7:21-cv-38803-MCR-GRJ |
| 9383 | 265514 | Ten Napel, Wade | Heninger Garrison Davis, LLC | 7:21-cv-38808-MCR-GRJ |
| 9384 | 265543 | Lilja, Breanne | Heninger Garrison Davis, LLC | 7:21-cv-38868-MCR-GRJ |
| 9385 | 265557 | McCray, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-38882-MCR-GRJ |
| 9386 | 265567 | Russell, Brent | Heninger Garrison Davis, LLC | 7:21-cv-38892-MCR-GRJ |
| 9387 | 265573 | Zanfardino, Domenico | Heninger Garrison Davis, LLC | 7:21-cv-38898-MCR-GRJ |
| 9388 | 265614 | Walker, Rudolph | Heninger Garrison Davis, LLC | 7:21-cv-38939-MCR-GRJ |
| 9389 | 265618 | Johnson, Tracey | Heninger Garrison Davis, LLC | 7:21-cv-38943-MCR-GRJ |
| 9390 | 265633 | Burke, Mike | Heninger Garrison Davis, LLC | 7:21-cv-38958-MCR-GRJ |
| 9391 | 265638 | Marotta, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-38963-MCR-GRJ |
| 9392 | 265640 | Ray, Brian | Heninger Garrison Davis, LLC | 7:21-cv-38965-MCR-GRJ |
| 9393 | 265646 | Newton, Walter | Heninger Garrison Davis, LLC | 7:21-cv-38971-MCR-GRJ |
| 9394 | 265673 | SIMMONS, RYAN | Heninger Garrison Davis, LLC | 7:21-cv-38998-MCR-GRJ |
| 9395 | 265681 | Worley, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-39006-MCR-GRJ |
| 9396 | 265683 | Taylor, George | Heninger Garrison Davis, LLC | 7:21-cv-39008-MCR-GRJ |
| 9397 | 265684 | LEEMAN, THOMAS | Heninger Garrison Davis, LLC | 7:21-cv-39009-MCR-GRJ |
| 9398 | 265687 | Childers, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39012-MCR-GRJ |
| 9399 | 265692 | Kidd, Douglas | Heninger Garrison Davis, LLC | 7:21-cv-39017-MCR-GRJ |
| 9400 | 265700 | Humphrey, Robert | Heninger Garrison Davis, LLC | 7:21-cv-39025-MCR-GRJ |
| 9401 | 265704 | Cooper, Franklin | Heninger Garrison Davis, LLC | 7:21-cv-39029-MCR-GRJ |
| 9402 | 265714 | JONES, ROBERT | Heninger Garrison Davis, LLC | 7:21-cv-39039-MCR-GRJ |
| 9403 | 265723 | Swarr, Zach | Heninger Garrison Davis, LLC | 7:21-cv-39047-MCR-GRJ |
| 9404 | 265746 | CARR, JOSEPH | Heninger Garrison Davis, LLC | 7:21-cv-39069-MCR-GRJ |
| 9405 | 265771 | Rojas, Gerald | Heninger Garrison Davis, LLC | 7:21-cv-39093-MCR-GRJ |
| 9406 | 265776 | Rajabali, Ahmadshah | Heninger Garrison Davis, LLC | 7:21-cv-39098-MCR-GRJ |
| 9407 | 265788 | Kinsey, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-39110-MCR-GRJ |
| 9408 | 265794 | Bell, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39116-MCR-GRJ |
| 9409 | 265796 | Salter, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-39118-MCR-GRJ |
| 9410 | 265804 | Sandoval, Jacob | Heninger Garrison Davis, LLC | 7:21-cv-39126-MCR-GRJ |
| 9411 | 265862 | Niedert, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-39183-MCR-GRJ |
| 9412 | 265867 | Gorman, Fayquishia | Heninger Garrison Davis, LLC | 7:21-cv-39188-MCR-GRJ |
| 9413 | 265892 | Cox, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-39213-MCR-GRJ |
| 9414 | 265894 | Staton, Kristian | Heninger Garrison Davis, LLC | 7:21-cv-39215-MCR-GRJ |
| 9415 | 265900 | Daponte, Louis | Heninger Garrison Davis, LLC | 7:21-cv-39221-MCR-GRJ |
| 9416 | 265904 | Cheatham, Carey | Heninger Garrison Davis, LLC | 7:21-cv-39225-MCR-GRJ |
| 9417 | 265934 | Keels, Dwane | Heninger Garrison Davis, LLC | 7:21-cv-39255-MCR-GRJ |
| 9418 | 265937 | Woodford, Mahlon | Heninger Garrison Davis, LLC | 7:21-cv-39258-MCR-GRJ |
| 9419 | 265964 | Brown, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-39285-MCR-GRJ |
| 9420 | 266000 | Orozco, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-39320-MCR-GRJ |
| 9421 | 266002 | Zerbel, Frank | Heninger Garrison Davis, LLC | 7:21-cv-39322-MCR-GRJ |
| 9422 | 266010 | Jacob, Jeffery | Heninger Garrison Davis, LLC | 7:21-cv-39329-MCR-GRJ |
| 9423 | 266041 | CRUZ, JOSEPH | Heninger Garrison Davis, LLC | 7:21-cv-39359-MCR-GRJ |
| 9424 | 274768 | Garcia, Pedro | Heninger Garrison Davis, LLC | 7:21-cv-39374-MCR-GRJ |
| 9425 | 274771 | Hart, Donald | Heninger Garrison Davis, LLC | 7:21-cv-39377-MCR-GRJ |
| 9426 | 274797 | Ilokaba, Damian | Heninger Garrison Davis, LLC | 7:21-cv-39401-MCR-GRJ |
| 9427 | 274828 | Englund, Bradley | Heninger Garrison Davis, LLC | 7:21-cv-39449-MCR-GRJ |
| 9428 | 274834 | Foster, Donnie | Heninger Garrison Davis, LLC | 7:21-cv-39458-MCR-GRJ |
| 9429 | 274848 | Deppen, James | Heninger Garrison Davis, LLC | 7:21-cv-39472-MCR-GRJ |
| 9430 | 274853 | Gaston, Andre | Heninger Garrison Davis, LLC | 7:21-cv-39477-MCR-GRJ |
| 9431 | 274861 | Murray, Tamron | Heninger Garrison Davis, LLC | 7:21-cv-39484-MCR-GRJ |
| 9432 | 274865 | Polnett, Marcus | Heninger Garrison Davis, LLC | 7:21-cv-39488-MCR-GRJ |
| 9433 | 274869 | Trost, Dwain | Heninger Garrison Davis, LLC | 7:21-cv-39491-MCR-GRJ |
| 9434 | 274873 | Garcia, Jason | Heninger Garrison Davis, LLC | 7:21-cv-39500-MCR-GRJ |
| 9435 | 274879 | Polkey, Bryan | Heninger Garrison Davis, LLC | 7:21-cv-39513-MCR-GRJ |
| 9436 | 274891 | Kisembo, Moses | Heninger Garrison Davis, LLC | 7:21-cv-39540-MCR-GRJ |
| 9437 | 274899 | Mozenko, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39558-MCR-GRJ |
| 9438 | 274902 | Barnard, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-39564-MCR-GRJ |
| 9439 | 274906 | Randolph, Reuben | Heninger Garrison Davis, LLC | 7:21-cv-39573-MCR-GRJ |
| 9440 | 274919 | Williams-Calhoun, Latoya | Heninger Garrison Davis, LLC | 7:21-cv-44512-MCR-GRJ |
| 9441 | 274922 | JOHNSON, DAVID | Heninger Garrison Davis, LLC | 7:21-cv-44513-MCR-GRJ |
| 9442 | 274952 | Masters, Michael | Heninger Garrison Davis, LLC | 7:21-cv-39666-MCR-GRJ |
| 9443 | 274958 | Martinez, Ronette | Heninger Garrison Davis, LLC | 7:21-cv-39678-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9444 | 274964 | Guieb, Rosendo | Heninger Garrison Davis, LLC | 7:21-cv-39691-MCR-GRJ |
| 9445 | 274965 | Cowans, Eric | Heninger Garrison Davis, LLC | 7:21-cv-39693-MCR-GRJ |
| 9446 | 274972 | Davis, Edward | Heninger Garrison Davis, LLC | 7:21-cv-39708-MCR-GRJ |
| 9447 | 282294 | Hernandez, Guadalupe | Heninger Garrison Davis, LLC | 7:21-cv-39732-MCR-GRJ |
| 9448 | 282299 | Huxhold, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-39738-MCR-GRJ |
| 9449 | 282390 | Ramirez, Josue | Heninger Garrison Davis, LLC | 7:21-cv-39764-MCR-GRJ |
| 9450 | 282395 | Simpson, Cynithis | Heninger Garrison Davis, LLC | 7:21-cv-39767-MCR-GRJ |
| 9451 | 286691 | Mitchell, Robert | Heninger Garrison Davis, LLC | 7:21-cv-39776-MCR-GRJ |
| 9452 | 287175 | Santos, Matheus | Heninger Garrison Davis, LLC | 7:21-cv-39944-MCR-GRJ |
| 9453 | 287213 | Brophill, Brent | Heninger Garrison Davis, LLC | 7:21-cv-39980-MCR-GRJ |
| 9454 | 287214 | Cheek, Justin | Heninger Garrison Davis, LLC | 7:21-cv-39981-MCR-GRJ |
| 9455 | 287235 | Miller, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40002-MCR-GRJ |
| 9456 | 287254 | Fisher, James | Heninger Garrison Davis, LLC | 7:21-cv-40020-MCR-GRJ |
| 9457 | 287255 | Garcia, Eli | Heninger Garrison Davis, LLC | 7:21-cv-40021-MCR-GRJ |
| 9458 | 287269 | FORREST, LANCE | Heninger Garrison Davis, LLC | 7:21-cv-40035-MCR-GRJ |
| 9459 | 287281 | Trevino, Richard | Heninger Garrison Davis, LLC | 7:21-cv-40047-MCR-GRJ |
| 9460 | 287304 | Kerlin, Dennis | Heninger Garrison Davis, LLC | 7:21-cv-40065-MCR-GRJ |
| 9461 | 287319 | Paradore, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40080-MCR-GRJ |
| 9462 | 287330 | Roberts, Steven | Heninger Garrison Davis, LLC | 7:21-cv-40091-MCR-GRJ |
| 9463 | 287331 | Saling, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-40092-MCR-GRJ |
| 9464 | 287334 | Sims, James | Heninger Garrison Davis, LLC | 7:21-cv-40095-MCR-GRJ |
| 9465 | 287342 | Michael, Kamusiime | Heninger Garrison Davis, LLC | 7:21-cv-40104-MCR-GRJ |
| 9466 | 287345 | Carter, Trayshon | Heninger Garrison Davis, LLC | 7:21-cv-40107-MCR-GRJ |
| 9467 | 287354 | Monceaux, Clint | Heninger Garrison Davis, LLC | 7:21-cv-40116-MCR-GRJ |
| 9468 | 287360 | Vidales, Jose | Heninger Garrison Davis, LLC | 7:21-cv-40122-MCR-GRJ |
| 9469 | 287365 | Bohannon, Brad | Heninger Garrison Davis, LLC | 7:21-cv-40127-MCR-GRJ |
| 9470 | 287366 | Brawley, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-40128-MCR-GRJ |
| 9471 | 287374 | Griffy, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-40136-MCR-GRJ |
| 9472 | 287391 | Antor, Sandra | Heninger Garrison Davis, LLC | 7:21-cv-40153-MCR-GRJ |
| 9473 | 287395 | Baumgardner, Christian | Heninger Garrison Davis, LLC | 7:21-cv-40157-MCR-GRJ |
| 9474 | 287410 | Claudy, Guy | Heninger Garrison Davis, LLC | 7:21-cv-40172-MCR-GRJ |
| 9475 | 287439 | Jackson, Alaric | Heninger Garrison Davis, LLC | 7:21-cv-40201-MCR-GRJ |
| 9476 | 287453 | Lopez, Robert | Heninger Garrison Davis, LLC | 7:21-cv-40215-MCR-GRJ |
| 9477 | 287476 | Roush, Larry | Heninger Garrison Davis, LLC | 7:21-cv-40238-MCR-GRJ |
| 9478 | 287480 | Torres, Ramon | Heninger Garrison Davis, LLC | 7:21-cv-40242-MCR-GRJ |
| 9479 | 287499 | Cook, DeWayne | Heninger Garrison Davis, LLC | 7:21-cv-40261-MCR-GRJ |
| 9480 | 299383 | Draughon, Tiras | Heninger Garrison Davis, LLC | 7:21-cv-40283-MCR-GRJ |
| 9481 | 299392 | Mikel, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-40291-MCR-GRJ |
| 9482 | 299405 | Albertson, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40307-MCR-GRJ |
| 9483 | 299430 | Holmes, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-40358-MCR-GRJ |
| 9484 | 299433 | Jackson, Alvin | Heninger Garrison Davis, LLC | 7:21-cv-40364-MCR-GRJ |
| 9485 | 299451 | Ramos, Marco | Heninger Garrison Davis, LLC | 7:21-cv-40401-MCR-GRJ |
| 9486 | 299469 | Vandall, Zachary | Heninger Garrison Davis, LLC | 7:21-cv-40437-MCR-GRJ |
| 9487 | 299483 | McDonnal, Michael | Heninger Garrison Davis, LLC | 7:21-cv-40465-MCR-GRJ |
| 9488 | 299484 | McGeehan, Kenneth | Heninger Garrison Davis, LLC | 7:21-cv-40467-MCR-GRJ |
| 9489 | 299537 | Alvarado, Salvador | Heninger Garrison Davis, LLC | 7:21-cv-40648-MCR-GRJ |
| 9490 | 299540 | Barnes, Jared | Heninger Garrison Davis, LLC | 7:21-cv-40654-MCR-GRJ |
| 9491 | 299544 | Bettis, Dirk | Heninger Garrison Davis, LLC | 7:21-cv-40663-MCR-GRJ |
| 9492 | 299549 | Browning, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-40673-MCR-GRJ |
| 9493 | 299560 | Mancilla, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-40696-MCR-GRJ |
| 9494 | 299566 | PELLEGRINO, MICHAEL | Heninger Garrison Davis, LLC | 7:21-cv-40707-MCR-GRJ |
| 9495 | 299630 | Tucker, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-40789-MCR-GRJ |
| 9496 | 299649 | Mitchell, William | Heninger Garrison Davis, LLC | 7:21-cv-40808-MCR-GRJ |
| 9497 | 299655 | Ospina, Enrique | Heninger Garrison Davis, LLC | 7:21-cv-40814-MCR-GRJ |
| 9498 | 299661 | Sabbath, Leron | Heninger Garrison Davis, LLC | 7:21-cv-40820-MCR-GRJ |
| 9499 | 299681 | Hack, Jessica | Heninger Garrison Davis, LLC | 7:21-cv-40840-MCR-GRJ |
| 9500 | 299690 | Milone, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-40849-MCR-GRJ |
| 9501 | 299727 | Enriquez, Ernie | Heninger Garrison Davis, LLC | 7:21-cv-40885-MCR-GRJ |
| 9502 | 299741 | Clark, Jason | Heninger Garrison Davis, LLC | 7:21-cv-40899-MCR-GRJ |
| 9503 | 299761 | Seawood, Gordon | Heninger Garrison Davis, LLC | 7:21-cv-40919-MCR-GRJ |
| 9504 | 299771 | Bivens, Zac | Heninger Garrison Davis, LLC | 7:21-cv-40929-MCR-GRJ |
| 9505 | 299777 | La France, Louis | Heninger Garrison Davis, LLC | 7:21-cv-40935-MCR-GRJ |
| 9506 | 299792 | Laney, Julie | Heninger Garrison Davis, LLC | 7:21-cv-40950-MCR-GRJ |
| 9507 | 299815 | Nelson, Isaiah | Heninger Garrison Davis, LLC | 7:21-cv-40973-MCR-GRJ |
| 9508 | 299825 | Mayes, Corey | Heninger Garrison Davis, LLC | 7:21-cv-40983-MCR-GRJ |
| 9509 | 299832 | Bennett, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-40990-MCR-GRJ |
| 9510 | 299833 | Bolyard, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-40991-MCR-GRJ |
| 9511 | 299903 | Moore, Harold | Heninger Garrison Davis, LLC | 7:21-cv-41132-MCR-GRJ |
| 9512 | 299904 | Rozzo, Ronald | Heninger Garrison Davis, LLC | 7:21-cv-41135-MCR-GRJ |
| 9513 | 299936 | Madriz, Rafael | Heninger Garrison Davis, LLC | 7:21-cv-41204-MCR-GRJ |
| 9514 | 299941 | RAMIREZ, DAVID R | Heninger Garrison Davis, LLC | 7:21-cv-41212-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9515 | 299942 | Schwyn, Scott | Heninger Garrison Davis, LLC | 7:21-cv-41214-MCR-GRJ |
| 9516 | 299952 | Barden, Cabot | Heninger Garrison Davis, LLC | 7:21-cv-41235-MCR-GRJ |
| 9517 | 299957 | Bernard, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-41247-MCR-GRJ |
| 9518 | 299984 | Dunlop, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41305-MCR-GRJ |
| 9519 | 299991 | Franco, John | Heninger Garrison Davis, LLC | 7:21-cv-41321-MCR-GRJ |
| 9520 | 299999 | Hazel, Phillip | Heninger Garrison Davis, LLC | 7:21-cv-41337-MCR-GRJ |
| 9521 | 300004 | Jackson, Aaron | Heninger Garrison Davis, LLC | 7:21-cv-41345-MCR-GRJ |
| 9522 | 300012 | Leal, Torivio | Heninger Garrison Davis, LLC | 7:21-cv-41363-MCR-GRJ |
| 9523 | 300032 | Pendergrass, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41407-MCR-GRJ |
| 9524 | 300034 | Pozarzycki, Shae | Heninger Garrison Davis, LLC | 7:21-cv-41411-MCR-GRJ |
| 9525 | 300036 | Priestly, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41479-MCR-GRJ |
| 9526 | 300042 | Rock, Kalsey | Heninger Garrison Davis, LLC | 7:21-cv-41491-MCR-GRJ |
| 9527 | 300054 | Shigemura, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-41511-MCR-GRJ |
| 9528 | 300067 | Valdez, Brigham | Heninger Garrison Davis, LLC | 7:21-cv-41524-MCR-GRJ |
| 9529 | 300072 | WILLIAMS, JOSHUA J | Heninger Garrison Davis, LLC | 7:21-cv-41528-MCR-GRJ |
| 9530 | 300075 | Hatten, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41531-MCR-GRJ |
| 9531 | 300088 | Echeverry, Octavio Andres | Heninger Garrison Davis, LLC | 7:21-cv-41544-MCR-GRJ |
| 9532 | 300095 | ANDREWS, CHANELLE | Heninger Garrison Davis, LLC | 7:21-cv-41554-MCR-GRJ |
| 9533 | 300107 | Fosmark, Brian | Heninger Garrison Davis, LLC | 7:21-cv-41578-MCR-GRJ |
| 9534 | 300114 | Jewell, Ethan | Heninger Garrison Davis, LLC | 7:21-cv-41593-MCR-GRJ |
| 9535 | 300115 | Lerner, Roy | Heninger Garrison Davis, LLC | 7:21-cv-41595-MCR-GRJ |
| 9536 | 300116 | Lockwood, Courtney | Heninger Garrison Davis, LLC | 7:21-cv-41597-MCR-GRJ |
| 9537 | 300122 | MITCHELL, MATTHEW | Heninger Garrison Davis, LLC | 7:21-cv-41609-MCR-GRJ |
| 9538 | 300123 | Mosley, David | Heninger Garrison Davis, LLC | 7:21-cv-41611-MCR-GRJ |
| 9539 | 300135 | Salgado, Zachariah | Heninger Garrison Davis, LLC | 7:21-cv-41636-MCR-GRJ |
| 9540 | 300139 | SMITH, ANTHONY L | Heninger Garrison Davis, LLC | 7:21-cv-41644-MCR-GRJ |
| 9541 | 300147 | Newby, Kelly | Heninger Garrison Davis, LLC | 7:21-cv-41653-MCR-GRJ |
| 9542 | 300160 | Perez Garcia, Juan | Heninger Garrison Davis, LLC | 7:21-cv-41666-MCR-GRJ |
| 9543 | 300163 | GRIFFIN, JEREMY | Heninger Garrison Davis, LLC | 7:21-cv-41669-MCR-GRJ |
| 9544 | 300184 | Washington, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41690-MCR-GRJ |
| 9545 | 300191 | BOWERS, JOSHUA | Heninger Garrison Davis, LLC | 7:21-cv-41697-MCR-GRJ |
| 9546 | 300194 | Botkin, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41700-MCR-GRJ |
| 9547 | 300198 | Danson, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-41704-MCR-GRJ |
| 9548 | 300204 | Jackson, James | Heninger Garrison Davis, LLC | 7:21-cv-41710-MCR-GRJ |
| 9549 | 300205 | Koogan, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-41711-MCR-GRJ |
| 9550 | 300218 | Berlanga, Nazareth | Heninger Garrison Davis, LLC | 7:21-cv-41724-MCR-GRJ |
| 9551 | 300223 | Foster, Jerel | Heninger Garrison Davis, LLC | 7:21-cv-41729-MCR-GRJ |
| 9552 | 300253 | Powell, Kane | Heninger Garrison Davis, LLC | 7:21-cv-41759-MCR-GRJ |
| 9553 | 300256 | Sedillo, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41762-MCR-GRJ |
| 9554 | 300257 | Love, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-41763-MCR-GRJ |
| 9555 | 300269 | Coward, Darian | Heninger Garrison Davis, LLC | 7:21-cv-41775-MCR-GRJ |
| 9556 | 300270 | Cueto, Adrian | Heninger Garrison Davis, LLC | 7:21-cv-41776-MCR-GRJ |
| 9557 | 300272 | Evans, Blake | Heninger Garrison Davis, LLC | 7:21-cv-41778-MCR-GRJ |
| 9558 | 300275 | Dehart, Richard | Heninger Garrison Davis, LLC | 7:21-cv-41781-MCR-GRJ |
| 9559 | 300290 | Kery, Emanuel | Heninger Garrison Davis, LLC | 7:21-cv-41796-MCR-GRJ |
| 9560 | 310199 | White, Kristopher | Heninger Garrison Davis, LLC | 7:21-cv-41851-MCR-GRJ |
| 9561 | 310213 | Mack, Bernard | Heninger Garrison Davis, LLC | 7:21-cv-41878-MCR-GRJ |
| 9562 | 310240 | Harris, Eric | Heninger Garrison Davis, LLC | 7:21-cv-41022-MCR-GRJ |
| 9563 | 310251 | Nunez, John | Heninger Garrison Davis, LLC | 7:21-cv-41042-MCR-GRJ |
| 9564 | 310254 | Rattray, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-41048-MCR-GRJ |
| 9565 | 310257 | Salinas, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-41054-MCR-GRJ |
| 9566 | 310275 | Dyke, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41087-MCR-GRJ |
| 9567 | 310281 | Johnson, Sean | Heninger Garrison Davis, LLC | 7:21-cv-41098-MCR-GRJ |
| 9568 | 310284 | Magathan, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-41103-MCR-GRJ |
| 9569 | 310317 | Minor, John | Heninger Garrison Davis, LLC | 7:21-cv-41164-MCR-GRJ |
| 9570 | 310329 | Deweese, Brian | Heninger Garrison Davis, LLC | 7:21-cv-41186-MCR-GRJ |
| 9571 | 310334 | Haney, Brian | Heninger Garrison Davis, LLC | 7:21-cv-41195-MCR-GRJ |
| 9572 | 310337 | Marinoccio, Robert | Heninger Garrison Davis, LLC | 7:21-cv-41201-MCR-GRJ |
| 9573 | 310363 | Dill, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41241-MCR-GRJ |
| 9574 | 310378 | Williamson, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41269-MCR-GRJ |
| 9575 | 310388 | Enriquez, Ruben | Heninger Garrison Davis, LLC | 7:21-cv-41287-MCR-GRJ |
| 9576 | 310403 | Uduebor, Michael | Heninger Garrison Davis, LLC | 7:21-cv-41315-MCR-GRJ |
| 9577 | 310407 | Fogel, Blake | Heninger Garrison Davis, LLC | 7:21-cv-41322-MCR-GRJ |
| 9578 | 310409 | Jackson, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-41326-MCR-GRJ |
| 9579 | 310424 | Cobb, Brennen | Heninger Garrison Davis, LLC | 7:21-cv-41355-MCR-GRJ |
| 9580 | 310430 | Minneweather, Eddie | Heninger Garrison Davis, LLC | 7:21-cv-41366-MCR-GRJ |
| 9581 | 310437 | McWilliams, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-41374-MCR-GRJ |
| 9582 | 310438 | Bradshaw, Eugene | Heninger Garrison Davis, LLC | 7:21-cv-41380-MCR-GRJ |
| 9583 | 310449 | Johnson, Pamela | Heninger Garrison Davis, LLC | 7:21-cv-41400-MCR-GRJ |
| 9584 | 310474 | Harvey, Nathaniel | Heninger Garrison Davis, LLC | 7:21-cv-41432-MCR-GRJ |
| 9585 | 310475 | Lively, Lori | Heninger Garrison Davis, LLC | 7:21-cv-41433-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9586 | 310477 | Morgan, Gerald | Heninger Garrison Davis, LLC | 7:21-cv-41435-MCR-GRJ |
| 9587 | 310498 | Baros, William | Heninger Garrison Davis, LLC | 7:21-cv-41456-MCR-GRJ |
| 9588 | 310505 | Harris, Larry | Heninger Garrison Davis, LLC | 7:21-cv-41463-MCR-GRJ |
| 9589 | 310525 | Ferris, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41488-MCR-GRJ |
| 9590 | 310528 | Vo, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41494-MCR-GRJ |
| 9591 | 310535 | Ambrose, Leonard | Heninger Garrison Davis, LLC | 7:21-cv-41550-MCR-GRJ |
| 9592 | 310565 | Harrison, Henry | Heninger Garrison Davis, LLC | 7:21-cv-41608-MCR-GRJ |
| 9593 | 310566 | Shaw, Ivery | Heninger Garrison Davis, LLC | 7:21-cv-41610-MCR-GRJ |
| 9594 | 310567 | Burnette, William | Heninger Garrison Davis, LLC | 7:21-cv-41612-MCR-GRJ |
| 9595 | 310569 | Knowles, Alan | Heninger Garrison Davis, LLC | 7:21-cv-41616-MCR-GRJ |
| 9596 | 310582 | Carberry, Jason | Heninger Garrison Davis, LLC | 7:21-cv-41641-MCR-GRJ |
| 9597 | 310590 | Collins, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-41838-MCR-GRJ |
| 9598 | 310592 | Morgan, Joel | Heninger Garrison Davis, LLC | 7:21-cv-41842-MCR-GRJ |
| 9599 | 310616 | Treadaway, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-41888-MCR-GRJ |
| 9600 | 310619 | Gordon, Tiffany | Heninger Garrison Davis, LLC | 7:21-cv-41894-MCR-GRJ |
| 9601 | 310659 | Gordon, Mark | Heninger Garrison Davis, LLC | 7:21-cv-41972-MCR-GRJ |
| 9602 | 310673 | Casiano, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-42000-MCR-GRJ |
| 9603 | 310680 | Gilyard, Travis | Heninger Garrison Davis, LLC | 7:21-cv-42013-MCR-GRJ |
| 9604 | 310708 | Bourne, Robert | Heninger Garrison Davis, LLC | 7:21-cv-42067-MCR-GRJ |
| 9605 | 310722 | Buchanan, Nikita | Heninger Garrison Davis, LLC | 7:21-cv-42093-MCR-GRJ |
| 9606 | 310733 | Sherrod, Theodore | Heninger Garrison Davis, LLC | 7:21-cv-42113-MCR-GRJ |
| 9607 | 310746 | Melton, Carrington | Heninger Garrison Davis, LLC | 7:21-cv-42137-MCR-GRJ |
| 9608 | 310759 | Best, Derek | Heninger Garrison Davis, LLC | 7:21-cv-42162-MCR-GRJ |
| 9609 | 310763 | Estell, William | Heninger Garrison Davis, LLC | 7:21-cv-43139-MCR-GRJ |
| 9610 | 310777 | Brown, Samantha | Heninger Garrison Davis, LLC | 7:21-cv-43163-MCR-GRJ |
| 9611 | 310795 | Shepler, Jeremy | Heninger Garrison Davis, LLC | 7:21-cv-45460-MCR-GRJ |
| 9612 | 310804 | Miller, Mary | Heninger Garrison Davis, LLC | 7:21-cv-45468-MCR-GRJ |
| 9613 | 310811 | Frink, Delanta | Heninger Garrison Davis, LLC | 7:21-cv-45475-MCR-GRJ |
| 9614 | 310828 | Plowman, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-45492-MCR-GRJ |
| 9615 | 310838 | Parker, Christopher Charles | Heninger Garrison Davis, LLC | 7:21-cv-45502-MCR-GRJ |
| 9616 | 310840 | Elmore, Henry | Heninger Garrison Davis, LLC | 7:21-cv-45504-MCR-GRJ |
| 9617 | 310843 | Curry, Jerry | Heninger Garrison Davis, LLC | 7:21-cv-45507-MCR-GRJ |
| 9618 | 310849 | Manning, Gabrial | Heninger Garrison Davis, LLC | 7:21-cv-45513-MCR-GRJ |
| 9619 | 310853 | Fortune, Rahsaan | Heninger Garrison Davis, LLC | 7:21-cv-45517-MCR-GRJ |
| 9620 | 310858 | Martin, Evelyn | Heninger Garrison Davis, LLC | 7:21-cv-45522-MCR-GRJ |
| 9621 | 310880 | Gettridge, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-45763-MCR-GRJ |
| 9622 | 310916 | Hayden, Carrie | Heninger Garrison Davis, LLC | 7:21-cv-45578-MCR-GRJ |
| 9623 | 310917 | Salazar, Mario | Heninger Garrison Davis, LLC | 7:21-cv-45579-MCR-GRJ |
| 9624 | 310925 | Hopman, Ron | Heninger Garrison Davis, LLC | 7:21-cv-44529-MCR-GRJ |
| 9625 | 310949 | Burton, Rashad | Heninger Garrison Davis, LLC | 7:21-cv-45608-MCR-GRJ |
| 9626 | 310976 | Fredieu, Charles | Heninger Garrison Davis, LLC | 7:21-cv-45634-MCR-GRJ |
| 9627 | 310982 | Robinson, Maurice | Heninger Garrison Davis, LLC | 7:21-cv-45644-MCR-GRJ |
| 9628 | 310987 | Kramer, William | Heninger Garrison Davis, LLC | 7:21-cv-45652-MCR-GRJ |
| 9629 | 310990 | Bowden, Nicole | Heninger Garrison Davis, LLC | 7:21-cv-45658-MCR-GRJ |
| 9630 | 311010 | Aristilde, Michelot | Heninger Garrison Davis, LLC | 7:21-cv-45697-MCR-GRJ |
| 9631 | 320647 | Logan, Tracy | Heninger Garrison Davis, LLC | 7:21-cv-45714-MCR-GRJ |
| 9632 | 324348 | Solis, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-48563-MCR-GRJ |
| 9633 | 324353 | Battle, Corinthian | Heninger Garrison Davis, LLC | 7:21-cv-48965-MCR-GRJ |
| 9634 | 325749 | Harvey, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-48978-MCR-GRJ |
| 9635 | 325787 | Bliss, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-49012-MCR-GRJ |
| 9636 | 325792 | Smith, Jesse | Heninger Garrison Davis, LLC | 7:21-cv-49020-MCR-GRJ |
| 9637 | 325794 | Winston, Chadwick | Heninger Garrison Davis, LLC | 7:21-cv-49024-MCR-GRJ |
| 9638 | 325799 | Behe, Brian | Heninger Garrison Davis, LLC | 7:21-cv-49033-MCR-GRJ |
| 9639 | 325809 | Johnson, Peter | Heninger Garrison Davis, LLC | 7:21-cv-49053-MCR-GRJ |
| 9640 | 325827 | Whitney, Katrina | Heninger Garrison Davis, LLC | 7:21-cv-49088-MCR-GRJ |
| 9641 | 325899 | Eaton, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49230-MCR-GRJ |
| 9642 | 325900 | Riedy, Tony | Heninger Garrison Davis, LLC | 7:21-cv-49232-MCR-GRJ |
| 9643 | 325911 | Duffey, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-49253-MCR-GRJ |
| 9644 | 325917 | Knowles, Lamarquis | Heninger Garrison Davis, LLC | 7:21-cv-49265-MCR-GRJ |
| 9645 | 325929 | Pack, Dustin | Heninger Garrison Davis, LLC | 7:21-cv-49292-MCR-GRJ |
| 9646 | 325931 | Nolan, Eric | Heninger Garrison Davis, LLC | 7:21-cv-49296-MCR-GRJ |
| 9647 | 325936 | Baca, Everett | Heninger Garrison Davis, LLC | 7:21-cv-49306-MCR-GRJ |
| 9648 | 325973 | Velazquez, Cesar | Heninger Garrison Davis, LLC | 7:21-cv-49345-MCR-GRJ |
| 9649 | 325994 | Fontenot, Raymond | Heninger Garrison Davis, LLC | 7:21-cv-49366-MCR-GRJ |
| 9650 | 325995 | Edelen, Paul | Heninger Garrison Davis, LLC | 7:21-cv-49367-MCR-GRJ |
| 9651 | 326021 | Doye, Crystal | Heninger Garrison Davis, LLC | 7:21-cv-49717-MCR-GRJ |
| 9652 | 326031 | Dunlap, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49735-MCR-GRJ |
| 9653 | 326032 | McClanahan, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-49737-MCR-GRJ |
| 9654 | 326049 | Doe, Eddie | Heninger Garrison Davis, LLC | 7:21-cv-49769-MCR-GRJ |
| 9655 | 326051 | Johnson, Edward | Heninger Garrison Davis, LLC | 7:21-cv-49772-MCR-GRJ |
| 9656 | 326058 | Mead, Jeffrey | Heninger Garrison Davis, LLC | 7:21-cv-49785-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9657 | 326072 | Castillo, Henry | Heninger Garrison Davis, LLC | 7:21-cv-49812-MCR-GRJ |
| 9658 | 326080 | Thomas, John | Heninger Garrison Davis, LLC | 7:21-cv-49826-MCR-GRJ |
| 9659 | 326092 | Jensen, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49848-MCR-GRJ |
| 9660 | 326109 | Fernandez, Jorge | Heninger Garrison Davis, LLC | 7:21-cv-49879-MCR-GRJ |
| 9661 | 326116 | Matt, Robert | Heninger Garrison Davis, LLC | 7:21-cv-49892-MCR-GRJ |
| 9662 | 326119 | Magli, Stephen | Heninger Garrison Davis, LLC | 7:21-cv-49898-MCR-GRJ |
| 9663 | 326128 | Speir, Michael | Heninger Garrison Davis, LLC | 7:21-cv-49910-MCR-GRJ |
| 9664 | 326131 | Cotto, Javier | Heninger Garrison Davis, LLC | 7:21-cv-49913-MCR-GRJ |
| 9665 | 326134 | GRIFFIN, RICHARD | Heninger Garrison Davis, LLC | 7:21-cv-49916-MCR-GRJ |
| 9666 | 326161 | Dashiell, Richard | Heninger Garrison Davis, LLC | 7:21-cv-49943-MCR-GRJ |
| 9667 | 326177 | Keeler, Andrew | Heninger Garrison Davis, LLC | 7:21-cv-49959-MCR-GRJ |
| 9668 | 326194 | May, Brandon | Heninger Garrison Davis, LLC | 7:21-cv-49976-MCR-GRJ |
| 9669 | 326198 | Pemberton, Alfred | Heninger Garrison Davis, LLC | 7:21-cv-49980-MCR-GRJ |
| 9670 | 326217 | Bryson, Dewitt | Heninger Garrison Davis, LLC | 7:21-cv-49999-MCR-GRJ |
| 9671 | 326219 | Melvin, Tisha | Heninger Garrison Davis, LLC | 7:21-cv-50001-MCR-GRJ |
| 9672 | 326221 | Peoples, Maurice | Heninger Garrison Davis, LLC | 7:21-cv-50003-MCR-GRJ |
| 9673 | 326238 | Perry, Justin | Heninger Garrison Davis, LLC | 7:21-cv-50020-MCR-GRJ |
| 9674 | 326242 | Davis, Tabitha | Heninger Garrison Davis, LLC | 7:21-cv-50024-MCR-GRJ |
| 9675 | 326246 | Bryant, Diante | Heninger Garrison Davis, LLC | 7:21-cv-50028-MCR-GRJ |
| 9676 | 331231 | Adkinson, Dolando | Heninger Garrison Davis, LLC | 7:21-cv-49301-MCR-GRJ |
| 9677 | 331246 | Luqman, Oladimeji | Heninger Garrison Davis, LLC | 7:21-cv-49394-MCR-GRJ |
| 9678 | 331259 | Daly, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-49408-MCR-GRJ |
| 9679 | 331277 | Yancey, Charles | Heninger Garrison Davis, LLC | 7:21-cv-49426-MCR-GRJ |
| 9680 | 331283 | Belkin, David | Heninger Garrison Davis, LLC | 7:21-cv-49432-MCR-GRJ |
| 9681 | 331299 | Spencer, Brian | Heninger Garrison Davis, LLC | 7:21-cv-49448-MCR-GRJ |
| 9682 | 331302 | Brandt, Adam | Heninger Garrison Davis, LLC | 7:21-cv-49451-MCR-GRJ |
| 9683 | 331318 | Baumlin, Brett | Heninger Garrison Davis, LLC | 7:21-cv-49467-MCR-GRJ |
| 9684 | 331321 | Leon, Lawrence | Heninger Garrison Davis, LLC | 7:21-cv-49470-MCR-GRJ |
| 9685 | 331325 | Llerena, Percy | Heninger Garrison Davis, LLC | 7:21-cv-49474-MCR-GRJ |
| 9686 | 331336 | Hamilton, Billy | Heninger Garrison Davis, LLC | 7:21-cv-49485-MCR-GRJ |
| 9687 | 331363 | Stoner, Paul | Heninger Garrison Davis, LLC | 7:21-cv-49512-MCR-GRJ |
| 9688 | 333968 | Wright, Kevin | Heninger Garrison Davis, LLC | 7:21-cv-52952-MCR-GRJ |
| 9689 | 333973 | Roberts, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-52957-MCR-GRJ |
| 9690 | 333983 | Davis, Mario | Heninger Garrison Davis, LLC | 7:21-cv-52967-MCR-GRJ |
| 9691 | 334004 | Casper, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-52987-MCR-GRJ |
| 9692 | 334007 | Garcia, Daniel | Heninger Garrison Davis, LLC | 7:21-cv-52990-MCR-GRJ |
| 9693 | 334051 | Alf, Derek | Heninger Garrison Davis, LLC | 7:21-cv-53034-MCR-GRJ |
| 9694 | 334054 | Arrington, Avery | Heninger Garrison Davis, LLC | 7:21-cv-53037-MCR-GRJ |
| 9695 | 334062 | Thomas, Rastrick | Heninger Garrison Davis, LLC | 7:21-cv-53045-MCR-GRJ |
| 9696 | 334080 | RANTA, ELLIS | Heninger Garrison Davis, LLC | 7:21-cv-53063-MCR-GRJ |
| 9697 | 334092 | Clements, Dina | Heninger Garrison Davis, LLC | 7:21-cv-53075-MCR-GRJ |
| 9698 | 334095 | Gutierrez, Steven | Heninger Garrison Davis, LLC | 7:21-cv-53078-MCR-GRJ |
| 9699 | 334096 | Hickman, Jamoarr | Heninger Garrison Davis, LLC | 7:21-cv-53079-MCR-GRJ |
| 9700 | 334104 | Lucious, Shenicia | Heninger Garrison Davis, LLC | 7:21-cv-53087-MCR-GRJ |
| 9701 | 334107 | Wash, Errick | Heninger Garrison Davis, LLC | 7:21-cv-53090-MCR-GRJ |
| 9702 | 334110 | Tyson, Clayton | Heninger Garrison Davis, LLC | 7:21-cv-53093-MCR-GRJ |
| 9703 | 334134 | Ingram, Mack | Heninger Garrison Davis, LLC | 7:21-cv-53117-MCR-GRJ |
| 9704 | 334145 | Hance, Joshua | Heninger Garrison Davis, LLC | 7:21-cv-53128-MCR-GRJ |
| 9705 | 341374 | Armentrout, Donald | Heninger Garrison Davis, LLC | 7:21-cv-62603-MCR-GRJ |
| 9706 | 341376 | OWEN, KEITH | Heninger Garrison Davis, LLC | 7:21-cv-62607-MCR-GRJ |
| 9707 | 341380 | Leach, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-62614-MCR-GRJ |
| 9708 | 341384 | Cook, Matthew | Heninger Garrison Davis, LLC | 7:21-cv-62621-MCR-GRJ |
| 9709 | 341386 | Quinerly, Maurice | Heninger Garrison Davis, LLC | 7:21-cv-62625-MCR-GRJ |
| 9710 | 341388 | Dillahunt, Tauris | Heninger Garrison Davis, LLC | 7:21-cv-62628-MCR-GRJ |
| 9711 | 341396 | Millman, Greg | Heninger Garrison Davis, LLC | 7:21-cv-62643-MCR-GRJ |
| 9712 | 341401 | Franchuk, Dean | Heninger Garrison Davis, LLC | 7:21-cv-62652-MCR-GRJ |
| 9713 | 341402 | Cunningham, Bradley | Heninger Garrison Davis, LLC | 7:21-cv-62654-MCR-GRJ |
| 9714 | 341405 | Dillon, Jeff | Heninger Garrison Davis, LLC | 7:21-cv-62660-MCR-GRJ |
| 9715 | 341417 | Macivor, Timothy | Heninger Garrison Davis, LLC | 7:21-cv-62682-MCR-GRJ |
| 9716 | 341427 | OWINGS, JOHN | Heninger Garrison Davis, LLC | 7:21-cv-62703-MCR-GRJ |
| 9717 | 341444 | Riggle, Mathew | Heninger Garrison Davis, LLC | 7:21-cv-62734-MCR-GRJ |
| 9718 | 341456 | Beltre, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-62756-MCR-GRJ |
| 9719 | 341465 | Philyaw, William | Heninger Garrison Davis, LLC | 7:21-cv-62772-MCR-GRJ |
| 9720 | 341472 | Polychronakis, Philipos | Heninger Garrison Davis, LLC | 7:21-cv-62785-MCR-GRJ |
| 9721 | 80446 | Abel, Daniel | Holland Law Firm | 7:20-cv-84243-MCR-GRJ |
| 9722 | 80456 | Altheer, Bradley | Holland Law Firm | 7:20-cv-84284-MCR-GRJ |
| 9723 | 80460 | Ashby, Peyton | Holland Law Firm | 7:20-cv-84300-MCR-GRJ |
| 9724 | 80481 | Beck, Nicholas | Holland Law Firm | 7:20-cv-84384-MCR-GRJ |
| 9725 | 80484 | Behnke, Eric | Holland Law Firm | 7:20-cv-84395-MCR-GRJ |
| 9726 | 80509 | Brown, Pamela | Holland Law Firm | 7:20-cv-84504-MCR-GRJ |
| 9727 | 80523 | CABRERA, JOSE | Holland Law Firm | 7:20-cv-83956-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9728 | 80565 | CORE, RYAN | Holland Law Firm | 7:20-cv-84068-MCR-GRJ |
| 9729 | 80580 | Davis, Cedric | Holland Law Firm | 7:20-cv-84111-MCR-GRJ |
| 9730 | 80594 | Dopp, Eugene | Holland Law Firm | 7:20-cv-84159-MCR-GRJ |
| 9731 | 80620 | Fernandez, Gerald | Holland Law Firm | 7:20-cv-84251-MCR-GRJ |
| 9732 | 80623 | Fisher, Justin | Holland Law Firm | 7:20-cv-84258-MCR-GRJ |
| 9733 | 80624 | Flanagan, Cassondra | Holland Law Firm | 7:20-cv-84262-MCR-GRJ |
| 9734 | 80629 | Fontenot, Trea | Holland Law Firm | 7:20-cv-84277-MCR-GRJ |
| 9735 | 80639 | Frye, Richard | Holland Law Firm | 7:20-cv-84309-MCR-GRJ |
| 9736 | 80643 | Gallardo, Bobby | Holland Law Firm | 7:20-cv-84323-MCR-GRJ |
| 9737 | 80656 | Gillihan, Jacob | Holland Law Firm | 7:20-cv-84365-MCR-GRJ |
| 9738 | 80673 | Guevara, Ramon | Holland Law Firm | 7:20-cv-84422-MCR-GRJ |
| 9739 | 80677 | Hamblen, Oliver | Holland Law Firm | 7:20-cv-84437-MCR-GRJ |
| 9740 | 80679 | Hansen, Eric | Holland Law Firm | 7:20-cv-84446-MCR-GRJ |
| 9741 | 80681 | Harlow, Chance | Holland Law Firm | 7:20-cv-84456-MCR-GRJ |
| 9742 | 80682 | Harp, Matthew | Holland Law Firm | 7:20-cv-84460-MCR-GRJ |
| 9743 | 80699 | Hogan, Thomas | Holland Law Firm | 7:20-cv-84539-MCR-GRJ |
| 9744 | 80700 | Holcomb, Carl | Holland Law Firm | 7:20-cv-84544-MCR-GRJ |
| 9745 | 80708 | HUANG, WILLIAM | Holland Law Firm | 7:20-cv-84575-MCR-GRJ |
| 9746 | 80729 | Johnston, Rusty | Holland Law Firm | 7:20-cv-84635-MCR-GRJ |
| 9747 | 80736 | Kasselder, Brenton | Holland Law Firm | 7:20-cv-84657-MCR-GRJ |
| 9748 | 80745 | King, Freddie | Holland Law Firm | 7:20-cv-84685-MCR-GRJ |
| 9749 | 80753 | Kutschman, Richard | Holland Law Firm | 7:20-cv-84706-MCR-GRJ |
| 9750 | 80761 | Latimore, Mark | Holland Law Firm | 7:20-cv-84741-MCR-GRJ |
| 9751 | 80764 | LEE, MICHAEL | Holland Law Firm | 7:20-cv-84754-MCR-GRJ |
| 9752 | 80770 | Linder, Jared | Holland Law Firm | 7:20-cv-84775-MCR-GRJ |
| 9753 | 80774 | London, Rodney | Holland Law Firm | 7:20-cv-84793-MCR-GRJ |
| 9754 | 80780 | Majors, Andrew R. | Holland Law Firm | 7:20-cv-84823-MCR-GRJ |
| 9755 | 80783 | Deluna, Marty | Holland Law Firm | 7:20-cv-84839-MCR-GRJ |
| 9756 | 80788 | Mauk, Ethan | Holland Law Firm | 7:20-cv-84857-MCR-GRJ |
| 9757 | 80795 | McGee, Roderick | Holland Law Firm | 7:20-cv-84440-MCR-GRJ |
| 9758 | 80825 | Nadeau, Dustin | Holland Law Firm | 7:20-cv-84566-MCR-GRJ |
| 9759 | 80835 | Norris, Tyler | Holland Law Firm | 7:20-cv-84603-MCR-GRJ |
| 9760 | 80845 | Owens, Matthew | Holland Law Firm | 7:20-cv-84636-MCR-GRJ |
| 9761 | 80846 | Ozaeta, Ubaldo | Holland Law Firm | 7:20-cv-84639-MCR-GRJ |
| 9762 | 80849 | Parks, Daniel | Holland Law Firm | 7:20-cv-84649-MCR-GRJ |
| 9763 | 80855 | Phipps, Michael | Holland Law Firm | 7:20-cv-84663-MCR-GRJ |
| 9764 | 80863 | Primas, Victor | Holland Law Firm | 7:20-cv-84690-MCR-GRJ |
| 9765 | 80871 | Reed, William | Holland Law Firm | 7:20-cv-84723-MCR-GRJ |
| 9766 | 80914 | Simmons, Lamonte | Holland Law Firm | 7:20-cv-84919-MCR-GRJ |
| 9767 | 80915 | Skaggs, Corey | Holland Law Firm | 7:20-cv-84923-MCR-GRJ |
| 9768 | 80924 | Spositi, Daniel | Holland Law Firm | 7:20-cv-84958-MCR-GRJ |
| 9769 | 80925 | Stamps, Dairen | Holland Law Firm | 7:20-cv-84962-MCR-GRJ |
| 9770 | 80927 | Stange, Barry K. | Holland Law Firm | 7:20-cv-84969-MCR-GRJ |
| 9771 | 80935 | Stowe, William | Holland Law Firm | 7:20-cv-85000-MCR-GRJ |
| 9772 | 80944 | Tapia, Brandon | Holland Law Firm | 7:20-cv-00097-MCR-GRJ |
| 9773 | 80945 | Tarr, Ken | Holland Law Firm | 7:20-cv-85038-MCR-GRJ |
| 9774 | 80946 | Tate, Lucas | Holland Law Firm | 7:20-cv-85043-MCR-GRJ |
| 9775 | 80967 | Turmell, Dennis | Holland Law Firm | 7:20-cv-85139-MCR-GRJ |
| 9776 | 80979 | Vespe, David | Holland Law Firm | 7:20-cv-85192-MCR-GRJ |
| 9777 | 80998 | WHITE, JAMES | Holland Law Firm | 7:20-cv-85275-MCR-GRJ |
| 9778 | 81005 | Williams, Kyle | Holland Law Firm | 7:20-cv-85303-MCR-GRJ |
| 9779 | 81009 | Wilson, Reid | Holland Law Firm | 7:20-cv-85323-MCR-GRJ |
| 9780 | 81025 | Stokes, Shayne | Holland Law Firm | 7:20-cv-85396-MCR-GRJ |
| 9781 | 81045 | MOORE, THOMAS | Holland Law Firm | 7:20-cv-85476-MCR-GRJ |
| 9782 | 81050 | Thigpen, Anthony | Holland Law Firm | 7:20-cv-85492-MCR-GRJ |
| 9783 | 81052 | PHILLIPS, SCOTT | Holland Law Firm | 7:20-cv-85500-MCR-GRJ |
| 9784 | 81057 | Reeves, D'Wayne C. | Holland Law Firm | 7:20-cv-85517-MCR-GRJ |
| 9785 | 81065 | Walker, Robert | Holland Law Firm | 7:20-cv-85427-MCR-GRJ |
| 9786 | 81206 | SCHWARTZ, STEVEN | Holland Law Firm | 7:20-cv-85762-MCR-GRJ |
| 9787 | 81213 | Simmons, Adam | Holland Law Firm | 7:20-cv-85772-MCR-GRJ |
| 9788 | 81221 | STALBOERGER, JONATHAN | Holland Law Firm | 7:20-cv-85779-MCR-GRJ |
| 9789 | 81238 | Huertas, Ashley | Holland Law Firm | 7:20-cv-85787-MCR-GRJ |
| 9790 | 136578 | Self, Terry | Holland Law Firm | 7:20-cv-84921-MCR-GRJ |
| 9791 | 139894 | Evans, Michael | Holland Law Firm | 7:20-cv-84986-MCR-GRJ |
| 9792 | 139910 | Kelly, Kennie | Holland Law Firm | 7:20-cv-85017-MCR-GRJ |
| 9793 | 139911 | Kent, Marcus | Holland Law Firm | 7:20-cv-85021-MCR-GRJ |
| 9794 | 139922 | Orlando, Tony | Holland Law Firm | 7:20-cv-85035-MCR-GRJ |
| 9795 | 170083 | SOUZA, KENDRA | Holland Law Firm | 7:20-cv-85102-MCR-GRJ |
| 9796 | 170099 | SMITH, KAMERON | Holland Law Firm | 7:20-cv-85157-MCR-GRJ |
| 9797 | 176383 | Kelly, Derrick | Holland Law Firm | 7:20-cv-85416-MCR-GRJ |
| 9798 | 176394 | McClure, Andrew | Holland Law Firm | 7:20-cv-85061-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9799 | 176395 | Andrews, Richard | Holland Law Firm | 7:20-cv-85066-MCR-GRJ |
| 9800 | 176397 | Reed, Mathew | Holland Law Firm | 7:20-cv-85071-MCR-GRJ |
| 9801 | 213124 | CRAFT, CALEB | Holland Law Firm | 8:20-cv-57216-MCR-GRJ |
| 9802 | 309774 | MAKI, WILLIAM J | Holland Law Firm | 7:21-cv-26900-MCR-GRJ |
| 9803 | 115773 | Kitchens, Linda | Joel Bieber Firm | 7:20-cv-45347-MCR-GRJ |
| 9804 | 115779 | Cyr, Kyle | Joel Bieber Firm | 7:20-cv-45361-MCR-GRJ |
| 9805 | 115780 | Dillard, Tawana | Joel Bieber Firm | 7:20-cv-45364-MCR-GRJ |
| 9806 | 115781 | Martinez, Carlos | Joel Bieber Firm | 7:20-cv-45367-MCR-GRJ |
| 9807 | 115782 | Jimenez, Erick | Joel Bieber Firm | 7:20-cv-45370-MCR-GRJ |
| 9808 | 115785 | Barthalow, Shane | Joel Bieber Firm | 7:20-cv-45379-MCR-GRJ |
| 9809 | 115791 | Washington, Melvin | Joel Bieber Firm | 7:20-cv-45395-MCR-GRJ |
| 9810 | 115792 | Rose, Dashawn | Joel Bieber Firm | 7:20-cv-45399-MCR-GRJ |
| 9811 | 115794 | Arboleda, Archie | Joel Bieber Firm | 7:20-cv-45405-MCR-GRJ |
| 9812 | 115820 | FIGUEROA, JOSE | Joel Bieber Firm | 7:20-cv-45508-MCR-GRJ |
| 9813 | 115825 | Fletcher, Dajuan | Joel Bieber Firm | 7:20-cv-45536-MCR-GRJ |
| 9814 | 115831 | Jones, Lawrence | Joel Bieber Firm | 7:20-cv-45567-MCR-GRJ |
| 9815 | 115833 | Sebo, Ryan | Joel Bieber Firm | 7:20-cv-45578-MCR-GRJ |
| 9816 | 115842 | Hartman, Adam | Joel Bieber Firm | 7:20-cv-45633-MCR-GRJ |
| 9817 | 115852 | Fort, Clinton | Joel Bieber Firm | 7:20-cv-45694-MCR-GRJ |
| 9818 | 115855 | Hicks, Derrick | Joel Bieber Firm | 7:20-cv-45713-MCR-GRJ |
| 9819 | 115872 | Eunice, Matthew | Joel Bieber Firm | 7:20-cv-45820-MCR-GRJ |
| 9820 | 115873 | Coker, John | Joel Bieber Firm | 7:20-cv-45825-MCR-GRJ |
| 9821 | 115877 | Sample, Andre | Joel Bieber Firm | 7:20-cv-45844-MCR-GRJ |
| 9822 | 115879 | Jopp, Daniel | Joel Bieber Firm | 7:20-cv-45855-MCR-GRJ |
| 9823 | 115888 | Watson, Michael | Joel Bieber Firm | 7:20-cv-45901-MCR-GRJ |
| 9824 | 115890 | Wohllebe, Rory | Joel Bieber Firm | 7:20-cv-45911-MCR-GRJ |
| 9825 | 115891 | Aldridge, Chastity | Joel Bieber Firm | 7:20-cv-45916-MCR-GRJ |
| 9826 | 115894 | Noland, Jesse | Joel Bieber Firm | 7:20-cv-45932-MCR-GRJ |
| 9827 | 115898 | Scott, Taurence | Joel Bieber Firm | 7:20-cv-45953-MCR-GRJ |
| 9828 | 115905 | Myers, Latosha | Joel Bieber Firm | 7:20-cv-45989-MCR-GRJ |
| 9829 | 115906 | Hunlock, Bryan | Joel Bieber Firm | 7:20-cv-45994-MCR-GRJ |
| 9830 | 115907 | Maitland, James | Joel Bieber Firm | 7:20-cv-46000-MCR-GRJ |
| 9831 | 115924 | DeVoll, John | Joel Bieber Firm | 7:20-cv-46086-MCR-GRJ |
| 9832 | 115929 | Olsen, Zachary | Joel Bieber Firm | 7:20-cv-46112-MCR-GRJ |
| 9833 | 115931 | Bullock, Lawrence | Joel Bieber Firm | 7:20-cv-46122-MCR-GRJ |
| 9834 | 115934 | Brown, Kevin | Joel Bieber Firm | 7:20-cv-46138-MCR-GRJ |
| 9835 | 115945 | Fields, Jamie | Joel Bieber Firm | 7:20-cv-46193-MCR-GRJ |
| 9836 | 115953 | Pooler, Donovan | Joel Bieber Firm | 7:20-cv-46228-MCR-GRJ |
| 9837 | 115962 | Jacobs, Kevin | Joel Bieber Firm | 7:20-cv-46280-MCR-GRJ |
| 9838 | 115964 | Mobley, Irma | Joel Bieber Firm | 7:20-cv-46293-MCR-GRJ |
| 9839 | 115966 | Banks, Elijah | Joel Bieber Firm | 7:20-cv-46301-MCR-GRJ |
| 9840 | 115972 | Young, Zachery | Joel Bieber Firm | 7:20-cv-46327-MCR-GRJ |
| 9841 | 115977 | Shoemaker, Kamal | Joel Bieber Firm | 7:20-cv-46351-MCR-GRJ |
| 9842 | 115992 | Davis, Quentin | Joel Bieber Firm | 7:20-cv-46434-MCR-GRJ |
| 9843 | 115997 | Banks, Ebony | Joel Bieber Firm | 7:20-cv-46464-MCR-GRJ |
| 9844 | 115999 | Gamel, Justin | Joel Bieber Firm | 7:20-cv-46475-MCR-GRJ |
| 9845 | 116000 | LEWIS, JAMES | Joel Bieber Firm | 7:20-cv-46480-MCR-GRJ |
| 9846 | 116001 | Houston, Shawn | Joel Bieber Firm | 7:20-cv-46485-MCR-GRJ |
| 9847 | 116002 | Race, Dale | Joel Bieber Firm | 7:20-cv-46490-MCR-GRJ |
| 9848 | 116004 | Madriz, Arnold | Joel Bieber Firm | 7:20-cv-46496-MCR-GRJ |
| 9849 | 116006 | Wood, Alexander | Joel Bieber Firm | 7:20-cv-46500-MCR-GRJ |
| 9850 | 116009 | Harper, Joseph | Joel Bieber Firm | 7:20-cv-46515-MCR-GRJ |
| 9851 | 116012 | Tavera, Joel | Joel Bieber Firm | 7:20-cv-46529-MCR-GRJ |
| 9852 | 116022 | Cox, Chicquila | Joel Bieber Firm | 7:20-cv-46571-MCR-GRJ |
| 9853 | 116032 | Cole, Katherine | Joel Bieber Firm | 7:20-cv-45368-MCR-GRJ |
| 9854 | 116037 | Grantham, John | Joel Bieber Firm | 7:20-cv-45383-MCR-GRJ |
| 9855 | 116040 | Ingram, Bradford | Joel Bieber Firm | 7:20-cv-45391-MCR-GRJ |
| 9856 | 116050 | BURNS, MICHAEL | Joel Bieber Firm | 7:20-cv-45420-MCR-GRJ |
| 9857 | 116065 | Grubb, David | Joel Bieber Firm | 7:20-cv-45468-MCR-GRJ |
| 9858 | 116074 | Greenlee, Jeffrey | Joel Bieber Firm | 7:20-cv-45502-MCR-GRJ |
| 9859 | 116079 | Mueller, Christine | Joel Bieber Firm | 7:20-cv-45525-MCR-GRJ |
| 9860 | 116083 | Galvin, Ryan | Joel Bieber Firm | 7:20-cv-45538-MCR-GRJ |
| 9861 | 116085 | Rogers, Santoi J | Joel Bieber Firm | 7:20-cv-45548-MCR-GRJ |
| 9862 | 116091 | Tetter, Crystal | Joel Bieber Firm | 7:20-cv-45575-MCR-GRJ |
| 9863 | 116092 | Ites, Aaron | Joel Bieber Firm | 7:20-cv-45581-MCR-GRJ |
| 9864 | 116105 | Moreno, Vincente | Joel Bieber Firm | 7:20-cv-45652-MCR-GRJ |
| 9865 | 116119 | HUGHES, BRYAN | Joel Bieber Firm | 7:20-cv-45729-MCR-GRJ |
| 9866 | 116126 | Dawson, Geremiah | Joel Bieber Firm | 7:20-cv-45766-MCR-GRJ |
| 9867 | 116128 | Youngblood, Ben | Joel Bieber Firm | 7:20-cv-45776-MCR-GRJ |
| 9868 | 116135 | Campo, Ryan | Joel Bieber Firm | 7:20-cv-45815-MCR-GRJ |
| 9869 | 116136 | McNeil, Derrell | Joel Bieber Firm | 7:20-cv-45819-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9870 | 116143 | Hobbs, William | Joel Bieber Firm | 7:20-cv-45850-MCR-GRJ |
| 9871 | 116144 | Hash, Donald | Joel Bieber Firm | 7:20-cv-45854-MCR-GRJ |
| 9872 | 116145 | Bell, Patrick | Joel Bieber Firm | 7:20-cv-45858-MCR-GRJ |
| 9873 | 116146 | Hicks, Kevin | Joel Bieber Firm | 7:20-cv-45863-MCR-GRJ |
| 9874 | 116148 | Shaw, Ollie | Joel Bieber Firm | 7:20-cv-45872-MCR-GRJ |
| 9875 | 116159 | Heater, Justin | Joel Bieber Firm | 7:20-cv-45923-MCR-GRJ |
| 9876 | 116165 | Johnson, Karnell | Joel Bieber Firm | 7:20-cv-45949-MCR-GRJ |
| 9877 | 116172 | Lovette, Erin | Joel Bieber Firm | 7:20-cv-45981-MCR-GRJ |
| 9878 | 116180 | Ragland, Andrew | Joel Bieber Firm | 7:20-cv-46012-MCR-GRJ |
| 9879 | 116184 | Walker, Latonya | Joel Bieber Firm | 7:20-cv-46030-MCR-GRJ |
| 9880 | 116186 | Edmond, Demitrus | Joel Bieber Firm | 7:20-cv-46038-MCR-GRJ |
| 9881 | 116188 | Davis, Joshua | Joel Bieber Firm | 7:20-cv-46048-MCR-GRJ |
| 9882 | 116190 | Thoi, Dao | Joel Bieber Firm | 7:20-cv-46057-MCR-GRJ |
| 9883 | 116200 | Randle, Ranisha | Joel Bieber Firm | 7:20-cv-46102-MCR-GRJ |
| 9884 | 116207 | Mejia, Sommy | Joel Bieber Firm | 7:20-cv-46133-MCR-GRJ |
| 9885 | 116208 | Branam, Benjamin | Joel Bieber Firm | 7:20-cv-46137-MCR-GRJ |
| 9886 | 116212 | Zavala, Noe | Joel Bieber Firm | 7:20-cv-46155-MCR-GRJ |
| 9887 | 116215 | Williams, Ashley | Joel Bieber Firm | 7:20-cv-46167-MCR-GRJ |
| 9888 | 116225 | Gajdica, Callie | Joel Bieber Firm | 7:20-cv-46212-MCR-GRJ |
| 9889 | 116228 | Horne, Jarod | Joel Bieber Firm | 7:20-cv-46226-MCR-GRJ |
| 9890 | 116232 | Duggan, Ronald | Joel Bieber Firm | 7:20-cv-46241-MCR-GRJ |
| 9891 | 116240 | Bell, Ramon | Joel Bieber Firm | 7:20-cv-46283-MCR-GRJ |
| 9892 | 116265 | Petrin, Kyle | Joel Bieber Firm | 7:20-cv-46382-MCR-GRJ |
| 9893 | 116279 | Edwards, Levi | Joel Bieber Firm | 7:20-cv-46449-MCR-GRJ |
| 9894 | 116284 | Grisham, Lakeisha | Joel Bieber Firm | 7:20-cv-47806-MCR-GRJ |
| 9895 | 116287 | Simon, Brady | Joel Bieber Firm | 7:20-cv-47818-MCR-GRJ |
| 9896 | 116288 | Pimentel, Alexander | Joel Bieber Firm | 7:20-cv-47822-MCR-GRJ |
| 9897 | 116289 | Atkinson, James | Joel Bieber Firm | 7:20-cv-47826-MCR-GRJ |
| 9898 | 116290 | Majors, Daniel | Joel Bieber Firm | 7:20-cv-47829-MCR-GRJ |
| 9899 | 116293 | Hoover, James | Joel Bieber Firm | 7:20-cv-47840-MCR-GRJ |
| 9900 | 116299 | Houghton, Jeffrey | Joel Bieber Firm | 7:20-cv-47862-MCR-GRJ |
| 9901 | 116303 | Volker, Mark | Joel Bieber Firm | 7:20-cv-47873-MCR-GRJ |
| 9902 | 116306 | Hammonds, Landon | Joel Bieber Firm | 7:20-cv-47884-MCR-GRJ |
| 9903 | 116310 | Jansen, Ronald | Joel Bieber Firm | 7:20-cv-48050-MCR-GRJ |
| 9904 | 116321 | Hewitt, Wally | Joel Bieber Firm | 7:20-cv-48092-MCR-GRJ |
| 9905 | 116330 | Gallegos, Miranda | Joel Bieber Firm | 7:20-cv-48129-MCR-GRJ |
| 9906 | 116334 | Brown, Felicia | Joel Bieber Firm | 7:20-cv-48141-MCR-GRJ |
| 9907 | 164614 | Busche, Thomas | Joel Bieber Firm | 7:20-cv-48194-MCR-GRJ |
| 9908 | 180882 | Conley, Cornelius | Joel Bieber Firm | 7:20-cv-48401-MCR-GRJ |
| 9909 | 180883 | Bonds, Timothy | Joel Bieber Firm | 7:20-cv-48406-MCR-GRJ |
| 9910 | 194376 | SCOTT, BRADLEY Stephen | Joel Bieber Firm | 8:20-cv-31804-MCR-GRJ |
| 9911 | 194377 | HENTHORN, JONATHAN M | Joel Bieber Firm | 8:20-cv-31805-MCR-GRJ |
| 9912 | 209694 | WOOD, GEORGE MICHAEL | Joel Bieber Firm | 8:20-cv-56820-MCR-GRJ |
| 9913 | 222696 | MOORE, WILLIAM K | Joel Bieber Firm | 8:20-cv-78781-MCR-GRJ |
| 9914 | 222697 | Brewer, James | Joel Bieber Firm | 8:20-cv-78783-MCR-GRJ |
| 9915 | 231052 | THURMAN, MATTHEW J | Joel Bieber Firm | 8:20-cv-67066-MCR-GRJ |
| 9916 | 260868 | KANAN, WALID | Joel Bieber Firm | 9:20-cv-04367-MCR-GRJ |
| 9917 | 286969 | Hardwick, Matthew | Joel Bieber Firm | 7:21-cv-05096-MCR-GRJ |
| 9918 | 129589 | Acensio, Joshua | Junell & Associates, PLLC | 7:20-cv-52198-MCR-GRJ |
| 9919 | 129599 | Adams, Jonathan | Junell & Associates, PLLC | 7:20-cv-52249-MCR-GRJ |
| 9920 | 129601 | Adams, Aaron | Junell & Associates, PLLC | 7:20-cv-52254-MCR-GRJ |
| 9921 | 129602 | Adams, Robert | Junell & Associates, PLLC | 7:20-cv-52259-MCR-GRJ |
| 9922 | 129611 | Adekunbi, John | Junell & Associates, PLLC | 7:20-cv-52305-MCR-GRJ |
| 9923 | 129614 | Adeyemi, Tolulope | Junell & Associates, PLLC | 7:20-cv-52320-MCR-GRJ |
| 9924 | 129630 | Alaniz, Luciano | Junell & Associates, PLLC | 7:20-cv-52410-MCR-GRJ |
| 9925 | 129638 | Alexander, Ron | Junell & Associates, PLLC | 7:20-cv-52456-MCR-GRJ |
| 9926 | 129661 | Allen, Victoria | Junell & Associates, PLLC | 7:20-cv-52569-MCR-GRJ |
| 9927 | 129676 | Altamirano, Javier | Junell & Associates, PLLC | 7:20-cv-52643-MCR-GRJ |
| 9928 | 129689 | Amato, Jason | Junell & Associates, PLLC | 7:20-cv-52684-MCR-GRJ |
| 9929 | 129693 | Ancelet, Clifton | Junell & Associates, PLLC | 7:20-cv-52697-MCR-GRJ |
| 9930 | 129694 | Ancheta, Alex | Junell & Associates, PLLC | 7:20-cv-52700-MCR-GRJ |
| 9931 | 129706 | Anderson, Nicholas | Junell & Associates, PLLC | 7:20-cv-52743-MCR-GRJ |
| 9932 | 129708 | Anderson, Curtis | Junell & Associates, PLLC | 7:20-cv-52750-MCR-GRJ |
| 9933 | 129712 | Anderson, Levell | Junell & Associates, PLLC | 7:20-cv-52763-MCR-GRJ |
| 9934 | 129723 | Andrisek, Mark | Junell & Associates, PLLC | 7:20-cv-52807-MCR-GRJ |
| 9935 | 129733 | Ardrey, Cari | Junell & Associates, PLLC | 7:20-cv-52849-MCR-GRJ |
| 9936 | 129739 | Arguello, Enrique | Junell & Associates, PLLC | 7:20-cv-52874-MCR-GRJ |
| 9937 | 129745 | Arnett, Kevin | Junell & Associates, PLLC | 7:20-cv-52901-MCR-GRJ |
| 9938 | 129748 | Arnold, Robert | Junell & Associates, PLLC | 7:20-cv-52913-MCR-GRJ |
| 9939 | 129750 | AROCHO, RUBEN | Junell & Associates, PLLC | 7:20-cv-52923-MCR-GRJ |
| 9940 | 129773 | Athey, Grant | Junell & Associates, PLLC | 7:20-cv-51205-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 9941 | 129779 | Augustine, Dale | Junell & Associates, PLLC | 7:20-cv-51226-MCR-GRJ |
| 9942 | 129784 | Autenrieth, Friedrich | Junell & Associates, PLLC | 7:20-cv-51242-MCR-GRJ |
| 9943 | 129791 | Avila, Antonio | Junell & Associates, PLLC | 7:20-cv-51264-MCR-GRJ |
| 9944 | 129808 | Bailey, Ray | Junell & Associates, PLLC | 7:20-cv-51311-MCR-GRJ |
| 9945 | 129844 | Ballis, Morgan | Junell & Associates, PLLC | 7:20-cv-51412-MCR-GRJ |
| 9946 | 129846 | Baltiera, David | Junell & Associates, PLLC | 7:20-cv-51417-MCR-GRJ |
| 9947 | 129866 | Barillas, Leonel | Junell & Associates, PLLC | 7:20-cv-51469-MCR-GRJ |
| 9948 | 129872 | Barnard, Robert | Junell & Associates, PLLC | 7:20-cv-51487-MCR-GRJ |
| 9949 | 129877 | Barnes, Atoro | Junell & Associates, PLLC | 7:20-cv-51500-MCR-GRJ |
| 9950 | 129903 | Bartholomew, Leonard | Junell & Associates, PLLC | 7:20-cv-51574-MCR-GRJ |
| 9951 | 129905 | Barton, Jaclyn | Junell & Associates, PLLC | 7:20-cv-51581-MCR-GRJ |
| 9952 | 129909 | Barton, Dempster | Junell & Associates, PLLC | 7:20-cv-51591-MCR-GRJ |
| 9953 | 129912 | Bastardo, Aris | Junell & Associates, PLLC | 7:20-cv-51601-MCR-GRJ |
| 9954 | 129918 | Batista, Jose | Junell & Associates, PLLC | 7:20-cv-51626-MCR-GRJ |
| 9955 | 129927 | BAUMER, CHRIS | Junell & Associates, PLLC | 7:20-cv-51661-MCR-GRJ |
| 9956 | 129930 | Bautista, Carlos | Junell & Associates, PLLC | 7:20-cv-51672-MCR-GRJ |
| 9957 | 129932 | Baxter, William | Junell & Associates, PLLC | 7:20-cv-51679-MCR-GRJ |
| 9958 | 129937 | Bazan, Elias | Junell & Associates, PLLC | 7:20-cv-51703-MCR-GRJ |
| 9959 | 129940 | Bazemore, Alfred | Junell & Associates, PLLC | 7:20-cv-51715-MCR-GRJ |
| 9960 | 129954 | Bechard, Eric | Junell & Associates, PLLC | 7:20-cv-51770-MCR-GRJ |
| 9961 | 129957 | Beecroft, Stanley | Junell & Associates, PLLC | 7:20-cv-51783-MCR-GRJ |
| 9962 | 129972 | Bellido, Jorge | Junell & Associates, PLLC | 7:20-cv-51841-MCR-GRJ |
| 9963 | 129978 | Bemus, Chandos | Junell & Associates, PLLC | 7:20-cv-51863-MCR-GRJ |
| 9964 | 130002 | Benning, Mark | Junell & Associates, PLLC | 7:20-cv-51979-MCR-GRJ |
| 9965 | 130007 | Bentley, John Paul | Junell & Associates, PLLC | 7:20-cv-52008-MCR-GRJ |
| 9966 | 130048 | Bisignano, William | Junell & Associates, PLLC | 7:20-cv-52209-MCR-GRJ |
| 9967 | 130054 | Black, Alan | Junell & Associates, PLLC | 7:20-cv-52236-MCR-GRJ |
| 9968 | 130060 | Blackburn, Robert | Junell & Associates, PLLC | 7:20-cv-52266-MCR-GRJ |
| 9969 | 130063 | Blacksher, Jeffrey | Junell & Associates, PLLC | 7:20-cv-52277-MCR-GRJ |
| 9970 | 130084 | Blumenberg, Cornelius | Junell & Associates, PLLC | 7:20-cv-52372-MCR-GRJ |
| 9971 | 130102 | Bolin, Matthew | Junell & Associates, PLLC | 7:20-cv-52465-MCR-GRJ |
| 9972 | 130117 | Bonilla, Carlos | Junell & Associates, PLLC | 7:20-cv-52529-MCR-GRJ |
| 9973 | 130124 | Bonnette, Gerald | Junell & Associates, PLLC | 7:20-cv-52560-MCR-GRJ |
| 9974 | 130128 | Boomer, Steven | Junell & Associates, PLLC | 7:20-cv-52577-MCR-GRJ |
| 9975 | 130140 | Botts, David | Junell & Associates, PLLC | 7:20-cv-52630-MCR-GRJ |
| 9976 | 130146 | Bovain, James | Junell & Associates, PLLC | 7:20-cv-52654-MCR-GRJ |
| 9977 | 130160 | Boyd, Landon | Junell & Associates, PLLC | 7:20-cv-52693-MCR-GRJ |
| 9978 | 130162 | Boyer, Kalen | Junell & Associates, PLLC | 7:20-cv-52699-MCR-GRJ |
| 9979 | 130171 | Bradford, Gregory | Junell & Associates, PLLC | 7:20-cv-52728-MCR-GRJ |
| 9980 | 130183 | Brandt, Gregory | Junell & Associates, PLLC | 7:20-cv-52764-MCR-GRJ |
| 9981 | 130196 | Bray, Chandler | Junell & Associates, PLLC | 7:20-cv-52810-MCR-GRJ |
| 9982 | 130201 | Brehm, Timothy | Junell & Associates, PLLC | 7:20-cv-52826-MCR-GRJ |
| 9983 | 130215 | Brice, Obafemi | Junell & Associates, PLLC | 7:20-cv-52880-MCR-GRJ |
| 9984 | 130230 | Brookins, Terence | Junell & Associates, PLLC | 7:20-cv-52937-MCR-GRJ |
| 9985 | 130241 | Brown, Nathan | Junell & Associates, PLLC | 7:20-cv-52979-MCR-GRJ |
| 9986 | 130256 | Brown, Jamal | Junell & Associates, PLLC | 7:20-cv-53027-MCR-GRJ |
| 9987 | 130257 | Brown, Charlton | Junell & Associates, PLLC | 7:20-cv-53030-MCR-GRJ |
| 9988 | 130280 | BROWN, MICHAEL | Junell & Associates, PLLC | 7:20-cv-53306-MCR-GRJ |
| 9989 | 130281 | Brown, Kevin | Junell & Associates, PLLC | 7:20-cv-53309-MCR-GRJ |
| 9990 | 130283 | Brown, Troy | Junell & Associates, PLLC | 7:20-cv-53317-MCR-GRJ |
| 9991 | 130290 | Brown, Tony | Junell & Associates, PLLC | 7:20-cv-53344-MCR-GRJ |
| 9992 | 130291 | Brown, Matthew | Junell & Associates, PLLC | 7:20-cv-53348-MCR-GRJ |
| 9993 | 130294 | Brownlow, Joe | Junell & Associates, PLLC | 7:20-cv-53360-MCR-GRJ |
| 9994 | 130320 | Buckner, Steve | Junell & Associates, PLLC | 7:20-cv-53441-MCR-GRJ |
| 9995 | 130330 | Bullen, Levi | Junell & Associates, PLLC | 7:20-cv-53472-MCR-GRJ |
| 9996 | 130373 | Butler, Jason | Junell & Associates, PLLC | 7:20-cv-53636-MCR-GRJ |
| 9997 | 130377 | Butler, Kenneth | Junell & Associates, PLLC | 7:20-cv-53653-MCR-GRJ |
| 9998 | 130395 | Caetano, John | Junell & Associates, PLLC | 7:20-cv-53759-MCR-GRJ |
| 9999 | 130399 | Cain, Matthew | Junell & Associates, PLLC | 7:20-cv-53788-MCR-GRJ |
| 10000 | 130402 | Caldwell, Michael | Junell & Associates, PLLC | 7:20-cv-53806-MCR-GRJ |
| 10001 | 130424 | Canales, Victor | Junell & Associates, PLLC | 7:20-cv-53924-MCR-GRJ |
| 10002 | 130425 | Candelario, Anthony | Junell & Associates, PLLC | 7:20-cv-53930-MCR-GRJ |
| 10003 | 130432 | Canul, Adam | Junell & Associates, PLLC | 7:20-cv-53967-MCR-GRJ |
| 10004 | 130465 | Carroll, Wallace | Junell & Associates, PLLC | 7:20-cv-54133-MCR-GRJ |
| 10005 | 130474 | CARTER, JAMES | Junell & Associates, PLLC | 7:20-cv-54175-MCR-GRJ |
| 10006 | 130487 | Cassell, David | Junell & Associates, PLLC | 7:20-cv-54267-MCR-GRJ |
| 10007 | 130507 | Cavanaugh, Katelyn | Junell & Associates, PLLC | 7:20-cv-54401-MCR-GRJ |
| 10008 | 130526 | Chapman, Thomas | Junell & Associates, PLLC | 7:20-cv-54512-MCR-GRJ |
| 10009 | 130533 | Charlesworth, Allan | Junell & Associates, PLLC | 7:20-cv-54545-MCR-GRJ |
| 10010 | 130534 | Chastain, Curtis | Junell & Associates, PLLC | 7:20-cv-54551-MCR-GRJ |
| 10011 | 130537 | Chavez, Wilson | Junell & Associates, PLLC | 7:20-cv-54564-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10012 | 130543 | Chestnut, Marvin | Junell & Associates, PLLC | 7:20-cv-54593-MCR-GRJ |
| 10013 | 130555 | Christian, Tim | Junell & Associates, PLLC | 7:20-cv-54651-MCR-GRJ |
| 10014 | 130584 | CLARK, KENNETH | Junell & Associates, PLLC | 7:20-cv-54748-MCR-GRJ |
| 10015 | 130605 | Clemmo, Ryder | Junell & Associates, PLLC | 7:20-cv-54814-MCR-GRJ |
| 10016 | 130606 | Clemmons, James | Junell & Associates, PLLC | 7:20-cv-54816-MCR-GRJ |
| 10017 | 130639 | Colbert, Ashley | Junell & Associates, PLLC | 7:20-cv-54925-MCR-GRJ |
| 10018 | 130646 | Cole, Adam | Junell & Associates, PLLC | 7:20-cv-54945-MCR-GRJ |
| 10019 | 130649 | Cole, Bryce | Junell & Associates, PLLC | 7:20-cv-54955-MCR-GRJ |
| 10020 | 130655 | Coleman, Jawaan | Junell & Associates, PLLC | 7:20-cv-54976-MCR-GRJ |
| 10021 | 130677 | Colvern, Albert | Junell & Associates, PLLC | 7:20-cv-55053-MCR-GRJ |
| 10022 | 130682 | Combs, Carey | Junell & Associates, PLLC | 7:20-cv-55070-MCR-GRJ |
| 10023 | 130703 | Conyers, Meredith | Junell & Associates, PLLC | 7:20-cv-55138-MCR-GRJ |
| 10024 | 130721 | Cooper, Cody | Junell & Associates, PLLC | 7:20-cv-55196-MCR-GRJ |
| 10025 | 130726 | Cooper, Ladasha C | Junell & Associates, PLLC | 7:20-cv-55213-MCR-GRJ |
| 10026 | 130730 | CORDER, JUSTIN | Junell & Associates, PLLC | 7:20-cv-55227-MCR-GRJ |
| 10027 | 130740 | Cornelius, Corey Dwayne | Junell & Associates, PLLC | 7:20-cv-55259-MCR-GRJ |
| 10028 | 130751 | Cortez, Ricardo | Junell & Associates, PLLC | 7:20-cv-55294-MCR-GRJ |
| 10029 | 130768 | Cox, Asa | Junell & Associates, PLLC | 7:20-cv-55350-MCR-GRJ |
| 10030 | 130770 | Cox, William | Junell & Associates, PLLC | 7:20-cv-55356-MCR-GRJ |
| 10031 | 130781 | Crane, Jason | Junell & Associates, PLLC | 7:20-cv-55392-MCR-GRJ |
| 10032 | 130798 | Crossin, Justin Ryan | Junell & Associates, PLLC | 7:20-cv-53717-MCR-GRJ |
| 10033 | 130809 | CRUZ, JORDAN | Junell & Associates, PLLC | 7:20-cv-53784-MCR-GRJ |
| 10034 | 130825 | Cunningham, Jeremy | Junell & Associates, PLLC | 7:20-cv-53866-MCR-GRJ |
| 10035 | 130829 | Curl, David | Junell & Associates, PLLC | 7:20-cv-53885-MCR-GRJ |
| 10036 | 130832 | Currithers, Kayla | Junell & Associates, PLLC | 7:20-cv-53899-MCR-GRJ |
| 10037 | 130856 | Dangel, Jeffrey | Junell & Associates, PLLC | 7:20-cv-54007-MCR-GRJ |
| 10038 | 130863 | Danish, Joseph | Junell & Associates, PLLC | 7:20-cv-54039-MCR-GRJ |
| 10039 | 130867 | Dantes, Shane | Junell & Associates, PLLC | 7:20-cv-54059-MCR-GRJ |
| 10040 | 130874 | Daugherty, Paul | Junell & Associates, PLLC | 7:20-cv-54092-MCR-GRJ |
| 10041 | 130884 | Davidson, Kris | Junell & Associates, PLLC | 7:20-cv-54184-MCR-GRJ |
| 10042 | 130887 | Davie, Lawrence | Junell & Associates, PLLC | 7:20-cv-54205-MCR-GRJ |
| 10043 | 130893 | Davis, Alisa | Junell & Associates, PLLC | 7:20-cv-54243-MCR-GRJ |
| 10044 | 130895 | Davis, Danny | Junell & Associates, PLLC | 7:20-cv-54256-MCR-GRJ |
| 10045 | 130908 | Davis, Serbennia | Junell & Associates, PLLC | 7:20-cv-54334-MCR-GRJ |
| 10046 | 130923 | Dawson, Demetrix | Junell & Associates, PLLC | 7:20-cv-54425-MCR-GRJ |
| 10047 | 130937 | Deangelis, Thomas | Junell & Associates, PLLC | 7:20-cv-54490-MCR-GRJ |
| 10048 | 130938 | Deaton, Tony | Junell & Associates, PLLC | 7:20-cv-54494-MCR-GRJ |
| 10049 | 130971 | Demers, Cecilia | Junell & Associates, PLLC | 7:20-cv-54634-MCR-GRJ |
| 10050 | 130987 | Derby, Thomas | Junell & Associates, PLLC | 7:20-cv-54696-MCR-GRJ |
| 10051 | 131012 | Dicken, Damian | Junell & Associates, PLLC | 7:20-cv-54762-MCR-GRJ |
| 10052 | 131026 | Dimorier, Frank | Junell & Associates, PLLC | 7:20-cv-54800-MCR-GRJ |
| 10053 | 131035 | DIXON, CHARLES | Junell & Associates, PLLC | 7:20-cv-54821-MCR-GRJ |
| 10054 | 131043 | Dodds, Thad | Junell & Associates, PLLC | 7:20-cv-54844-MCR-GRJ |
| 10055 | 131051 | Dominguez, Walter | Junell & Associates, PLLC | 7:20-cv-54869-MCR-GRJ |
| 10056 | 131057 | Dondanville, Neil | Junell & Associates, PLLC | 7:20-cv-54887-MCR-GRJ |
| 10057 | 131072 | Douthitt, Jarrod | Junell & Associates, PLLC | 7:20-cv-54930-MCR-GRJ |
| 10058 | 131103 | Duchess, Robert Charles | Junell & Associates, PLLC | 7:20-cv-55015-MCR-GRJ |
| 10059 | 131115 | Dumas, Craig | Junell & Associates, PLLC | 7:20-cv-55050-MCR-GRJ |
| 10060 | 131131 | Dunn, Earl | Junell & Associates, PLLC | 7:20-cv-55095-MCR-GRJ |
| 10061 | 131139 | Duran, Joseph | Junell & Associates, PLLC | 7:20-cv-55115-MCR-GRJ |
| 10062 | 131159 | Echols, Ryan | Junell & Associates, PLLC | 7:20-cv-55173-MCR-GRJ |
| 10063 | 131161 | Eddings, Broadus | Junell & Associates, PLLC | 7:20-cv-55179-MCR-GRJ |
| 10064 | 131168 | Edwards, Nicole | Junell & Associates, PLLC | 7:20-cv-55200-MCR-GRJ |
| 10065 | 131171 | EDWARDS, JUSTIN | Junell & Associates, PLLC | 7:20-cv-55209-MCR-GRJ |
| 10066 | 131182 | Egbo, Chukwudi | Junell & Associates, PLLC | 7:20-cv-55241-MCR-GRJ |
| 10067 | 131243 | Espinoza, Chris | Junell & Associates, PLLC | 7:20-cv-55411-MCR-GRJ |
| 10068 | 131252 | Garcia, Judith Estrada | Junell & Associates, PLLC | 7:20-cv-55430-MCR-GRJ |
| 10069 | 131260 | Evans, Shawn | Junell & Associates, PLLC | 7:20-cv-55446-MCR-GRJ |
| 10070 | 131304 | Fenelon, Ely | Junell & Associates, PLLC | 7:20-cv-51209-MCR-GRJ |
| 10071 | 131306 | Ference, Matthew | Junell & Associates, PLLC | 7:20-cv-51219-MCR-GRJ |
| 10072 | 131311 | Fernandez, Christopher | Junell & Associates, PLLC | 7:20-cv-51243-MCR-GRJ |
| 10073 | 131321 | Field, Gregory | Junell & Associates, PLLC | 7:20-cv-51587-MCR-GRJ |
| 10074 | 131324 | Fields, Jeffrey | Junell & Associates, PLLC | 7:20-cv-51602-MCR-GRJ |
| 10075 | 131325 | Fife, Larry | Junell & Associates, PLLC | 7:20-cv-51608-MCR-GRJ |
| 10076 | 131333 | Filichia, Stephen | Junell & Associates, PLLC | 7:20-cv-51701-MCR-GRJ |
| 10077 | 131346 | Fisher, Maurice | Junell & Associates, PLLC | 7:20-cv-51757-MCR-GRJ |
| 10078 | 131353 | Fitzgerald, Kenneth | Junell & Associates, PLLC | 7:20-cv-51799-MCR-GRJ |
| 10079 | 131367 | Flood, Brandon | Junell & Associates, PLLC | 7:20-cv-51991-MCR-GRJ |
| 10080 | 131376 | Flowers, Jesse | Junell & Associates, PLLC | 7:20-cv-52057-MCR-GRJ |
| 10081 | 131378 | Flowers, Gregory | Junell & Associates, PLLC | 7:20-cv-52073-MCR-GRJ |
| 10082 | 131409 | Fortin, Dale | Junell & Associates, PLLC | 7:20-cv-53155-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10083 | 131416 | Foster, Donnie | Junell & Associates, PLLC | 7:20-cv-53162-MCR-GRJ |
| 10084 | 131423 | Fourqurean, Matthew | Junell & Associates, PLLC | 7:20-cv-53170-MCR-GRJ |
| 10085 | 131438 | Francis, Branden | Junell & Associates, PLLC | 7:20-cv-53224-MCR-GRJ |
| 10086 | 131458 | Freeman, Andrew | Junell & Associates, PLLC | 7:20-cv-53287-MCR-GRJ |
| 10087 | 131466 | Friendly, Oscar | Junell & Associates, PLLC | 7:20-cv-53320-MCR-GRJ |
| 10088 | 131478 | Fulk, Daniel | Junell & Associates, PLLC | 7:20-cv-53378-MCR-GRJ |
| 10089 | 131495 | Gaffney, Romell | Junell & Associates, PLLC | 7:20-cv-53531-MCR-GRJ |
| 10090 | 131501 | Gallegos, Jaime | Junell & Associates, PLLC | 7:20-cv-53559-MCR-GRJ |
| 10091 | 131503 | Galvin, Kenneth | Junell & Associates, PLLC | 7:20-cv-53569-MCR-GRJ |
| 10092 | 131513 | Garbett, James | Junell & Associates, PLLC | 7:20-cv-53610-MCR-GRJ |
| 10093 | 131534 | Gardner, Johnathan | Junell & Associates, PLLC | 7:20-cv-53728-MCR-GRJ |
| 10094 | 131535 | Gardner, Adam | Junell & Associates, PLLC | 7:20-cv-53736-MCR-GRJ |
| 10095 | 131537 | Gardner, Teresa | Junell & Associates, PLLC | 7:20-cv-53754-MCR-GRJ |
| 10096 | 131561 | Gaspar, James | Junell & Associates, PLLC | 7:20-cv-54312-MCR-GRJ |
| 10097 | 131563 | Gaston, Levi | Junell & Associates, PLLC | 7:20-cv-54329-MCR-GRJ |
| 10098 | 131583 | German, Colby | Junell & Associates, PLLC | 7:20-cv-54491-MCR-GRJ |
| 10099 | 131585 | Gessler, Nicholas | Junell & Associates, PLLC | 7:20-cv-54501-MCR-GRJ |
| 10100 | 131608 | Gillard, Jim | Junell & Associates, PLLC | 7:20-cv-54626-MCR-GRJ |
| 10101 | 131630 | Gisher, Daniel | Junell & Associates, PLLC | 7:20-cv-54809-MCR-GRJ |
| 10102 | 131639 | Glenn, Rodney | Junell & Associates, PLLC | 7:20-cv-54843-MCR-GRJ |
| 10103 | 131649 | Godbold, Irish | Junell & Associates, PLLC | 7:20-cv-55521-MCR-GRJ |
| 10104 | 131671 | Gonzales, Esteban | Junell & Associates, PLLC | 7:20-cv-55582-MCR-GRJ |
| 10105 | 131672 | Gonzales, Glenn | Junell & Associates, PLLC | 7:20-cv-55586-MCR-GRJ |
| 10106 | 131689 | Gooden, Steven | Junell & Associates, PLLC | 7:20-cv-55641-MCR-GRJ |
| 10107 | 131692 | Goodwin, Sean | Junell & Associates, PLLC | 7:20-cv-55651-MCR-GRJ |
| 10108 | 131694 | Gordon, Jameason | Junell & Associates, PLLC | 7:20-cv-55659-MCR-GRJ |
| 10109 | 131707 | Goss, Scott | Junell & Associates, PLLC | 7:20-cv-55704-MCR-GRJ |
| 10110 | 131722 | Gramling, Joshua | Junell & Associates, PLLC | 7:20-cv-55773-MCR-GRJ |
| 10111 | 131729 | Grant, Cary | Junell & Associates, PLLC | 7:20-cv-55807-MCR-GRJ |
| 10112 | 131732 | Grant, Viola | Junell & Associates, PLLC | 7:20-cv-55821-MCR-GRJ |
| 10113 | 131746 | Greco, Jon | Junell & Associates, PLLC | 7:20-cv-55887-MCR-GRJ |
| 10114 | 131753 | Green, Terry | Junell & Associates, PLLC | 7:20-cv-55920-MCR-GRJ |
| 10115 | 131754 | Green, Josiah | Junell & Associates, PLLC | 7:20-cv-55925-MCR-GRJ |
| 10116 | 131786 | Griffin, Latoya | Junell & Associates, PLLC | 7:20-cv-56117-MCR-GRJ |
| 10117 | 131806 | Guajardo, Israel | Junell & Associates, PLLC | 7:20-cv-56226-MCR-GRJ |
| 10118 | 131807 | Gudmundson, Michael | Junell & Associates, PLLC | 7:20-cv-56235-MCR-GRJ |
| 10119 | 131822 | Guthrie, Earnest | Junell & Associates, PLLC | 7:20-cv-56508-MCR-GRJ |
| 10120 | 131845 | Halabi, Waseem | Junell & Associates, PLLC | 7:20-cv-56608-MCR-GRJ |
| 10121 | 131851 | HALE, JUSTIN | Junell & Associates, PLLC | 7:20-cv-56636-MCR-GRJ |
| 10122 | 131858 | Hall, Seth | Junell & Associates, PLLC | 7:20-cv-56675-MCR-GRJ |
| 10123 | 131863 | HALL, PHILLIP | Junell & Associates, PLLC | 7:20-cv-56706-MCR-GRJ |
| 10124 | 131874 | Hammond, Thomas | Junell & Associates, PLLC | 7:20-cv-56775-MCR-GRJ |
| 10125 | 131884 | Handley, Jonovan | Junell & Associates, PLLC | 7:20-cv-56844-MCR-GRJ |
| 10126 | 131887 | Hanna, Lee | Junell & Associates, PLLC | 7:20-cv-56867-MCR-GRJ |
| 10127 | 131888 | Hanna, William | Junell & Associates, PLLC | 7:20-cv-56874-MCR-GRJ |
| 10128 | 131889 | Hannah, Harold | Junell & Associates, PLLC | 7:20-cv-56881-MCR-GRJ |
| 10129 | 131896 | Harbour, Matthew | Junell & Associates, PLLC | 7:20-cv-56931-MCR-GRJ |
| 10130 | 131908 | Harkleroad, Richard | Junell & Associates, PLLC | 7:20-cv-57466-MCR-GRJ |
| 10131 | 131920 | Harper, Matthew | Junell & Associates, PLLC | 7:20-cv-57481-MCR-GRJ |
| 10132 | 131927 | HARRIS, GARY | Junell & Associates, PLLC | 7:20-cv-57498-MCR-GRJ |
| 10133 | 131929 | Harris, Vanessa | Junell & Associates, PLLC | 7:20-cv-57503-MCR-GRJ |
| 10134 | 131948 | Harrison, Nathan | Junell & Associates, PLLC | 7:20-cv-57550-MCR-GRJ |
| 10135 | 131953 | Harrison, Cordell | Junell & Associates, PLLC | 7:20-cv-57562-MCR-GRJ |
| 10136 | 131982 | Havens, Jason | Junell & Associates, PLLC | 7:20-cv-57656-MCR-GRJ |
| 10137 | 131996 | Hayes, Stella | Junell & Associates, PLLC | 7:20-cv-57711-MCR-GRJ |
| 10138 | 131998 | Hayes, Brandon | Junell & Associates, PLLC | 7:20-cv-57719-MCR-GRJ |
| 10139 | 132004 | Head, Stephen | Junell & Associates, PLLC | 7:20-cv-57743-MCR-GRJ |
| 10140 | 132009 | Heath, Thomas | Junell & Associates, PLLC | 7:20-cv-57763-MCR-GRJ |
| 10141 | 132015 | Heffron, Gage | Junell & Associates, PLLC | 7:20-cv-57787-MCR-GRJ |
| 10142 | 132067 | Hernandez, Franklyn | Junell & Associates, PLLC | 7:20-cv-58233-MCR-GRJ |
| 10143 | 132074 | Hersrud, Zackary | Junell & Associates, PLLC | 7:20-cv-58272-MCR-GRJ |
| 10144 | 132079 | Hetherington, Tommy | Junell & Associates, PLLC | 7:20-cv-58298-MCR-GRJ |
| 10145 | 132080 | Hetrick, Alexander | Junell & Associates, PLLC | 7:20-cv-58303-MCR-GRJ |
| 10146 | 132096 | Hill, Everett | Junell & Associates, PLLC | 7:20-cv-58386-MCR-GRJ |
| 10147 | 132105 | Hill, Troy | Junell & Associates, PLLC | 7:20-cv-58428-MCR-GRJ |
| 10148 | 132116 | Hinds, Jeffrey | Junell & Associates, PLLC | 7:20-cv-59774-MCR-GRJ |
| 10149 | 132119 | Hines, Ralphell | Junell & Associates, PLLC | 7:20-cv-59780-MCR-GRJ |
| 10150 | 132140 | Hoke, Brandon | Junell & Associates, PLLC | 7:20-cv-59826-MCR-GRJ |
| 10151 | 132185 | Horsman, Michael | Junell & Associates, PLLC | 7:20-cv-59903-MCR-GRJ |
| 10152 | 132190 | Hotz, Timothy | Junell & Associates, PLLC | 7:20-cv-59915-MCR-GRJ |
| 10153 | 132194 | Houser, Michael | Junell & Associates, PLLC | 7:20-cv-59923-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10154 | 132219 | Hubbard, Melvin | Junell & Associates, PLLC | 7:20-cv-59994-MCR-GRJ |
| 10155 | 132226 | Hudgins, Daniel | Junell & Associates, PLLC | 7:20-cv-60007-MCR-GRJ |
| 10156 | 132256 | Humphrey, Shawna | Junell & Associates, PLLC | 7:20-cv-60072-MCR-GRJ |
| 10157 | 132275 | Hunter, Lionel | Junell & Associates, PLLC | 7:20-cv-60128-MCR-GRJ |
| 10158 | 132279 | Hurst, Kim | Junell & Associates, PLLC | 7:20-cv-60144-MCR-GRJ |
| 10159 | 132283 | Arellano, Luis Hurtado | Junell & Associates, PLLC | 7:20-cv-60161-MCR-GRJ |
| 10160 | 132288 | Hutchins, Keenan | Junell & Associates, PLLC | 7:20-cv-60183-MCR-GRJ |
| 10161 | 132301 | Inbody, Matthew | Junell & Associates, PLLC | 7:20-cv-60236-MCR-GRJ |
| 10162 | 132308 | Iraheta, Jose | Junell & Associates, PLLC | 7:20-cv-55718-MCR-GRJ |
| 10163 | 132318 | Jackson, Allen | Junell & Associates, PLLC | 7:20-cv-55752-MCR-GRJ |
| 10164 | 132350 | JAMES, MICHAEL | Junell & Associates, PLLC | 7:20-cv-55864-MCR-GRJ |
| 10165 | 132358 | Jaramillo, Ezequiel | Junell & Associates, PLLC | 7:20-cv-55895-MCR-GRJ |
| 10166 | 132384 | Jobe, Ryan | Junell & Associates, PLLC | 7:20-cv-55991-MCR-GRJ |
| 10167 | 132393 | JOHNSON, KEITH | Junell & Associates, PLLC | 7:20-cv-56018-MCR-GRJ |
| 10168 | 132396 | JOHNSON, JASON | Junell & Associates, PLLC | 7:20-cv-56027-MCR-GRJ |
| 10169 | 132400 | JOHNSON, MARK | Junell & Associates, PLLC | 7:20-cv-56041-MCR-GRJ |
| 10170 | 132406 | Johnson, Pamela | Junell & Associates, PLLC | 7:20-cv-56062-MCR-GRJ |
| 10171 | 132407 | Johnson, Brandon | Junell & Associates, PLLC | 7:20-cv-56067-MCR-GRJ |
| 10172 | 132443 | Johnson, Audreyanna | Junell & Associates, PLLC | 7:20-cv-56204-MCR-GRJ |
| 10173 | 132446 | JOHNSON, JAMES | Junell & Associates, PLLC | 7:20-cv-56219-MCR-GRJ |
| 10174 | 132452 | Johnson, Virgil | Junell & Associates, PLLC | 7:20-cv-56243-MCR-GRJ |
| 10175 | 132454 | Jackson, Agnes Johnson | Junell & Associates, PLLC | 7:20-cv-56251-MCR-GRJ |
| 10176 | 132468 | Jones, Thomas | Junell & Associates, PLLC | 7:20-cv-56302-MCR-GRJ |
| 10177 | 132508 | Jones, Jerome | Junell & Associates, PLLC | 7:20-cv-56386-MCR-GRJ |
| 10178 | 132523 | Jorgensen, Josh | Junell & Associates, PLLC | 7:20-cv-56417-MCR-GRJ |
| 10179 | 132541 | Kain, Brian | Junell & Associates, PLLC | 7:20-cv-56455-MCR-GRJ |
| 10180 | 132542 | Kain, Brian | Junell & Associates, PLLC | 7:20-cv-56457-MCR-GRJ |
| 10181 | 132559 | Kauffman, Justin | Junell & Associates, PLLC | 7:20-cv-56506-MCR-GRJ |
| 10182 | 132565 | Keane, Jason | Junell & Associates, PLLC | 7:20-cv-56525-MCR-GRJ |
| 10183 | 132569 | Keith, Ronnie | Junell & Associates, PLLC | 7:20-cv-56536-MCR-GRJ |
| 10184 | 132572 | Kelley, Jerreko | Junell & Associates, PLLC | 7:20-cv-56549-MCR-GRJ |
| 10185 | 132591 | Kennedy, Antonio C. | Junell & Associates, PLLC | 7:20-cv-56621-MCR-GRJ |
| 10186 | 132593 | Kenney, Scott | Junell & Associates, PLLC | 7:20-cv-56630-MCR-GRJ |
| 10187 | 132635 | KING, MICHAEL | Junell & Associates, PLLC | 7:20-cv-56847-MCR-GRJ |
| 10188 | 132643 | Kirklin, Devante | Junell & Associates, PLLC | 7:20-cv-56894-MCR-GRJ |
| 10189 | 132652 | Klanika, Gary | Junell & Associates, PLLC | 7:20-cv-56948-MCR-GRJ |
| 10190 | 132655 | Kliment, Kaleb L | Junell & Associates, PLLC | 7:20-cv-56964-MCR-GRJ |
| 10191 | 132660 | Knight, Andreous | Junell & Associates, PLLC | 7:20-cv-56993-MCR-GRJ |
| 10192 | 132686 | Kratzer, Derek | Junell & Associates, PLLC | 7:20-cv-57087-MCR-GRJ |
| 10193 | 132688 | Krause, Kyle | Junell & Associates, PLLC | 7:20-cv-57091-MCR-GRJ |
| 10194 | 132689 | Krause, Bryan | Junell & Associates, PLLC | 7:20-cv-57094-MCR-GRJ |
| 10195 | 132703 | Kulzer, Jacob | Junell & Associates, PLLC | 7:20-cv-57133-MCR-GRJ |
| 10196 | 132712 | Lacerda, Brian | Junell & Associates, PLLC | 7:20-cv-57157-MCR-GRJ |
| 10197 | 132721 | Lamb, Kyle | Junell & Associates, PLLC | 7:20-cv-57182-MCR-GRJ |
| 10198 | 132722 | Lamb, Joshua | Junell & Associates, PLLC | 7:20-cv-57185-MCR-GRJ |
| 10199 | 132738 | Lankford, Scott | Junell & Associates, PLLC | 7:20-cv-57234-MCR-GRJ |
| 10200 | 132747 | Jordan, Charie Jordan Larry | Junell & Associates, PLLC | 7:20-cv-57261-MCR-GRJ |
| 10201 | 132750 | Lassiter, Joseph | Junell & Associates, PLLC | 7:20-cv-57270-MCR-GRJ |
| 10202 | 132763 | Lavin, Patrick | Junell & Associates, PLLC | 7:20-cv-57310-MCR-GRJ |
| 10203 | 132789 | Lee, Timothy | Junell & Associates, PLLC | 7:20-cv-57386-MCR-GRJ |
| 10204 | 132796 | Leffingwell, Nathan | Junell & Associates, PLLC | 7:20-cv-57407-MCR-GRJ |
| 10205 | 132798 | Leger, Raymond | Junell & Associates, PLLC | 7:20-cv-57412-MCR-GRJ |
| 10206 | 132843 | Liberty, Robin | Junell & Associates, PLLC | 7:20-cv-58043-MCR-GRJ |
| 10207 | 132847 | Liles, Timmy | Junell & Associates, PLLC | 7:20-cv-58058-MCR-GRJ |
| 10208 | 132870 | Little, Sammy | Junell & Associates, PLLC | 7:20-cv-58139-MCR-GRJ |
| 10209 | 132887 | Lloyd, Scott | Junell & Associates, PLLC | 7:20-cv-58185-MCR-GRJ |
| 10210 | 132913 | Lopez, Eric | Junell & Associates, PLLC | 7:20-cv-58279-MCR-GRJ |
| 10211 | 132919 | Lopez, Ricardo | Junell & Associates, PLLC | 7:20-cv-58301-MCR-GRJ |
| 10212 | 132922 | Lopez, Dave | Junell & Associates, PLLC | 7:20-cv-58314-MCR-GRJ |
| 10213 | 132935 | Louis, Patrick | Junell & Associates, PLLC | 7:20-cv-58361-MCR-GRJ |
| 10214 | 132957 | Luciano-Palazuelos, Antonio | Junell & Associates, PLLC | 7:20-cv-58442-MCR-GRJ |
| 10215 | 132959 | Luckie, Jason | Junell & Associates, PLLC | 7:20-cv-58451-MCR-GRJ |
| 10216 | 132979 | Lyden, Cody | Junell & Associates, PLLC | 7:20-cv-58531-MCR-GRJ |
| 10217 | 132985 | Lynd, Scott | Junell & Associates, PLLC | 7:20-cv-58551-MCR-GRJ |
| 10218 | 132987 | Lyons, Michael | Junell & Associates, PLLC | 7:20-cv-58556-MCR-GRJ |
| 10219 | 132991 | Mabbutt, Steven | Junell & Associates, PLLC | 7:20-cv-58567-MCR-GRJ |
| 10220 | 132994 | Macaranas, Loren | Junell & Associates, PLLC | 7:20-cv-58575-MCR-GRJ |
| 10221 | 133000 | Mack, Alexander | Junell & Associates, PLLC | 7:20-cv-58590-MCR-GRJ |
| 10222 | 133011 | Maddox, Scott | Junell & Associates, PLLC | 7:20-cv-58615-MCR-GRJ |
| 10223 | 133017 | Magirl, William | Junell & Associates, PLLC | 7:20-cv-58631-MCR-GRJ |
| 10224 | 133025 | Majchrzak, Tyler | Junell & Associates, PLLC | 7:20-cv-58650-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10225 | 133030 | Maldonado, Eric | Junell & Associates, PLLC | 7:20-cv-58663-MCR-GRJ |
| 10226 | 133033 | Malinauskas, John | Junell & Associates, PLLC | 7:20-cv-58672-MCR-GRJ |
| 10227 | 133054 | Marcussen, Christopher | Junell & Associates, PLLC | 7:20-cv-58723-MCR-GRJ |
| 10228 | 133071 | Marshall, Otis | Junell & Associates, PLLC | 7:20-cv-58770-MCR-GRJ |
| 10229 | 133086 | Martin, Anthony | Junell & Associates, PLLC | 7:20-cv-58807-MCR-GRJ |
| 10230 | 133097 | Martinez, Ramon | Junell & Associates, PLLC | 7:20-cv-58830-MCR-GRJ |
| 10231 | 133110 | Mathews, Micheal | Junell & Associates, PLLC | 7:20-cv-58880-MCR-GRJ |
| 10232 | 133115 | Matthews, Robert | Junell & Associates, PLLC | 7:20-cv-58900-MCR-GRJ |
| 10233 | 133119 | Maurer, Joshua | Junell & Associates, PLLC | 7:20-cv-58912-MCR-GRJ |
| 10234 | 133151 | Mccalpin, Leonard | Junell & Associates, PLLC | 7:20-cv-59014-MCR-GRJ |
| 10235 | 133173 | Mcclure, Joshua | Junell & Associates, PLLC | 7:20-cv-59081-MCR-GRJ |
| 10236 | 133189 | Mcdaniel, Christopher | Junell & Associates, PLLC | 7:20-cv-59127-MCR-GRJ |
| 10237 | 133190 | Mcdermett, Charles | Junell & Associates, PLLC | 7:20-cv-59130-MCR-GRJ |
| 10238 | 133191 | Mcdonald, Andrew | Junell & Associates, PLLC | 7:20-cv-59133-MCR-GRJ |
| 10239 | 133203 | McFarland, Ryan | Junell & Associates, PLLC | 7:20-cv-59166-MCR-GRJ |
| 10240 | 133213 | Mcgraw, Latara | Junell & Associates, PLLC | 7:20-cv-59192-MCR-GRJ |
| 10241 | 133216 | Mcgrew, Kevin | Junell & Associates, PLLC | 7:20-cv-59198-MCR-GRJ |
| 10242 | 133226 | Mckinney, Travis | Junell & Associates, PLLC | 7:20-cv-59218-MCR-GRJ |
| 10243 | 133256 | Mcquain, Jeremy | Junell & Associates, PLLC | 7:20-cv-59273-MCR-GRJ |
| 10244 | 133257 | Mcquay, Joshua | Junell & Associates, PLLC | 7:20-cv-59276-MCR-GRJ |
| 10245 | 133264 | Meadows, Levar | Junell & Associates, PLLC | 7:20-cv-59298-MCR-GRJ |
| 10246 | 133285 | Menara, Kelly | Junell & Associates, PLLC | 7:20-cv-59364-MCR-GRJ |
| 10247 | 133311 | Messer, Jesse | Junell & Associates, PLLC | 7:20-cv-59441-MCR-GRJ |
| 10248 | 133318 | Meyers, Terry | Junell & Associates, PLLC | 7:20-cv-59456-MCR-GRJ |
| 10249 | 133339 | Millar, Anthony | Junell & Associates, PLLC | 7:20-cv-56555-MCR-GRJ |
| 10250 | 133351 | Miller, Robert | Junell & Associates, PLLC | 7:20-cv-56607-MCR-GRJ |
| 10251 | 133366 | Mills, Trent | Junell & Associates, PLLC | 7:20-cv-56671-MCR-GRJ |
| 10252 | 133374 | Mines, Matthew | Junell & Associates, PLLC | 7:20-cv-56709-MCR-GRJ |
| 10253 | 133385 | Mitchell, Jazaun | Junell & Associates, PLLC | 7:20-cv-56771-MCR-GRJ |
| 10254 | 133388 | Mitchell, Terrance | Junell & Associates, PLLC | 7:20-cv-56791-MCR-GRJ |
| 10255 | 133394 | MITCHELL, KEVIN | Junell & Associates, PLLC | 7:20-cv-56828-MCR-GRJ |
| 10256 | 133395 | Mitchell, Travis | Junell & Associates, PLLC | 7:20-cv-56833-MCR-GRJ |
| 10257 | 133396 | Mitchell, Tevon | Junell & Associates, PLLC | 7:20-cv-56839-MCR-GRJ |
| 10258 | 133420 | Montes, Daniel | Junell & Associates, PLLC | 7:20-cv-56992-MCR-GRJ |
| 10259 | 133424 | Montgomery, James | Junell & Associates, PLLC | 7:20-cv-57005-MCR-GRJ |
| 10260 | 133426 | Montgomery, Tanek | Junell & Associates, PLLC | 7:20-cv-57014-MCR-GRJ |
| 10261 | 133427 | Montgomery, Timothy | Junell & Associates, PLLC | 7:20-cv-57018-MCR-GRJ |
| 10262 | 133450 | Moore, Brandon | Junell & Associates, PLLC | 7:20-cv-57113-MCR-GRJ |
| 10263 | 133457 | Moore, Justin | Junell & Associates, PLLC | 7:20-cv-57135-MCR-GRJ |
| 10264 | 133471 | MORALES, CHRISTIAN | Junell & Associates, PLLC | 7:20-cv-57186-MCR-GRJ |
| 10265 | 133479 | Moreno, Roxanna | Junell & Associates, PLLC | 7:20-cv-57212-MCR-GRJ |
| 10266 | 133483 | Moreno, Jennifer | Junell & Associates, PLLC | 7:20-cv-57226-MCR-GRJ |
| 10267 | 133500 | Morris, Dellis | Junell & Associates, PLLC | 7:20-cv-57280-MCR-GRJ |
| 10268 | 133524 | Mosier, Aaron | Junell & Associates, PLLC | 7:20-cv-57356-MCR-GRJ |
| 10269 | 133530 | Moss, Bradlyn | Junell & Associates, PLLC | 7:20-cv-57375-MCR-GRJ |
| 10270 | 133564 | Murphy, Brian | Junell & Associates, PLLC | 7:20-cv-58263-MCR-GRJ |
| 10271 | 133588 | Nanna, Thomas | Junell & Associates, PLLC | 7:20-cv-58389-MCR-GRJ |
| 10272 | 133589 | Naranjo, Jesus | Junell & Associates, PLLC | 7:20-cv-58393-MCR-GRJ |
| 10273 | 133592 | Nasholts, William | Junell & Associates, PLLC | 7:20-cv-58405-MCR-GRJ |
| 10274 | 133596 | Navas, Jessy | Junell & Associates, PLLC | 7:20-cv-58421-MCR-GRJ |
| 10275 | 133599 | Ndaman, Jubril | Junell & Associates, PLLC | 7:20-cv-58436-MCR-GRJ |
| 10276 | 133605 | Neizil, Germain | Junell & Associates, PLLC | 7:20-cv-58464-MCR-GRJ |
| 10277 | 133614 | Nelson, Dale | Junell & Associates, PLLC | 7:20-cv-58502-MCR-GRJ |
| 10278 | 133625 | Newell, Aaron | Junell & Associates, PLLC | 7:20-cv-58549-MCR-GRJ |
| 10279 | 133634 | Newton, Gerald | Junell & Associates, PLLC | 7:20-cv-58576-MCR-GRJ |
| 10280 | 133637 | Nguyen, Trong | Junell & Associates, PLLC | 7:20-cv-58585-MCR-GRJ |
| 10281 | 133659 | Nokes, Wesley | Junell & Associates, PLLC | 7:20-cv-58657-MCR-GRJ |
| 10282 | 133663 | Norris, Andrew | Junell & Associates, PLLC | 7:20-cv-58670-MCR-GRJ |
| 10283 | 133673 | Nunez, Ricardo | Junell & Associates, PLLC | 7:20-cv-58706-MCR-GRJ |
| 10284 | 133676 | Nunley, Dwayne | Junell & Associates, PLLC | 7:20-cv-58713-MCR-GRJ |
| 10285 | 133690 | Ochoa, Jose | Junell & Associates, PLLC | 7:20-cv-58751-MCR-GRJ |
| 10286 | 133693 | Odell, Jonathan | Junell & Associates, PLLC | 7:20-cv-58760-MCR-GRJ |
| 10287 | 133700 | Ogunnaike, Gavin | Junell & Associates, PLLC | 7:20-cv-58781-MCR-GRJ |
| 10288 | 133701 | O'hara, Peter | Junell & Associates, PLLC | 7:20-cv-58784-MCR-GRJ |
| 10289 | 133704 | Ojeda, Raymond | Junell & Associates, PLLC | 7:20-cv-58793-MCR-GRJ |
| 10290 | 133755 | Owens, Akeva | Junell & Associates, PLLC | 7:20-cv-59526-MCR-GRJ |
| 10291 | 133762 | Pacheco, John | Junell & Associates, PLLC | 7:20-cv-59534-MCR-GRJ |
| 10292 | 133770 | Paicos, Adam | Junell & Associates, PLLC | 7:20-cv-59543-MCR-GRJ |
| 10293 | 133778 | Pansza, Adrian | Junell & Associates, PLLC | 7:20-cv-59559-MCR-GRJ |
| 10294 | 133781 | Papera, Jacob | Junell & Associates, PLLC | 7:20-cv-59566-MCR-GRJ |
| 10295 | 133821 | Patterson, Gary | Junell & Associates, PLLC | 7:20-cv-59646-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 10296 | 133824 | Paulak, Robert | Junell & Associates, PLLC | 7:20-cv-59653-MCR-GRJ |
| 10297 | 133826 | Payeur, Paul | Junell & Associates, PLLC | 7:20-cv-59657-MCR-GRJ |
| 10298 | 133835 | Paz, Abiel | Junell & Associates, PLLC | 7:20-cv-59677-MCR-GRJ |
| 10299 | 133849 | Peltier, Ryan | Junell & Associates, PLLC | 7:20-cv-59727-MCR-GRJ |
| 10300 | 133855 | Pence, Justin | Junell & Associates, PLLC | 7:20-cv-59733-MCR-GRJ |
| 10301 | 133864 | Pereda, Francisco | Junell & Associates, PLLC | 7:20-cv-59742-MCR-GRJ |
| 10302 | 133872 | Perez, Andrew L. | Junell & Associates, PLLC | 7:20-cv-59750-MCR-GRJ |
| 10303 | 133876 | Perkins, Jonathon | Junell & Associates, PLLC | 7:20-cv-59754-MCR-GRJ |
| 10304 | 133887 | Perry, Steve | Junell & Associates, PLLC | 7:20-cv-59764-MCR-GRJ |
| 10305 | 133929 | Phillips, Jeffrey | Junell & Associates, PLLC | 7:20-cv-59836-MCR-GRJ |
| 10306 | 133941 | Pierce, Joseph | Junell & Associates, PLLC | 7:20-cv-59858-MCR-GRJ |
| 10307 | 133946 | Pierce, Cassius | Junell & Associates, PLLC | 7:20-cv-59868-MCR-GRJ |
| 10308 | 133966 | Pipkin, Michael | Junell & Associates, PLLC | 7:20-cv-60193-MCR-GRJ |
| 10309 | 133980 | Plummer, Mandy A | Junell & Associates, PLLC | 7:20-cv-60240-MCR-GRJ |
| 10310 | 134006 | Pore, Darren | Junell & Associates, PLLC | 7:20-cv-60331-MCR-GRJ |
| 10311 | 134009 | Porter, Jason | Junell & Associates, PLLC | 7:20-cv-60342-MCR-GRJ |
| 10312 | 134012 | Porter, Keith | Junell & Associates, PLLC | 7:20-cv-61207-MCR-GRJ |
| 10313 | 134022 | Pottard, Devontae | Junell & Associates, PLLC | 7:20-cv-61220-MCR-GRJ |
| 10314 | 134033 | Powers, Kinsey Shea | Junell & Associates, PLLC | 7:20-cv-61250-MCR-GRJ |
| 10315 | 134050 | Pridgen, James | Junell & Associates, PLLC | 7:20-cv-61301-MCR-GRJ |
| 10316 | 134054 | Pritchett, Kristal | Junell & Associates, PLLC | 7:20-cv-61312-MCR-GRJ |
| 10317 | 134064 | Pruitt, Greg | Junell & Associates, PLLC | 7:20-cv-61339-MCR-GRJ |
| 10318 | 134077 | Pyburn, Joshua | Junell & Associates, PLLC | 7:20-cv-61376-MCR-GRJ |
| 10319 | 134081 | Quessenberry, Joshua | Junell & Associates, PLLC | 7:20-cv-61387-MCR-GRJ |
| 10320 | 134084 | Quiles, Steve | Junell & Associates, PLLC | 7:20-cv-61395-MCR-GRJ |
| 10321 | 134107 | Ramirez, Mario | Junell & Associates, PLLC | 7:20-cv-61458-MCR-GRJ |
| 10322 | 134122 | Ramsey, Marcus | Junell & Associates, PLLC | 7:20-cv-61512-MCR-GRJ |
| 10323 | 134127 | Randles, Robert | Junell & Associates, PLLC | 7:20-cv-61531-MCR-GRJ |
| 10324 | 134148 | Raynor, Larry | Junell & Associates, PLLC | 7:20-cv-61611-MCR-GRJ |
| 10325 | 134164 | Reed, Terry | Junell & Associates, PLLC | 7:20-cv-61666-MCR-GRJ |
| 10326 | 134168 | Reefer, Casey | Junell & Associates, PLLC | 7:20-cv-61681-MCR-GRJ |
| 10327 | 134176 | Reeves, Joshua | Junell & Associates, PLLC | 7:20-cv-61713-MCR-GRJ |
| 10328 | 134179 | Regian, Zakery | Junell & Associates, PLLC | 7:20-cv-61723-MCR-GRJ |
| 10329 | 134193 | Repke, Neil | Junell & Associates, PLLC | 7:20-cv-61777-MCR-GRJ |
| 10330 | 134203 | Reynolds, Corey | Junell & Associates, PLLC | 7:20-cv-61820-MCR-GRJ |
| 10331 | 134205 | Reynolds, Brian | Junell & Associates, PLLC | 7:20-cv-61829-MCR-GRJ |
| 10332 | 134212 | Rhodes, Carl | Junell & Associates, PLLC | 7:20-cv-61862-MCR-GRJ |
| 10333 | 134219 | Rice, Baron | Junell & Associates, PLLC | 7:20-cv-62231-MCR-GRJ |
| 10334 | 134222 | Richard, James | Junell & Associates, PLLC | 7:20-cv-62240-MCR-GRJ |
| 10335 | 134247 | Riggins, Shelton | Junell & Associates, PLLC | 7:20-cv-62293-MCR-GRJ |
| 10336 | 134255 | Riley, Donald W | Junell & Associates, PLLC | 7:20-cv-62305-MCR-GRJ |
| 10337 | 134267 | Rios, David | Junell & Associates, PLLC | 7:20-cv-62317-MCR-GRJ |
| 10338 | 134278 | Rivera, John | Junell & Associates, PLLC | 7:20-cv-62328-MCR-GRJ |
| 10339 | 134288 | Rivers, Billy | Junell & Associates, PLLC | 7:20-cv-62338-MCR-GRJ |
| 10340 | 134292 | Roach, Timothy | Junell & Associates, PLLC | 7:20-cv-62342-MCR-GRJ |
| 10341 | 134301 | Roberts, Ethan | Junell & Associates, PLLC | 7:20-cv-62351-MCR-GRJ |
| 10342 | 134308 | Roberts, Kenneth | Junell & Associates, PLLC | 7:20-cv-62357-MCR-GRJ |
| 10343 | 134315 | Roberts, Steve | Junell & Associates, PLLC | 7:20-cv-62364-MCR-GRJ |
| 10344 | 134317 | Robertson, Anthony | Junell & Associates, PLLC | 7:20-cv-62366-MCR-GRJ |
| 10345 | 134327 | Robinson, Kirk | Junell & Associates, PLLC | 7:20-cv-62376-MCR-GRJ |
| 10346 | 134332 | Robinson, Federico | Junell & Associates, PLLC | 7:20-cv-62381-MCR-GRJ |
| 10347 | 134333 | Robinson, Keith | Junell & Associates, PLLC | 7:20-cv-62382-MCR-GRJ |
| 10348 | 134338 | Robinson, Gregory | Junell & Associates, PLLC | 7:20-cv-62387-MCR-GRJ |
| 10349 | 134340 | Robinson, Roosevelt | Junell & Associates, PLLC | 7:20-cv-62389-MCR-GRJ |
| 10350 | 134350 | Rodgers, Christopher | Junell & Associates, PLLC | 7:20-cv-62399-MCR-GRJ |
| 10351 | 134358 | Rodriguez, Adrian | Junell & Associates, PLLC | 7:20-cv-30167-MCR-GRJ |
| 10352 | 134362 | Rodriguez, Mirna | Junell & Associates, PLLC | 7:20-cv-59940-MCR-GRJ |
| 10353 | 134374 | Rodriguez, Juan | Junell & Associates, PLLC | 7:20-cv-59971-MCR-GRJ |
| 10354 | 134395 | Romanucci, Eric | Junell & Associates, PLLC | 7:20-cv-60011-MCR-GRJ |
| 10355 | 134408 | Rosenberg, Clayton | Junell & Associates, PLLC | 7:20-cv-60035-MCR-GRJ |
| 10356 | 134410 | Ross, Wendy | Junell & Associates, PLLC | 7:20-cv-60038-MCR-GRJ |
| 10357 | 134433 | Rubin, David | Junell & Associates, PLLC | 7:20-cv-60080-MCR-GRJ |
| 10358 | 134445 | Rummel, Richard | Junell & Associates, PLLC | 7:20-cv-60110-MCR-GRJ |
| 10359 | 134455 | Russell, Martin | Junell & Associates, PLLC | 7:20-cv-60140-MCR-GRJ |
| 10360 | 134456 | Russell, Chad | Junell & Associates, PLLC | 7:20-cv-60143-MCR-GRJ |
| 10361 | 134458 | Rustad, Michael | Junell & Associates, PLLC | 7:20-cv-60150-MCR-GRJ |
| 10362 | 134463 | Ryder, Philip | Junell & Associates, PLLC | 7:20-cv-60168-MCR-GRJ |
| 10363 | 134467 | Sabo, Tyler | Junell & Associates, PLLC | 7:20-cv-60180-MCR-GRJ |
| 10364 | 134479 | Salazar, Jeremy | Junell & Associates, PLLC | 7:20-cv-60222-MCR-GRJ |
| 10365 | 134488 | Sambuco, Steven | Junell & Associates, PLLC | 7:20-cv-60255-MCR-GRJ |
| 10366 | 134490 | Samson, Charles | Junell & Associates, PLLC | 7:20-cv-60261-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10367 | 134492 | Samuelson, Ryan | Junell & Associates, PLLC | 7:20-cv-60268-MCR-GRJ |
| 10368 | 134509 | Sandi, Don | Junell & Associates, PLLC | 7:20-cv-60318-MCR-GRJ |
| 10369 | 134522 | Santiago, Carlos | Junell & Associates, PLLC | 7:20-cv-60362-MCR-GRJ |
| 10370 | 134524 | Santoro, John | Junell & Associates, PLLC | 7:20-cv-60367-MCR-GRJ |
| 10371 | 134553 | Scharf, Billy | Junell & Associates, PLLC | 7:20-cv-60446-MCR-GRJ |
| 10372 | 134556 | Schenck, Michael | Junell & Associates, PLLC | 7:20-cv-60456-MCR-GRJ |
| 10373 | 134557 | Scher, Greg | Junell & Associates, PLLC | 7:20-cv-60458-MCR-GRJ |
| 10374 | 134561 | Schlesinger, David | Junell & Associates, PLLC | 7:20-cv-60470-MCR-GRJ |
| 10375 | 134568 | Schmidt, Michael | Junell & Associates, PLLC | 7:20-cv-60490-MCR-GRJ |
| 10376 | 134581 | Schuler, Anthony | Junell & Associates, PLLC | 7:20-cv-60526-MCR-GRJ |
| 10377 | 134599 | Scruggs, Martin | Junell & Associates, PLLC | 7:20-cv-60593-MCR-GRJ |
| 10378 | 134607 | Sebazco, Angelo | Junell & Associates, PLLC | 7:20-cv-60624-MCR-GRJ |
| 10379 | 134623 | Serra, Guillermo | Junell & Associates, PLLC | 7:20-cv-60685-MCR-GRJ |
| 10380 | 134645 | Shaw, Andrew | Junell & Associates, PLLC | 7:20-cv-60770-MCR-GRJ |
| 10381 | 134663 | Sheridan, Ezekiel | Junell & Associates, PLLC | 7:20-cv-60830-MCR-GRJ |
| 10382 | 134664 | Sherman, Darrell | Junell & Associates, PLLC | 7:20-cv-60833-MCR-GRJ |
| 10383 | 134668 | Shiflett, William | Junell & Associates, PLLC | 7:20-cv-60845-MCR-GRJ |
| 10384 | 134679 | Shuler, Jeffrey | Junell & Associates, PLLC | 7:20-cv-60869-MCR-GRJ |
| 10385 | 134691 | Sigmon, Christopher | Junell & Associates, PLLC | 7:20-cv-60894-MCR-GRJ |
| 10386 | 134693 | Signor, Frank | Junell & Associates, PLLC | 7:20-cv-60898-MCR-GRJ |
| 10387 | 134710 | Simon, Jeffrey | Junell & Associates, PLLC | 7:20-cv-60933-MCR-GRJ |
| 10388 | 134720 | Simpson, Ricky | Junell & Associates, PLLC | 7:20-cv-60953-MCR-GRJ |
| 10389 | 134721 | Simpson, Marvin | Junell & Associates, PLLC | 7:20-cv-60955-MCR-GRJ |
| 10390 | 134742 | Skrabanek, Bruce | Junell & Associates, PLLC | 7:20-cv-60998-MCR-GRJ |
| 10391 | 134749 | Sledge, Timothy | Junell & Associates, PLLC | 7:20-cv-61012-MCR-GRJ |
| 10392 | 134792 | Smith, Christopher | Junell & Associates, PLLC | 7:20-cv-61097-MCR-GRJ |
| 10393 | 134806 | Smith, Tony A. | Junell & Associates, PLLC | 7:20-cv-61125-MCR-GRJ |
| 10394 | 134811 | Smith, Nelly | Junell & Associates, PLLC | 7:20-cv-61136-MCR-GRJ |
| 10395 | 134813 | Smith, Franklin | Junell & Associates, PLLC | 7:20-cv-61140-MCR-GRJ |
| 10396 | 134833 | SMITH, CODY | Junell & Associates, PLLC | 7:20-cv-61178-MCR-GRJ |
| 10397 | 134852 | Snoddy, Donald | Junell & Associates, PLLC | 7:20-cv-61197-MCR-GRJ |
| 10398 | 134875 | Sorroche, David | Junell & Associates, PLLC | 7:20-cv-62485-MCR-GRJ |
| 10399 | 134886 | Southmayd, Jayson | Junell & Associates, PLLC | 7:20-cv-62504-MCR-GRJ |
| 10400 | 134890 | Spaniel, Keith | Junell & Associates, PLLC | 7:20-cv-62512-MCR-GRJ |
| 10401 | 134894 | Spaw, Adam | Junell & Associates, PLLC | 7:20-cv-62519-MCR-GRJ |
| 10402 | 134899 | Spencer, Jeffery | Junell & Associates, PLLC | 7:20-cv-62528-MCR-GRJ |
| 10403 | 134904 | Spill, Kelly | Junell & Associates, PLLC | 7:20-cv-62537-MCR-GRJ |
| 10404 | 134923 | Stafford, Jeremy | Junell & Associates, PLLC | 7:20-cv-62566-MCR-GRJ |
| 10405 | 134927 | Staley, Zachery | Junell & Associates, PLLC | 7:20-cv-62573-MCR-GRJ |
| 10406 | 134931 | Stamper, Reginald | Junell & Associates, PLLC | 7:20-cv-62580-MCR-GRJ |
| 10407 | 134932 | Stanford, Michael | Junell & Associates, PLLC | 7:20-cv-62582-MCR-GRJ |
| 10408 | 134933 | Stanford, Anthony | Junell & Associates, PLLC | 7:20-cv-62584-MCR-GRJ |
| 10409 | 134934 | Stanley, James | Junell & Associates, PLLC | 7:20-cv-62586-MCR-GRJ |
| 10410 | 134976 | Stickney, Thomas | Junell & Associates, PLLC | 7:20-cv-62717-MCR-GRJ |
| 10411 | 134982 | Stith, David | Junell & Associates, PLLC | 7:20-cv-62739-MCR-GRJ |
| 10412 | 134989 | Stokes, Jason | Junell & Associates, PLLC | 7:20-cv-62763-MCR-GRJ |
| 10413 | 134996 | Stoneburner, Dan | Junell & Associates, PLLC | 7:20-cv-62790-MCR-GRJ |
| 10414 | 135000 | Story, Christopher | Junell & Associates, PLLC | 7:20-cv-62805-MCR-GRJ |
| 10415 | 135001 | Stottlemyer, John | Junell & Associates, PLLC | 7:20-cv-62809-MCR-GRJ |
| 10416 | 135030 | SULLIVAN, RICHARD | Junell & Associates, PLLC | 7:20-cv-62905-MCR-GRJ |
| 10417 | 135034 | Sumlin, Brian | Junell & Associates, PLLC | 7:20-cv-62917-MCR-GRJ |
| 10418 | 135038 | Susalski, Jon | Junell & Associates, PLLC | 7:20-cv-62928-MCR-GRJ |
| 10419 | 135040 | Sutton, William | Junell & Associates, PLLC | 7:20-cv-62934-MCR-GRJ |
| 10420 | 135042 | Sutton, Allen | Junell & Associates, PLLC | 7:20-cv-62940-MCR-GRJ |
| 10421 | 135059 | Swerski, Richarde | Junell & Associates, PLLC | 7:20-cv-62988-MCR-GRJ |
| 10422 | 135067 | Szall, Edward | Junell & Associates, PLLC | 7:20-cv-63013-MCR-GRJ |
| 10423 | 135069 | Tabb, Jeffrey | Junell & Associates, PLLC | 7:20-cv-63019-MCR-GRJ |
| 10424 | 135100 | Taylor, Christopher | Junell & Associates, PLLC | 7:20-cv-63139-MCR-GRJ |
| 10425 | 135105 | Taylor, Roy G | Junell & Associates, PLLC | 7:20-cv-63160-MCR-GRJ |
| 10426 | 135113 | Taylor, Darrell | Junell & Associates, PLLC | 7:20-cv-63194-MCR-GRJ |
| 10427 | 135121 | Tellez, Elizabeth | Junell & Associates, PLLC | 7:20-cv-62615-MCR-GRJ |
| 10428 | 135128 | Teves-Valdez, Erika | Junell & Associates, PLLC | 7:20-cv-62634-MCR-GRJ |
| 10429 | 135157 | Thomas, Eli | Junell & Associates, PLLC | 7:20-cv-62740-MCR-GRJ |
| 10430 | 135160 | Thomas, Richard | Junell & Associates, PLLC | 7:20-cv-62751-MCR-GRJ |
| 10431 | 135166 | Thompson, Johnathan | Junell & Associates, PLLC | 7:20-cv-62773-MCR-GRJ |
| 10432 | 135167 | Thompson, Joe | Junell & Associates, PLLC | 7:20-cv-62777-MCR-GRJ |
| 10433 | 135176 | THOMPSON, ANTHONY | Junell & Associates, PLLC | 7:20-cv-62810-MCR-GRJ |
| 10434 | 135180 | Thompson, Samuel S. | Junell & Associates, PLLC | 7:20-cv-62826-MCR-GRJ |
| 10435 | 135183 | Threadgill, James | Junell & Associates, PLLC | 7:20-cv-62837-MCR-GRJ |
| 10436 | 135185 | Thurman, Jeremiah | Junell & Associates, PLLC | 7:20-cv-62845-MCR-GRJ |
| 10437 | 135194 | Tillisch, Robert | Junell & Associates, PLLC | 7:20-cv-62873-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 10438 | 135195 | Timberman, Aaron | Junell & Associates, PLLC | 7:20-cv-62876-MCR-GRJ |
| 10439 | 135213 | Tolios, Matthew | Junell & Associates, PLLC | 7:20-cv-62930-MCR-GRJ |
| 10440 | 135215 | Tom, Patrick | Junell & Associates, PLLC | 7:20-cv-62936-MCR-GRJ |
| 10441 | 135223 | Torres, Jose | Junell & Associates, PLLC | 7:20-cv-62960-MCR-GRJ |
| 10442 | 135231 | Tortorello, Michael | Junell & Associates, PLLC | 7:20-cv-62984-MCR-GRJ |
| 10443 | 135252 | Trice, Jeremi | Junell & Associates, PLLC | 7:20-cv-63047-MCR-GRJ |
| 10444 | 135272 | Tucker, Archie | Junell & Associates, PLLC | 7:20-cv-63138-MCR-GRJ |
| 10445 | 135274 | Tull, Ronald | Junell & Associates, PLLC | 7:20-cv-63148-MCR-GRJ |
| 10446 | 135276 | Turner, Christopher | Junell & Associates, PLLC | 7:20-cv-63158-MCR-GRJ |
| 10447 | 135304 | Uko, Michael | Junell & Associates, PLLC | 7:20-cv-63229-MCR-GRJ |
| 10448 | 135317 | Urquhart, Ian | Junell & Associates, PLLC | 7:20-cv-63263-MCR-GRJ |
| 10449 | 135324 | Valadez, Joseph B. | Junell & Associates, PLLC | 7:20-cv-63286-MCR-GRJ |
| 10450 | 135331 | Van Eck, Erik | Junell & Associates, PLLC | 7:20-cv-63313-MCR-GRJ |
| 10451 | 135348 | Vargas, Frank | Junell & Associates, PLLC | 7:20-cv-63379-MCR-GRJ |
| 10452 | 135356 | Vaughn, Joel | Junell & Associates, PLLC | 7:20-cv-46256-MCR-GRJ |
| 10453 | 135357 | Vaught, Gregory | Junell & Associates, PLLC | 7:20-cv-63410-MCR-GRJ |
| 10454 | 135370 | Velez, Juan | Junell & Associates, PLLC | 7:20-cv-61279-MCR-GRJ |
| 10455 | 135377 | Verdell, Ronald | Junell & Associates, PLLC | 7:20-cv-61302-MCR-GRJ |
| 10456 | 135393 | Vincent, Timothy | Junell & Associates, PLLC | 7:20-cv-61353-MCR-GRJ |
| 10457 | 135399 | Virges, James | Junell & Associates, PLLC | 7:20-cv-61375-MCR-GRJ |
| 10458 | 135412 | Vroman, Philip | Junell & Associates, PLLC | 7:20-cv-61420-MCR-GRJ |
| 10459 | 135428 | Walker, Johnny | Junell & Associates, PLLC | 7:20-cv-61476-MCR-GRJ |
| 10460 | 135437 | WALKER, KEVIN | Junell & Associates, PLLC | 7:20-cv-61514-MCR-GRJ |
| 10461 | 135452 | Waller, Wesley | Junell & Associates, PLLC | 7:20-cv-61584-MCR-GRJ |
| 10462 | 135453 | Waller, Matthew | Junell & Associates, PLLC | 7:20-cv-61588-MCR-GRJ |
| 10463 | 135469 | Wangerin, Zachary A | Junell & Associates, PLLC | 7:20-cv-61798-MCR-GRJ |
| 10464 | 135480 | Ware, Brock | Junell & Associates, PLLC | 7:20-cv-61861-MCR-GRJ |
| 10465 | 135485 | Warren, Steven | Junell & Associates, PLLC | 7:20-cv-61884-MCR-GRJ |
| 10466 | 135504 | Waterman, Jeffery | Junell & Associates, PLLC | 7:20-cv-61967-MCR-GRJ |
| 10467 | 135512 | Watkins, Bryan Lee | Junell & Associates, PLLC | 7:20-cv-62004-MCR-GRJ |
| 10468 | 135541 | Weber, Benjamin | Junell & Associates, PLLC | 7:20-cv-62118-MCR-GRJ |
| 10469 | 135561 | Welch, Daniel | Junell & Associates, PLLC | 7:20-cv-62160-MCR-GRJ |
| 10470 | 135565 | Wells, Nathanial | Junell & Associates, PLLC | 7:20-cv-62169-MCR-GRJ |
| 10471 | 135567 | Wells, Edward | Junell & Associates, PLLC | 7:20-cv-62173-MCR-GRJ |
| 10472 | 135621 | Wilcox, Kevin | Junell & Associates, PLLC | 7:20-cv-62405-MCR-GRJ |
| 10473 | 135623 | Wilcox, Terry | Junell & Associates, PLLC | 7:20-cv-62407-MCR-GRJ |
| 10474 | 135634 | Wilkinson, Ryan | Junell & Associates, PLLC | 7:20-cv-62418-MCR-GRJ |
| 10475 | 135639 | Williams, Kevin | Junell & Associates, PLLC | 7:20-cv-62423-MCR-GRJ |
| 10476 | 135659 | Williams, Daniel | Junell & Associates, PLLC | 7:20-cv-62442-MCR-GRJ |
| 10477 | 135666 | WILLIAMS, DONALD | Junell & Associates, PLLC | 7:20-cv-62449-MCR-GRJ |
| 10478 | 135667 | Williams, Darius | Junell & Associates, PLLC | 7:20-cv-62450-MCR-GRJ |
| 10479 | 135673 | Williams, Kenneth | Junell & Associates, PLLC | 7:20-cv-62456-MCR-GRJ |
| 10480 | 135675 | Williams, Melvin | Junell & Associates, PLLC | 7:20-cv-62460-MCR-GRJ |
| 10481 | 135690 | Willingham, Anthony | Junell & Associates, PLLC | 7:20-cv-62491-MCR-GRJ |
| 10482 | 135703 | Wilson, Jason | Junell & Associates, PLLC | 7:20-cv-62520-MCR-GRJ |
| 10483 | 135706 | Wilson, David | Junell & Associates, PLLC | 7:20-cv-62527-MCR-GRJ |
| 10484 | 135710 | Wilson, Bernard | Junell & Associates, PLLC | 7:20-cv-62536-MCR-GRJ |
| 10485 | 135717 | Winkler, Benjamin | Junell & Associates, PLLC | 7:20-cv-62552-MCR-GRJ |
| 10486 | 135722 | Winters, Lance | Junell & Associates, PLLC | 7:20-cv-62563-MCR-GRJ |
| 10487 | 135731 | Wolaver, Steve | Junell & Associates, PLLC | 7:20-cv-62583-MCR-GRJ |
| 10488 | 135732 | Wolf, Tyler | Junell & Associates, PLLC | 7:20-cv-62585-MCR-GRJ |
| 10489 | 135734 | Wolf, Brandon | Junell & Associates, PLLC | 7:20-cv-62590-MCR-GRJ |
| 10490 | 135737 | Wolford, Michael | Junell & Associates, PLLC | 7:20-cv-62597-MCR-GRJ |
| 10491 | 135748 | Wood, Eli | Junell & Associates, PLLC | 7:20-cv-62631-MCR-GRJ |
| 10492 | 135751 | WOOD, SAMUEL | Junell & Associates, PLLC | 7:20-cv-62643-MCR-GRJ |
| 10493 | 135771 | Woodward, Karyl | Junell & Associates, PLLC | 7:20-cv-62737-MCR-GRJ |
| 10494 | 135774 | Woolery, Kevin | Junell & Associates, PLLC | 7:20-cv-62749-MCR-GRJ |
| 10495 | 135800 | Wright, Michael | Junell & Associates, PLLC | 7:20-cv-63090-MCR-GRJ |
| 10496 | 135811 | YANDALL, JABAL | Junell & Associates, PLLC | 7:20-cv-63162-MCR-GRJ |
| 10497 | 135823 | Yore, Michael | Junell & Associates, PLLC | 7:20-cv-63213-MCR-GRJ |
| 10498 | 135841 | Young, Roger | Junell & Associates, PLLC | 7:20-cv-63264-MCR-GRJ |
| 10499 | 135842 | Young, Thomas G | Junell & Associates, PLLC | 7:20-cv-63267-MCR-GRJ |
| 10500 | 135850 | Zambrano, Orlen | Junell & Associates, PLLC | 7:20-cv-63300-MCR-GRJ |
| 10501 | 135875 | Zudonyi, Ronald | Junell & Associates, PLLC | 7:20-cv-63420-MCR-GRJ |
| 10502 | 135909 | Johnson, Jeremy | Junell & Associates, PLLC | 7:20-cv-63451-MCR-GRJ |
| 10503 | 156932 | Green, David | Junell & Associates, PLLC | 7:20-cv-67875-MCR-GRJ |
| 10504 | 157163 | Roberts, Byron | Junell & Associates, PLLC | 7:20-cv-67930-MCR-GRJ |
| 10505 | 157589 | Evans, Jason | Junell & Associates, PLLC | 7:20-cv-65784-MCR-GRJ |
| 10506 | 157745 | Hodges, Edward | Junell & Associates, PLLC | 7:20-cv-65817-MCR-GRJ |
| 10507 | 158004 | Leslie, Brigett | Junell & Associates, PLLC | 7:20-cv-65869-MCR-GRJ |
| 10508 | 159072 | Horner, Eric | Junell & Associates, PLLC | 7:20-cv-66761-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10509 | 159143 | Hank Lee, Jamie Lee Hasted | Junell & Associates, PLLC | 7:20-cv-66830-MCR-GRJ |
| 10510 | 159333 | Solis, Alredo | Junell & Associates, PLLC | 7:20-cv-67019-MCR-GRJ |
| 10511 | 159901 | Christian, Walter | Junell & Associates, PLLC | 7:20-cv-67361-MCR-GRJ |
| 10512 | 160431 | Puff, Tyler | Junell & Associates, PLLC | 7:20-cv-67566-MCR-GRJ |
| 10513 | 160920 | Noble, Theron | Junell & Associates, PLLC | 7:20-cv-67785-MCR-GRJ |
| 10514 | 160967 | Wireman, David | Junell & Associates, PLLC | 7:20-cv-67806-MCR-GRJ |
| 10515 | 161450 | Jacobson, David | Junell & Associates, PLLC | 7:20-cv-67954-MCR-GRJ |
| 10516 | 161616 | Bruggeman, James | Junell & Associates, PLLC | 7:20-cv-67969-MCR-GRJ |
| 10517 | 161890 | Mcpherson, Donald | Junell & Associates, PLLC | 7:20-cv-68001-MCR-GRJ |
| 10518 | 172343 | Parker, Charles | Junell & Associates, PLLC | 7:20-cv-64119-MCR-GRJ |
| 10519 | 172374 | Badewa, Anthony | Junell & Associates, PLLC | 7:20-cv-64125-MCR-GRJ |
| 10520 | 172439 | High, Jannie | Junell & Associates, PLLC | 7:20-cv-64159-MCR-GRJ |
| 10521 | 172682 | THOMPSON, ANTHONY | Junell & Associates, PLLC | 7:20-cv-64290-MCR-GRJ |
| 10522 | 176114 | Amy, James | Junell & Associates, PLLC | 7:20-cv-65580-MCR-GRJ |
| 10523 | 176124 | Brinkley, William | Junell & Associates, PLLC | 7:20-cv-65590-MCR-GRJ |
| 10524 | 176136 | Cohens, Keith | Junell & Associates, PLLC | 7:20-cv-65602-MCR-GRJ |
| 10525 | 176143 | Draper, John | Junell & Associates, PLLC | 7:20-cv-65609-MCR-GRJ |
| 10526 | 176156 | Gonzales, Alex | Junell & Associates, PLLC | 7:20-cv-65621-MCR-GRJ |
| 10527 | 176169 | Humphrey, Lance | Junell & Associates, PLLC | 7:20-cv-65632-MCR-GRJ |
| 10528 | 176175 | Kelly, Robert Kevin | Junell & Associates, PLLC | 7:20-cv-65644-MCR-GRJ |
| 10529 | 176176 | Koschara, William | Junell & Associates, PLLC | 7:20-cv-65646-MCR-GRJ |
| 10530 | 176179 | Leigh, Jeffery A. | Junell & Associates, PLLC | 7:20-cv-65652-MCR-GRJ |
| 10531 | 176185 | Mcmahan, Beajae | Junell & Associates, PLLC | 7:20-cv-65664-MCR-GRJ |
| 10532 | 176206 | Riggs, Brittany | Junell & Associates, PLLC | 7:20-cv-66230-MCR-GRJ |
| 10533 | 176213 | Sanders, Michael | Junell & Associates, PLLC | 7:20-cv-66261-MCR-GRJ |
| 10534 | 176232 | THOMPSON, DANIEL | Junell & Associates, PLLC | 7:20-cv-66355-MCR-GRJ |
| 10535 | 176233 | Thueson, Dirk | Junell & Associates, PLLC | 7:20-cv-66360-MCR-GRJ |
| 10536 | 176235 | Torres Lopez, Neftali | Junell & Associates, PLLC | 7:20-cv-66369-MCR-GRJ |
| 10537 | 194383 | Neubauer, James | Junell & Associates, PLLC | 8:20-cv-40194-MCR-GRJ |
| 10538 | 194385 | Mopavich, Justin | Junell & Associates, PLLC | 8:20-cv-40200-MCR-GRJ |
| 10539 | 194391 | Gowans, Joseph | Junell & Associates, PLLC | 8:20-cv-40217-MCR-GRJ |
| 10540 | 194425 | Soto, Willie | Junell & Associates, PLLC | 8:20-cv-40303-MCR-GRJ |
| 10541 | 194437 | Rittman, James | Junell & Associates, PLLC | 8:20-cv-40325-MCR-GRJ |
| 10542 | 194440 | Anderson, Christopher | Junell & Associates, PLLC | 8:20-cv-40331-MCR-GRJ |
| 10543 | 194457 | Day, Jason | Junell & Associates, PLLC | 8:20-cv-40356-MCR-GRJ |
| 10544 | 194458 | Pelfrey, Robert | Junell & Associates, PLLC | 8:20-cv-40357-MCR-GRJ |
| 10545 | 194468 | Griffin, Aaron | Junell & Associates, PLLC | 8:20-cv-40380-MCR-GRJ |
| 10546 | 194470 | Jones, Christian | Junell & Associates, PLLC | 8:20-cv-40387-MCR-GRJ |
| 10547 | 194471 | Sexton, Riley | Junell & Associates, PLLC | 8:20-cv-40390-MCR-GRJ |
| 10548 | 194479 | Wilson, William | Junell & Associates, PLLC | 8:20-cv-40414-MCR-GRJ |
| 10549 | 194499 | Amsden, Michael | Junell & Associates, PLLC | 8:20-cv-40473-MCR-GRJ |
| 10550 | 194500 | Pina, Armando | Junell & Associates, PLLC | 8:20-cv-40476-MCR-GRJ |
| 10551 | 194516 | Yuhas, Nicholas | Junell & Associates, PLLC | 8:20-cv-40525-MCR-GRJ |
| 10552 | 202911 | Brickey, Richard | Junell & Associates, PLLC | 9:20-cv-04710-MCR-GRJ |
| 10553 | 202915 | Shipman, Timothy | Junell & Associates, PLLC | 9:20-cv-04714-MCR-GRJ |
| 10554 | 202926 | Diaz, William | Junell & Associates, PLLC | 9:20-cv-04725-MCR-GRJ |
| 10555 | 202935 | Rios, Robert | Junell & Associates, PLLC | 9:20-cv-04734-MCR-GRJ |
| 10556 | 213134 | Odonnell, Matthew | Junell & Associates, PLLC | 8:20-cv-59080-MCR-GRJ |
| 10557 | 213142 | Lowery, Anthony | Junell & Associates, PLLC | 8:20-cv-59097-MCR-GRJ |
| 10558 | 213145 | Midkiff, Stewart Lyle | Junell & Associates, PLLC | 8:20-cv-59103-MCR-GRJ |
| 10559 | 213170 | Kiper, Troy | Junell & Associates, PLLC | 8:20-cv-59137-MCR-GRJ |
| 10560 | 213181 | Leisten, David | Junell & Associates, PLLC | 8:20-cv-59148-MCR-GRJ |
| 10561 | 213187 | Collen, Pamela | Junell & Associates, PLLC | 8:20-cv-59153-MCR-GRJ |
| 10562 | 213191 | Acosta Gonzalez, Francisco Roberto | Junell & Associates, PLLC | 8:20-cv-59157-MCR-GRJ |
| 10563 | 213194 | Walden, Michael | Junell & Associates, PLLC | 8:20-cv-59160-MCR-GRJ |
| 10564 | 213202 | Cunningham, Tait | Junell & Associates, PLLC | 8:20-cv-59168-MCR-GRJ |
| 10565 | 213208 | HEARD, DUSTIN | Junell & Associates, PLLC | 8:20-cv-59174-MCR-GRJ |
| 10566 | 213211 | CARTER, RODERICK | Junell & Associates, PLLC | 8:20-cv-59177-MCR-GRJ |
| 10567 | 213222 | DEPETROCELLIS, MICHAEL | Junell & Associates, PLLC | 8:20-cv-59186-MCR-GRJ |
| 10568 | 43097 | Aguirre, Jamie L | Keller Postman | 7:20-cv-57902-MCR-GRJ |
| 10569 | 43110 | Alldridge, Brian | Keller Postman | 7:20-cv-57932-MCR-GRJ |
| 10570 | 43113 | Allen, Ethan | Keller Postman | 7:20-cv-57940-MCR-GRJ |
| 10571 | 43131 | Alvarez, Jessica | Keller Postman | 7:20-cv-58000-MCR-GRJ |
| 10572 | 43152 | Anderson, Jason R | Keller Postman | 7:20-cv-58076-MCR-GRJ |
| 10573 | 43156 | Anderson, Nathan | Keller Postman | 7:20-cv-58090-MCR-GRJ |
| 10574 | 43166 | Angermeier, Bryan K | Keller Postman | 7:20-cv-58123-MCR-GRJ |
| 10575 | 43180 | Arthurs, Adam H | Keller Postman | 7:20-cv-58159-MCR-GRJ |
| 10576 | 43183 | Ashley, Bruce M | Keller Postman | 7:20-cv-58167-MCR-GRJ |
| 10577 | 43186 | Atherton, Keven J | Keller Postman | 7:20-cv-58171-MCR-GRJ |
| 10578 | 43189 | Atwood, Steven D | Keller Postman | 7:20-cv-58180-MCR-GRJ |
| 10579 | 43193 | Autry, Cleo B | Keller Postman | 7:20-cv-58194-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10580 | 43201 | Badger, Benjamin | Keller Postman | 7:20-cv-58215-MCR-GRJ |
| 10581 | 43240 | Banks, Sharon | Keller Postman | 7:20-cv-58345-MCR-GRJ |
| 10582 | 43243 | Banton, Terrence G | Keller Postman | 7:20-cv-58425-MCR-GRJ |
| 10583 | 43251 | Barnes, Charles | Keller Postman | 7:20-cv-58457-MCR-GRJ |
| 10584 | 43259 | Barnett, David A | Keller Postman | 7:20-cv-58488-MCR-GRJ |
| 10585 | 43265 | Barreno, Marco A | Keller Postman | 7:20-cv-58510-MCR-GRJ |
| 10586 | 43291 | Beam, Mark | Keller Postman | 7:20-cv-58869-MCR-GRJ |
| 10587 | 43293 | Bean, Kevin C | Keller Postman | 7:20-cv-58877-MCR-GRJ |
| 10588 | 43297 | Bedford, William D | Keller Postman | 7:20-cv-58891-MCR-GRJ |
| 10589 | 43305 | Bell, Jonathan | Keller Postman | 7:20-cv-58921-MCR-GRJ |
| 10590 | 43306 | Bell, Steven J | Keller Postman | 7:20-cv-58924-MCR-GRJ |
| 10591 | 43315 | Benford, Josie E | Keller Postman | 7:20-cv-58949-MCR-GRJ |
| 10592 | 43331 | Bergado, Christian G | Keller Postman | 7:20-cv-59002-MCR-GRJ |
| 10593 | 43339 | Berrios, Jeraldo | Keller Postman | 7:20-cv-59020-MCR-GRJ |
| 10594 | 43345 | Berry, James R | Keller Postman | 7:20-cv-59035-MCR-GRJ |
| 10595 | 43355 | Bickery, Jerry W | Keller Postman | 7:20-cv-59063-MCR-GRJ |
| 10596 | 43362 | Biles, Rodger | Keller Postman | 7:20-cv-59086-MCR-GRJ |
| 10597 | 43381 | Blackwell, Antonio P | Keller Postman | 7:20-cv-59135-MCR-GRJ |
| 10598 | 43397 | Bloom, Ryan E | Keller Postman | 7:20-cv-59259-MCR-GRJ |
| 10599 | 43402 | Boatner, Gary D | Keller Postman | 7:20-cv-59269-MCR-GRJ |
| 10600 | 43403 | Bober, Neal E | Keller Postman | 7:20-cv-59272-MCR-GRJ |
| 10601 | 43422 | Boone, Dennie F | Keller Postman | 7:20-cv-59325-MCR-GRJ |
| 10602 | 43428 | Boswell, Kevin G | Keller Postman | 7:20-cv-59339-MCR-GRJ |
| 10603 | 43469 | Breaker, Joshua | Keller Postman | 7:20-cv-59448-MCR-GRJ |
| 10604 | 43482 | Broadnax, Dreylon J | Keller Postman | 7:20-cv-59472-MCR-GRJ |
| 10605 | 43485 | Brock, Chrisma L | Keller Postman | 7:20-cv-59480-MCR-GRJ |
| 10606 | 43493 | Broome, Robert J | Keller Postman | 7:20-cv-59491-MCR-GRJ |
| 10607 | 43494 | Brotnov, Brandon S | Keller Postman | 7:20-cv-59493-MCR-GRJ |
| 10608 | 43496 | Broussard, Anthony | Keller Postman | 7:20-cv-59496-MCR-GRJ |
| 10609 | 43512 | BROWN, MICHAEL | Keller Postman | 7:20-cv-58854-MCR-GRJ |
| 10610 | 43515 | Brown, Brandon E | Keller Postman | 7:20-cv-58864-MCR-GRJ |
| 10611 | 43528 | Bruno, Antimo G | Keller Postman | 7:20-cv-58913-MCR-GRJ |
| 10612 | 43549 | Burke, Phillip D | Keller Postman | 7:20-cv-59028-MCR-GRJ |
| 10613 | 43584 | Byrd, Prentice B | Keller Postman | 7:20-cv-59119-MCR-GRJ |
| 10614 | 43591 | Caetta, Adam M | Keller Postman | 7:20-cv-59139-MCR-GRJ |
| 10615 | 43606 | Camp, Walter | Keller Postman | 7:20-cv-44023-MCR-GRJ |
| 10616 | 43607 | Campbell, Thomas E | Keller Postman | 7:20-cv-59176-MCR-GRJ |
| 10617 | 43614 | Cantu, Manuel | Keller Postman | 7:20-cv-59191-MCR-GRJ |
| 10618 | 43631 | Caro, Robert A | Keller Postman | 7:20-cv-59221-MCR-GRJ |
| 10619 | 43636 | Carr, Patrick J | Keller Postman | 7:20-cv-59229-MCR-GRJ |
| 10620 | 43643 | Carter, Kris L | Keller Postman | 7:20-cv-59241-MCR-GRJ |
| 10621 | 43645 | Carter, Luis A | Keller Postman | 7:20-cv-59245-MCR-GRJ |
| 10622 | 43654 | Case, George G | Keller Postman | 7:20-cv-59280-MCR-GRJ |
| 10623 | 43670 | Castro, Elizabeth | Keller Postman | 7:20-cv-59331-MCR-GRJ |
| 10624 | 43685 | Cazarez, Jose L | Keller Postman | 7:20-cv-59371-MCR-GRJ |
| 10625 | 43721 | Clark, Calvin D | Keller Postman | 7:20-cv-59507-MCR-GRJ |
| 10626 | 43729 | Clark, Drew H | Keller Postman | 7:20-cv-59552-MCR-GRJ |
| 10627 | 43768 | Coles, Gary | Keller Postman | 7:20-cv-59621-MCR-GRJ |
| 10628 | 43776 | Collins, Joseph E | Keller Postman | 7:20-cv-59636-MCR-GRJ |
| 10629 | 43781 | Collins, Jacob T | Keller Postman | 7:20-cv-59648-MCR-GRJ |
| 10630 | 43798 | Connor, Mark T | Keller Postman | 7:20-cv-59674-MCR-GRJ |
| 10631 | 43799 | Connors, Shawn E | Keller Postman | 7:20-cv-59676-MCR-GRJ |
| 10632 | 43809 | Cooper, Stacey G | Keller Postman | 7:20-cv-59689-MCR-GRJ |
| 10633 | 43838 | Cowan, Timothy J | Keller Postman | 7:20-cv-59723-MCR-GRJ |
| 10634 | 43846 | Crabbe, Greg | Keller Postman | 7:20-cv-59895-MCR-GRJ |
| 10635 | 43847 | Craig, Travis J | Keller Postman | 7:20-cv-59897-MCR-GRJ |
| 10636 | 43849 | Cramer, Micheal S | Keller Postman | 7:20-cv-59900-MCR-GRJ |
| 10637 | 43855 | Crawford, Rafinnee S | Keller Postman | 7:20-cv-59909-MCR-GRJ |
| 10638 | 43888 | Curtis, Joseph D | Keller Postman | 7:20-cv-60324-MCR-GRJ |
| 10639 | 43896 | Daigle, David A | Keller Postman | 7:20-cv-60349-MCR-GRJ |
| 10640 | 43916 | DAUGHTRY, GILBERT | Keller Postman | 7:20-cv-60403-MCR-GRJ |
| 10641 | 43924 | Davis, Randy L | Keller Postman | 7:20-cv-60423-MCR-GRJ |
| 10642 | 43932 | Davis, Jason W | Keller Postman | 7:20-cv-60441-MCR-GRJ |
| 10643 | 43938 | DAVIS, JERMAINE J | Keller Postman | 7:20-cv-60455-MCR-GRJ |
| 10644 | 43949 | Davy, Martin K | Keller Postman | 7:20-cv-60483-MCR-GRJ |
| 10645 | 43956 | Day, Joshua | Keller Postman | 7:20-cv-60504-MCR-GRJ |
| 10646 | 43977 | Delgado, Carlos | Keller Postman | 7:20-cv-60567-MCR-GRJ |
| 10647 | 43991 | Derrickson, Stephan F | Keller Postman | 8:20-cv-20214-MCR-GRJ |
| 10648 | 44003 | Diaz, Edward D | Keller Postman | 7:20-cv-60656-MCR-GRJ |
| 10649 | 44008 | Dickerson, Matthew D | Keller Postman | 7:20-cv-60675-MCR-GRJ |
| 10650 | 44010 | Dietrich, Zachary | Keller Postman | 7:20-cv-60679-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10651 | 44014 | DiMarco, Timothy | Keller Postman | 7:20-cv-60695-MCR-GRJ |
| 10652 | 44015 | Dinwiddie, John M | Keller Postman | 7:20-cv-60698-MCR-GRJ |
| 10653 | 44020 | Dobbs, Damian | Keller Postman | 7:20-cv-60718-MCR-GRJ |
| 10654 | 44067 | Duka-Smith, Brian | Keller Postman | 7:20-cv-60538-MCR-GRJ |
| 10655 | 44080 | Durant, Eddie J | Keller Postman | 7:20-cv-60584-MCR-GRJ |
| 10656 | 44083 | Dyson, Edward | Keller Postman | 7:20-cv-60595-MCR-GRJ |
| 10657 | 44093 | Echevarria-Holiday, Luz A | Keller Postman | 7:20-cv-60633-MCR-GRJ |
| 10658 | 44096 | Edens, Joshua A | Keller Postman | 7:20-cv-60640-MCR-GRJ |
| 10659 | 44128 | Erdel, Kenneth | Keller Postman | 7:20-cv-60761-MCR-GRJ |
| 10660 | 44134 | ESPARZA, BENJAMIN | Keller Postman | 7:20-cv-60779-MCR-GRJ |
| 10661 | 44135 | Espino, Teddy | Keller Postman | 7:20-cv-60783-MCR-GRJ |
| 10662 | 44140 | Estevez, Juan | Keller Postman | 7:20-cv-60801-MCR-GRJ |
| 10663 | 44152 | Ewing, Marcel J | Keller Postman | 7:20-cv-60835-MCR-GRJ |
| 10664 | 44155 | Fagan, Mark C | Keller Postman | 7:20-cv-60844-MCR-GRJ |
| 10665 | 44156 | Fague, Jeremiah A | Keller Postman | 7:20-cv-60847-MCR-GRJ |
| 10666 | 44173 | Fausto, Andres | Keller Postman | 7:20-cv-60877-MCR-GRJ |
| 10667 | 44174 | Fazekas, Burt L | Keller Postman | 7:20-cv-60879-MCR-GRJ |
| 10668 | 44180 | Fernandez, Sergio | Keller Postman | 7:20-cv-60887-MCR-GRJ |
| 10669 | 44181 | Fernandez, Trajan M | Keller Postman | 7:20-cv-60889-MCR-GRJ |
| 10670 | 44184 | FERREIRA, ALAN J | Keller Postman | 7:20-cv-60895-MCR-GRJ |
| 10671 | 44188 | Fields, Monica R | Keller Postman | 7:20-cv-60903-MCR-GRJ |
| 10672 | 44201 | Fittje, William A | Keller Postman | 7:20-cv-60925-MCR-GRJ |
| 10673 | 44206 | Flanagan, Angel J | Keller Postman | 7:20-cv-60934-MCR-GRJ |
| 10674 | 44223 | Foley, William R | Keller Postman | 7:20-cv-60968-MCR-GRJ |
| 10675 | 44227 | Fontenot, John V | Keller Postman | 7:20-cv-60973-MCR-GRJ |
| 10676 | 44243 | Foti, Mario | Keller Postman | 7:20-cv-42835-MCR-GRJ |
| 10677 | 44266 | Freeman, Rowdy D | Keller Postman | 7:20-cv-61034-MCR-GRJ |
| 10678 | 44270 | French, Jonathan G | Keller Postman | 7:20-cv-61040-MCR-GRJ |
| 10679 | 44274 | Froberg, Cory A | Keller Postman | 7:20-cv-61048-MCR-GRJ |
| 10680 | 44277 | Fruster, Linda D | Keller Postman | 7:20-cv-61054-MCR-GRJ |
| 10681 | 44288 | Fultz, Sharon R | Keller Postman | 7:20-cv-61072-MCR-GRJ |
| 10682 | 44297 | Gabler, Justin B | Keller Postman | 7:20-cv-61090-MCR-GRJ |
| 10683 | 44320 | Garcia, Christopher L | Keller Postman | 7:20-cv-61133-MCR-GRJ |
| 10684 | 44331 | Gardner, Derrick | Keller Postman | 7:20-cv-61153-MCR-GRJ |
| 10685 | 44339 | Garza, Aaron | Keller Postman | 7:20-cv-61169-MCR-GRJ |
| 10686 | 44352 | George, Mark W | Keller Postman | 7:20-cv-61246-MCR-GRJ |
| 10687 | 44353 | Georgia, Michael | Keller Postman | 7:20-cv-61249-MCR-GRJ |
| 10688 | 44362 | Gibson, Anthony D | Keller Postman | 7:20-cv-61275-MCR-GRJ |
| 10689 | 44369 | Gilmore, Jerry L | Keller Postman | 7:20-cv-61292-MCR-GRJ |
| 10690 | 44373 | Gipson, Daniel D | Keller Postman | 7:20-cv-61303-MCR-GRJ |
| 10691 | 44394 | Gonzalez, Jose R | Keller Postman | 7:20-cv-61349-MCR-GRJ |
| 10692 | 44409 | Goodspeed, John R | Keller Postman | 7:20-cv-61386-MCR-GRJ |
| 10693 | 44425 | Gradiz, Alex F | Keller Postman | 7:20-cv-61428-MCR-GRJ |
| 10694 | 44426 | Grady, James A | Keller Postman | 7:20-cv-61431-MCR-GRJ |
| 10695 | 44430 | Graham, William H | Keller Postman | 7:20-cv-61442-MCR-GRJ |
| 10696 | 44439 | Gray, Bennie A | Keller Postman | 7:20-cv-61462-MCR-GRJ |
| 10697 | 44443 | Green, Kenneth | Keller Postman | 7:20-cv-61471-MCR-GRJ |
| 10698 | 44492 | Guevara, Santo | Keller Postman | 7:20-cv-61608-MCR-GRJ |
| 10699 | 44504 | Gutkin, Vitaly | Keller Postman | 7:20-cv-61649-MCR-GRJ |
| 10700 | 44509 | Hackett, Darryl | Keller Postman | 7:20-cv-61661-MCR-GRJ |
| 10701 | 44511 | Haechten, Beverly S | Keller Postman | 7:20-cv-61669-MCR-GRJ |
| 10702 | 44512 | Hafner, Kurt J | Keller Postman | 7:20-cv-61672-MCR-GRJ |
| 10703 | 44524 | Hall, Kevin O | Keller Postman | 7:20-cv-61714-MCR-GRJ |
| 10704 | 44526 | Hall, Thomas | Keller Postman | 7:20-cv-61720-MCR-GRJ |
| 10705 | 44529 | Hall, Johnathon D | Keller Postman | 7:20-cv-61731-MCR-GRJ |
| 10706 | 44533 | Hamilton, Darryl | Keller Postman | 7:20-cv-61747-MCR-GRJ |
| 10707 | 44534 | Hamilton, Louzine L | Keller Postman | 7:20-cv-61751-MCR-GRJ |
| 10708 | 44551 | Hansen, Edward J | Keller Postman | 7:20-cv-61822-MCR-GRJ |
| 10709 | 44552 | Hanson, James A | Keller Postman | 7:20-cv-61826-MCR-GRJ |
| 10710 | 44555 | Harden, John F | Keller Postman | 7:20-cv-61840-MCR-GRJ |
| 10711 | 44584 | Harris, Stanley P | Keller Postman | 7:20-cv-61925-MCR-GRJ |
| 10712 | 44605 | Harvey, John R | Keller Postman | 7:20-cv-61989-MCR-GRJ |
| 10713 | 44606 | Harvey, Mathew | Keller Postman | 7:20-cv-61993-MCR-GRJ |
| 10714 | 44623 | Hawkins, Steven L | Keller Postman | 7:20-cv-62048-MCR-GRJ |
| 10715 | 44677 | Hernandez, Nestor | Keller Postman | 7:20-cv-61594-MCR-GRJ |
| 10716 | 44682 | Herrera, Pete | Keller Postman | 7:20-cv-61613-MCR-GRJ |
| 10717 | 44696 | HICKS, CHARLES L | Keller Postman | 7:20-cv-61656-MCR-GRJ |
| 10718 | 44711 | Hill, Terry L | Keller Postman | 7:20-cv-61711-MCR-GRJ |
| 10719 | 44745 | Holm, Jeremy | Keller Postman | 7:20-cv-61846-MCR-GRJ |
| 10720 | 44748 | Holmes, Charles L | Keller Postman | 7:20-cv-61860-MCR-GRJ |
| 10721 | 44786 | Huerta, Gabriel | Keller Postman | 7:20-cv-61990-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10722 | 44787 | Huerta, Arthuro E | Keller Postman | 7:20-cv-61994-MCR-GRJ |
| 10723 | 44788 | HUERTA, CAROLINA | Keller Postman | 7:20-cv-61998-MCR-GRJ |
| 10724 | 44796 | Hughes, Jonathon R | Keller Postman | 7:20-cv-62024-MCR-GRJ |
| 10725 | 44799 | Hults, Gene | Keller Postman | 7:20-cv-62035-MCR-GRJ |
| 10726 | 44819 | Ickes, Paul E | Keller Postman | 7:20-cv-62094-MCR-GRJ |
| 10727 | 44839 | Jackson, Thomas D | Keller Postman | 7:20-cv-62135-MCR-GRJ |
| 10728 | 44841 | Jackson, Robert A | Keller Postman | 7:20-cv-44091-MCR-GRJ |
| 10729 | 44855 | Jacobs, Robert | Keller Postman | 7:20-cv-62159-MCR-GRJ |
| 10730 | 44863 | James, Edward D | Keller Postman | 7:20-cv-62172-MCR-GRJ |
| 10731 | 44875 | Jenkins, Michael W | Keller Postman | 7:20-cv-62188-MCR-GRJ |
| 10732 | 44878 | Jentsch, David R | Keller Postman | 7:20-cv-62193-MCR-GRJ |
| 10733 | 44888 | JIMENEZ, ROBERTO | Keller Postman | 7:20-cv-62210-MCR-GRJ |
| 10734 | 44929 | Johnson, Jermaine | Keller Postman | 7:20-cv-63122-MCR-GRJ |
| 10735 | 44954 | Jones, James | Keller Postman | 7:20-cv-63292-MCR-GRJ |
| 10736 | 44964 | Jones, Magkeisha M | Keller Postman | 7:20-cv-63327-MCR-GRJ |
| 10737 | 44981 | Justice, Kevin W | Keller Postman | 7:20-cv-63380-MCR-GRJ |
| 10738 | 45013 | Kershner, Aaron R | Keller Postman | 7:20-cv-63463-MCR-GRJ |
| 10739 | 45039 | King, Brock D | Keller Postman | 7:20-cv-63500-MCR-GRJ |
| 10740 | 45053 | Knowles, Trevor J | Keller Postman | 7:20-cv-63526-MCR-GRJ |
| 10741 | 45055 | Kochen, Jeffrey M | Keller Postman | 7:20-cv-63535-MCR-GRJ |
| 10742 | 45068 | Kuhlman, William E | Keller Postman | 7:20-cv-63546-MCR-GRJ |
| 10743 | 45089 | Lamb, William | Keller Postman | 7:20-cv-63566-MCR-GRJ |
| 10744 | 45092 | Lambrecht, John A | Keller Postman | 7:20-cv-63572-MCR-GRJ |
| 10745 | 45096 | Landes, Anthony L | Keller Postman | 7:20-cv-63579-MCR-GRJ |
| 10746 | 45112 | Laugier, Shawn Jose | Keller Postman | 7:20-cv-63605-MCR-GRJ |
| 10747 | 45151 | Lehman, Christopher | Keller Postman | 7:20-cv-63677-MCR-GRJ |
| 10748 | 45155 | Lemley, Brian L | Keller Postman | 7:20-cv-63685-MCR-GRJ |
| 10749 | 45165 | Leuty, Jeffrey D | Keller Postman | 7:20-cv-63702-MCR-GRJ |
| 10750 | 45181 | Lightfoot, Anthony | Keller Postman | 7:20-cv-63725-MCR-GRJ |
| 10751 | 45207 | Long, Sean C | Keller Postman | 7:20-cv-63746-MCR-GRJ |
| 10752 | 45210 | Long, Richard | Keller Postman | 7:20-cv-63748-MCR-GRJ |
| 10753 | 45216 | LOPEZ, DANIEL J | Keller Postman | 7:20-cv-63754-MCR-GRJ |
| 10754 | 45220 | Lopez Garcia, Fernando J | Keller Postman | 7:20-cv-63758-MCR-GRJ |
| 10755 | 45228 | Love, William B | Keller Postman | 7:20-cv-63765-MCR-GRJ |
| 10756 | 45229 | Love, Estelle | Keller Postman | 7:20-cv-63766-MCR-GRJ |
| 10757 | 45232 | Lowe, David O | Keller Postman | 7:20-cv-63769-MCR-GRJ |
| 10758 | 45234 | Lowery, William T | Keller Postman | 7:20-cv-63771-MCR-GRJ |
| 10759 | 45235 | Lowther, Charnell | Keller Postman | 7:20-cv-63772-MCR-GRJ |
| 10760 | 45275 | Maldonado, Fred | Keller Postman | 7:20-cv-63809-MCR-GRJ |
| 10761 | 45278 | Maldonado, Celeste | Keller Postman | 7:20-cv-63811-MCR-GRJ |
| 10762 | 45314 | Martin, Cecil V | Keller Postman | 7:20-cv-64043-MCR-GRJ |
| 10763 | 45320 | Martinez, James M | Keller Postman | 7:20-cv-64060-MCR-GRJ |
| 10764 | 45332 | Mascarenas, Noah C | Keller Postman | 7:20-cv-64094-MCR-GRJ |
| 10765 | 45366 | McCain, James L | Keller Postman | 7:20-cv-64188-MCR-GRJ |
| 10766 | 45370 | McCarty, Jason M | Keller Postman | 7:20-cv-64203-MCR-GRJ |
| 10767 | 45388 | McDaniel, Scott D | Keller Postman | 7:20-cv-64268-MCR-GRJ |
| 10768 | 45389 | McDonald, Shawn | Keller Postman | 7:20-cv-64272-MCR-GRJ |
| 10769 | 45397 | McFarland, Missy A | Keller Postman | 7:20-cv-64300-MCR-GRJ |
| 10770 | 45407 | McGruder, John D | Keller Postman | 7:20-cv-64333-MCR-GRJ |
| 10771 | 45421 | McMillan, Samuel F | Keller Postman | 7:20-cv-64387-MCR-GRJ |
| 10772 | 45466 | Mezinis, Henry H | Keller Postman | 7:20-cv-64523-MCR-GRJ |
| 10773 | 45468 | Miah, Panki | Keller Postman | 7:20-cv-64526-MCR-GRJ |
| 10774 | 45471 | Mideap, Roger L | Keller Postman | 7:20-cv-64536-MCR-GRJ |
| 10775 | 45473 | Mikula, Christopher | Keller Postman | 7:20-cv-64542-MCR-GRJ |
| 10776 | 45499 | Mills, Ted l | Keller Postman | 7:20-cv-64614-MCR-GRJ |
| 10777 | 45508 | Miranda, Arthur R | Keller Postman | 7:20-cv-64639-MCR-GRJ |
| 10778 | 45522 | Mohammed, Shoan I | Keller Postman | 7:20-cv-64684-MCR-GRJ |
| 10779 | 45528 | Montanez, Francisco | Keller Postman | 7:20-cv-64703-MCR-GRJ |
| 10780 | 45539 | Moore, Richard | Keller Postman | 7:20-cv-64732-MCR-GRJ |
| 10781 | 45570 | MORIN, DONALD | Keller Postman | 8:20-cv-20273-MCR-GRJ |
| 10782 | 45571 | Morris, E. J. | Keller Postman | 7:20-cv-64805-MCR-GRJ |
| 10783 | 45583 | Morrow, Joseph P | Keller Postman | 7:20-cv-64208-MCR-GRJ |
| 10784 | 45599 | Mounts, Michael E | Keller Postman | 7:20-cv-64258-MCR-GRJ |
| 10785 | 45604 | Mujahid, Faheen H | Keller Postman | 7:20-cv-64277-MCR-GRJ |
| 10786 | 45616 | Munoz, Roberto | Keller Postman | 7:20-cv-64319-MCR-GRJ |
| 10787 | 45640 | Namlik, Philip A | Keller Postman | 7:20-cv-64397-MCR-GRJ |
| 10788 | 45650 | Navarra, Joseph | Keller Postman | 7:20-cv-64432-MCR-GRJ |
| 10789 | 45651 | Navarro, Hector L | Keller Postman | 7:20-cv-64436-MCR-GRJ |
| 10790 | 45671 | Newell, Bryan K | Keller Postman | 7:20-cv-64489-MCR-GRJ |
| 10791 | 45673 | Newman, Ryan | Keller Postman | 7:20-cv-64495-MCR-GRJ |
| 10792 | 45699 | Novas, Junior | Keller Postman | 7:20-cv-64570-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10793 | 45702 | Nowak, Jerold D | Keller Postman | 7:20-cv-64579-MCR-GRJ |
| 10794 | 45712 | O'Harra, Wade | Keller Postman | 7:20-cv-64603-MCR-GRJ |
| 10795 | 45747 | Orazio, Joel | Keller Postman | 7:20-cv-64686-MCR-GRJ |
| 10796 | 45748 | Orr, Justin C | Keller Postman | 7:20-cv-64689-MCR-GRJ |
| 10797 | 45755 | Osborne, Frazier | Keller Postman | 7:20-cv-64710-MCR-GRJ |
| 10798 | 45758 | Oudems, Mary L | Keller Postman | 7:20-cv-64720-MCR-GRJ |
| 10799 | 45770 | Padro, Jorge L | Keller Postman | 7:20-cv-64755-MCR-GRJ |
| 10800 | 45816 | Paxton, Earl D | Keller Postman | 7:20-cv-64826-MCR-GRJ |
| 10801 | 45820 | Peacock, Ivan D | Keller Postman | 7:20-cv-64830-MCR-GRJ |
| 10802 | 45832 | Pellett, James M | Keller Postman | 7:20-cv-64850-MCR-GRJ |
| 10803 | 45851 | Persons, Don | Keller Postman | 7:20-cv-64363-MCR-GRJ |
| 10804 | 45856 | Petersen, Andy W | Keller Postman | 7:20-cv-64377-MCR-GRJ |
| 10805 | 45864 | Pezzetti, Stephen E | Keller Postman | 7:20-cv-64406-MCR-GRJ |
| 10806 | 45868 | Phearson, Steve | Keller Postman | 7:20-cv-64420-MCR-GRJ |
| 10807 | 45871 | Phelps, Gregory W | Keller Postman | 7:20-cv-64430-MCR-GRJ |
| 10808 | 45877 | Phillips, Joshua A | Keller Postman | 7:20-cv-64444-MCR-GRJ |
| 10809 | 45894 | Pittman, Michael E | Keller Postman | 7:20-cv-64485-MCR-GRJ |
| 10810 | 45901 | Politowicz, Michael J | Keller Postman | 7:20-cv-64493-MCR-GRJ |
| 10811 | 45910 | Porter, John A | Keller Postman | 7:20-cv-64515-MCR-GRJ |
| 10812 | 45913 | Porter, Eric F | Keller Postman | 7:20-cv-64524-MCR-GRJ |
| 10813 | 45915 | Portillo, Harold L | Keller Postman | 7:20-cv-64527-MCR-GRJ |
| 10814 | 45928 | Powell, Martin A | Keller Postman | 7:20-cv-64563-MCR-GRJ |
| 10815 | 45933 | Prather, Craig S | Keller Postman | 7:20-cv-64575-MCR-GRJ |
| 10816 | 45942 | PRICE, CHRISTIAN M | Keller Postman | 7:20-cv-64596-MCR-GRJ |
| 10817 | 45973 | Rae, Michael | Keller Postman | 7:20-cv-64668-MCR-GRJ |
| 10818 | 45986 | Ramon, Joe L | Keller Postman | 7:20-cv-64702-MCR-GRJ |
| 10819 | 45987 | Ramos, Miguel | Keller Postman | 7:20-cv-64705-MCR-GRJ |
| 10820 | 46000 | Ratliff, Robert F | Keller Postman | 7:20-cv-64739-MCR-GRJ |
| 10821 | 46001 | Ratliffe, Pia H | Keller Postman | 7:20-cv-64742-MCR-GRJ |
| 10822 | 46010 | Raymond, Gabrielle N | Keller Postman | 7:20-cv-64768-MCR-GRJ |
| 10823 | 46013 | Reams, Jamari M | Keller Postman | 7:20-cv-70043-MCR-GRJ |
| 10824 | 46026 | Reinhold, Brook | Keller Postman | 7:20-cv-70055-MCR-GRJ |
| 10825 | 46069 | Rivera, Carlos R | Keller Postman | 7:20-cv-70096-MCR-GRJ |
| 10826 | 46101 | Robinson, Billy R | Keller Postman | 7:20-cv-70156-MCR-GRJ |
| 10827 | 46110 | Robles, Anthony E | Keller Postman | 7:20-cv-70174-MCR-GRJ |
| 10828 | 46115 | Rodriguez, Rodolfo | Keller Postman | 7:20-cv-70182-MCR-GRJ |
| 10829 | 46124 | Rodriguez, Joe J | Keller Postman | 7:20-cv-70200-MCR-GRJ |
| 10830 | 46126 | Rodriguez, Daniel J | Keller Postman | 7:20-cv-70204-MCR-GRJ |
| 10831 | 46133 | Roe, Scott A | Keller Postman | 7:20-cv-70218-MCR-GRJ |
| 10832 | 46159 | Rosario, Harold | Keller Postman | 7:20-cv-70270-MCR-GRJ |
| 10833 | 46162 | Roseberry, Christopher | Keller Postman | 7:20-cv-70276-MCR-GRJ |
| 10834 | 46165 | Ross, Anthony | Keller Postman | 7:20-cv-70282-MCR-GRJ |
| 10835 | 46190 | Russaw, Countee B | Keller Postman | 7:20-cv-70328-MCR-GRJ |
| 10836 | 46209 | Samples, Brandon | Keller Postman | 7:20-cv-70360-MCR-GRJ |
| 10837 | 46225 | Sandoval, Antonio F | Keller Postman | 7:20-cv-70390-MCR-GRJ |
| 10838 | 46230 | Santana, Samuel R | Keller Postman | 7:20-cv-70398-MCR-GRJ |
| 10839 | 46246 | Scammon, Richard | Keller Postman | 7:20-cv-70423-MCR-GRJ |
| 10840 | 46251 | Schehl, Chris J | Keller Postman | 7:20-cv-70432-MCR-GRJ |
| 10841 | 46268 | Schuetz, Michael A | Keller Postman | 7:20-cv-70463-MCR-GRJ |
| 10842 | 46272 | Schwartz, Michael P | Keller Postman | 7:20-cv-70471-MCR-GRJ |
| 10843 | 46274 | Scoggins, Fred | Keller Postman | 7:20-cv-70476-MCR-GRJ |
| 10844 | 46282 | Scott, Abdul | Keller Postman | 7:20-cv-70490-MCR-GRJ |
| 10845 | 46289 | SEABORNE, WES C | Keller Postman | 7:20-cv-70501-MCR-GRJ |
| 10846 | 46317 | Shaw, Gregory E | Keller Postman | 7:20-cv-70556-MCR-GRJ |
| 10847 | 46326 | Sheller, Nathan R | Keller Postman | 7:20-cv-70573-MCR-GRJ |
| 10848 | 46339 | Shook, Robert | Keller Postman | 7:20-cv-70592-MCR-GRJ |
| 10849 | 46342 | Showen, Peter | Keller Postman | 7:20-cv-70595-MCR-GRJ |
| 10850 | 46364 | Singletary, Marvin E | Keller Postman | 7:20-cv-70616-MCR-GRJ |
| 10851 | 46370 | Skeete, Michael O | Keller Postman | 7:20-cv-70622-MCR-GRJ |
| 10852 | 46375 | Slater, James | Keller Postman | 7:20-cv-70627-MCR-GRJ |
| 10853 | 46380 | Small, David | Keller Postman | 7:20-cv-70632-MCR-GRJ |
| 10854 | 46383 | Smiley, Nickolas A | Keller Postman | 7:20-cv-70635-MCR-GRJ |
| 10855 | 46386 | Smith, Ronald H | Keller Postman | 7:20-cv-70638-MCR-GRJ |
| 10856 | 46390 | Smith, Anthony | Keller Postman | 7:20-cv-70642-MCR-GRJ |
| 10857 | 46407 | Smith, Tony D | Keller Postman | 7:20-cv-70657-MCR-GRJ |
| 10858 | 46429 | Smith, Curtis J | Keller Postman | 7:20-cv-70678-MCR-GRJ |
| 10859 | 46444 | Sonoqui, Jorge A | Keller Postman | 7:20-cv-70704-MCR-GRJ |
| 10860 | 46453 | Spears, Willie L | Keller Postman | 7:20-cv-70722-MCR-GRJ |
| 10861 | 46456 | Spencer, Reginald | Keller Postman | 7:20-cv-70726-MCR-GRJ |
| 10862 | 46460 | SPRINGER, MARK | Keller Postman | 7:20-cv-70734-MCR-GRJ |
| 10863 | 46503 | STIDHAM, SETH M | Keller Postman | 7:20-cv-70808-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10864 | 46505 | Stinnett, Tieko S | Keller Postman | 7:20-cv-70812-MCR-GRJ |
| 10865 | 46509 | Stoeser, Jason J | Keller Postman | 7:20-cv-70820-MCR-GRJ |
| 10866 | 46513 | Stone, Christopher L | Keller Postman | 7:20-cv-70826-MCR-GRJ |
| 10867 | 46518 | Stratton, Robert A | Keller Postman | 7:20-cv-70837-MCR-GRJ |
| 10868 | 46529 | Stuart, Andrew H | Keller Postman | 7:20-cv-70850-MCR-GRJ |
| 10869 | 46530 | Stuckman, Keith A | Keller Postman | 8:20-cv-20310-MCR-GRJ |
| 10870 | 46558 | Sweatt, Michael | Keller Postman | 7:20-cv-70903-MCR-GRJ |
| 10871 | 46583 | Taylor, Don C | Keller Postman | 7:20-cv-75024-MCR-GRJ |
| 10872 | 46600 | Templin, Nathaniel R | Keller Postman | 7:20-cv-75110-MCR-GRJ |
| 10873 | 46603 | Tennille, James G | Keller Postman | 7:20-cv-75126-MCR-GRJ |
| 10874 | 46608 | THARP, DONALD D | Keller Postman | 7:20-cv-75155-MCR-GRJ |
| 10875 | 46611 | Thebeau, Joshua A | Keller Postman | 7:20-cv-75172-MCR-GRJ |
| 10876 | 46636 | Thompson, Steven | Keller Postman | 7:20-cv-75312-MCR-GRJ |
| 10877 | 46668 | Todd, Robert K | Keller Postman | 7:20-cv-75461-MCR-GRJ |
| 10878 | 46680 | Torregano, Kenneth A | Keller Postman | 7:20-cv-75510-MCR-GRJ |
| 10879 | 46685 | Torres, Dean | Keller Postman | 7:20-cv-75534-MCR-GRJ |
| 10880 | 46694 | Toussaint, Daryl | Keller Postman | 7:20-cv-75568-MCR-GRJ |
| 10881 | 46747 | Valenti, Daniel J | Keller Postman | 7:20-cv-75798-MCR-GRJ |
| 10882 | 46789 | Vergara, Gary | Keller Postman | 7:20-cv-75917-MCR-GRJ |
| 10883 | 46794 | Victoroff, David A | Keller Postman | 7:20-cv-75925-MCR-GRJ |
| 10884 | 46795 | Vidrine, Brody | Keller Postman | 7:20-cv-75927-MCR-GRJ |
| 10885 | 46801 | Viselli, Albert J | Keller Postman | 7:20-cv-75939-MCR-GRJ |
| 10886 | 46806 | Voso, Christopher | Keller Postman | 7:20-cv-75948-MCR-GRJ |
| 10887 | 46822 | Wallace, Samuel R | Keller Postman | 7:20-cv-75965-MCR-GRJ |
| 10888 | 46824 | Wallis, Adam | Keller Postman | 7:20-cv-75967-MCR-GRJ |
| 10889 | 46826 | Walls, Jimmy P | Keller Postman | 7:20-cv-75968-MCR-GRJ |
| 10890 | 46839 | WASHBURN, MARK | Keller Postman | 7:20-cv-75980-MCR-GRJ |
| 10891 | 46868 | Weaver, Charles W | Keller Postman | 7:20-cv-76005-MCR-GRJ |
| 10892 | 46870 | Webb, Joseph | Keller Postman | 7:20-cv-76007-MCR-GRJ |
| 10893 | 46884 | Wells, Jeffrey A | Keller Postman | 7:20-cv-76019-MCR-GRJ |
| 10894 | 46893 | West, Lamar J | Keller Postman | 7:20-cv-76027-MCR-GRJ |
| 10895 | 46897 | Westfall, Christopher | Keller Postman | 7:20-cv-76031-MCR-GRJ |
| 10896 | 46903 | Whisman, James | Keller Postman | 7:20-cv-76036-MCR-GRJ |
| 10897 | 46936 | Wilkins, Spencer T | Keller Postman | 7:20-cv-76065-MCR-GRJ |
| 10898 | 46943 | Williams, Eric F | Keller Postman | 7:20-cv-76071-MCR-GRJ |
| 10899 | 46945 | Williams, Tyrone | Keller Postman | 7:20-cv-76073-MCR-GRJ |
| 10900 | 46951 | WILLIAMS, JAMES | Keller Postman | 7:20-cv-76078-MCR-GRJ |
| 10901 | 46970 | Williams, Donnell B | Keller Postman | 7:20-cv-76096-MCR-GRJ |
| 10902 | 46990 | Williford, Mark | Keller Postman | 7:20-cv-76114-MCR-GRJ |
| 10903 | 47019 | Wisher, Curtis H | Keller Postman | 7:20-cv-76140-MCR-GRJ |
| 10904 | 47020 | Witcher, Lee A | Keller Postman | 7:20-cv-76141-MCR-GRJ |
| 10905 | 47028 | Womack, David T | Keller Postman | 7:20-cv-76147-MCR-GRJ |
| 10906 | 47049 | Wright, Juanita N | Keller Postman | 7:20-cv-76164-MCR-GRJ |
| 10907 | 47053 | Wylie, Brian L | Keller Postman | 7:20-cv-76168-MCR-GRJ |
| 10908 | 47084 | Ysen, Kory L | Keller Postman | 7:20-cv-76196-MCR-GRJ |
| 10909 | 60008 | GRIMES, BARTLEY | Keller Postman | 8:20-cv-21907-MCR-GRJ |
| 10910 | 81521 | STARON, CASEY | Keller Postman | 8:20-cv-35287-MCR-GRJ |
| 10911 | 84030 | BEUTNER, SCOTT | Keller Postman | 8:20-cv-35339-MCR-GRJ |
| 10912 | 87717 | BURKHOLDERRICH, MATTHEW C | Keller Postman | 8:20-cv-35458-MCR-GRJ |
| 10913 | 94727 | Brown, Marquis | Keller Postman | 7:20-cv-66986-MCR-GRJ |
| 10914 | 94752 | DeJiacomo, Matthew | Keller Postman | 7:20-cv-67069-MCR-GRJ |
| 10915 | 94757 | Dillabough, Jack R | Keller Postman | 7:20-cv-67087-MCR-GRJ |
| 10916 | 94759 | DONATO, JOSH | Keller Postman | 7:20-cv-67095-MCR-GRJ |
| 10917 | 94797 | HOYT, MATTHEW | Keller Postman | 7:20-cv-67222-MCR-GRJ |
| 10918 | 94802 | Isbell, Dustin | Keller Postman | 7:20-cv-67234-MCR-GRJ |
| 10919 | 94810 | Johnson, Jamie | Keller Postman | 7:20-cv-67259-MCR-GRJ |
| 10920 | 94845 | Marzke, Les G | Keller Postman | 7:20-cv-66964-MCR-GRJ |
| 10921 | 94912 | Sivels, Ryan E | Keller Postman | 7:20-cv-67179-MCR-GRJ |
| 10922 | 94922 | Still, Branna | Keller Postman | 7:20-cv-67213-MCR-GRJ |
| 10923 | 94948 | Webster, David | Keller Postman | 8:20-cv-20350-MCR-GRJ |
| 10924 | 94954 | Williams, Theodore V | Keller Postman | 7:20-cv-67278-MCR-GRJ |
| 10925 | 96531 | WALLACE, KEVIN P | Keller Postman | 7:20-cv-67322-MCR-GRJ |
| 10926 | 118484 | ALCANTAR, VICTOR | Keller Postman | 7:20-cv-83152-MCR-GRJ |
| 10927 | 118583 | ONEAL, KALIL S | Keller Postman | 7:20-cv-88268-MCR-GRJ |
| 10928 | 118591 | Plooster, Michael | Keller Postman | 8:20-cv-04111-MCR-GRJ |
| 10929 | 136652 | Thomas, Eric | Keller Postman | 8:20-cv-37207-MCR-GRJ |
| 10930 | 136722 | Pettit, Aaron | Keller Postman | 8:20-cv-37264-MCR-GRJ |
| 10931 | 136847 | Jackson, Ayries | Keller Postman | 8:20-cv-37880-MCR-GRJ |
| 10932 | 136975 | Watson, Carl | Keller Postman | 8:20-cv-38499-MCR-GRJ |
| 10933 | 136980 | Manjarres, Carlos | Keller Postman | 8:20-cv-38527-MCR-GRJ |
| 10934 | 137030 | Lochausen, Christopher | Keller Postman | 8:20-cv-41792-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 10935 | 137111 | Williams, Courtney | Keller Postman | 8:20-cv-42024-MCR-GRJ |
| 10936 | 137351 | ECHENIQUE, FELIX C | Keller Postman | 8:20-cv-36545-MCR-GRJ |
| 10937 | 137383 | Tomm, Geoffrey | Keller Postman | 8:20-cv-36637-MCR-GRJ |
| 10938 | 137421 | Gadberry, Heath | Keller Postman | 8:20-cv-36809-MCR-GRJ |
| 10939 | 137529 | Smith, Jarrodu | Keller Postman | 8:20-cv-37793-MCR-GRJ |
| 10940 | 137624 | Hoeppner, Jesse | Keller Postman | 8:20-cv-38085-MCR-GRJ |
| 10941 | 137633 | Villalobos, Jesus | Keller Postman | 8:20-cv-38133-MCR-GRJ |
| 10942 | 137668 | Bieske, John | Keller Postman | 8:20-cv-39503-MCR-GRJ |
| 10943 | 137682 | Henry, John | Keller Postman | 8:20-cv-39536-MCR-GRJ |
| 10944 | 137740 | MARTINEZ, JORJE L | Keller Postman | 8:20-cv-39742-MCR-GRJ |
| 10945 | 137760 | FRANCESCHINI, JOSEPH | Keller Postman | 8:20-cv-39810-MCR-GRJ |
| 10946 | 137830 | ORTIZ, JULIO | Keller Postman | 8:20-cv-40189-MCR-GRJ |
| 10947 | 138011 | Campuzano, Luis | Keller Postman | 8:20-cv-42225-MCR-GRJ |
| 10948 | 138270 | Escobar, Pedro | Keller Postman | 8:20-cv-48823-MCR-GRJ |
| 10949 | 138297 | Long, Randall | Keller Postman | 8:20-cv-48878-MCR-GRJ |
| 10950 | 138319 | Smith, Raymond | Keller Postman | 8:20-cv-48924-MCR-GRJ |
| 10951 | 138331 | Quiles, Riccardo | Keller Postman | 8:20-cv-36629-MCR-GRJ |
| 10952 | 138419 | Gest, Ron | Keller Postman | 8:20-cv-37040-MCR-GRJ |
| 10953 | 138496 | Braunstein, Sean | Keller Postman | 8:20-cv-37309-MCR-GRJ |
| 10954 | 138513 | Loos, Seth | Keller Postman | 8:20-cv-37355-MCR-GRJ |
| 10955 | 138593 | Shrestha, Sudhir | Keller Postman | 8:20-cv-37481-MCR-GRJ |
| 10956 | 138657 | VERSTRAETE, TODD M | Keller Postman | 8:20-cv-37534-MCR-GRJ |
| 10957 | 138661 | Siler, Tommy | Keller Postman | 8:20-cv-37538-MCR-GRJ |
| 10958 | 138721 | Burroughs, Walter | Keller Postman | 8:20-cv-37593-MCR-GRJ |
| 10959 | 138744 | James, William | Keller Postman | 8:20-cv-37629-MCR-GRJ |
| 10960 | 138771 | Erkelens, Zachary | Keller Postman | 8:20-cv-37699-MCR-GRJ |
| 10961 | 162286 | ROBERTSON, JERRETT | Keller Postman | 7:20-cv-88425-MCR-GRJ |
| 10962 | 177777 | Johnson, Joshua | Keller Postman | 7:20-cv-80704-MCR-GRJ |
| 10963 | 201855 | Ballard, Shawn | Keller Postman | 8:20-cv-43711-MCR-GRJ |
| 10964 | 201868 | Bouchard, Kyle | Keller Postman | 8:20-cv-43737-MCR-GRJ |
| 10965 | 201869 | Bradley, Daniel | Keller Postman | 8:20-cv-43739-MCR-GRJ |
| 10966 | 201893 | Crowe, Darren | Keller Postman | 8:20-cv-43775-MCR-GRJ |
| 10967 | 201899 | Dukes, LaDovia Nicole | Keller Postman | 8:20-cv-43781-MCR-GRJ |
| 10968 | 201929 | Gurule, David | Keller Postman | 8:20-cv-43828-MCR-GRJ |
| 10969 | 201939 | Hester, Robert Dewayne | Keller Postman | 8:20-cv-43867-MCR-GRJ |
| 10970 | 201947 | Iwaniusz, Michael | Keller Postman | 8:20-cv-43896-MCR-GRJ |
| 10971 | 201950 | Johnson, Michael A | Keller Postman | 8:20-cv-43908-MCR-GRJ |
| 10972 | 201970 | Lugo, Pablin Guillermo Santiago | Keller Postman | 8:20-cv-43986-MCR-GRJ |
| 10973 | 201981 | Muller, Eric | Keller Postman | 8:20-cv-44028-MCR-GRJ |
| 10974 | 202011 | Rivera, David | Keller Postman | 8:20-cv-43830-MCR-GRJ |
| 10975 | 202013 | Rodriguez, Elvin Rivera | Keller Postman | 8:20-cv-43838-MCR-GRJ |
| 10976 | 202027 | Southard, David | Keller Postman | 8:20-cv-43895-MCR-GRJ |
| 10977 | 202031 | Stroud, Dominique | Keller Postman | 8:20-cv-43910-MCR-GRJ |
| 10978 | 202041 | Villanueva, Rogelio | Keller Postman | 8:20-cv-43948-MCR-GRJ |
| 10979 | 202061 | Wyatt, Christopher | Keller Postman | 8:20-cv-44027-MCR-GRJ |
| 10980 | 207438 | Jackson, James Charles | Keller Postman | 8:20-cv-53009-MCR-GRJ |
| 10981 | 207446 | Rhodes, Patrick Demond | Keller Postman | 8:20-cv-53042-MCR-GRJ |
| 10982 | 207467 | Arciniega, Joe | Keller Postman | 8:20-cv-53119-MCR-GRJ |
| 10983 | 207473 | Clayton, Sammy | Keller Postman | 8:20-cv-53135-MCR-GRJ |
| 10984 | 212538 | Jananis, Patryk | Keller Postman | 8:20-cv-57555-MCR-GRJ |
| 10985 | 212561 | Nestor, Gabriel | Keller Postman | 8:20-cv-57619-MCR-GRJ |
| 10986 | 212574 | Kallabat, Majed | Keller Postman | 8:20-cv-57655-MCR-GRJ |
| 10987 | 212575 | Shaikat, Rayhan | Keller Postman | 8:20-cv-57658-MCR-GRJ |
| 10988 | 212579 | COMBS, CHRIS | Keller Postman | 8:20-cv-57669-MCR-GRJ |
| 10989 | 212588 | Gorshe, Steven | Keller Postman | 8:20-cv-57695-MCR-GRJ |
| 10990 | 212590 | Ponce, Glenn Ritz Alzona | Keller Postman | 8:20-cv-57701-MCR-GRJ |
| 10991 | 212594 | Williams, John | Keller Postman | 8:20-cv-57711-MCR-GRJ |
| 10992 | 212602 | Chen, Win | Keller Postman | 8:20-cv-57734-MCR-GRJ |
| 10993 | 212617 | Milo, Robert | Keller Postman | 8:20-cv-57775-MCR-GRJ |
| 10994 | 212620 | Deaton, Steven | Keller Postman | 8:20-cv-57784-MCR-GRJ |
| 10995 | 212628 | Sartain, Jackie | Keller Postman | 8:20-cv-57806-MCR-GRJ |
| 10996 | 212629 | Taets, Michael | Keller Postman | 8:20-cv-57809-MCR-GRJ |
| 10997 | 212635 | Reed, Sydney Raymond | Keller Postman | 8:20-cv-57825-MCR-GRJ |
| 10998 | 212648 | Knowlton, John Michael | Keller Postman | 8:20-cv-57862-MCR-GRJ |
| 10999 | 212652 | Johnston, Clifton Ray | Keller Postman | 8:20-cv-57872-MCR-GRJ |
| 11000 | 212683 | Carr, Adrian Dewayne | Keller Postman | 8:20-cv-57960-MCR-GRJ |
| 11001 | 212688 | Turner, Luther | Keller Postman | 8:20-cv-57974-MCR-GRJ |
| 11002 | 221162 | Dettenmayer, Thomas | Keller Postman | 8:20-cv-63427-MCR-GRJ |
| 11003 | 221177 | Palmer, Kyle | Keller Postman | 8:20-cv-63456-MCR-GRJ |
| 11004 | 221190 | Reynolds, Chad | Keller Postman | 8:20-cv-63477-MCR-GRJ |
| 11005 | 221206 | Coffey, George Lewis | Keller Postman | 8:20-cv-63493-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11006 | 222721 | Garvansites, Eric | Keller Postman | 8:20-cv-65180-MCR-GRJ |
| 11007 | 222734 | Buchanan, Joseph | Keller Postman | 8:20-cv-65216-MCR-GRJ |
| 11008 | 222735 | Colter, Amanda | Keller Postman | 8:20-cv-65219-MCR-GRJ |
| 11009 | 222739 | Graham, Michael | Keller Postman | 8:20-cv-65230-MCR-GRJ |
| 11010 | 222743 | King, William Harrison | Keller Postman | 8:20-cv-65241-MCR-GRJ |
| 11011 | 222763 | Chaney, Glen Allen | Keller Postman | 8:20-cv-65298-MCR-GRJ |
| 11012 | 222773 | Rich, Jeffrey Scott | Keller Postman | 8:20-cv-65325-MCR-GRJ |
| 11013 | 222791 | Adaway, Joseph | Keller Postman | 8:20-cv-65376-MCR-GRJ |
| 11014 | 222807 | Cooper, John K | Keller Postman | 8:20-cv-65421-MCR-GRJ |
| 11015 | 231066 | McLain, Merle Merlin | Keller Postman | 8:20-cv-78938-MCR-GRJ |
| 11016 | 231067 | Knudson, Timothy | Keller Postman | 8:20-cv-78940-MCR-GRJ |
| 11017 | 231134 | Hunter, Kimberly Patricia | Keller Postman | 8:20-cv-79079-MCR-GRJ |
| 11018 | 231155 | Tompkins, Jason | Keller Postman | 8:20-cv-79280-MCR-GRJ |
| 11019 | 231159 | Gleason, Kevin | Keller Postman | 8:20-cv-79284-MCR-GRJ |
| 11020 | 231165 | Mosley, William | Keller Postman | 8:20-cv-79290-MCR-GRJ |
| 11021 | 231173 | Tullberg, Timothy | Keller Postman | 8:20-cv-79298-MCR-GRJ |
| 11022 | 231183 | Youngblood, John | Keller Postman | 8:20-cv-79308-MCR-GRJ |
| 11023 | 231192 | Butcher, Eli | Keller Postman | 8:20-cv-79317-MCR-GRJ |
| 11024 | 231197 | Medina-Castro, Lino | Keller Postman | 8:20-cv-79322-MCR-GRJ |
| 11025 | 231216 | Richards, James | Keller Postman | 8:20-cv-79341-MCR-GRJ |
| 11026 | 231252 | Williams, Dustin | Keller Postman | 8:20-cv-79377-MCR-GRJ |
| 11027 | 234671 | Wicks, Daniel Lawrence | Keller Postman | 8:20-cv-83208-MCR-GRJ |
| 11028 | 234725 | CUEVAS, TIMOTHY | Keller Postman | 8:20-cv-83287-MCR-GRJ |
| 11029 | 234733 | Brown, Willie | Keller Postman | 8:20-cv-83307-MCR-GRJ |
| 11030 | 234769 | MCCUTCHEON, MATTHEW | Keller Postman | 8:20-cv-83389-MCR-GRJ |
| 11031 | 234775 | METZGER, JOSHUA | Keller Postman | 8:20-cv-83402-MCR-GRJ |
| 11032 | 234776 | Journagan, Casey | Keller Postman | 8:20-cv-83404-MCR-GRJ |
| 11033 | 234786 | Canady, Scott Christopher | Keller Postman | 8:20-cv-83426-MCR-GRJ |
| 11034 | 234797 | HARTLEY, KENNETH | Keller Postman | 8:20-cv-83449-MCR-GRJ |
| 11035 | 234807 | Dluzniewski, Kamil Daniel | Keller Postman | 8:20-cv-83472-MCR-GRJ |
| 11036 | 234830 | CLAUNCH, TIFFANY | Keller Postman | 8:20-cv-83520-MCR-GRJ |
| 11037 | 234831 | BABINEAUX, RONALD | Keller Postman | 8:20-cv-83522-MCR-GRJ |
| 11038 | 234859 | Gadegaard, Beau T. | Keller Postman | 8:20-cv-75013-MCR-GRJ |
| 11039 | 234880 | Lombardo, Nicholas | Keller Postman | 8:20-cv-84041-MCR-GRJ |
| 11040 | 234897 | BORDEN, RICHARD | Keller Postman | 8:20-cv-84098-MCR-GRJ |
| 11041 | 234912 | GLENN, RAQUEL | Keller Postman | 8:20-cv-84117-MCR-GRJ |
| 11042 | 234927 | LEE, MICHAEL | Keller Postman | 8:20-cv-84132-MCR-GRJ |
| 11043 | 234933 | Carter, Anthony W | Keller Postman | 8:20-cv-84138-MCR-GRJ |
| 11044 | 234940 | Fleenor, Gary Dustin | Keller Postman | 8:20-cv-84145-MCR-GRJ |
| 11045 | 234941 | Castaneda, Allan | Keller Postman | 8:20-cv-84146-MCR-GRJ |
| 11046 | 234944 | Breckey, Geordan | Keller Postman | 8:20-cv-84149-MCR-GRJ |
| 11047 | 234947 | Pettis, Michael | Keller Postman | 8:20-cv-84152-MCR-GRJ |
| 11048 | 234972 | Colon, Julio Ceasar | Keller Postman | 8:20-cv-84177-MCR-GRJ |
| 11049 | 234981 | Martinez, Robert N | Keller Postman | 8:20-cv-84184-MCR-GRJ |
| 11050 | 235008 | Goussard, Conan | Keller Postman | 8:20-cv-84209-MCR-GRJ |
| 11051 | 235014 | Flores, Henry | Keller Postman | 8:20-cv-84278-MCR-GRJ |
| 11052 | 235019 | Walker, Terry Dewayne | Keller Postman | 8:20-cv-84217-MCR-GRJ |
| 11053 | 235043 | Rasmus, Thomas | Keller Postman | 8:20-cv-84240-MCR-GRJ |
| 11054 | 235091 | GAYTAN, CHRISTIAN A. | Keller Postman | 8:20-cv-84459-MCR-GRJ |
| 11055 | 235107 | Iske, James | Keller Postman | 8:20-cv-84494-MCR-GRJ |
| 11056 | 235135 | Miller, Devin | Keller Postman | 8:20-cv-84554-MCR-GRJ |
| 11057 | 235136 | Carter, Derrick | Keller Postman | 8:20-cv-84557-MCR-GRJ |
| 11058 | 235140 | Brown, Erik Lewis | Keller Postman | 8:20-cv-84565-MCR-GRJ |
| 11059 | 235164 | Carter, Alson Leo | Keller Postman | 8:20-cv-84620-MCR-GRJ |
| 11060 | 235165 | PARADISE, PAUL | Keller Postman | 8:20-cv-84624-MCR-GRJ |
| 11061 | 235212 | LOPEZ, JEAN | Keller Postman | 8:20-cv-84817-MCR-GRJ |
| 11062 | 235226 | VELAZQUEZ, RICARDO | Keller Postman | 8:20-cv-84892-MCR-GRJ |
| 11063 | 235234 | Teague, Levi | Keller Postman | 8:20-cv-84928-MCR-GRJ |
| 11064 | 235240 | Stroman, Johnny | Keller Postman | 8:20-cv-85539-MCR-GRJ |
| 11065 | 235249 | Trinkella, Terry | Keller Postman | 8:20-cv-75031-MCR-GRJ |
| 11066 | 235305 | Durflinger, Devon | Keller Postman | 8:20-cv-85672-MCR-GRJ |
| 11067 | 235323 | Crozier, Robert August | Keller Postman | 8:20-cv-85713-MCR-GRJ |
| 11068 | 235331 | Hanks, Randall Lee | Keller Postman | 8:20-cv-85734-MCR-GRJ |
| 11069 | 235337 | Ruiz-Gonzalez, Eriberto | Keller Postman | 8:20-cv-75039-MCR-GRJ |
| 11070 | 235359 | Spaans, Terry | Keller Postman | 8:20-cv-85791-MCR-GRJ |
| 11071 | 235388 | Oliver, Jesse Ray | Keller Postman | 8:20-cv-75046-MCR-GRJ |
| 11072 | 235400 | Boyle, Brandon | Keller Postman | 8:20-cv-86302-MCR-GRJ |
| 11073 | 235404 | Maldonado, Ferdinand Quiles | Keller Postman | 8:20-cv-86311-MCR-GRJ |
| 11074 | 235406 | Williams, Isa | Keller Postman | 8:20-cv-86315-MCR-GRJ |
| 11075 | 235410 | Lloyd, Cretest | Keller Postman | 8:20-cv-75048-MCR-GRJ |
| 11076 | 235419 | West, Joseph | Keller Postman | 8:20-cv-86340-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11077 | 235448 | Melzer, Sean | Keller Postman | 8:20-cv-86403-MCR-GRJ |
| 11078 | 235460 | Roberts, Christopher M | Keller Postman | 8:20-cv-75056-MCR-GRJ |
| 11079 | 235488 | Bermudez, Miguel Angel | Keller Postman | 8:20-cv-75065-MCR-GRJ |
| 11080 | 235493 | Oliver, Carrie | Keller Postman | 8:20-cv-86455-MCR-GRJ |
| 11081 | 235500 | Simpson, Robert Anthony | Keller Postman | 8:20-cv-86462-MCR-GRJ |
| 11082 | 235503 | Hinchey, Samantha | Keller Postman | 8:20-cv-86465-MCR-GRJ |
| 11083 | 235524 | Messina, Seth | Keller Postman | 8:20-cv-87902-MCR-GRJ |
| 11084 | 235545 | Dudley, Jason | Keller Postman | 8:20-cv-87918-MCR-GRJ |
| 11085 | 235551 | Shepherd, David | Keller Postman | 8:20-cv-75087-MCR-GRJ |
| 11086 | 235561 | Maiden, Victor | Keller Postman | 8:20-cv-87931-MCR-GRJ |
| 11087 | 235565 | Hawkins, Shanequah S. | Keller Postman | 8:20-cv-87935-MCR-GRJ |
| 11088 | 235591 | Larsen, Jacob | Keller Postman | 8:20-cv-75104-MCR-GRJ |
| 11089 | 235592 | Garcia, Thomas | Keller Postman | 8:20-cv-75106-MCR-GRJ |
| 11090 | 235604 | Mallory, Steven Gabriel | Keller Postman | 8:20-cv-87964-MCR-GRJ |
| 11091 | 235605 | Hansen, Christian | Keller Postman | 8:20-cv-75113-MCR-GRJ |
| 11092 | 235607 | Garrison, Micah | Keller Postman | 8:20-cv-87966-MCR-GRJ |
| 11093 | 235643 | Carson, Michael | Keller Postman | 8:20-cv-88473-MCR-GRJ |
| 11094 | 235652 | Taylor, Kevin | Keller Postman | 8:20-cv-75127-MCR-GRJ |
| 11095 | 235663 | Zamora, Adrian | Keller Postman | 8:20-cv-75130-MCR-GRJ |
| 11096 | 235678 | Santos, Jose Angel | Keller Postman | 8:20-cv-88545-MCR-GRJ |
| 11097 | 235700 | Hemon, Haggle | Keller Postman | 8:20-cv-88581-MCR-GRJ |
| 11098 | 235723 | Mase, Richard | Keller Postman | 8:20-cv-88608-MCR-GRJ |
| 11099 | 235730 | James, Elvis E | Keller Postman | 8:20-cv-75144-MCR-GRJ |
| 11100 | 235733 | Sparks, Maurice | Keller Postman | 8:20-cv-88621-MCR-GRJ |
| 11101 | 235782 | Lackey, Roger | Keller Postman | 8:20-cv-75158-MCR-GRJ |
| 11102 | 235783 | Smith, Adam M | Keller Postman | 8:20-cv-82467-MCR-GRJ |
| 11103 | 235808 | Jones, Jamie Bruce | Keller Postman | 8:20-cv-75166-MCR-GRJ |
| 11104 | 235832 | Villasenor, Joseluis | Keller Postman | 8:20-cv-82537-MCR-GRJ |
| 11105 | 235839 | Brooks, Joshua W | Keller Postman | 8:20-cv-82549-MCR-GRJ |
| 11106 | 235846 | Taylor, John | Keller Postman | 8:20-cv-82563-MCR-GRJ |
| 11107 | 235853 | Giraldo, Santiago | Keller Postman | 8:20-cv-82575-MCR-GRJ |
| 11108 | 235861 | Syladis, Hannah M | Keller Postman | 8:20-cv-82589-MCR-GRJ |
| 11109 | 235863 | Oliver, Avrion | Keller Postman | 8:20-cv-75181-MCR-GRJ |
| 11110 | 235873 | HICKS, DION | Keller Postman | 8:20-cv-82603-MCR-GRJ |
| 11111 | 235875 | Baker, Jovan | Keller Postman | 8:20-cv-75196-MCR-GRJ |
| 11112 | 235883 | FIELDS, SHAUN R | Keller Postman | 8:20-cv-82621-MCR-GRJ |
| 11113 | 235920 | Frias, Tony | Keller Postman | 8:20-cv-82905-MCR-GRJ |
| 11114 | 235950 | Bethea, Deborrah | Keller Postman | 8:20-cv-82933-MCR-GRJ |
| 11115 | 235953 | Hoblik, Alex | Keller Postman | 8:20-cv-82939-MCR-GRJ |
| 11116 | 235982 | REED, JOHN | Keller Postman | 8:20-cv-82980-MCR-GRJ |
| 11117 | 235994 | Mcmillen, Eric | Keller Postman | 8:20-cv-82998-MCR-GRJ |
| 11118 | 235998 | Bowers, Mitchell J | Keller Postman | 8:20-cv-75241-MCR-GRJ |
| 11119 | 236082 | Carlin, Michael | Keller Postman | 8:20-cv-83793-MCR-GRJ |
| 11120 | 236093 | JUSTICE, TISHA | Keller Postman | 8:20-cv-83813-MCR-GRJ |
| 11121 | 236094 | MACE, THOMAS | Keller Postman | 8:20-cv-83814-MCR-GRJ |
| 11122 | 236096 | Bedrossian, Colin | Keller Postman | 8:20-cv-75286-MCR-GRJ |
| 11123 | 236123 | Collins, Janet R | Keller Postman | 8:20-cv-83860-MCR-GRJ |
| 11124 | 236141 | Leggieri, Anthony A | Keller Postman | 8:20-cv-84001-MCR-GRJ |
| 11125 | 236157 | Nichols, Dustin | Keller Postman | 8:20-cv-84034-MCR-GRJ |
| 11126 | 236170 | Clemons, Stephen | Keller Postman | 8:20-cv-84066-MCR-GRJ |
| 11127 | 236186 | LEE, MARCUS | Keller Postman | 8:20-cv-75347-MCR-GRJ |
| 11128 | 236192 | Rodel, Timothy | Keller Postman | 8:20-cv-84102-MCR-GRJ |
| 11129 | 236196 | Ayers, Joshua A | Keller Postman | 8:20-cv-84281-MCR-GRJ |
| 11130 | 236247 | Hendrickson, James | Keller Postman | 8:20-cv-75428-MCR-GRJ |
| 11131 | 236258 | MANNINO, ANTHONY | Keller Postman | 8:20-cv-84319-MCR-GRJ |
| 11132 | 236266 | Pappas, Maria | Keller Postman | 8:20-cv-84327-MCR-GRJ |
| 11133 | 236267 | Simmons, Fantasia | Keller Postman | 8:20-cv-75453-MCR-GRJ |
| 11134 | 236298 | Taylor, Terry | Keller Postman | 8:20-cv-84355-MCR-GRJ |
| 11135 | 236374 | Duarte, Christopher | Keller Postman | 8:20-cv-84989-MCR-GRJ |
| 11136 | 236383 | Burke, Steven | Keller Postman | 8:20-cv-75527-MCR-GRJ |
| 11137 | 236415 | Magana, Luis | Keller Postman | 8:20-cv-75576-MCR-GRJ |
| 11138 | 236417 | Saran, Riaan | Keller Postman | 8:20-cv-85229-MCR-GRJ |
| 11139 | 236418 | WILSON, NICHOLAS | Keller Postman | 8:20-cv-85231-MCR-GRJ |
| 11140 | 236420 | Hernandez Ortiz, Jose | Keller Postman | 8:20-cv-85235-MCR-GRJ |
| 11141 | 236426 | Woods, Ricky | Keller Postman | 8:20-cv-85245-MCR-GRJ |
| 11142 | 236439 | Richards, Roxanne | Keller Postman | 8:20-cv-75606-MCR-GRJ |
| 11143 | 236441 | Dixon, Merellis | Keller Postman | 8:20-cv-85270-MCR-GRJ |
| 11144 | 236446 | Ross, Jeremiah Scott | Keller Postman | 8:20-cv-85274-MCR-GRJ |
| 11145 | 236455 | Lynn, Francisco | Keller Postman | 8:20-cv-85290-MCR-GRJ |
| 11146 | 236456 | Verrette, Gerard | Keller Postman | 8:20-cv-75637-MCR-GRJ |
| 11147 | 236477 | Hernandez, Noe | Keller Postman | 8:20-cv-87119-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11148 | 236497 | Cruz, Javier | Keller Postman | 8:20-cv-87147-MCR-GRJ |
| 11149 | 236519 | Hulen, Andrew | Keller Postman | 8:20-cv-87174-MCR-GRJ |
| 11150 | 236521 | Wanzer, Danielle R | Keller Postman | 8:20-cv-87178-MCR-GRJ |
| 11151 | 236531 | Roseman, D'Andre Alfredo | Keller Postman | 8:20-cv-75742-MCR-GRJ |
| 11152 | 236533 | Ritter, Shane | Keller Postman | 8:20-cv-87454-MCR-GRJ |
| 11153 | 236539 | Ihsan, Michael G | Keller Postman | 8:20-cv-87474-MCR-GRJ |
| 11154 | 236540 | Lewis, Martin | Keller Postman | 8:20-cv-87478-MCR-GRJ |
| 11155 | 236556 | Ratley, Christian L | Keller Postman | 8:20-cv-87532-MCR-GRJ |
| 11156 | 236573 | Haley, Justin | Keller Postman | 8:20-cv-87583-MCR-GRJ |
| 11157 | 236577 | Tenore, Nicholas | Keller Postman | 8:20-cv-88240-MCR-GRJ |
| 11158 | 236588 | Egli, Brandon M | Keller Postman | 8:20-cv-75802-MCR-GRJ |
| 11159 | 236590 | Dashiell, Michael C | Keller Postman | 8:20-cv-88249-MCR-GRJ |
| 11160 | 236591 | Sandoval, Manuel Dejesus | Keller Postman | 8:20-cv-88250-MCR-GRJ |
| 11161 | 236611 | Cornell, Daniel | Keller Postman | 8:20-cv-88280-MCR-GRJ |
| 11162 | 236614 | Vazquez, Fernando | Keller Postman | 8:20-cv-88286-MCR-GRJ |
| 11163 | 236617 | IRWIN, DAVID | Keller Postman | 8:20-cv-88292-MCR-GRJ |
| 11164 | 236633 | Plascjak, William | Keller Postman | 8:20-cv-88602-MCR-GRJ |
| 11165 | 236647 | Barron, Erasmo Matt | Keller Postman | 8:20-cv-88622-MCR-GRJ |
| 11166 | 236679 | DeMaria, Tim | Keller Postman | 8:20-cv-88671-MCR-GRJ |
| 11167 | 236683 | NYE, DOUGLAS | Keller Postman | 8:20-cv-88675-MCR-GRJ |
| 11168 | 236690 | Johnson, Aretha | Keller Postman | 8:20-cv-88706-MCR-GRJ |
| 11169 | 236692 | Holan, Curtis Michael | Keller Postman | 8:20-cv-75897-MCR-GRJ |
| 11170 | 236695 | Hernandez, Karla Cecilia | Keller Postman | 8:20-cv-88712-MCR-GRJ |
| 11171 | 236700 | Kitzman, Daniel | Keller Postman | 8:20-cv-88720-MCR-GRJ |
| 11172 | 236703 | Wood, John Michael | Keller Postman | 8:20-cv-88726-MCR-GRJ |
| 11173 | 236715 | Florez, Gil | Keller Postman | 8:20-cv-75905-MCR-GRJ |
| 11174 | 236721 | Taua, Lafoai Tofilua | Keller Postman | 8:20-cv-88754-MCR-GRJ |
| 11175 | 236733 | JOHNSON, DAVID | Keller Postman | 8:20-cv-75931-MCR-GRJ |
| 11176 | 236738 | Marshall, Stewart Carter | Keller Postman | 8:20-cv-88783-MCR-GRJ |
| 11177 | 236757 | Wilson, Jeffrey | Keller Postman | 8:20-cv-88813-MCR-GRJ |
| 11178 | 236763 | CARTER, DEBRA | Keller Postman | 8:20-cv-88825-MCR-GRJ |
| 11179 | 236764 | Vasseur, Jeffrey | Keller Postman | 8:20-cv-88827-MCR-GRJ |
| 11180 | 236773 | Stodieck, Timothy John | Keller Postman | 8:20-cv-88843-MCR-GRJ |
| 11181 | 236777 | Atkinson, Wesley | Keller Postman | 8:20-cv-88851-MCR-GRJ |
| 11182 | 236793 | Sanchez, Jorge | Keller Postman | 8:20-cv-88879-MCR-GRJ |
| 11183 | 236805 | THOMAS, ALEXIS | Keller Postman | 8:20-cv-88903-MCR-GRJ |
| 11184 | 236850 | KANEHAILUA, DORCAS | Keller Postman | 8:20-cv-89035-MCR-GRJ |
| 11185 | 236851 | CONWRIGHT, APRIL | Keller Postman | 8:20-cv-89037-MCR-GRJ |
| 11186 | 236871 | ZAYAS MARTINEZ, REYNALDO | Keller Postman | 8:20-cv-89076-MCR-GRJ |
| 11187 | 236873 | Boyd, Tyrell | Keller Postman | 8:20-cv-89080-MCR-GRJ |
| 11188 | 236879 | Palma, Mariano J | Keller Postman | 8:20-cv-89091-MCR-GRJ |
| 11189 | 236883 | Duhe, Chad Michael | Keller Postman | 8:20-cv-89099-MCR-GRJ |
| 11190 | 236900 | GARNSEY, ROBERT | Keller Postman | 8:20-cv-89118-MCR-GRJ |
| 11191 | 236924 | Swesey, David | Keller Postman | 8:20-cv-89139-MCR-GRJ |
| 11192 | 236978 | Lingerfelt, Lee | Keller Postman | 8:20-cv-83716-MCR-GRJ |
| 11193 | 236981 | Fleming, Andrew | Keller Postman | 8:20-cv-83722-MCR-GRJ |
| 11194 | 236985 | JOHNSON, MICHAEL | Keller Postman | 8:20-cv-83730-MCR-GRJ |
| 11195 | 236990 | RIORDAN, MICHAEL | Keller Postman | 8:20-cv-83740-MCR-GRJ |
| 11196 | 236992 | May, Jonathan | Keller Postman | 8:20-cv-83744-MCR-GRJ |
| 11197 | 237031 | Kyere, Andrews Paa Kwesi | Keller Postman | 8:20-cv-83819-MCR-GRJ |
| 11198 | 237040 | ABBADUSKY, DYLAN | Keller Postman | 8:20-cv-83837-MCR-GRJ |
| 11199 | 237041 | Shue, Bryan | Keller Postman | 8:20-cv-83839-MCR-GRJ |
| 11200 | 237045 | ANSLEY, NANCY | Keller Postman | 8:20-cv-83847-MCR-GRJ |
| 11201 | 237048 | Heneus, Paul | Keller Postman | 8:20-cv-83853-MCR-GRJ |
| 11202 | 237052 | Deas, Andwar | Keller Postman | 8:20-cv-83861-MCR-GRJ |
| 11203 | 237058 | Murphy, Justin | Keller Postman | 8:20-cv-83868-MCR-GRJ |
| 11204 | 237059 | Lawrence, Stephen | Keller Postman | 8:20-cv-83869-MCR-GRJ |
| 11205 | 237064 | Magoon, Sean James | Keller Postman | 8:20-cv-83874-MCR-GRJ |
| 11206 | 237079 | Clish, Tabatha S | Keller Postman | 8:20-cv-83889-MCR-GRJ |
| 11207 | 237098 | Mulcahy, Charles R | Keller Postman | 8:20-cv-83908-MCR-GRJ |
| 11208 | 237141 | FISHER, SEAN S | Keller Postman | 8:20-cv-83951-MCR-GRJ |
| 11209 | 237147 | Frierson, Tyler B | Keller Postman | 8:20-cv-83957-MCR-GRJ |
| 11210 | 242330 | Vo, Trinhan P | Keller Postman | 8:20-cv-89081-MCR-GRJ |
| 11211 | 242333 | Melcher, Eleana Lucina | Keller Postman | 8:20-cv-89088-MCR-GRJ |
| 11212 | 242335 | Jones, Stephen | Keller Postman | 8:20-cv-89092-MCR-GRJ |
| 11213 | 242343 | Sender, Nathan | Keller Postman | 8:20-cv-89186-MCR-GRJ |
| 11214 | 242347 | Cheek, Joseph Brian | Keller Postman | 8:20-cv-89190-MCR-GRJ |
| 11215 | 242348 | Crayton, Lawrence | Keller Postman | 8:20-cv-89191-MCR-GRJ |
| 11216 | 242356 | Haines, David | Keller Postman | 8:20-cv-89199-MCR-GRJ |
| 11217 | 242364 | Sullivan, Shawn Patrick | Keller Postman | 8:20-cv-89207-MCR-GRJ |
| 11218 | 242381 | Adams, Megan | Keller Postman | 8:20-cv-89224-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11219 | 242393 | Alvarez, Michael | Keller Postman | 8:20-cv-89236-MCR-GRJ |
| 11220 | 242402 | APONTE, EUGENIO | Keller Postman | 8:20-cv-89245-MCR-GRJ |
| 11221 | 242405 | ARMENDARIZ, MIGUEL | Keller Postman | 8:20-cv-89248-MCR-GRJ |
| 11222 | 242418 | Ridenour, Blake Adam | Keller Postman | 8:20-cv-89261-MCR-GRJ |
| 11223 | 242420 | Blanton, Johnathan | Keller Postman | 8:20-cv-89263-MCR-GRJ |
| 11224 | 242430 | Brandon, Jesse Wade | Keller Postman | 8:20-cv-89273-MCR-GRJ |
| 11225 | 242442 | Burgess, Melissa | Keller Postman | 8:20-cv-89285-MCR-GRJ |
| 11226 | 242454 | Carstensen, Dean Jeffrey | Keller Postman | 8:20-cv-89297-MCR-GRJ |
| 11227 | 242459 | Cho, Young Joon | Keller Postman | 8:20-cv-89302-MCR-GRJ |
| 11228 | 242460 | Johnson, Chrishangla | Keller Postman | 8:20-cv-89303-MCR-GRJ |
| 11229 | 242461 | Ferguson, Christopher James | Keller Postman | 8:20-cv-89304-MCR-GRJ |
| 11230 | 242474 | Cook, Jeremiah R. | Keller Postman | 8:20-cv-89317-MCR-GRJ |
| 11231 | 242477 | Costanza, Peter J | Keller Postman | 8:20-cv-89320-MCR-GRJ |
| 11232 | 242541 | Ford, Daryon | Keller Postman | 8:20-cv-89384-MCR-GRJ |
| 11233 | 242545 | French, David | Keller Postman | 8:20-cv-89388-MCR-GRJ |
| 11234 | 242551 | Garner, Max Houston | Keller Postman | 8:20-cv-89394-MCR-GRJ |
| 11235 | 242559 | Givens, Jonathan D | Keller Postman | 8:20-cv-89402-MCR-GRJ |
| 11236 | 242577 | Guches, Mitchell Lyle | Keller Postman | 8:20-cv-89420-MCR-GRJ |
| 11237 | 242585 | Harris, Keenan Burnell | Keller Postman | 8:20-cv-89428-MCR-GRJ |
| 11238 | 242604 | Hill, James J | Keller Postman | 8:20-cv-89598-MCR-GRJ |
| 11239 | 242624 | Jacobson, Joe W | Keller Postman | 8:20-cv-89618-MCR-GRJ |
| 11240 | 242645 | JONES, DAVID | Keller Postman | 8:20-cv-89639-MCR-GRJ |
| 11241 | 242649 | Jones-McNair, Barbara W | Keller Postman | 8:20-cv-89643-MCR-GRJ |
| 11242 | 242661 | Kaltenbaugh, James S | Keller Postman | 8:20-cv-89655-MCR-GRJ |
| 11243 | 242670 | Kier, Reginald | Keller Postman | 8:20-cv-89664-MCR-GRJ |
| 11244 | 242685 | Leo, Michael | Keller Postman | 8:20-cv-89679-MCR-GRJ |
| 11245 | 242695 | Ludens, James Gordon | Keller Postman | 8:20-cv-89689-MCR-GRJ |
| 11246 | 242705 | Mason, Paul Edward | Keller Postman | 8:20-cv-89699-MCR-GRJ |
| 11247 | 242748 | Mulvihill, Cari | Keller Postman | 8:20-cv-89742-MCR-GRJ |
| 11248 | 242760 | O'Hara, Liam J | Keller Postman | 8:20-cv-89589-MCR-GRJ |
| 11249 | 242762 | OCallaghan, Teige | Keller Postman | 8:20-cv-89755-MCR-GRJ |
| 11250 | 242763 | Ocker, Cody | Keller Postman | 8:20-cv-89756-MCR-GRJ |
| 11251 | 242784 | Pettit, Gregory L | Keller Postman | 8:20-cv-89777-MCR-GRJ |
| 11252 | 242820 | Rook, Ian Patrick | Keller Postman | 8:20-cv-89813-MCR-GRJ |
| 11253 | 242824 | Swan, Ryan Christopher | Keller Postman | 8:20-cv-89817-MCR-GRJ |
| 11254 | 242828 | Sandin, Andres | Keller Postman | 8:20-cv-89821-MCR-GRJ |
| 11255 | 242840 | Sigrist, Matthew T | Keller Postman | 8:20-cv-89833-MCR-GRJ |
| 11256 | 242841 | Singleton, Rosvelt | Keller Postman | 8:20-cv-89834-MCR-GRJ |
| 11257 | 242851 | Spencer, Logan Jay | Keller Postman | 8:20-cv-85902-MCR-GRJ |
| 11258 | 242864 | Strunk, Melanie Ann | Keller Postman | 8:20-cv-85915-MCR-GRJ |
| 11259 | 242865 | SULLIVAN, RICHARD | Keller Postman | 8:20-cv-85916-MCR-GRJ |
| 11260 | 242877 | Tofts, Jonathan | Keller Postman | 8:20-cv-85940-MCR-GRJ |
| 11261 | 242885 | Tucker, John | Keller Postman | 8:20-cv-85955-MCR-GRJ |
| 11262 | 242902 | West, Thomas | Keller Postman | 8:20-cv-85989-MCR-GRJ |
| 11263 | 242915 | Williams, Shalen Michael | Keller Postman | 8:20-cv-86014-MCR-GRJ |
| 11264 | 242917 | Williamson, Lisa Y | Keller Postman | 8:20-cv-86018-MCR-GRJ |
| 11265 | 242929 | Yates, Todd | Keller Postman | 8:20-cv-86042-MCR-GRJ |
| 11266 | 248261 | Adams, Wesley E | Keller Postman | 9:20-cv-02116-MCR-GRJ |
| 11267 | 248262 | ADKINS, JAMES | Keller Postman | 9:20-cv-02117-MCR-GRJ |
| 11268 | 248270 | Anderson, Anthony J | Keller Postman | 9:20-cv-02125-MCR-GRJ |
| 11269 | 248291 | Booher, Shawn K. | Keller Postman | 9:20-cv-02146-MCR-GRJ |
| 11270 | 248307 | Burk, Abraham Louis | Keller Postman | 9:20-cv-02162-MCR-GRJ |
| 11271 | 248322 | Cengiz, Christopher | Keller Postman | 9:20-cv-02177-MCR-GRJ |
| 11272 | 248323 | Chaney, Lionel Anthony | Keller Postman | 9:20-cv-02178-MCR-GRJ |
| 11273 | 248344 | Crosby, Chante | Keller Postman | 9:20-cv-02199-MCR-GRJ |
| 11274 | 248349 | Sewell, D'Angelo | Keller Postman | 9:20-cv-02204-MCR-GRJ |
| 11275 | 248363 | D'Silva, Chester Nelson | Keller Postman | 9:20-cv-02218-MCR-GRJ |
| 11276 | 248366 | Hebert, Emil | Keller Postman | 9:20-cv-02221-MCR-GRJ |
| 11277 | 248369 | Erwin, Travell | Keller Postman | 9:20-cv-02224-MCR-GRJ |
| 11278 | 248375 | Stready, Benny Lee | Keller Postman | 9:20-cv-02230-MCR-GRJ |
| 11279 | 248384 | Goering, Chandler | Keller Postman | 9:20-cv-02239-MCR-GRJ |
| 11280 | 248392 | Harkless, Rudy | Keller Postman | 9:20-cv-02247-MCR-GRJ |
| 11281 | 248401 | Harrington, Christopher D | Keller Postman | 9:20-cv-02256-MCR-GRJ |
| 11282 | 248406 | Bonilla, Randy | Keller Postman | 9:20-cv-02261-MCR-GRJ |
| 11283 | 248410 | Hernandez, Michael | Keller Postman | 9:20-cv-02265-MCR-GRJ |
| 11284 | 248413 | Hicks, James T. | Keller Postman | 9:20-cv-02268-MCR-GRJ |
| 11285 | 248426 | Ingram, Ikey | Keller Postman | 9:20-cv-02281-MCR-GRJ |
| 11286 | 248427 | Jack, Lawrence | Keller Postman | 9:20-cv-02282-MCR-GRJ |
| 11287 | 248430 | Sowers, James Daniel | Keller Postman | 9:20-cv-02285-MCR-GRJ |
| 11288 | 248464 | Simpson, Travis | Keller Postman | 9:20-cv-02319-MCR-GRJ |
| 11289 | 248479 | Robinson, Larry Don | Keller Postman | 9:20-cv-02489-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11290 | 248480 | Taylor, Lars | Keller Postman | 9:20-cv-02490-MCR-GRJ |
| 11291 | 248495 | Macdonald, George D | Keller Postman | 9:20-cv-02507-MCR-GRJ |
| 11292 | 248497 | Macias, Justin | Keller Postman | 9:20-cv-02511-MCR-GRJ |
| 11293 | 248510 | Martinez, Joe | Keller Postman | 9:20-cv-02537-MCR-GRJ |
| 11294 | 248531 | Miskell, Francis William | Keller Postman | 9:20-cv-02580-MCR-GRJ |
| 11295 | 248534 | Reiten, Ashley | Keller Postman | 9:20-cv-02585-MCR-GRJ |
| 11296 | 248536 | Mullins, Gerald | Keller Postman | 9:20-cv-02589-MCR-GRJ |
| 11297 | 248538 | Nation, Gregory | Keller Postman | 9:20-cv-02593-MCR-GRJ |
| 11298 | 248547 | Turner, Ontonio Perez | Keller Postman | 9:20-cv-02607-MCR-GRJ |
| 11299 | 248563 | Gramm, Scot | Keller Postman | 9:20-cv-02623-MCR-GRJ |
| 11300 | 248567 | Pomarico, Nicholas | Keller Postman | 9:20-cv-02627-MCR-GRJ |
| 11301 | 248602 | Rosario, Joseph B. | Keller Postman | 9:20-cv-02662-MCR-GRJ |
| 11302 | 248606 | Royales, Ron | Keller Postman | 9:20-cv-02666-MCR-GRJ |
| 11303 | 248632 | Springer, Tracey | Keller Postman | 9:20-cv-02692-MCR-GRJ |
| 11304 | 248670 | White, Quentin D | Keller Postman | 9:20-cv-02730-MCR-GRJ |
| 11305 | 248675 | Wright, Brantin | Keller Postman | 9:20-cv-02735-MCR-GRJ |
| 11306 | 261272 | Martin, Luke | Keller Postman | 9:20-cv-03089-MCR-GRJ |
| 11307 | 261283 | Werley, Matthew | Keller Postman | 9:20-cv-03100-MCR-GRJ |
| 11308 | 261284 | Cheatam, Terrence | Keller Postman | 9:20-cv-03101-MCR-GRJ |
| 11309 | 261288 | Arroyo, Marcos | Keller Postman | 9:20-cv-03105-MCR-GRJ |
| 11310 | 261310 | Hill, Jason | Keller Postman | 9:20-cv-03127-MCR-GRJ |
| 11311 | 261321 | LeBlanc, Rebecca E. | Keller Postman | 9:20-cv-03138-MCR-GRJ |
| 11312 | 261329 | Barnes, Jeremy Clinton | Keller Postman | 9:20-cv-03157-MCR-GRJ |
| 11313 | 261340 | Tande, Bradley | Keller Postman | 9:20-cv-03158-MCR-GRJ |
| 11314 | 261341 | Britten, Douglas | Keller Postman | 9:20-cv-03158-MCR-GRJ |
| 11315 | 261346 | Cullins, Marco | Keller Postman | 9:20-cv-03163-MCR-GRJ |
| 11316 | 261351 | Droege, Steven | Keller Postman | 9:20-cv-03168-MCR-GRJ |
| 11317 | 261370 | Amalbert, Luis Manuel | Keller Postman | 9:20-cv-03187-MCR-GRJ |
| 11318 | 261531 | Parker, Joy E | Keller Postman | 9:20-cv-03405-MCR-GRJ |
| 11319 | 261550 | Holley, Ryan Jon | Keller Postman | 9:20-cv-03424-MCR-GRJ |
| 11320 | 261565 | Epps, Kevin E | Keller Postman | 9:20-cv-03439-MCR-GRJ |
| 11321 | 261568 | Stone, Brandy Rae | Keller Postman | 9:20-cv-03442-MCR-GRJ |
| 11322 | 261575 | Regan, Dominic Alexander | Keller Postman | 9:20-cv-03449-MCR-GRJ |
| 11323 | 261678 | Willis, Dwyane | Keller Postman | 9:20-cv-03585-MCR-GRJ |
| 11324 | 261682 | Cuyler, Darrien V. | Keller Postman | 9:20-cv-03592-MCR-GRJ |
| 11325 | 261699 | Ehrlich, Michele G. | Keller Postman | 9:20-cv-04069-MCR-GRJ |
| 11326 | 261700 | Barnes, Clifford G. | Keller Postman | 9:20-cv-04070-MCR-GRJ |
| 11327 | 261703 | Franco, Carlos | Keller Postman | 9:20-cv-04073-MCR-GRJ |
| 11328 | 261710 | Sotomayor Morales, Gerardo | Keller Postman | 9:20-cv-04080-MCR-GRJ |
| 11329 | 261711 | Rivera, Jose A. | Keller Postman | 9:20-cv-04081-MCR-GRJ |
| 11330 | 261722 | Koch, Travis Glenn | Keller Postman | 9:20-cv-04092-MCR-GRJ |
| 11331 | 261750 | Casey, Jordan | Keller Postman | 9:20-cv-04120-MCR-GRJ |
| 11332 | 261785 | Kaiser, Johnathan D. | Keller Postman | 9:20-cv-04155-MCR-GRJ |
| 11333 | 261794 | Tumbleston, Lester Carson | Keller Postman | 9:20-cv-04164-MCR-GRJ |
| 11334 | 261798 | Davis, William Lester | Keller Postman | 9:20-cv-04168-MCR-GRJ |
| 11335 | 261810 | Scott, James Helen | Keller Postman | 9:20-cv-04180-MCR-GRJ |
| 11336 | 261819 | Clark, Jonathan Bradley | Keller Postman | 9:20-cv-04189-MCR-GRJ |
| 11337 | 261827 | Smith, Karl F. | Keller Postman | 9:20-cv-04197-MCR-GRJ |
| 11338 | 261830 | Stiles, Christopher A. | Keller Postman | 9:20-cv-04200-MCR-GRJ |
| 11339 | 261869 | Klimacek, Nicolas Istvan | Keller Postman | 9:20-cv-04239-MCR-GRJ |
| 11340 | 261873 | Wonderful, Ricardo | Keller Postman | 9:20-cv-04243-MCR-GRJ |
| 11341 | 261878 | Overall, Lloyd W. | Keller Postman | 9:20-cv-04248-MCR-GRJ |
| 11342 | 261892 | Lyons, Michael Scott | Keller Postman | 9:20-cv-04262-MCR-GRJ |
| 11343 | 261894 | Fields, Samuel M. | Keller Postman | 9:20-cv-04264-MCR-GRJ |
| 11344 | 261903 | Malone, Donald Q. | Keller Postman | 9:20-cv-04278-MCR-GRJ |
| 11345 | 261917 | Henry, James Darrell | Keller Postman | 9:20-cv-04305-MCR-GRJ |
| 11346 | 261928 | Lewis, Patrick R. | Keller Postman | 9:20-cv-04322-MCR-GRJ |
| 11347 | 261949 | Michaud, Peter Daniel | Keller Postman | 9:20-cv-04471-MCR-GRJ |
| 11348 | 261968 | Estecoc Veliz, Juan P. | Keller Postman | 9:20-cv-04490-MCR-GRJ |
| 11349 | 261969 | Goodin, Gregory Dale | Keller Postman | 9:20-cv-04491-MCR-GRJ |
| 11350 | 261985 | Parker, Joel Louise | Keller Postman | 9:20-cv-04507-MCR-GRJ |
| 11351 | 261997 | Davila, Rigoberto | Keller Postman | 9:20-cv-04519-MCR-GRJ |
| 11352 | 262008 | Nicol, David C. | Keller Postman | 9:20-cv-04530-MCR-GRJ |
| 11353 | 262041 | Terrell, Charles Franklin | Keller Postman | 9:20-cv-04563-MCR-GRJ |
| 11354 | 262049 | Knuckles, Don C. | Keller Postman | 9:20-cv-04571-MCR-GRJ |
| 11355 | 262058 | Hobbs, Michael Craig | Keller Postman | 9:20-cv-04580-MCR-GRJ |
| 11356 | 262090 | Bellamy, Shaun A. | Keller Postman | 9:20-cv-04612-MCR-GRJ |
| 11357 | 262094 | Flores, Brian Anthony | Keller Postman | 9:20-cv-04616-MCR-GRJ |
| 11358 | 262155 | Ford, Matthew Guinto | Keller Postman | 9:20-cv-04677-MCR-GRJ |
| 11359 | 262161 | Morpeth, Charles Raymond | Keller Postman | 9:20-cv-04683-MCR-GRJ |
| 11360 | 262174 | Atkins, Jayson E. | Keller Postman | 9:20-cv-04696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11361 | 263813 | Agoudavi, Ablam | Keller Postman | 9:20-cv-05759-MCR-GRJ |
| 11362 | 263819 | Bell, Erin Nicole | Keller Postman | 9:20-cv-05765-MCR-GRJ |
| 11363 | 263821 | Bloom, Tim A. | Keller Postman | 9:20-cv-05767-MCR-GRJ |
| 11364 | 263835 | Delyons, John A. | Keller Postman | 9:20-cv-05781-MCR-GRJ |
| 11365 | 263837 | Dudal, Kelly | Keller Postman | 9:20-cv-05783-MCR-GRJ |
| 11366 | 263838 | Dunn, Michael Fredrick | Keller Postman | 9:20-cv-05784-MCR-GRJ |
| 11367 | 263846 | Flores, Enrico | Keller Postman | 9:20-cv-05792-MCR-GRJ |
| 11368 | 263851 | Garcia, Bryan | Keller Postman | 9:20-cv-05797-MCR-GRJ |
| 11369 | 263858 | Gray, Paul L. | Keller Postman | 9:20-cv-05804-MCR-GRJ |
| 11370 | 263873 | Koerber, Robert L. | Keller Postman | 9:20-cv-06370-MCR-GRJ |
| 11371 | 263874 | Kurtz, Troy Raymond | Keller Postman | 9:20-cv-06371-MCR-GRJ |
| 11372 | 263924 | Sewell, David Jordan | Keller Postman | 9:20-cv-06421-MCR-GRJ |
| 11373 | 263937 | Thomas, Leona Kay | Keller Postman | 9:20-cv-06434-MCR-GRJ |
| 11374 | 263941 | Thrower, Brandon L. | Keller Postman | 9:20-cv-06438-MCR-GRJ |
| 11375 | 263942 | Turner, Richard Lee | Keller Postman | 9:20-cv-06439-MCR-GRJ |
| 11376 | 269893 | Peters, Joshua G. | Keller Postman | 9:20-cv-10807-MCR-GRJ |
| 11377 | 269897 | BERTINI, STEVEN D. | Keller Postman | 9:20-cv-10815-MCR-GRJ |
| 11378 | 269908 | De La Torre, Arturo | Keller Postman | 9:20-cv-10836-MCR-GRJ |
| 11379 | 269912 | Barnes, Cynthia D. | Keller Postman | 9:20-cv-10844-MCR-GRJ |
| 11380 | 269932 | Fisher, Joshua D. | Keller Postman | 9:20-cv-10881-MCR-GRJ |
| 11381 | 269944 | Greene, James Edward | Keller Postman | 9:20-cv-10904-MCR-GRJ |
| 11382 | 269949 | Hernandez, Joshua | Keller Postman | 9:20-cv-10913-MCR-GRJ |
| 11383 | 269951 | Hess, James L. | Keller Postman | 9:20-cv-10917-MCR-GRJ |
| 11384 | 269955 | Houston, Sharlann | Keller Postman | 9:20-cv-10924-MCR-GRJ |
| 11385 | 269971 | Martinez, Hector Miguel | Keller Postman | 9:20-cv-10954-MCR-GRJ |
| 11386 | 269997 | Rogers, Terri L. | Keller Postman | 9:20-cv-11004-MCR-GRJ |
| 11387 | 269998 | Salerno, Robert A. | Keller Postman | 9:20-cv-11006-MCR-GRJ |
| 11388 | 270017 | Wolfe, Jeffrey | Keller Postman | 9:20-cv-11044-MCR-GRJ |
| 11389 | 303666 | Adamson, Jel Samuel | Keller Postman | 7:21-cv-23273-MCR-GRJ |
| 11390 | 303673 | Blas, Joseph | Keller Postman | 7:21-cv-23280-MCR-GRJ |
| 11391 | 303674 | Courtney, Kevin | Keller Postman | 7:21-cv-23281-MCR-GRJ |
| 11392 | 303785 | Burkett, Michael | Keller Postman | 7:21-cv-23332-MCR-GRJ |
| 11393 | 303790 | Coutcher, David | Keller Postman | 7:21-cv-23337-MCR-GRJ |
| 11394 | 303795 | Dobbs, Marshall | Keller Postman | 7:21-cv-23342-MCR-GRJ |
| 11395 | 303796 | Dougherty, Timothy W. | Keller Postman | 7:21-cv-23343-MCR-GRJ |
| 11396 | 303819 | McPhee, David | Keller Postman | 7:21-cv-23366-MCR-GRJ |
| 11397 | 303821 | Mitchum, Albert | Keller Postman | 7:21-cv-23368-MCR-GRJ |
| 11398 | 303831 | RHOTON, ROGER | Keller Postman | 7:21-cv-23378-MCR-GRJ |
| 11399 | 303835 | Root, Apryl | Keller Postman | 7:21-cv-23382-MCR-GRJ |
| 11400 | 303843 | Singletary, Marvisha | Keller Postman | 7:21-cv-23390-MCR-GRJ |
| 11401 | 305860 | Adams, Douglas Lee | Keller Postman | 7:21-cv-23821-MCR-GRJ |
| 11402 | 305863 | Banks, Nathan | Keller Postman | 7:21-cv-23824-MCR-GRJ |
| 11403 | 305864 | Kendall, Brian | Keller Postman | 7:21-cv-23825-MCR-GRJ |
| 11404 | 305877 | Capuria, Joseph | Keller Postman | 7:21-cv-23838-MCR-GRJ |
| 11405 | 305885 | Cross, Christopher | Keller Postman | 7:21-cv-23846-MCR-GRJ |
| 11406 | 305899 | Foster, Daja ChaNel | Keller Postman | 7:21-cv-23860-MCR-GRJ |
| 11407 | 305912 | King, Jeffrey Scott | Keller Postman | 7:21-cv-23872-MCR-GRJ |
| 11408 | 305919 | Laferty, Dennis | Keller Postman | 7:21-cv-23879-MCR-GRJ |
| 11409 | 305928 | Monroe, Marvin | Keller Postman | 7:21-cv-23888-MCR-GRJ |
| 11410 | 305935 | Pantaleon, Wilbert A. | Keller Postman | 7:21-cv-23895-MCR-GRJ |
| 11411 | 305957 | Tidwell, Bobby Junior | Keller Postman | 7:21-cv-23917-MCR-GRJ |
| 11412 | 306872 | Jensen, Billy | Keller Postman | 7:21-cv-25142-MCR-GRJ |
| 11413 | 306875 | Joyner, Sabria Daychelle | Keller Postman | 7:21-cv-25145-MCR-GRJ |
| 11414 | 306920 | Solorio, Antonio | Keller Postman | 7:21-cv-25190-MCR-GRJ |
| 11415 | 306923 | Staton, Uriah James | Keller Postman | 7:21-cv-25193-MCR-GRJ |
| 11416 | 306936 | Wilson, Michael Wiliam | Keller Postman | 7:21-cv-25206-MCR-GRJ |
| 11417 | 306953 | Nguyen, Phuong | Keller Postman | 7:21-cv-25223-MCR-GRJ |
| 11418 | 306955 | Robertson, Chris | Keller Postman | 7:21-cv-25225-MCR-GRJ |
| 11419 | 306958 | TAYLOR, ROBERT | Keller Postman | 7:21-cv-25228-MCR-GRJ |
| 11420 | 308430 | Corona, Jesus | Keller Postman | 7:21-cv-26581-MCR-GRJ |
| 11421 | 308441 | O'Doherty, Sean | Keller Postman | 7:21-cv-26592-MCR-GRJ |
| 11422 | 308444 | Quinata, John | Keller Postman | 7:21-cv-26595-MCR-GRJ |
| 11423 | 308459 | Hurst, Reuben | Keller Postman | 7:21-cv-26610-MCR-GRJ |
| 11424 | 308468 | De smet, Dean | Keller Postman | 7:21-cv-26619-MCR-GRJ |
| 11425 | 308699 | Chinoy, Shahrukh Jehangir | Keller Postman | 7:21-cv-26820-MCR-GRJ |
| 11426 | 308713 | Knox, Frederick Llewellyn | Keller Postman | 7:21-cv-26834-MCR-GRJ |
| 11427 | 308721 | Mosley, Christopher Desean | Keller Postman | 7:21-cv-26842-MCR-GRJ |
| 11428 | 309812 | Johnson, Timothy | Keller Postman | 7:21-cv-28185-MCR-GRJ |
| 11429 | 309816 | Dixon, Jeanathan Cole | Keller Postman | 7:21-cv-28189-MCR-GRJ |
| 11430 | 309860 | Garza, George | Keller Postman | 7:21-cv-28233-MCR-GRJ |
| 11431 | 309864 | Brown, Ricky T. | Keller Postman | 7:21-cv-28237-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11432 | 309865 | Anderson, Brian | Keller Postman | 7:21-cv-28238-MCR-GRJ |
| 11433 | 309873 | Randell, Tad Mitchell | Keller Postman | 7:21-cv-28246-MCR-GRJ |
| 11434 | 309877 | Lugo, Anthony Rodriquez | Keller Postman | 7:21-cv-28250-MCR-GRJ |
| 11435 | 309883 | Blake, Bryan Donivan | Keller Postman | 7:21-cv-28256-MCR-GRJ |
| 11436 | 309884 | Ra, Sang | Keller Postman | 7:21-cv-28257-MCR-GRJ |
| 11437 | 309885 | Hopkins, James | Keller Postman | 7:21-cv-28258-MCR-GRJ |
| 11438 | 309899 | Mix, Tracy William | Keller Postman | 7:21-cv-28272-MCR-GRJ |
| 11439 | 309902 | Crissman, Jim Jay | Keller Postman | 7:21-cv-28275-MCR-GRJ |
| 11440 | 309905 | Wright, Lawrence | Keller Postman | 7:21-cv-28278-MCR-GRJ |
| 11441 | 309908 | Goods, Christian | Keller Postman | 7:21-cv-28281-MCR-GRJ |
| 11442 | 309913 | Ortiz, Alex | Keller Postman | 7:21-cv-28286-MCR-GRJ |
| 11443 | 309919 | Schauer, Robert J. | Keller Postman | 7:21-cv-28292-MCR-GRJ |
| 11444 | 309926 | Sivumaki, Kipling | Keller Postman | 7:21-cv-28299-MCR-GRJ |
| 11445 | 309936 | CASANOVA, EDMUND | Keller Postman | 7:21-cv-28309-MCR-GRJ |
| 11446 | 309943 | Aparicio, Francisco | Keller Postman | 7:21-cv-28316-MCR-GRJ |
| 11447 | 309947 | Dougherty, Sean | Keller Postman | 7:21-cv-28320-MCR-GRJ |
| 11448 | 309949 | Andrus, Tylor Milo | Keller Postman | 7:21-cv-28322-MCR-GRJ |
| 11449 | 309968 | Mensch, Curtis | Keller Postman | 7:21-cv-28341-MCR-GRJ |
| 11450 | 309986 | Callas, Joseph | Keller Postman | 7:21-cv-28359-MCR-GRJ |
| 11451 | 309988 | Alejandro, Juan | Keller Postman | 7:21-cv-28361-MCR-GRJ |
| 11452 | 310003 | Alvarado, Carlos | Keller Postman | 7:21-cv-28376-MCR-GRJ |
| 11453 | 310013 | Dorfman, Nathan | Keller Postman | 7:21-cv-28386-MCR-GRJ |
| 11454 | 310017 | Cayer, Robert | Keller Postman | 7:21-cv-28390-MCR-GRJ |
| 11455 | 310021 | Mancino, Karyssa | Keller Postman | 7:21-cv-28394-MCR-GRJ |
| 11456 | 310027 | Crawford, Stephen | Keller Postman | 7:21-cv-28400-MCR-GRJ |
| 11457 | 310029 | Small, Jeffrey Myles | Keller Postman | 7:21-cv-28402-MCR-GRJ |
| 11458 | 310042 | Hobbs, Christopher | Keller Postman | 7:21-cv-28415-MCR-GRJ |
| 11459 | 310043 | Schuh, Justin | Keller Postman | 7:21-cv-28416-MCR-GRJ |
| 11460 | 310046 | Garcia, Miguel | Keller Postman | 7:21-cv-28419-MCR-GRJ |
| 11461 | 310070 | Slaughter, Terrance James | Keller Postman | 7:21-cv-28443-MCR-GRJ |
| 11462 | 310079 | Miranda, Jorge | Keller Postman | 7:21-cv-28452-MCR-GRJ |
| 11463 | 310084 | Fricke, Darwin | Keller Postman | 7:21-cv-28457-MCR-GRJ |
| 11464 | 310095 | Robinson, Shawanda Denise | Keller Postman | 7:21-cv-28468-MCR-GRJ |
| 11465 | 310096 | Krull, Amanda | Keller Postman | 7:21-cv-28469-MCR-GRJ |
| 11466 | 310106 | Allegretto, Donald Raymond | Keller Postman | 7:21-cv-28479-MCR-GRJ |
| 11467 | 310111 | Benjamin, Staneecha | Keller Postman | 7:21-cv-28484-MCR-GRJ |
| 11468 | 310122 | VanHoose, Paul | Keller Postman | 7:21-cv-28495-MCR-GRJ |
| 11469 | 310170 | Nicholas, Dennis | Keller Postman | 7:21-cv-28543-MCR-GRJ |
| 11470 | 316741 | Thompson, Raford | Keller Postman | 7:21-cv-34628-MCR-GRJ |
| 11471 | 319910 | Kaiser, Christina | Keller Postman | 7:21-cv-36595-MCR-GRJ |
| 11472 | 319915 | Tolley, Joseph | Keller Postman | 7:21-cv-36602-MCR-GRJ |
| 11473 | 319916 | Coffelt, Philip Wendell | Keller Postman | 7:21-cv-36603-MCR-GRJ |
| 11474 | 319925 | Smith, Rodney | Keller Postman | 7:21-cv-36612-MCR-GRJ |
| 11475 | 319958 | Stokes, Antonio Perfecto | Keller Postman | 7:21-cv-36645-MCR-GRJ |
| 11476 | 319965 | Newkirk, Monette | Keller Postman | 7:21-cv-36652-MCR-GRJ |
| 11477 | 319994 | Martin, Terrance Lee | Keller Postman | 7:21-cv-36681-MCR-GRJ |
| 11478 | 320013 | Hack, Judson Ryan | Keller Postman | 7:21-cv-36700-MCR-GRJ |
| 11479 | 320017 | Tiller, Gregory | Keller Postman | 7:21-cv-36704-MCR-GRJ |
| 11480 | 321006 | Chea, Khunye | Keller Postman | 7:21-cv-35519-MCR-GRJ |
| 11481 | 321032 | Russell, Ryan | Keller Postman | 7:21-cv-35564-MCR-GRJ |
| 11482 | 321044 | Abler, Ryan | Keller Postman | 7:21-cv-35587-MCR-GRJ |
| 11483 | 321051 | Johnson, Nicholas | Keller Postman | 7:21-cv-35600-MCR-GRJ |
| 11484 | 321076 | Clark, Mareese | Keller Postman | 7:21-cv-35647-MCR-GRJ |
| 11485 | 321079 | Mitchell, Leround | Keller Postman | 7:21-cv-35652-MCR-GRJ |
| 11486 | 321104 | Fought, Christopher Lee | Keller Postman | 7:21-cv-35936-MCR-GRJ |
| 11487 | 321115 | Garza, Gabriel | Keller Postman | 7:21-cv-35947-MCR-GRJ |
| 11488 | 321129 | Arnold, Matthew | Keller Postman | 7:21-cv-35961-MCR-GRJ |
| 11489 | 321148 | Gammon, Albert | Keller Postman | 7:21-cv-35980-MCR-GRJ |
| 11490 | 323460 | Foster, Eric | Keller Postman | 7:21-cv-38273-MCR-GRJ |
| 11491 | 323468 | Leite, Gary Paul | Keller Postman | 7:21-cv-38295-MCR-GRJ |
| 11492 | 323483 | Roberts, Christian | Keller Postman | 7:21-cv-38466-MCR-GRJ |
| 11493 | 323493 | Tillery, Lamont | Keller Postman | 7:21-cv-38485-MCR-GRJ |
| 11494 | 323507 | Logsdon, Eric Shawn | Keller Postman | 7:21-cv-38511-MCR-GRJ |
| 11495 | 323547 | Maple, Kadeja C | Keller Postman | 7:21-cv-38602-MCR-GRJ |
| 11496 | 323558 | Fontenot, John L. | Keller Postman | 7:21-cv-38629-MCR-GRJ |
| 11497 | 323569 | Cooper, Jonathan | Keller Postman | 7:21-cv-38658-MCR-GRJ |
| 11498 | 323573 | ORTIZ, ANTHONY | Keller Postman | 7:21-cv-38666-MCR-GRJ |
| 11499 | 323579 | Hardy, Robyn | Keller Postman | 7:21-cv-38683-MCR-GRJ |
| 11500 | 323598 | Charlton, Jeffrey Justin | Keller Postman | 7:21-cv-38727-MCR-GRJ |
| 11501 | 323612 | Tsotigh, Patrick | Keller Postman | 7:21-cv-38749-MCR-GRJ |
| 11502 | 323621 | Shelton, Samantha D | Keller Postman | 7:21-cv-38761-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11503 | 325033 | Spurlin, Jonathan | Keller Postman | 7:21-cv-39808-MCR-GRJ |
| 11504 | 325047 | Creedon, Logan | Keller Postman | 7:21-cv-39822-MCR-GRJ |
| 11505 | 325051 | Douglas, Brianna | Keller Postman | 7:21-cv-39826-MCR-GRJ |
| 11506 | 325067 | Hart, Aaron | Keller Postman | 7:21-cv-39842-MCR-GRJ |
| 11507 | 325092 | Hildebrandt, Chad | Keller Postman | 7:21-cv-39867-MCR-GRJ |
| 11508 | 325098 | Metzler, Brandi | Keller Postman | 7:21-cv-39873-MCR-GRJ |
| 11509 | 325099 | Rodriguez, Egypt | Keller Postman | 7:21-cv-39874-MCR-GRJ |
| 11510 | 325103 | Black, Douglas James | Keller Postman | 7:21-cv-39878-MCR-GRJ |
| 11511 | 325104 | Harer, Donald Lee | Keller Postman | 7:21-cv-39879-MCR-GRJ |
| 11512 | 325123 | Marshall, James | Keller Postman | 7:21-cv-39898-MCR-GRJ |
| 11513 | 325422 | Taber, Lane Charles | Keller Postman | 7:21-cv-39929-MCR-GRJ |
| 11514 | 325424 | Spring, Robert | Keller Postman | 7:21-cv-39931-MCR-GRJ |
| 11515 | 325437 | Sayler, John Joseph | Keller Postman | 7:21-cv-40322-MCR-GRJ |
| 11516 | 325458 | Goss, Tony Chase | Keller Postman | 7:21-cv-40363-MCR-GRJ |
| 11517 | 325464 | Leasure, Robert Mitchell | Keller Postman | 7:21-cv-40375-MCR-GRJ |
| 11518 | 325467 | Carter, Terry Ray | Keller Postman | 7:21-cv-40381-MCR-GRJ |
| 11519 | 325477 | Tensley, Kenneth | Keller Postman | 7:21-cv-40400-MCR-GRJ |
| 11520 | 325482 | Thomas, Jeremy | Keller Postman | 7:21-cv-40410-MCR-GRJ |
| 11521 | 325584 | Arvayo, Raymond Frank | Keller Postman | 7:21-cv-40590-MCR-GRJ |
| 11522 | 326259 | Corum, Samuel | Keller Postman | 7:21-cv-44349-MCR-GRJ |
| 11523 | 326273 | Hughes-Empke, Joseph David | Keller Postman | 7:21-cv-44363-MCR-GRJ |
| 11524 | 326281 | Fitzjarrald, John William | Keller Postman | 7:21-cv-44371-MCR-GRJ |
| 11525 | 326282 | MARTINEZ, GEORGE | Keller Postman | 7:21-cv-44372-MCR-GRJ |
| 11526 | 326284 | WALKER, WILLIAM | Keller Postman | 7:21-cv-44374-MCR-GRJ |
| 11527 | 326289 | Young, Melchaz | Keller Postman | 7:21-cv-44379-MCR-GRJ |
| 11528 | 326298 | Scoglio, William Anthony | Keller Postman | 7:21-cv-44388-MCR-GRJ |
| 11529 | 329919 | Ealey, Jerome | Keller Postman | 7:21-cv-46933-MCR-GRJ |
| 11530 | 329922 | Hagstrom, Maeson D. | Keller Postman | 7:21-cv-46936-MCR-GRJ |
| 11531 | 329924 | Clayborn, Willie | Keller Postman | 7:21-cv-46938-MCR-GRJ |
| 11532 | 329935 | Westrick, Jason | Keller Postman | 7:21-cv-46949-MCR-GRJ |
| 11533 | 329937 | Dankert, Lindsey May | Keller Postman | 7:21-cv-46951-MCR-GRJ |
| 11534 | 329952 | ARROYO, RAFAEL | Keller Postman | 7:21-cv-46966-MCR-GRJ |
| 11535 | 329963 | Mcgraw, Michael Charles | Keller Postman | 7:21-cv-46977-MCR-GRJ |
| 11536 | 329985 | Greene, Sequoia T. | Keller Postman | 7:21-cv-46999-MCR-GRJ |
| 11537 | 330014 | Kirkpatrick, Anthony | Keller Postman | 7:21-cv-47028-MCR-GRJ |
| 11538 | 332444 | Scott, Jay Junior | Keller Postman | 7:21-cv-49847-MCR-GRJ |
| 11539 | 332447 | SANCHEZ, JOSE | Keller Postman | 7:21-cv-49854-MCR-GRJ |
| 11540 | 332448 | Piercy, Kevin | Keller Postman | 7:21-cv-49856-MCR-GRJ |
| 11541 | 332450 | Lopez Iglesias, Luis Armando | Keller Postman | 7:21-cv-49860-MCR-GRJ |
| 11542 | 332466 | Wheelock, Timothy | Keller Postman | 7:21-cv-49895-MCR-GRJ |
| 11543 | 334152 | CRUMP, MICHAEL | Keller Postman | 7:21-cv-53135-MCR-GRJ |
| 11544 | 334177 | Williams, Shaun | Keller Postman | 7:21-cv-53160-MCR-GRJ |
| 11545 | 334552 | Matthews, Decarlo | Keller Postman | 7:21-cv-53281-MCR-GRJ |
| 11546 | 334554 | Tague, Jonathan | Keller Postman | 7:21-cv-53283-MCR-GRJ |
| 11547 | 334556 | Polendey, Larry | Keller Postman | 7:21-cv-53285-MCR-GRJ |
| 11548 | 334559 | Cash, Christopher | Keller Postman | 7:21-cv-53288-MCR-GRJ |
| 11549 | 334566 | Villarreal, Billy | Keller Postman | 7:21-cv-53295-MCR-GRJ |
| 11550 | 334586 | Washington, Jerry Wayne | Keller Postman | 7:21-cv-53315-MCR-GRJ |
| 11551 | 334595 | Roach, Paul | Keller Postman | 7:21-cv-53324-MCR-GRJ |
| 11552 | 334615 | Ward, Marquis | Keller Postman | 7:21-cv-53344-MCR-GRJ |
| 11553 | 334628 | Veals, Nathaniel Larry | Keller Postman | 7:21-cv-53357-MCR-GRJ |
| 11554 | 336263 | Jones, Cherod | Keller Postman | 7:21-cv-55913-MCR-GRJ |
| 11555 | 336264 | Carter, Christopher Jon | Keller Postman | 7:21-cv-55915-MCR-GRJ |
| 11556 | 336265 | Berry, Chynah | Keller Postman | 7:21-cv-55917-MCR-GRJ |
| 11557 | 336276 | David, Diana | Keller Postman | 7:21-cv-55937-MCR-GRJ |
| 11558 | 336283 | Leonard, Georgiana Jolene | Keller Postman | 7:21-cv-55950-MCR-GRJ |
| 11559 | 336286 | Alfred, Hebert | Keller Postman | 7:21-cv-55955-MCR-GRJ |
| 11560 | 336297 | Stevens, James D. | Keller Postman | 7:21-cv-55975-MCR-GRJ |
| 11561 | 336303 | Ostuni, Jeremiah | Keller Postman | 7:21-cv-55986-MCR-GRJ |
| 11562 | 336307 | Martinez, Jose | Keller Postman | 7:21-cv-55994-MCR-GRJ |
| 11563 | 336319 | Sales, Lamar | Keller Postman | 7:21-cv-56015-MCR-GRJ |
| 11564 | 336325 | Samifua, Michael Anthony | Keller Postman | 7:21-cv-56028-MCR-GRJ |
| 11565 | 336339 | Engram, Reginald | Keller Postman | 7:21-cv-56055-MCR-GRJ |
| 11566 | 341623 | Aceto, Mark | Keller Postman | 7:21-cv-61695-MCR-GRJ |
| 11567 | 341628 | Adams, Diana | Keller Postman | 7:21-cv-61700-MCR-GRJ |
| 11568 | 341663 | Anzo, Thomas | Keller Postman | 7:21-cv-61735-MCR-GRJ |
| 11569 | 341675 | Arte, Shirshore M. | Keller Postman | 7:21-cv-61747-MCR-GRJ |
| 11570 | 341678 | Askins, Marcus | Keller Postman | 7:21-cv-61750-MCR-GRJ |
| 11571 | 341700 | Ball, Labraske | Keller Postman | 7:21-cv-61772-MCR-GRJ |
| 11572 | 341707 | Bargeron, John | Keller Postman | 7:21-cv-61779-MCR-GRJ |
| 11573 | 341712 | Barragan, Alexandra | Keller Postman | 7:21-cv-61784-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11574 | 341725 | Bayless, John | Keller Postman | 7:21-cv-61797-MCR-GRJ |
| 11575 | 341728 | Beasley, Brandon | Keller Postman | 7:21-cv-61800-MCR-GRJ |
| 11576 | 341746 | Bilotta, Bryan | Keller Postman | 7:21-cv-61818-MCR-GRJ |
| 11577 | 341758 | Bolt, William | Keller Postman | 7:21-cv-61830-MCR-GRJ |
| 11578 | 341762 | Bonilla, David | Keller Postman | 7:21-cv-59834-MCR-GRJ |
| 11579 | 341768 | Bottoms, Anthony | Keller Postman | 7:21-cv-59840-MCR-GRJ |
| 11580 | 341773 | Boyle, Terence | Keller Postman | 7:21-cv-59845-MCR-GRJ |
| 11581 | 341787 | Bristow, Isaac | Keller Postman | 7:21-cv-59868-MCR-GRJ |
| 11582 | 341791 | Brooks, Blayne | Keller Postman | 7:21-cv-59876-MCR-GRJ |
| 11583 | 341795 | Brown, Cyrus | Keller Postman | 7:21-cv-59884-MCR-GRJ |
| 11584 | 341805 | Brown, Lance | Keller Postman | 7:21-cv-59905-MCR-GRJ |
| 11585 | 341811 | Brown-James, Estella Hattie | Keller Postman | 7:21-cv-59917-MCR-GRJ |
| 11586 | 341813 | Buck, Daren S. | Keller Postman | 7:21-cv-59921-MCR-GRJ |
| 11587 | 341817 | Burden, Anthony | Keller Postman | 7:21-cv-59929-MCR-GRJ |
| 11588 | 341825 | Burns, Robert Everett | Keller Postman | 7:21-cv-59945-MCR-GRJ |
| 11589 | 341826 | Burrows, Stephen | Keller Postman | 7:21-cv-59947-MCR-GRJ |
| 11590 | 341830 | Butler, Clinton | Keller Postman | 7:21-cv-59955-MCR-GRJ |
| 11591 | 341839 | Caldwell, Brandon | Keller Postman | 7:21-cv-59974-MCR-GRJ |
| 11592 | 341843 | Campbell, Jeffery | Keller Postman | 7:21-cv-59982-MCR-GRJ |
| 11593 | 341848 | Cannon, Jonathan David | Keller Postman | 7:21-cv-59993-MCR-GRJ |
| 11594 | 341851 | Canty, Marcus | Keller Postman | 7:21-cv-59999-MCR-GRJ |
| 11595 | 341854 | Caraballo, Ryan | Keller Postman | 7:21-cv-60005-MCR-GRJ |
| 11596 | 341864 | Carter, James Donald | Keller Postman | 7:21-cv-60025-MCR-GRJ |
| 11597 | 341875 | Chambers, Timothy | Keller Postman | 7:21-cv-60045-MCR-GRJ |
| 11598 | 341882 | Chatman, Victor E. | Keller Postman | 7:21-cv-60060-MCR-GRJ |
| 11599 | 341886 | Cheeks, Maurice O. | Keller Postman | 7:21-cv-60068-MCR-GRJ |
| 11600 | 341889 | Chilton, Patrick | Keller Postman | 7:21-cv-60073-MCR-GRJ |
| 11601 | 341898 | Clark, Logan | Keller Postman | 7:21-cv-60089-MCR-GRJ |
| 11602 | 341907 | Coello, Charlie | Keller Postman | 7:21-cv-60107-MCR-GRJ |
| 11603 | 341923 | Concepcion, Angel | Keller Postman | 7:21-cv-60140-MCR-GRJ |
| 11604 | 341940 | Costa, Anthony | Keller Postman | 7:21-cv-60175-MCR-GRJ |
| 11605 | 341951 | Criner, Garcia | Keller Postman | 7:21-cv-60197-MCR-GRJ |
| 11606 | 341953 | Crucian, Garrett | Keller Postman | 7:21-cv-60201-MCR-GRJ |
| 11607 | 341958 | Cruz, Brian | Keller Postman | 7:21-cv-60211-MCR-GRJ |
| 11608 | 341988 | Derosena, Karly | Keller Postman | 7:21-cv-60277-MCR-GRJ |
| 11609 | 341991 | Deviolencia, Sincere | Keller Postman | 7:21-cv-60284-MCR-GRJ |
| 11610 | 341994 | Diamond, Erik | Keller Postman | 7:21-cv-60291-MCR-GRJ |
| 11611 | 341996 | Diaz, Anthony | Keller Postman | 7:21-cv-60295-MCR-GRJ |
| 11612 | 342009 | Donaldson, Brian | Keller Postman | 7:21-cv-60325-MCR-GRJ |
| 11613 | 342010 | Dornetto, Joseph | Keller Postman | 7:21-cv-60382-MCR-GRJ |
| 11614 | 342011 | Dortch-Lane, Kellie J. | Keller Postman | 7:21-cv-60383-MCR-GRJ |
| 11615 | 342036 | Easton, Paula | Keller Postman | 7:21-cv-60408-MCR-GRJ |
| 11616 | 342049 | Emorey, Zach | Keller Postman | 7:21-cv-60421-MCR-GRJ |
| 11617 | 342076 | Finch, Jeffery | Keller Postman | 7:21-cv-60448-MCR-GRJ |
| 11618 | 342078 | FISHER, BRANDON | Keller Postman | 7:21-cv-60450-MCR-GRJ |
| 11619 | 342110 | French, Barry | Keller Postman | 7:21-cv-60482-MCR-GRJ |
| 11620 | 342111 | Friedman, Joshua | Keller Postman | 7:21-cv-60483-MCR-GRJ |
| 11621 | 342114 | Fullard, Sean | Keller Postman | 7:21-cv-60486-MCR-GRJ |
| 11622 | 342139 | Gastelum, Antonio | Keller Postman | 7:21-cv-60511-MCR-GRJ |
| 11623 | 342142 | Gauldin, Dale | Keller Postman | 7:21-cv-60516-MCR-GRJ |
| 11624 | 342178 | Goula, Ashley Faith | Keller Postman | 7:21-cv-60594-MCR-GRJ |
| 11625 | 342189 | Gray, Paul Alan | Keller Postman | 7:21-cv-60618-MCR-GRJ |
| 11626 | 342192 | Green, Darrin | Keller Postman | 7:21-cv-60625-MCR-GRJ |
| 11627 | 342200 | Gribble, Michael | Keller Postman | 7:21-cv-60642-MCR-GRJ |
| 11628 | 342208 | Guajardo, Michael | Keller Postman | 7:21-cv-60660-MCR-GRJ |
| 11629 | 342226 | Hall, Demone | Keller Postman | 7:21-cv-60699-MCR-GRJ |
| 11630 | 342233 | Hammer, Brock | Keller Postman | 7:21-cv-60712-MCR-GRJ |
| 11631 | 342309 | Hines, Dawson | Keller Postman | 7:21-cv-60921-MCR-GRJ |
| 11632 | 342327 | Hudson, Jacob | Keller Postman | 7:21-cv-60958-MCR-GRJ |
| 11633 | 342328 | Huertas, Rolando | Keller Postman | 7:21-cv-60960-MCR-GRJ |
| 11634 | 342335 | Hynes, Shannon | Keller Postman | 7:21-cv-60974-MCR-GRJ |
| 11635 | 342383 | Joiner, Charles | Keller Postman | 7:21-cv-61073-MCR-GRJ |
| 11636 | 342410 | Kately, Richard E. | Keller Postman | 7:21-cv-61127-MCR-GRJ |
| 11637 | 342415 | Keele, Ricardo | Keller Postman | 7:21-cv-61137-MCR-GRJ |
| 11638 | 342417 | Keesee, Brad | Keller Postman | 7:21-cv-61139-MCR-GRJ |
| 11639 | 342419 | Kellison, James | Keller Postman | 7:21-cv-61141-MCR-GRJ |
| 11640 | 342421 | Kennedy, Eric | Keller Postman | 7:21-cv-61143-MCR-GRJ |
| 11641 | 342427 | Kimble, Michael | Keller Postman | 7:21-cv-61149-MCR-GRJ |
| 11642 | 342436 | Kirlen, Nicholas | Keller Postman | 7:21-cv-61158-MCR-GRJ |
| 11643 | 342488 | Legion, Bridgette | Keller Postman | 7:21-cv-61210-MCR-GRJ |
| 11644 | 342491 | Lester, Benjamin | Keller Postman | 7:21-cv-61213-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11645 | 342498 | Lewis, Mitchell | Keller Postman | 7:21-cv-61220-MCR-GRJ |
| 11646 | 342499 | Lewis, Bruce Allen | Keller Postman | 7:21-cv-61221-MCR-GRJ |
| 11647 | 342508 | Lipford, Adam | Keller Postman | 7:21-cv-61230-MCR-GRJ |
| 11648 | 342520 | Lomas, Steven | Keller Postman | 7:21-cv-61242-MCR-GRJ |
| 11649 | 342566 | Marquis, Benjamin | Keller Postman | 7:21-cv-61288-MCR-GRJ |
| 11650 | 342581 | Marzett, Ben | Keller Postman | 7:21-cv-61303-MCR-GRJ |
| 11651 | 342587 | Matthew-Roberts, Adam | Keller Postman | 7:21-cv-61309-MCR-GRJ |
| 11652 | 342590 | Mavety, Tige | Keller Postman | 7:21-cv-61312-MCR-GRJ |
| 11653 | 342599 | McClellan, Michael Edward | Keller Postman | 7:21-cv-61321-MCR-GRJ |
| 11654 | 342606 | Mcdonald, Cole | Keller Postman | 7:21-cv-61328-MCR-GRJ |
| 11655 | 342610 | McGarry, Michael | Keller Postman | 7:21-cv-61332-MCR-GRJ |
| 11656 | 342630 | Melucci, Jacob R. | Keller Postman | 7:21-cv-61352-MCR-GRJ |
| 11657 | 342636 | Messner, Chester | Keller Postman | 7:21-cv-61358-MCR-GRJ |
| 11658 | 342642 | Miles, Karentina | Keller Postman | 7:21-cv-61364-MCR-GRJ |
| 11659 | 342647 | Miller, Michael | Keller Postman | 7:21-cv-61369-MCR-GRJ |
| 11660 | 342648 | Miller, Rickey | Keller Postman | 7:21-cv-61370-MCR-GRJ |
| 11661 | 342651 | Mills, Nickolas | Keller Postman | 7:21-cv-61373-MCR-GRJ |
| 11662 | 342666 | Monday, Craig | Keller Postman | 7:21-cv-61388-MCR-GRJ |
| 11663 | 342671 | Montes, Joseph R. | Keller Postman | 7:21-cv-61393-MCR-GRJ |
| 11664 | 342678 | Moore, Kevin | Keller Postman | 7:21-cv-61400-MCR-GRJ |
| 11665 | 342679 | Moore, Payton D. | Keller Postman | 7:21-cv-61401-MCR-GRJ |
| 11666 | 342720 | Neuterman, Robert | Keller Postman | 7:21-cv-61442-MCR-GRJ |
| 11667 | 342727 | Niemeyer, Robert | Keller Postman | 7:21-cv-61449-MCR-GRJ |
| 11668 | 342744 | Ocasio-Rivera, Christopher D. | Keller Postman | 7:21-cv-61466-MCR-GRJ |
| 11669 | 342767 | Pangelinan, Glenn | Keller Postman | 7:21-cv-61842-MCR-GRJ |
| 11670 | 342804 | Perkins, Maurice | Keller Postman | 7:21-cv-61879-MCR-GRJ |
| 11671 | 342812 | Peterson, Joshua | Keller Postman | 7:21-cv-61887-MCR-GRJ |
| 11672 | 342817 | Phillip, Angela Y | Keller Postman | 7:21-cv-61892-MCR-GRJ |
| 11673 | 342822 | Pickett, David | Keller Postman | 7:21-cv-61897-MCR-GRJ |
| 11674 | 342853 | Proctor, Jeremiah S | Keller Postman | 7:21-cv-61928-MCR-GRJ |
| 11675 | 342854 | Prosser, Mathew | Keller Postman | 7:21-cv-61929-MCR-GRJ |
| 11676 | 342862 | Raimondo, Michael | Keller Postman | 7:21-cv-61937-MCR-GRJ |
| 11677 | 342869 | Ramirez, Pedro | Keller Postman | 7:21-cv-61944-MCR-GRJ |
| 11678 | 342887 | Reeves, Derek | Keller Postman | 7:21-cv-61962-MCR-GRJ |
| 11679 | 342914 | Rivera, Renne | Keller Postman | 7:21-cv-61989-MCR-GRJ |
| 11680 | 342916 | Rivers, Joseph | Keller Postman | 7:21-cv-61991-MCR-GRJ |
| 11681 | 342928 | Robinson, Clifton | Keller Postman | 7:21-cv-62003-MCR-GRJ |
| 11682 | 342936 | Rodgers, Terry | Keller Postman | 7:21-cv-62011-MCR-GRJ |
| 11683 | 342952 | Rosa Ramos, Eddie G | Keller Postman | 7:21-cv-62027-MCR-GRJ |
| 11684 | 342972 | Russell, Ross | Keller Postman | 7:21-cv-62047-MCR-GRJ |
| 11685 | 342980 | Sanchez, George | Keller Postman | 7:21-cv-62055-MCR-GRJ |
| 11686 | 342983 | Sanders, Jerry | Keller Postman | 7:21-cv-62058-MCR-GRJ |
| 11687 | 342992 | Schaffer, Bradley | Keller Postman | 7:21-cv-62067-MCR-GRJ |
| 11688 | 342994 | Schauer, Brandon | Keller Postman | 7:21-cv-62069-MCR-GRJ |
| 11689 | 343002 | Schorr, John Michael | Keller Postman | 7:21-cv-62077-MCR-GRJ |
| 11690 | 343003 | Schultz, Spencer | Keller Postman | 7:21-cv-62078-MCR-GRJ |
| 11691 | 343015 | Shaneyfelt, Michael Anthony | Keller Postman | 7:21-cv-62090-MCR-GRJ |
| 11692 | 343019 | Sharpe, Major | Keller Postman | 7:21-cv-62094-MCR-GRJ |
| 11693 | 343021 | Sheets, Mark | Keller Postman | 7:21-cv-62096-MCR-GRJ |
| 11694 | 343039 | Simkins, Adrianna | Keller Postman | 7:21-cv-62114-MCR-GRJ |
| 11695 | 343047 | Small, Jacquese Lashun | Keller Postman | 7:21-cv-62122-MCR-GRJ |
| 11696 | 343058 | Smith, Erica | Keller Postman | 7:21-cv-62133-MCR-GRJ |
| 11697 | 343066 | Smith, Robert | Keller Postman | 7:21-cv-62141-MCR-GRJ |
| 11698 | 343073 | Snead, Angelo | Keller Postman | 7:21-cv-62148-MCR-GRJ |
| 11699 | 343083 | Spalliero, Danielle | Keller Postman | 7:21-cv-62158-MCR-GRJ |
| 11700 | 343085 | Spears, Marcus | Keller Postman | 7:21-cv-62160-MCR-GRJ |
| 11701 | 343111 | Stotts, Charles | Keller Postman | 7:21-cv-62186-MCR-GRJ |
| 11702 | 343112 | Stout, Scott | Keller Postman | 7:21-cv-62187-MCR-GRJ |
| 11703 | 343119 | Stutzman, Seth E. | Keller Postman | 7:21-cv-62194-MCR-GRJ |
| 11704 | 343140 | Telusma, Marc | Keller Postman | 7:21-cv-62215-MCR-GRJ |
| 11705 | 343158 | Thompson, Robert | Keller Postman | 7:21-cv-62233-MCR-GRJ |
| 11706 | 343169 | Townsend, Rolando | Keller Postman | 7:21-cv-62244-MCR-GRJ |
| 11707 | 343174 | Tricou, Joseph Chester | Keller Postman | 7:21-cv-62249-MCR-GRJ |
| 11708 | 343186 | Tyler, Travis | Keller Postman | 7:21-cv-62261-MCR-GRJ |
| 11709 | 343194 | Valdez, Jesus | Keller Postman | 7:21-cv-62269-MCR-GRJ |
| 11710 | 343209 | Vasquez, Sixto | Keller Postman | 7:21-cv-62284-MCR-GRJ |
| 11711 | 343258 | Watts, Joshua | Keller Postman | 7:21-cv-62334-MCR-GRJ |
| 11712 | 343259 | Weaver, Adam | Keller Postman | 7:21-cv-62335-MCR-GRJ |
| 11713 | 343263 | Weber, John Patrick | Keller Postman | 7:21-cv-62340-MCR-GRJ |
| 11714 | 343268 | Welsh, Trevor | Keller Postman | 7:21-cv-62345-MCR-GRJ |
| 11715 | 343277 | White, Ian | Keller Postman | 7:21-cv-62354-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 11716 | 343281 | Whitten, Earnest | Keller Postman | 7:21-cv-62358-MCR-GRJ |
| 11717 | 343283 | Wilford, Marc L. | Keller Postman | 7:21-cv-62360-MCR-GRJ |
| 11718 | 343294 | Williams, Chris | Keller Postman | 7:21-cv-62371-MCR-GRJ |
| 11719 | 343295 | Williams, Christopher | Keller Postman | 7:21-cv-62372-MCR-GRJ |
| 11720 | 343306 | Williams, Michael Alexander | Keller Postman | 7:21-cv-62383-MCR-GRJ |
| 11721 | 343307 | Williams, Reginald | Keller Postman | 7:21-cv-62384-MCR-GRJ |
| 11722 | 343310 | Williams, Theodore G. | Keller Postman | 7:21-cv-62387-MCR-GRJ |
| 11723 | 343319 | Wilson, Rubin | Keller Postman | 7:21-cv-62396-MCR-GRJ |
| 11724 | 343333 | WOOD, JAMES | Keller Postman | 7:21-cv-62410-MCR-GRJ |
| 11725 | 343346 | Yeager, Derek | Keller Postman | 7:21-cv-62423-MCR-GRJ |
| 11726 | 343349 | York, William | Keller Postman | 7:21-cv-62426-MCR-GRJ |
| 11727 | 343356 | Zoller, Jonathan | Keller Postman | 7:21-cv-62435-MCR-GRJ |
| 11728 | 343363 | WILLIAMS, AARON | Keller Postman | 7:21-cv-62451-MCR-GRJ |
| 11729 | 343377 | Sanchez, Arturo | Keller Postman | 7:21-cv-62482-MCR-GRJ |
| 11730 | 343378 | Barrera, Baron | Keller Postman | 7:21-cv-62485-MCR-GRJ |
| 11731 | 343417 | Christopher, Danny | Keller Postman | 7:21-cv-62572-MCR-GRJ |
| 11732 | 343433 | Varnell, Eric | Keller Postman | 7:21-cv-62608-MCR-GRJ |
| 11733 | 343435 | Jones, Everette | Keller Postman | 7:21-cv-62613-MCR-GRJ |
| 11734 | 343438 | Keith, George | Keller Postman | 7:21-cv-62619-MCR-GRJ |
| 11735 | 343442 | Sablan, Gregorio M. | Keller Postman | 7:21-cv-62629-MCR-GRJ |
| 11736 | 343445 | Rodriguez, Helmuth | Keller Postman | 7:21-cv-62635-MCR-GRJ |
| 11737 | 343446 | Hunter, Hilton | Keller Postman | 7:21-cv-62638-MCR-GRJ |
| 11738 | 343451 | Ellis, James | Keller Postman | 7:21-cv-62648-MCR-GRJ |
| 11739 | 343453 | Horton, James Devonn | Keller Postman | 7:21-cv-62653-MCR-GRJ |
| 11740 | 343456 | Upshaw, James | Keller Postman | 7:21-cv-62659-MCR-GRJ |
| 11741 | 343461 | Opat, Jeffery | Keller Postman | 7:21-cv-62670-MCR-GRJ |
| 11742 | 343476 | Ruiz, Jose | Keller Postman | 7:21-cv-62699-MCR-GRJ |
| 11743 | 343479 | St Romain, Joseph | Keller Postman | 7:21-cv-62706-MCR-GRJ |
| 11744 | 343480 | ASHTON, JOSHUA | Keller Postman | 7:21-cv-62709-MCR-GRJ |
| 11745 | 343490 | Cianci, Keith | Keller Postman | 7:21-cv-62731-MCR-GRJ |
| 11746 | 343491 | Wright, Kelly B. | Keller Postman | 7:21-cv-62733-MCR-GRJ |
| 11747 | 343495 | Zaman, Khalid | Keller Postman | 7:21-cv-62742-MCR-GRJ |
| 11748 | 343496 | Price, Kristian | Keller Postman | 7:21-cv-62744-MCR-GRJ |
| 11749 | 343524 | Saunders, Michael | Keller Postman | 7:21-cv-62805-MCR-GRJ |
| 11750 | 343530 | MCCAULEY, NICHOLAS J. | Keller Postman | 7:21-cv-62826-MCR-GRJ |
| 11751 | 343533 | LEWIS, PATRICK | Keller Postman | 7:21-cv-62832-MCR-GRJ |
| 11752 | 343544 | Baldazotes, Rolito C. | Keller Postman | 7:21-cv-62854-MCR-GRJ |
| 11753 | 343546 | Gentry, Roy | Keller Postman | 7:21-cv-62858-MCR-GRJ |
| 11754 | 343565 | Duckworth, Steven | Keller Postman | 7:21-cv-62905-MCR-GRJ |
| 11755 | 343574 | Vernon, Van | Keller Postman | 7:21-cv-62925-MCR-GRJ |
| 11756 | 343576 | Traves, Victor | Keller Postman | 7:21-cv-62930-MCR-GRJ |
| 11757 | 343583 | Heidebrink, Zachary | Keller Postman | 7:21-cv-63010-MCR-GRJ |
| 11758 | 345040 | Beck, Cristophoros | Keller Postman | 7:21-cv-63747-MCR-GRJ |
| 11759 | 345065 | Macdonald, Scott | Keller Postman | 7:21-cv-63772-MCR-GRJ |
| 11760 | 345069 | Martin, Todd | Keller Postman | 7:21-cv-63776-MCR-GRJ |
| 11761 | 345071 | Matevosian, Raffi Anthony | Keller Postman | 7:21-cv-63778-MCR-GRJ |
| 11762 | 345075 | Mills, David | Keller Postman | 7:21-cv-63782-MCR-GRJ |
| 11763 | 345076 | Morgan, Justin | Keller Postman | 7:21-cv-63783-MCR-GRJ |
| 11764 | 345080 | Pool, Christopher | Keller Postman | 7:21-cv-63787-MCR-GRJ |
| 11765 | 345084 | Ruane, Eric | Keller Postman | 7:21-cv-63791-MCR-GRJ |
| 11766 | 345898 | Mendoza, Andy | Keller Postman | 7:21-cv-64474-MCR-GRJ |
| 11767 | 345913 | Mckinney, Dewayne | Keller Postman | 7:21-cv-64489-MCR-GRJ |
| 11768 | 50257 | ESPINOSA, RUBEN | Kirkendall Dwyer LLP | 7:20-cv-64967-MCR-GRJ |
| 11769 | 50266 | Hubbartt, William | Kirkendall Dwyer LLP | 7:20-cv-64983-MCR-GRJ |
| 11770 | 50272 | NISBETT, DENNIS | Kirkendall Dwyer LLP | 7:20-cv-65000-MCR-GRJ |
| 11771 | 50277 | STAGGS, DON | Kirkendall Dwyer LLP | 7:20-cv-65013-MCR-GRJ |
| 11772 | 50287 | ANTU, LOUIS | Kirkendall Dwyer LLP | 7:20-cv-65041-MCR-GRJ |
| 11773 | 50318 | Hart, James Edward | Kirkendall Dwyer LLP | 7:20-cv-65119-MCR-GRJ |
| 11774 | 50319 | MILLER, KENNETH | Kirkendall Dwyer LLP | 7:20-cv-65122-MCR-GRJ |
| 11775 | 50327 | KIM, SOOYOUNG | Kirkendall Dwyer LLP | 7:20-cv-65145-MCR-GRJ |
| 11776 | 50337 | Cruz, Stanley | Kirkendall Dwyer LLP | 7:20-cv-65172-MCR-GRJ |
| 11777 | 50351 | BOSTIC, WILLARD | Kirkendall Dwyer LLP | 7:20-cv-65210-MCR-GRJ |
| 11778 | 50359 | Dorow, Alan | Kirkendall Dwyer LLP | 7:20-cv-65226-MCR-GRJ |
| 11779 | 50362 | Richardson, Evelyn | Kirkendall Dwyer LLP | 7:20-cv-65235-MCR-GRJ |
| 11780 | 50380 | COLONNA, ARISTIDE | Kirkendall Dwyer LLP | 7:20-cv-65280-MCR-GRJ |
| 11781 | 50394 | MARTINEZ, JESSE | Kirkendall Dwyer LLP | 7:20-cv-65307-MCR-GRJ |
| 11782 | 50405 | Morrill, Eric | Kirkendall Dwyer LLP | 7:20-cv-65326-MCR-GRJ |
| 11783 | 50431 | Krasinski, Thomas | Kirkendall Dwyer LLP | 7:20-cv-65358-MCR-GRJ |
| 11784 | 50441 | JULIEN, RAQUEL | Kirkendall Dwyer LLP | 7:20-cv-65396-MCR-GRJ |
| 11785 | 50454 | CADORET, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65421-MCR-GRJ |
| 11786 | 50458 | MELENDEZ, RICHARD | Kirkendall Dwyer LLP | 7:20-cv-64981-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 11787 | 50472 | JACKSON, DARRYL D | Kirkendall Dwyer LLP | 7:20-cv-65022-MCR-GRJ |
| 11788 | 50477 | IVANCIC, MARK | Kirkendall Dwyer LLP | 7:20-cv-65036-MCR-GRJ |
| 11789 | 50492 | Craft, Robert | Kirkendall Dwyer LLP | 7:20-cv-65077-MCR-GRJ |
| 11790 | 50498 | MEYER, TODD | Kirkendall Dwyer LLP | 7:20-cv-65093-MCR-GRJ |
| 11791 | 50503 | Talbert, Mark | Kirkendall Dwyer LLP | 7:20-cv-65113-MCR-GRJ |
| 11792 | 50511 | Rodriguez, Pedro | Kirkendall Dwyer LLP | 7:20-cv-65134-MCR-GRJ |
| 11793 | 50515 | Cutlip, Kristopher | Kirkendall Dwyer LLP | 7:20-cv-65146-MCR-GRJ |
| 11794 | 50523 | BROWN, HARREY | Kirkendall Dwyer LLP | 7:20-cv-65171-MCR-GRJ |
| 11795 | 50546 | FRENCH, CLARENCE | Kirkendall Dwyer LLP | 7:20-cv-65239-MCR-GRJ |
| 11796 | 50547 | MERRITT, TROY | Kirkendall Dwyer LLP | 7:20-cv-65242-MCR-GRJ |
| 11797 | 50557 | Wayman, Jason | Kirkendall Dwyer LLP | 7:20-cv-65270-MCR-GRJ |
| 11798 | 50560 | CARRION, RAFAEL | Kirkendall Dwyer LLP | 7:20-cv-65277-MCR-GRJ |
| 11799 | 50567 | Everette, Eveline | Kirkendall Dwyer LLP | 7:20-cv-65289-MCR-GRJ |
| 11800 | 50578 | MCBRIDE, MICHAEL | Kirkendall Dwyer LLP | 7:20-cv-65310-MCR-GRJ |
| 11801 | 50580 | MAESTAS, ERIC | Kirkendall Dwyer LLP | 7:20-cv-65314-MCR-GRJ |
| 11802 | 50591 | HETT, CHRISTIAN | Kirkendall Dwyer LLP | 7:20-cv-65334-MCR-GRJ |
| 11803 | 50598 | CABRERA, JOSE | Kirkendall Dwyer LLP | 7:20-cv-65348-MCR-GRJ |
| 11804 | 50606 | Coen, Justin | Kirkendall Dwyer LLP | 7:20-cv-65365-MCR-GRJ |
| 11805 | 50625 | MCCORKLE, PATRICIA | Kirkendall Dwyer LLP | 7:20-cv-65402-MCR-GRJ |
| 11806 | 50649 | SHILEY, JOSHUA | Kirkendall Dwyer LLP | 7:20-cv-65438-MCR-GRJ |
| 11807 | 50652 | Luster, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65441-MCR-GRJ |
| 11808 | 50656 | Hall, Brian | Kirkendall Dwyer LLP | 7:20-cv-65445-MCR-GRJ |
| 11809 | 50667 | Lackey, Brian | Kirkendall Dwyer LLP | 7:20-cv-65456-MCR-GRJ |
| 11810 | 50695 | WILLIAMS, JAMES | Kirkendall Dwyer LLP | 7:20-cv-65482-MCR-GRJ |
| 11811 | 50699 | King, Steven | Kirkendall Dwyer LLP | 7:20-cv-65486-MCR-GRJ |
| 11812 | 50700 | AUFLEGER, STEPHEN | Kirkendall Dwyer LLP | 7:20-cv-65487-MCR-GRJ |
| 11813 | 50707 | Larson, Scott William | Kirkendall Dwyer LLP | 7:20-cv-65494-MCR-GRJ |
| 11814 | 50714 | Hickman, Christopher | Kirkendall Dwyer LLP | 7:20-cv-65501-MCR-GRJ |
| 11815 | 50730 | Dalton, Andrew Charles | Kirkendall Dwyer LLP | 7:20-cv-65659-MCR-GRJ |
| 11816 | 50731 | SAMUELS, DWIGHT | Kirkendall Dwyer LLP | 7:20-cv-65661-MCR-GRJ |
| 11817 | 50746 | Hodgson, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65683-MCR-GRJ |
| 11818 | 50773 | HOVEY, NATHAN | Kirkendall Dwyer LLP | 7:20-cv-65709-MCR-GRJ |
| 11819 | 50786 | TRIPP, JODY | Kirkendall Dwyer LLP | 7:20-cv-65722-MCR-GRJ |
| 11820 | 50787 | MILLER, JAMIE | Kirkendall Dwyer LLP | 7:20-cv-65723-MCR-GRJ |
| 11821 | 50788 | Snedeker, Michael | Kirkendall Dwyer LLP | 7:20-cv-65724-MCR-GRJ |
| 11822 | 50798 | TODD, VICTOR | Kirkendall Dwyer LLP | 7:20-cv-65734-MCR-GRJ |
| 11823 | 50808 | HUMPHREY, THOMAS BEACOM | Kirkendall Dwyer LLP | 7:20-cv-65753-MCR-GRJ |
| 11824 | 50815 | SCHROT, JACOB | Kirkendall Dwyer LLP | 7:20-cv-65771-MCR-GRJ |
| 11825 | 50819 | Maddox, Sharolynn | Kirkendall Dwyer LLP | 7:20-cv-65780-MCR-GRJ |
| 11826 | 50821 | PLACE, ELMONT | Kirkendall Dwyer LLP | 7:20-cv-65785-MCR-GRJ |
| 11827 | 50858 | Ruiz, Danny Enrique | Kirkendall Dwyer LLP | 7:20-cv-65890-MCR-GRJ |
| 11828 | 50870 | ROBERTS, CODY | Kirkendall Dwyer LLP | 7:20-cv-65918-MCR-GRJ |
| 11829 | 50882 | Stone, Brandon | Kirkendall Dwyer LLP | 7:20-cv-65952-MCR-GRJ |
| 11830 | 50903 | NATION, LEANDREW | Kirkendall Dwyer LLP | 7:20-cv-66016-MCR-GRJ |
| 11831 | 50918 | CLARK, CASEY | Kirkendall Dwyer LLP | 7:20-cv-66070-MCR-GRJ |
| 11832 | 50919 | Vazquez, Ernesto | Kirkendall Dwyer LLP | 7:20-cv-66074-MCR-GRJ |
| 11833 | 50935 | TONEY, KACIE | Kirkendall Dwyer LLP | 7:20-cv-66133-MCR-GRJ |
| 11834 | 50944 | Sanabria, Joseph | Kirkendall Dwyer LLP | 7:20-cv-66168-MCR-GRJ |
| 11835 | 50957 | Devall, Mary-Jo | Kirkendall Dwyer LLP | 7:20-cv-66227-MCR-GRJ |
| 11836 | 50974 | RUTLAND, RYAN T. | Kirkendall Dwyer LLP | 7:20-cv-66281-MCR-GRJ |
| 11837 | 50983 | Lindley, Shaun | Kirkendall Dwyer LLP | 7:20-cv-66324-MCR-GRJ |
| 11838 | 50990 | GOMEZ, KATIE | Kirkendall Dwyer LLP | 7:20-cv-66354-MCR-GRJ |
| 11839 | 51015 | NORVELL, JORDAN | Kirkendall Dwyer LLP | 7:20-cv-66457-MCR-GRJ |
| 11840 | 51033 | CHELF, PATRIC | Kirkendall Dwyer LLP | 7:20-cv-66522-MCR-GRJ |
| 11841 | 51039 | Voss, Robert A. | Kirkendall Dwyer LLP | 7:20-cv-66545-MCR-GRJ |
| 11842 | 51047 | Roberson, Adrien | Kirkendall Dwyer LLP | 7:20-cv-66571-MCR-GRJ |
| 11843 | 51048 | Schoenfeld, Anthony | Kirkendall Dwyer LLP | 7:20-cv-66575-MCR-GRJ |
| 11844 | 51057 | ELLIS, AARON | Kirkendall Dwyer LLP | 7:20-cv-66608-MCR-GRJ |
| 11845 | 51074 | THERAULT, DAVID | Kirkendall Dwyer LLP | 7:20-cv-66671-MCR-GRJ |
| 11846 | 51076 | PEPPMEIER, JACOB | Kirkendall Dwyer LLP | 7:20-cv-66677-MCR-GRJ |
| 11847 | 51094 | FLIGER, AARON | Kirkendall Dwyer LLP | 7:20-cv-66739-MCR-GRJ |
| 11848 | 51115 | Glenister, Lincoln | Kirkendall Dwyer LLP | 7:20-cv-66807-MCR-GRJ |
| 11849 | 230669 | ARRIOLA, ADRIAN ALLAN | Kirkendall Dwyer LLP | 8:20-cv-68108-MCR-GRJ |
| 11850 | 230679 | VIERRA, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-68128-MCR-GRJ |
| 11851 | 230681 | PHAMNGUYEN, ANHVU | Kirkendall Dwyer LLP | 8:20-cv-68132-MCR-GRJ |
| 11852 | 230682 | HOLM, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-68134-MCR-GRJ |
| 11853 | 230683 | OROZCO, ANTHONY | Kirkendall Dwyer LLP | 8:20-cv-68136-MCR-GRJ |
| 11854 | 230697 | EDMONDS, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-68163-MCR-GRJ |
| 11855 | 230710 | SANTOS, CHRISTINA KATHRYN | Kirkendall Dwyer LLP | 8:20-cv-68190-MCR-GRJ |
| 11856 | 230723 | DEJONGE, CORY | Kirkendall Dwyer LLP | 8:20-cv-68227-MCR-GRJ |
| 11857 | 230738 | Miller, David | Kirkendall Dwyer LLP | 8:20-cv-68276-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11858 | 230761 | RODRIGUEZ, EDGARDO | Kirkendall Dwyer LLP | 8:20-cv-68359-MCR-GRJ |
| 11859 | 230768 | WATSON, ENRIQUE | Kirkendall Dwyer LLP | 8:20-cv-68381-MCR-GRJ |
| 11860 | 230794 | ARNOLD, HOYU | Kirkendall Dwyer LLP | 8:20-cv-68476-MCR-GRJ |
| 11861 | 230805 | Laudermilk, James | Kirkendall Dwyer LLP | 8:20-cv-68514-MCR-GRJ |
| 11862 | 230813 | MALLORY, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-68535-MCR-GRJ |
| 11863 | 230815 | WEATHERLY, JEFFREY | Kirkendall Dwyer LLP | 8:20-cv-68541-MCR-GRJ |
| 11864 | 230818 | SATHRE, JEREMY | Kirkendall Dwyer LLP | 8:20-cv-68549-MCR-GRJ |
| 11865 | 230848 | AARLEDGE, JUDSON | Kirkendall Dwyer LLP | 8:20-cv-68633-MCR-GRJ |
| 11866 | 230854 | BAKER, KELLY DARYL | Kirkendall Dwyer LLP | 8:20-cv-68650-MCR-GRJ |
| 11867 | 230872 | BOUDREAU, LARRY | Kirkendall Dwyer LLP | 8:20-cv-67800-MCR-GRJ |
| 11868 | 230875 | HILL, LESLIE P | Kirkendall Dwyer LLP | 8:20-cv-67808-MCR-GRJ |
| 11869 | 230895 | CRAWFORD, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-67867-MCR-GRJ |
| 11870 | 230902 | SMITH, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-67887-MCR-GRJ |
| 11871 | 230913 | Burgess, Norman | Kirkendall Dwyer LLP | 8:20-cv-67915-MCR-GRJ |
| 11872 | 230921 | KASICH, PAUL JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-67932-MCR-GRJ |
| 11873 | 230926 | BATCHELOR, RANDY | Kirkendall Dwyer LLP | 8:20-cv-67940-MCR-GRJ |
| 11874 | 230933 | COPLEY, RICHARD | Kirkendall Dwyer LLP | 8:20-cv-67954-MCR-GRJ |
| 11875 | 230938 | OLGIN, ROBERT CHRIS | Kirkendall Dwyer LLP | 8:20-cv-67965-MCR-GRJ |
| 11876 | 230942 | Moore, Robert | Kirkendall Dwyer LLP | 8:20-cv-67973-MCR-GRJ |
| 11877 | 230945 | TAYLOR, ROBERT | Kirkendall Dwyer LLP | 8:20-cv-67980-MCR-GRJ |
| 11878 | 230984 | GRABLE, THOMAS | Kirkendall Dwyer LLP | 8:20-cv-68059-MCR-GRJ |
| 11879 | 230985 | McMillan, Thomas | Kirkendall Dwyer LLP | 8:20-cv-68061-MCR-GRJ |
| 11880 | 237203 | Rogers, Andrew | Kirkendall Dwyer LLP | 8:20-cv-81990-MCR-GRJ |
| 11881 | 237233 | DRENNON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-82050-MCR-GRJ |
| 11882 | 237234 | DELGADILLO, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-82052-MCR-GRJ |
| 11883 | 237270 | Moore, James | Kirkendall Dwyer LLP | 8:20-cv-82150-MCR-GRJ |
| 11884 | 237287 | HOBBS, JOEY | Kirkendall Dwyer LLP | 8:20-cv-82187-MCR-GRJ |
| 11885 | 237295 | GARDNER, JOHNNIE NORMAN | Kirkendall Dwyer LLP | 8:20-cv-82201-MCR-GRJ |
| 11886 | 237296 | RODKEY, JONATHAN | Kirkendall Dwyer LLP | 8:20-cv-82202-MCR-GRJ |
| 11887 | 237381 | BOSQUE, SHEILA | Kirkendall Dwyer LLP | 8:20-cv-82353-MCR-GRJ |
| 11888 | 237406 | ROCAP, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82396-MCR-GRJ |
| 11889 | 237433 | ALOBAIDE, YOUSIF | Kirkendall Dwyer LLP | 8:20-cv-82444-MCR-GRJ |
| 11890 | 239786 | FLEMING, ADRIAN | Kirkendall Dwyer LLP | 8:20-cv-75446-MCR-GRJ |
| 11891 | 239797 | GOSNELL, AMY | Kirkendall Dwyer LLP | 8:20-cv-75498-MCR-GRJ |
| 11892 | 239805 | Jones, Anthony | Kirkendall Dwyer LLP | 8:20-cv-75535-MCR-GRJ |
| 11893 | 239811 | WHARTON, ARTHUR | Kirkendall Dwyer LLP | 8:20-cv-75564-MCR-GRJ |
| 11894 | 239815 | JAMISON, BILLY | Kirkendall Dwyer LLP | 8:20-cv-75587-MCR-GRJ |
| 11895 | 239835 | DOUTHITT, CALEB | Kirkendall Dwyer LLP | 8:20-cv-75699-MCR-GRJ |
| 11896 | 239843 | MACIASAVILA, CESAR | Kirkendall Dwyer LLP | 8:20-cv-75741-MCR-GRJ |
| 11897 | 239872 | HEALEY, CONNOR | Kirkendall Dwyer LLP | 8:20-cv-75885-MCR-GRJ |
| 11898 | 239896 | SMITH, EARNEST | Kirkendall Dwyer LLP | 8:20-cv-75974-MCR-GRJ |
| 11899 | 239915 | LLAGUNO, FREDDIE | Kirkendall Dwyer LLP | 8:20-cv-76041-MCR-GRJ |
| 11900 | 239921 | KELLY, GREGORY | Kirkendall Dwyer LLP | 8:20-cv-76059-MCR-GRJ |
| 11901 | 239939 | CHRISTIANA, JAMES | Kirkendall Dwyer LLP | 8:20-cv-76106-MCR-GRJ |
| 11902 | 239968 | CAMP, JIMMY | Kirkendall Dwyer LLP | 8:20-cv-76165-MCR-GRJ |
| 11903 | 239969 | Garcia, Jose | Kirkendall Dwyer LLP | 8:20-cv-76167-MCR-GRJ |
| 11904 | 239973 | BLACKSTOCK, JOHN | Kirkendall Dwyer LLP | 8:20-cv-76176-MCR-GRJ |
| 11905 | 240021 | ROBERTS, LAPOURCHER | Kirkendall Dwyer LLP | 8:20-cv-76274-MCR-GRJ |
| 11906 | 240063 | SIRBU, NAPOLEON | Kirkendall Dwyer LLP | 8:20-cv-76359-MCR-GRJ |
| 11907 | 240098 | HUNTINGTON, RODRICK | Kirkendall Dwyer LLP | 8:20-cv-76431-MCR-GRJ |
| 11908 | 240122 | WATTS, SHELDON | Kirkendall Dwyer LLP | 8:20-cv-76474-MCR-GRJ |
| 11909 | 240137 | SOLIE, TIM | Kirkendall Dwyer LLP | 8:20-cv-76510-MCR-GRJ |
| 11910 | 242028 | AMADOR, JOSE | Kirkendall Dwyer LLP | 8:20-cv-90073-MCR-GRJ |
| 11911 | 242039 | BABER, CLAYTON | Kirkendall Dwyer LLP | 8:20-cv-90084-MCR-GRJ |
| 11912 | 242042 | BARTO, JOHN | Kirkendall Dwyer LLP | 8:20-cv-90087-MCR-GRJ |
| 11913 | 242071 | COLBERT, NATHAN | Kirkendall Dwyer LLP | 8:20-cv-90116-MCR-GRJ |
| 11914 | 242076 | CORNETT, CHRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-90121-MCR-GRJ |
| 11915 | 242086 | EHRIG, WENDY | Kirkendall Dwyer LLP | 8:20-cv-90131-MCR-GRJ |
| 11916 | 242123 | HARVEY, ERIC | Kirkendall Dwyer LLP | 8:20-cv-90173-MCR-GRJ |
| 11917 | 242188 | McDonald, Douglas | Kirkendall Dwyer LLP | 8:20-cv-90279-MCR-GRJ |
| 11918 | 242197 | MILAM, ARIK | Kirkendall Dwyer LLP | 8:20-cv-90294-MCR-GRJ |
| 11919 | 242275 | Strickland, James | Kirkendall Dwyer LLP | 8:20-cv-90430-MCR-GRJ |
| 11920 | 242283 | TEAGUE, KRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-90444-MCR-GRJ |
| 11921 | 245928 | Miller, Adam | Kirkendall Dwyer LLP | 8:20-cv-93407-MCR-GRJ |
| 11922 | 245950 | POWELL, BENJAMIN | Kirkendall Dwyer LLP | 8:20-cv-93457-MCR-GRJ |
| 11923 | 245964 | ACKERMAN, CHADRICK | Kirkendall Dwyer LLP | 8:20-cv-93480-MCR-GRJ |
| 11924 | 245977 | STEELE, CURTIS | Kirkendall Dwyer LLP | 8:20-cv-93493-MCR-GRJ |
| 11925 | 245978 | TREVINO, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-93494-MCR-GRJ |
| 11926 | 246015 | DIAZ, GUSTAVO | Kirkendall Dwyer LLP | 8:20-cv-93533-MCR-GRJ |
| 11927 | 246059 | MCMILLIN, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-93577-MCR-GRJ |
| 11928 | 246060 | ARCEO, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-93578-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 11929 | 246098 | SCRIVENER, MICHAEL | Kirkendall Dwyer LLP | 8:20-cv-93616-MCR-GRJ |
| 11930 | 246129 | WHITLOCK, SCOTT | Kirkendall Dwyer LLP | 8:20-cv-93689-MCR-GRJ |
| 11931 | 246132 | BARNES, SHARETTA | Kirkendall Dwyer LLP | 8:20-cv-93696-MCR-GRJ |
| 11932 | 246157 | PARKER, VERNON | Kirkendall Dwyer LLP | 8:20-cv-93835-MCR-GRJ |
| 11933 | 250380 | CANNON, LELAND | Kirkendall Dwyer LLP | 8:20-cv-95017-MCR-GRJ |
| 11934 | 250393 | CHENG, EDWARD | Kirkendall Dwyer LLP | 8:20-cv-95030-MCR-GRJ |
| 11935 | 250396 | Clark, Thomas | Kirkendall Dwyer LLP | 8:20-cv-95033-MCR-GRJ |
| 11936 | 250442 | Garcia, David | Kirkendall Dwyer LLP | 8:20-cv-95079-MCR-GRJ |
| 11937 | 250457 | HACKETT, KELLY | Kirkendall Dwyer LLP | 8:20-cv-95094-MCR-GRJ |
| 11938 | 250461 | HAMMOND, BUFORD | Kirkendall Dwyer LLP | 8:20-cv-95098-MCR-GRJ |
| 11939 | 250471 | HORTON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-95108-MCR-GRJ |
| 11940 | 250523 | LUNDAK, KEVIN | Kirkendall Dwyer LLP | 8:20-cv-95221-MCR-GRJ |
| 11941 | 250545 | MOCTEZUMA, RUDY | Kirkendall Dwyer LLP | 8:20-cv-95245-MCR-GRJ |
| 11942 | 250549 | MONTEZ, DINO | Kirkendall Dwyer LLP | 8:20-cv-95249-MCR-GRJ |
| 11943 | 250635 | STEVENS, NATHAN | Kirkendall Dwyer LLP | 8:20-cv-95333-MCR-GRJ |
| 11944 | 250652 | VAN ETTEN, JASON | Kirkendall Dwyer LLP | 8:20-cv-95350-MCR-GRJ |
| 11945 | 251842 | Anderson, Joshua | Kirkendall Dwyer LLP | 8:20-cv-97352-MCR-GRJ |
| 11946 | 251846 | BAIZE, SEAN | Kirkendall Dwyer LLP | 8:20-cv-97356-MCR-GRJ |
| 11947 | 251849 | Booker, Harold | Kirkendall Dwyer LLP | 8:20-cv-97359-MCR-GRJ |
| 11948 | 251851 | BUH, MITCHEL | Kirkendall Dwyer LLP | 8:20-cv-97361-MCR-GRJ |
| 11949 | 251861 | COLEMAN, STEFAN | Kirkendall Dwyer LLP | 8:20-cv-97371-MCR-GRJ |
| 11950 | 251863 | COOPER, DONALD | Kirkendall Dwyer LLP | 8:20-cv-97373-MCR-GRJ |
| 11951 | 251886 | HARRIS, KIA | Kirkendall Dwyer LLP | 8:20-cv-97400-MCR-GRJ |
| 11952 | 251899 | KISTENMACHER, DAVID | Kirkendall Dwyer LLP | 8:20-cv-97426-MCR-GRJ |
| 11953 | 251940 | SPARKMAN, DAVID | Kirkendall Dwyer LLP | 8:20-cv-97510-MCR-GRJ |
| 11954 | 261144 | FRUNK, SHAWN | Kirkendall Dwyer LLP | 9:20-cv-19906-MCR-GRJ |
| 11955 | 279878 | OBRIEN, JAMES | Kirkendall Dwyer LLP | 7:21-cv-00061-MCR-GRJ |
| 11956 | 280481 | SMITH, GARY ANDREW | Kirkendall Dwyer LLP | 7:21-cv-00181-MCR-GRJ |
| 11957 | 291974 | ALBERTSON, TREY | Kirkendall Dwyer LLP | 7:21-cv-12389-MCR-GRJ |
| 11958 | 292009 | Andrews, Jeremy | Kirkendall Dwyer LLP | 7:21-cv-12715-MCR-GRJ |
| 11959 | 292549 | BOLDUC, JAMES | Kirkendall Dwyer LLP | 7:21-cv-20038-MCR-GRJ |
| 11960 | 303170 | JAGGERS, KRIS | Kirkendall Dwyer LLP | 7:21-cv-23546-MCR-GRJ |
| 11961 | 303889 | AGUILAR, ELMER | Kirkendall Dwyer LLP | 7:21-cv-23594-MCR-GRJ |
| 11962 | 303891 | ASP, GARY | Kirkendall Dwyer LLP | 7:21-cv-23596-MCR-GRJ |
| 11963 | 303892 | BONOME, ROBERT JR | Kirkendall Dwyer LLP | 7:21-cv-23597-MCR-GRJ |
| 11964 | 303958 | CAHOON, JOSEPH | Kirkendall Dwyer LLP | 7:21-cv-25273-MCR-GRJ |
| 11965 | 303961 | FRIEND, DEREK | Kirkendall Dwyer LLP | 7:21-cv-25276-MCR-GRJ |
| 11966 | 304693 | FASSETT, JOHN | Kirkendall Dwyer LLP | 7:21-cv-25522-MCR-GRJ |
| 11967 | 304706 | WINDHAM, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-25533-MCR-GRJ |
| 11968 | 304707 | Wilson, Trevor | Kirkendall Dwyer LLP | 7:21-cv-25534-MCR-GRJ |
| 11969 | 305490 | DECKER, WALTER | Kirkendall Dwyer LLP | 7:21-cv-23807-MCR-GRJ |
| 11970 | 305503 | VARGAS, CARLOS | Kirkendall Dwyer LLP | 7:21-cv-23818-MCR-GRJ |
| 11971 | 306690 | TAYLOR, JOSEPH | Kirkendall Dwyer LLP | 7:21-cv-23957-MCR-GRJ |
| 11972 | 306806 | RICHARD, CODY | Kirkendall Dwyer LLP | 7:21-cv-24037-MCR-GRJ |
| 11973 | 306993 | SCHWEIT, PAUL | Kirkendall Dwyer LLP | 7:21-cv-24071-MCR-GRJ |
| 11974 | 307073 | ROGERS, BRIANT | Kirkendall Dwyer LLP | 7:21-cv-24121-MCR-GRJ |
| 11975 | 307245 | Ortiz, Luis | Kirkendall Dwyer LLP | 7:21-cv-25243-MCR-GRJ |
| 11976 | 307362 | MOREL, DALTON | Kirkendall Dwyer LLP | 7:21-cv-24210-MCR-GRJ |
| 11977 | 307375 | MCCASKILL, STEPHANIE | Kirkendall Dwyer LLP | 7:21-cv-24223-MCR-GRJ |
| 11978 | 308396 | JOHNSON, JASON | Kirkendall Dwyer LLP | 7:21-cv-24257-MCR-GRJ |
| 11979 | 309709 | CREIGHTON, JAMES DAVID | Kirkendall Dwyer LLP | 7:21-cv-26225-MCR-GRJ |
| 11980 | 320972 | AYLWARD, BRIDGET | Kirkendall Dwyer LLP | 7:21-cv-35836-MCR-GRJ |
| 11981 | 321353 | ESPINOZA, JOSEPH | Kirkendall Dwyer LLP | 7:21-cv-37511-MCR-GRJ |
| 11982 | 321365 | FORTIN, TYLER | Kirkendall Dwyer LLP | 7:21-cv-37523-MCR-GRJ |
| 11983 | 321384 | Godwin, Titus | Kirkendall Dwyer LLP | 7:21-cv-37542-MCR-GRJ |
| 11984 | 321396 | GROVER, ERNEST | Kirkendall Dwyer LLP | 7:21-cv-37554-MCR-GRJ |
| 11985 | 321415 | HERNDON, JAMES | Kirkendall Dwyer LLP | 7:21-cv-37570-MCR-GRJ |
| 11986 | 321461 | KOZLOWSKI, JOEL | Kirkendall Dwyer LLP | 7:21-cv-37616-MCR-GRJ |
| 11987 | 321464 | LAMPKIN, MAURIO | Kirkendall Dwyer LLP | 7:21-cv-38062-MCR-GRJ |
| 11988 | 321475 | LOPEZ, ISAAC | Kirkendall Dwyer LLP | 7:21-cv-38086-MCR-GRJ |
| 11989 | 321515 | Moore, Douglas | Kirkendall Dwyer LLP | 7:21-cv-38192-MCR-GRJ |
| 11990 | 321558 | Petersen, Carl | Kirkendall Dwyer LLP | 7:21-cv-38325-MCR-GRJ |
| 11991 | 321580 | Robinson, Timothy | Kirkendall Dwyer LLP | 7:21-cv-38361-MCR-GRJ |
| 11992 | 321592 | RUIZ, DANTE | Kirkendall Dwyer LLP | 7:21-cv-38373-MCR-GRJ |
| 11993 | 321598 | SANDBOTHE, AARON | Kirkendall Dwyer LLP | 7:21-cv-38379-MCR-GRJ |
| 11994 | 321629 | STEWART, KYRON | Kirkendall Dwyer LLP | 7:21-cv-38410-MCR-GRJ |
| 11995 | 334524 | HANSON, JON CHAD | Kirkendall Dwyer LLP | 7:21-cv-48675-MCR-GRJ |
| 11996 | 77003 | Abrams, Andrew | Kirtland & Packard LLP | 7:20-cv-68487-MCR-GRJ |
| 11997 | 77006 | Alderman, Corey | Kirtland & Packard LLP | 7:20-cv-68502-MCR-GRJ |
| 11998 | 77018 | Bertothy, Andrew | Kirtland & Packard LLP | 7:20-cv-68551-MCR-GRJ |
| 11999 | 77022 | Bliss, John | Kirtland & Packard LLP | 7:20-cv-68565-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12000 | 77029 | Brill, Daniel | Kirtland & Packard LLP | 7:20-cv-68605-MCR-GRJ |
| 12001 | 77031 | Brown, Barry | Kirtland & Packard LLP | 7:20-cv-68618-MCR-GRJ |
| 12002 | 77034 | Burkman, Kevin | Kirtland & Packard LLP | 7:20-cv-68637-MCR-GRJ |
| 12003 | 77063 | DEAN, JAMES | Kirtland & Packard LLP | 7:20-cv-69688-MCR-GRJ |
| 12004 | 77065 | DeGuzman, Dennis | Kirtland & Packard LLP | 7:20-cv-69694-MCR-GRJ |
| 12005 | 77067 | Dillon, James | Kirtland & Packard LLP | 7:20-cv-69701-MCR-GRJ |
| 12006 | 77099 | Grogan, Victoria | Kirtland & Packard LLP | 7:20-cv-69803-MCR-GRJ |
| 12007 | 77148 | Kinsey, Phillip | Kirtland & Packard LLP | 7:20-cv-69954-MCR-GRJ |
| 12008 | 77154 | Krudwig, Keith | Kirtland & Packard LLP | 7:20-cv-69966-MCR-GRJ |
| 12009 | 77155 | Kubow, James | Kirtland & Packard LLP | 7:20-cv-69969-MCR-GRJ |
| 12010 | 77163 | Lopez, Christopher | Kirtland & Packard LLP | 7:20-cv-69983-MCR-GRJ |
| 12011 | 77166 | Maghini, Daniel | Kirtland & Packard LLP | 7:20-cv-69990-MCR-GRJ |
| 12012 | 77171 | Martin, Zachery | Kirtland & Packard LLP | 7:20-cv-69996-MCR-GRJ |
| 12013 | 77200 | Nieto, Michael | Kirtland & Packard LLP | 7:20-cv-70027-MCR-GRJ |
| 12014 | 77205 | Odum, Ronald | Kirtland & Packard LLP | 7:20-cv-70032-MCR-GRJ |
| 12015 | 77223 | Powell, Andra | Kirtland & Packard LLP | 7:20-cv-71110-MCR-GRJ |
| 12016 | 77227 | Raynor, Allan | Kirtland & Packard LLP | 7:20-cv-71123-MCR-GRJ |
| 12017 | 77228 | Reynolds, Vincent | Kirtland & Packard LLP | 7:20-cv-71126-MCR-GRJ |
| 12018 | 77236 | Roderique, Steven | Kirtland & Packard LLP | 7:20-cv-71155-MCR-GRJ |
| 12019 | 77238 | Rogers, Benny | Kirtland & Packard LLP | 7:20-cv-71162-MCR-GRJ |
| 12020 | 77255 | Spahn, David | Kirtland & Packard LLP | 7:20-cv-71233-MCR-GRJ |
| 12021 | 77271 | Thornton, Brian | Kirtland & Packard LLP | 7:20-cv-71307-MCR-GRJ |
| 12022 | 77277 | Valentino, David | Kirtland & Packard LLP | 7:20-cv-71334-MCR-GRJ |
| 12023 | 77297 | AMBURGEY, ROBERT | Kirtland & Packard LLP | 7:20-cv-71423-MCR-GRJ |
| 12024 | 77300 | Hale, Thomas | Kirtland & Packard LLP | 7:20-cv-71437-MCR-GRJ |
| 12025 | 77301 | Batiste, Dominique | Kirtland & Packard LLP | 7:20-cv-71442-MCR-GRJ |
| 12026 | 164624 | BASILE, KENNETH | Kirtland & Packard LLP | 7:20-cv-88550-MCR-GRJ |
| 12027 | 164640 | Edwards, Kevin | Kirtland & Packard LLP | 7:20-cv-88578-MCR-GRJ |
| 12028 | 164646 | Garza, Elias | Kirtland & Packard LLP | 7:20-cv-88589-MCR-GRJ |
| 12029 | 164649 | Hamilton, Michael | Kirtland & Packard LLP | 7:20-cv-88594-MCR-GRJ |
| 12030 | 164712 | Walker, Jeffrey | Kirtland & Packard LLP | 7:20-cv-88689-MCR-GRJ |
| 12031 | 234411 | Anderson, Ralph | Kirtland & Packard LLP | 8:20-cv-89899-MCR-GRJ |
| 12032 | 234443 | Bragg, Jesse | Kirtland & Packard LLP | 8:20-cv-89931-MCR-GRJ |
| 12033 | 234444 | Britton, Desiderio | Kirtland & Packard LLP | 8:20-cv-89932-MCR-GRJ |
| 12034 | 234448 | Bullock, Jeffrey | Kirtland & Packard LLP | 8:20-cv-89936-MCR-GRJ |
| 12035 | 234449 | Burke, Thomas | Kirtland & Packard LLP | 8:20-cv-89937-MCR-GRJ |
| 12036 | 234452 | Butcher, Todd | Kirtland & Packard LLP | 8:20-cv-89940-MCR-GRJ |
| 12037 | 234460 | Cawthon, Jason | Kirtland & Packard LLP | 8:20-cv-89948-MCR-GRJ |
| 12038 | 234462 | Cervantes, Rafael | Kirtland & Packard LLP | 8:20-cv-89950-MCR-GRJ |
| 12039 | 234463 | Chadwick, Earl | Kirtland & Packard LLP | 8:20-cv-89951-MCR-GRJ |
| 12040 | 234469 | Chioccarelli, Anthony | Kirtland & Packard LLP | 8:20-cv-89957-MCR-GRJ |
| 12041 | 234474 | Coppage, Timothy | Kirtland & Packard LLP | 8:20-cv-89962-MCR-GRJ |
| 12042 | 234484 | Davis, Shemika | Kirtland & Packard LLP | 8:20-cv-89972-MCR-GRJ |
| 12043 | 234491 | Dotson, Donnie | Kirtland & Packard LLP | 8:20-cv-89979-MCR-GRJ |
| 12044 | 234493 | Du Fresne, Marcus | Kirtland & Packard LLP | 8:20-cv-89981-MCR-GRJ |
| 12045 | 234499 | Eaton, Mark | Kirtland & Packard LLP | 8:20-cv-89987-MCR-GRJ |
| 12046 | 234511 | Franklin, William | Kirtland & Packard LLP | 8:20-cv-89999-MCR-GRJ |
| 12047 | 234525 | Gregerson, James | Kirtland & Packard LLP | 8:20-cv-90013-MCR-GRJ |
| 12048 | 234527 | Hall, Stephen | Kirtland & Packard LLP | 8:20-cv-90015-MCR-GRJ |
| 12049 | 234531 | Hanson, Joseph | Kirtland & Packard LLP | 8:20-cv-90019-MCR-GRJ |
| 12050 | 234539 | Hennegan, Jonathan | Kirtland & Packard LLP | 8:20-cv-90027-MCR-GRJ |
| 12051 | 234543 | Hinton, Michael | Kirtland & Packard LLP | 8:20-cv-90031-MCR-GRJ |
| 12052 | 234549 | Hopper, John | Kirtland & Packard LLP | 8:20-cv-90037-MCR-GRJ |
| 12053 | 234558 | Johnson, Richard | Kirtland & Packard LLP | 8:20-cv-90046-MCR-GRJ |
| 12054 | 234560 | Jones, Huxley | Kirtland & Packard LLP | 8:20-cv-90048-MCR-GRJ |
| 12055 | 243387 | Leitz, David | Kirtland & Packard LLP | 8:20-cv-90541-MCR-GRJ |
| 12056 | 243392 | Lofland, Matthew | Kirtland & Packard LLP | 8:20-cv-90546-MCR-GRJ |
| 12057 | 243393 | Lollar, Charles | Kirtland & Packard LLP | 8:20-cv-90547-MCR-GRJ |
| 12058 | 243405 | Maughan, George | Kirtland & Packard LLP | 8:20-cv-90560-MCR-GRJ |
| 12059 | 243406 | Mayernich, John | Kirtland & Packard LLP | 8:20-cv-90561-MCR-GRJ |
| 12060 | 243410 | McCool, Michael | Kirtland & Packard LLP | 8:20-cv-90565-MCR-GRJ |
| 12061 | 243430 | Moultry, Travis | Kirtland & Packard LLP | 8:20-cv-90585-MCR-GRJ |
| 12062 | 243435 | Newborn, Clifton | Kirtland & Packard LLP | 8:20-cv-90590-MCR-GRJ |
| 12063 | 243439 | Nix, Casey | Kirtland & Packard LLP | 8:20-cv-90594-MCR-GRJ |
| 12064 | 243440 | O'Leary, Shawn | Kirtland & Packard LLP | 8:20-cv-90595-MCR-GRJ |
| 12065 | 243453 | Powers, Thomas | Kirtland & Packard LLP | 8:20-cv-90608-MCR-GRJ |
| 12066 | 243463 | Reveles, Vida | Kirtland & Packard LLP | 8:20-cv-90618-MCR-GRJ |
| 12067 | 243467 | Roberts, Matthew | Kirtland & Packard LLP | 8:20-cv-90622-MCR-GRJ |
| 12068 | 243472 | Rucker, Jerry | Kirtland & Packard LLP | 8:20-cv-90627-MCR-GRJ |
| 12069 | 243480 | Scott, Brandon | Kirtland & Packard LLP | 8:20-cv-90635-MCR-GRJ |
| 12070 | 243481 | SCOTT, NICHOLAS | Kirtland & Packard LLP | 8:20-cv-90636-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12071 | 243482 | Seamans, Steven | Kirtland & Packard LLP | 8:20-cv-90637-MCR-GRJ |
| 12072 | 243484 | Seymour, Vincent | Kirtland & Packard LLP | 8:20-cv-90639-MCR-GRJ |
| 12073 | 243486 | Shapley, Storm | Kirtland & Packard LLP | 8:20-cv-90641-MCR-GRJ |
| 12074 | 243487 | Sharpe, David | Kirtland & Packard LLP | 8:20-cv-90642-MCR-GRJ |
| 12075 | 243488 | Shaw, James | Kirtland & Packard LLP | 8:20-cv-90643-MCR-GRJ |
| 12076 | 243507 | Sutton, Charles | Kirtland & Packard LLP | 8:20-cv-90661-MCR-GRJ |
| 12077 | 243517 | Thuemmel, Lucas | Kirtland & Packard LLP | 8:20-cv-90671-MCR-GRJ |
| 12078 | 243529 | Walls, Timothy | Kirtland & Packard LLP | 8:20-cv-90683-MCR-GRJ |
| 12079 | 243530 | Walsh, Brian | Kirtland & Packard LLP | 8:20-cv-90684-MCR-GRJ |
| 12080 | 243532 | Wehnes, Erik | Kirtland & Packard LLP | 8:20-cv-90686-MCR-GRJ |
| 12081 | 243534 | Welch, Richard | Kirtland & Packard LLP | 8:20-cv-90688-MCR-GRJ |
| 12082 | 243547 | Williamson, Thomas | Kirtland & Packard LLP | 8:20-cv-90701-MCR-GRJ |
| 12083 | 243552 | Wilson, Brian | Kirtland & Packard LLP | 8:20-cv-90706-MCR-GRJ |
| 12084 | 243555 | Wippel, Dustin | Kirtland & Packard LLP | 8:20-cv-90709-MCR-GRJ |
| 12085 | 243556 | Wooten, Phillip | Kirtland & Packard LLP | 8:20-cv-90710-MCR-GRJ |
| 12086 | 243564 | Homuth, Christopher | Kirtland & Packard LLP | 8:20-cv-90718-MCR-GRJ |
| 12087 | 247266 | Smith, Xanthe | Kirtland & Packard LLP | 9:20-cv-02775-MCR-GRJ |
| 12088 | 258557 | Buffington, Jeremy | Kirtland & Packard LLP | 9:20-cv-02842-MCR-GRJ |
| 12089 | 258560 | CAMPBELL, MATTHEW | Kirtland & Packard LLP | 9:20-cv-02849-MCR-GRJ |
| 12090 | 258568 | Gutierrez, Candela | Kirtland & Packard LLP | 9:20-cv-02868-MCR-GRJ |
| 12091 | 258573 | Kim, Pom | Kirtland & Packard LLP | 9:20-cv-02880-MCR-GRJ |
| 12092 | 258584 | MORRIS, JOHN | Kirtland & Packard LLP | 9:20-cv-02895-MCR-GRJ |
| 12093 | 258585 | Mulinix, Michael | Kirtland & Packard LLP | 9:20-cv-02896-MCR-GRJ |
| 12094 | 258586 | Murray, James | Kirtland & Packard LLP | 9:20-cv-02897-MCR-GRJ |
| 12095 | 258587 | Nabors, Roy | Kirtland & Packard LLP | 9:20-cv-02898-MCR-GRJ |
| 12096 | 258594 | Richardson, Leo | Kirtland & Packard LLP | 9:20-cv-02905-MCR-GRJ |
| 12097 | 258595 | Riggins, Don | Kirtland & Packard LLP | 9:20-cv-02906-MCR-GRJ |
| 12098 | 258596 | Ropte, Bruce | Kirtland & Packard LLP | 9:20-cv-02907-MCR-GRJ |
| 12099 | 258606 | Williams, Judgen | Kirtland & Packard LLP | 9:20-cv-02917-MCR-GRJ |
| 12100 | 258608 | Wright, Ronnie | Kirtland & Packard LLP | 9:20-cv-02919-MCR-GRJ |
| 12101 | 261396 | McMunn, Edward | Kirtland & Packard LLP | 9:20-cv-05289-MCR-GRJ |
| 12102 | 261411 | Smith, John | Kirtland & Packard LLP | 9:20-cv-05318-MCR-GRJ |
| 12103 | 261419 | Gafford, George | Kirtland & Packard LLP | 9:20-cv-05334-MCR-GRJ |
| 12104 | 261421 | Barber, Nicholas | Kirtland & Packard LLP | 9:20-cv-05338-MCR-GRJ |
| 12105 | 261432 | Hester, Dan | Kirtland & Packard LLP | 9:20-cv-05359-MCR-GRJ |
| 12106 | 261438 | Reno, Gregory | Kirtland & Packard LLP | 9:20-cv-05371-MCR-GRJ |
| 12107 | 261445 | Smith, Jevon | Kirtland & Packard LLP | 9:20-cv-05384-MCR-GRJ |
| 12108 | 261457 | Kneese, Kyle | Kirtland & Packard LLP | 9:20-cv-05408-MCR-GRJ |
| 12109 | 267834 | Cunningham, Aaron | Kirtland & Packard LLP | 9:20-cv-11356-MCR-GRJ |
| 12110 | 76861 | Black, Scott | Laminack Pirtle & Martines | 7:20-cv-49411-MCR-GRJ |
| 12111 | 76898 | Bradberry, Joel | Laminack Pirtle & Martines | 7:20-cv-49535-MCR-GRJ |
| 12112 | 76904 | Garcia, Ramiro | Laminack Pirtle & Martines | 7:20-cv-49553-MCR-GRJ |
| 12113 | 76937 | Biesanz, William | Laminack Pirtle & Martines | 7:20-cv-49663-MCR-GRJ |
| 12114 | 76942 | ARREDONDO, JOSE | Laminack Pirtle & Martines | 7:20-cv-49688-MCR-GRJ |
| 12115 | 76951 | Beltran, Anthony | Laminack Pirtle & Martines | 7:20-cv-49722-MCR-GRJ |
| 12116 | 76965 | Cheramie, Marc | Laminack Pirtle & Martines | 7:20-cv-49765-MCR-GRJ |
| 12117 | 76982 | Facer, Graham | Laminack Pirtle & Martines | 7:20-cv-49812-MCR-GRJ |
| 12118 | 76998 | Gonzalez, Andres | Laminack Pirtle & Martines | 7:20-cv-49885-MCR-GRJ |
| 12119 | 167671 | Gonzales, Pedro | Laminack Pirtle & Martines | 7:20-cv-62912-MCR-GRJ |
| 12120 | 167685 | Lara, Jose | Laminack Pirtle & Martines | 7:20-cv-62956-MCR-GRJ |
| 12121 | 172292 | Becerra, Adrian | Laminack Pirtle & Martines | 7:20-cv-64103-MCR-GRJ |
| 12122 | 215870 | Anchondo, Robert | Laminack Pirtle & Martines | 8:20-cv-70883-MCR-GRJ |
| 12123 | 215877 | Ashley, Gordon | Laminack Pirtle & Martines | 8:20-cv-70890-MCR-GRJ |
| 12124 | 215895 | Berens, Shawn | Laminack Pirtle & Martines | 8:20-cv-70908-MCR-GRJ |
| 12125 | 215899 | Best, Jeffrey | Laminack Pirtle & Martines | 8:20-cv-70912-MCR-GRJ |
| 12126 | 215902 | Bond, Terrance | Laminack Pirtle & Martines | 8:20-cv-70915-MCR-GRJ |
| 12127 | 215908 | Bragg, Nickolas | Laminack Pirtle & Martines | 8:20-cv-70921-MCR-GRJ |
| 12128 | 215910 | Bridges, James | Laminack Pirtle & Martines | 8:20-cv-70923-MCR-GRJ |
| 12129 | 215924 | Cadena, Alvaro | Laminack Pirtle & Martines | 8:20-cv-70937-MCR-GRJ |
| 12130 | 215935 | Certain, Timothy | Laminack Pirtle & Martines | 8:20-cv-70948-MCR-GRJ |
| 12131 | 215939 | Chrisman, Derek | Laminack Pirtle & Martines | 8:20-cv-70952-MCR-GRJ |
| 12132 | 215953 | Corbitt, Andrew | Laminack Pirtle & Martines | 8:20-cv-70974-MCR-GRJ |
| 12133 | 215954 | Cormier, Cory | Laminack Pirtle & Martines | 8:20-cv-70976-MCR-GRJ |
| 12134 | 215977 | Detwiler, Jason | Laminack Pirtle & Martines | 8:20-cv-71024-MCR-GRJ |
| 12135 | 216013 | Fisher, Courtney | Laminack Pirtle & Martines | 8:20-cv-71074-MCR-GRJ |
| 12136 | 216043 | Glover, Ronald | Laminack Pirtle & Martines | 8:20-cv-71104-MCR-GRJ |
| 12137 | 216061 | Haines, Johnathon | Laminack Pirtle & Martines | 8:20-cv-71427-MCR-GRJ |
| 12138 | 216073 | Henniger, David | Laminack Pirtle & Martines | 8:20-cv-71453-MCR-GRJ |
| 12139 | 216096 | Ivey, Cedric | Laminack Pirtle & Martines | 8:20-cv-71507-MCR-GRJ |
| 12140 | 216097 | Jackson, Ronnie | Laminack Pirtle & Martines | 8:20-cv-71510-MCR-GRJ |
| 12141 | 216098 | James, Shaun | Laminack Pirtle & Martines | 8:20-cv-71512-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12142 | 216115 | Kelley, Charles | Laminack Pirtle & Martines | 8:20-cv-71550-MCR-GRJ |
| 12143 | 216117 | Kent, David | Laminack Pirtle & Martines | 8:20-cv-71555-MCR-GRJ |
| 12144 | 216119 | KETCHUM, CASEY | Laminack Pirtle & Martines | 8:20-cv-71559-MCR-GRJ |
| 12145 | 216128 | Lamia, Nicholas | Laminack Pirtle & Martines | 8:20-cv-71573-MCR-GRJ |
| 12146 | 216131 | Lantz, Daniel | Laminack Pirtle & Martines | 8:20-cv-71576-MCR-GRJ |
| 12147 | 216137 | Lederer, Jason | Laminack Pirtle & Martines | 8:20-cv-71582-MCR-GRJ |
| 12148 | 216140 | Levy, James | Laminack Pirtle & Martines | 8:20-cv-71585-MCR-GRJ |
| 12149 | 216145 | Littlejohn, Phillip | Laminack Pirtle & Martines | 8:20-cv-71590-MCR-GRJ |
| 12150 | 216160 | Martin, Scott Allen | Laminack Pirtle & Martines | 8:20-cv-71605-MCR-GRJ |
| 12151 | 216166 | Massey, Floyd | Laminack Pirtle & Martines | 8:20-cv-72283-MCR-GRJ |
| 12152 | 216171 | McClellan, Demetrius | Laminack Pirtle & Martines | 8:20-cv-72300-MCR-GRJ |
| 12153 | 216185 | MENDOZA, JOSE | Laminack Pirtle & Martines | 8:20-cv-72350-MCR-GRJ |
| 12154 | 216197 | Mongerson, Riener | Laminack Pirtle & Martines | 8:20-cv-72391-MCR-GRJ |
| 12155 | 216206 | Muniz Rodriguez, Gerardo | Laminack Pirtle & Martines | 8:20-cv-72421-MCR-GRJ |
| 12156 | 216221 | Oyetunbi, Sophia | Laminack Pirtle & Martines | 8:20-cv-72454-MCR-GRJ |
| 12157 | 216230 | Pelletier, Shawn | Laminack Pirtle & Martines | 8:20-cv-72474-MCR-GRJ |
| 12158 | 216236 | Phelps, Johnathan | Laminack Pirtle & Martines | 8:20-cv-72489-MCR-GRJ |
| 12159 | 216239 | Picus, Lawrence | Laminack Pirtle & Martines | 8:20-cv-72495-MCR-GRJ |
| 12160 | 216271 | RODRIGUEZ, DAMIAN | Laminack Pirtle & Martines | 8:20-cv-72564-MCR-GRJ |
| 12161 | 216320 | Stewart, Alex | Laminack Pirtle & Martines | 8:20-cv-72620-MCR-GRJ |
| 12162 | 216321 | Stone, Brandon | Laminack Pirtle & Martines | 8:20-cv-72621-MCR-GRJ |
| 12163 | 216336 | Tinsley, RahShaun | Laminack Pirtle & Martines | 8:20-cv-72636-MCR-GRJ |
| 12164 | 216344 | Vaughn, Robert | Laminack Pirtle & Martines | 8:20-cv-72644-MCR-GRJ |
| 12165 | 216345 | Vaughn, Justin | Laminack Pirtle & Martines | 8:20-cv-72645-MCR-GRJ |
| 12166 | 216350 | Voelker, Derek | Laminack Pirtle & Martines | 8:20-cv-72650-MCR-GRJ |
| 12167 | 216363 | Wheeler, Terry | Laminack Pirtle & Martines | 8:20-cv-73209-MCR-GRJ |
| 12168 | 216382 | Wills, David | Laminack Pirtle & Martines | 8:20-cv-73304-MCR-GRJ |
| 12169 | 216389 | Wong, Pak | Laminack Pirtle & Martines | 8:20-cv-73338-MCR-GRJ |
| 12170 | 216392 | Woodard, George | Laminack Pirtle & Martines | 8:20-cv-73352-MCR-GRJ |
| 12171 | 216393 | Wooden, Demoundrey | Laminack Pirtle & Martines | 8:20-cv-73356-MCR-GRJ |
| 12172 | 216399 | Wright, Roderick | Laminack Pirtle & Martines | 8:20-cv-73384-MCR-GRJ |
| 12173 | 216400 | Yap, Goeffrey | Laminack Pirtle & Martines | 8:20-cv-73388-MCR-GRJ |
| 12174 | 216403 | Zamora, David | Laminack Pirtle & Martines | 8:20-cv-73403-MCR-GRJ |
| 12175 | 216404 | Zorrilla, Edgard | Laminack Pirtle & Martines | 8:20-cv-73407-MCR-GRJ |
| 12176 | 269532 | Schwab, Douglas | Laminack Pirtle & Martines | 9:20-cv-17743-MCR-GRJ |
| 12177 | 270025 | Barndt, John Edward | Laminack Pirtle & Martines | 9:20-cv-17760-MCR-GRJ |
| 12178 | 270031 | Bordelon, Brad | Laminack Pirtle & Martines | 9:20-cv-17768-MCR-GRJ |
| 12179 | 270038 | Buchanan, Matt | Laminack Pirtle & Martines | 9:20-cv-17775-MCR-GRJ |
| 12180 | 270053 | Clark, Bradley | Laminack Pirtle & Martines | 9:20-cv-17790-MCR-GRJ |
| 12181 | 270087 | Hagins, Randy | Laminack Pirtle & Martines | 9:20-cv-17824-MCR-GRJ |
| 12182 | 270099 | Hose, Kevin | Laminack Pirtle & Martines | 9:20-cv-17836-MCR-GRJ |
| 12183 | 270103 | DOBY, ISHMAEL | Laminack Pirtle & Martines | 9:20-cv-17840-MCR-GRJ |
| 12184 | 270108 | Johnson, Dexter | Laminack Pirtle & Martines | 9:20-cv-17845-MCR-GRJ |
| 12185 | 270113 | King, Matthew | Laminack Pirtle & Martines | 9:20-cv-17850-MCR-GRJ |
| 12186 | 270127 | McFadden, Elmer | Laminack Pirtle & Martines | 9:20-cv-17864-MCR-GRJ |
| 12187 | 270129 | McHenry, Jerry | Laminack Pirtle & Martines | 9:20-cv-17866-MCR-GRJ |
| 12188 | 270138 | Morgan, Atreya | Laminack Pirtle & Martines | 9:20-cv-17875-MCR-GRJ |
| 12189 | 270169 | Rossi, James | Laminack Pirtle & Martines | 9:20-cv-17906-MCR-GRJ |
| 12190 | 270173 | Salinas, Joseph | Laminack Pirtle & Martines | 9:20-cv-17910-MCR-GRJ |
| 12191 | 270175 | Saunders, Joseph | Laminack Pirtle & Martines | 9:20-cv-17912-MCR-GRJ |
| 12192 | 270178 | Shultz, William | Laminack Pirtle & Martines | 9:20-cv-17915-MCR-GRJ |
| 12193 | 270179 | Silsby, Jason | Laminack Pirtle & Martines | 9:20-cv-17916-MCR-GRJ |
| 12194 | 270180 | Simon, Andre | Laminack Pirtle & Martines | 9:20-cv-17917-MCR-GRJ |
| 12195 | 270184 | Sollars, Gregory | Laminack Pirtle & Martines | 9:20-cv-17921-MCR-GRJ |
| 12196 | 270185 | Solomon, Stanley | Laminack Pirtle & Martines | 9:20-cv-17922-MCR-GRJ |
| 12197 | 270190 | Studdard, Jace | Laminack Pirtle & Martines | 9:20-cv-17927-MCR-GRJ |
| 12198 | 270193 | Swart, Jason | Laminack Pirtle & Martines | 9:20-cv-17930-MCR-GRJ |
| 12199 | 270195 | Toussaint, Jacques | Laminack Pirtle & Martines | 9:20-cv-17932-MCR-GRJ |
| 12200 | 270200 | Warner, Daniel | Laminack Pirtle & Martines | 9:20-cv-17937-MCR-GRJ |
| 12201 | 270205 | Williams, Rufus | Laminack Pirtle & Martines | 9:20-cv-17942-MCR-GRJ |
| 12202 | 292011 | ACHUFF, PATRICK | Laminack Pirtle & Martines | 7:21-cv-11032-MCR-GRJ |
| 12203 | 292138 | Arrieta, Raymond | Laminack Pirtle & Martines | 7:21-cv-13363-MCR-GRJ |
| 12204 | 292162 | Burks, Michael | Laminack Pirtle & Martines | 7:21-cv-13387-MCR-GRJ |
| 12205 | 292187 | FIELDS, MELISSA | Laminack Pirtle & Martines | 7:21-cv-13412-MCR-GRJ |
| 12206 | 292190 | Fox, William | Laminack Pirtle & Martines | 7:21-cv-13415-MCR-GRJ |
| 12207 | 292209 | Jarrells, William G. | Laminack Pirtle & Martines | 7:21-cv-13434-MCR-GRJ |
| 12208 | 292213 | Johnson, Carl | Laminack Pirtle & Martines | 7:21-cv-13438-MCR-GRJ |
| 12209 | 292224 | McFadden, Kenneth | Laminack Pirtle & Martines | 7:21-cv-13449-MCR-GRJ |
| 12210 | 292244 | Peacock, John | Laminack Pirtle & Martines | 7:21-cv-13469-MCR-GRJ |
| 12211 | 292256 | Rougeau, Rachel | Laminack Pirtle & Martines | 7:21-cv-13481-MCR-GRJ |
| 12212 | 292258 | Sanchez, Pablo | Laminack Pirtle & Martines | 7:21-cv-13483-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12213 | 292259 | Seep, Taylor | Laminack Pirtle & Martines | 7:21-cv-13484-MCR-GRJ |
| 12214 | 292267 | Smith, Jeffery D | Laminack Pirtle & Martines | 7:21-cv-13492-MCR-GRJ |
| 12215 | 292269 | Stewart, Gerald | Laminack Pirtle & Martines | 7:21-cv-13494-MCR-GRJ |
| 12216 | 292274 | Terrazas, Nathan | Laminack Pirtle & Martines | 7:21-cv-13499-MCR-GRJ |
| 12217 | 292278 | Turner, Darvin | Laminack Pirtle & Martines | 7:21-cv-13503-MCR-GRJ |
| 12218 | 292286 | Welsh, Michael | Laminack Pirtle & Martines | 7:21-cv-13511-MCR-GRJ |
| 12219 | 308767 | GLAGOLA, IVAN | Laminack Pirtle & Martines | 7:21-cv-26194-MCR-GRJ |
| 12220 | 323209 | Bull, Raymond | Laminack Pirtle & Martines | 7:21-cv-46444-MCR-GRJ |
| 12221 | 323210 | Butler, Paul | Laminack Pirtle & Martines | 7:21-cv-46446-MCR-GRJ |
| 12222 | 323217 | Christy, Casey | Laminack Pirtle & Martines | 7:21-cv-46458-MCR-GRJ |
| 12223 | 323225 | Corpuz, Roman | Laminack Pirtle & Martines | 7:21-cv-46473-MCR-GRJ |
| 12224 | 323241 | Felix, Frank | Laminack Pirtle & Martines | 7:21-cv-46501-MCR-GRJ |
| 12225 | 323245 | Fortner, James | Laminack Pirtle & Martines | 7:21-cv-46508-MCR-GRJ |
| 12226 | 323246 | Francis, Alexandria | Laminack Pirtle & Martines | 7:21-cv-46510-MCR-GRJ |
| 12227 | 323247 | Gabany, Christopher | Laminack Pirtle & Martines | 7:21-cv-46512-MCR-GRJ |
| 12228 | 323256 | Hagerman, Trenton | Laminack Pirtle & Martines | 7:21-cv-46528-MCR-GRJ |
| 12229 | 323262 | Hathcock, Philip | Laminack Pirtle & Martines | 7:21-cv-46539-MCR-GRJ |
| 12230 | 323263 | Hayes, Dustin | Laminack Pirtle & Martines | 7:21-cv-46541-MCR-GRJ |
| 12231 | 323274 | Hunter, James | Laminack Pirtle & Martines | 7:21-cv-46561-MCR-GRJ |
| 12232 | 323276 | Iannalfo, Richard | Laminack Pirtle & Martines | 7:21-cv-46565-MCR-GRJ |
| 12233 | 323280 | Jefferson, Franz | Laminack Pirtle & Martines | 7:21-cv-46569-MCR-GRJ |
| 12234 | 323289 | Jones, Dwight | Laminack Pirtle & Martines | 7:21-cv-46578-MCR-GRJ |
| 12235 | 323294 | Knight, Matthew | Laminack Pirtle & Martines | 7:21-cv-46583-MCR-GRJ |
| 12236 | 323298 | LaFrance, Stephen | Laminack Pirtle & Martines | 7:21-cv-46587-MCR-GRJ |
| 12237 | 323306 | Lockett, Deventrieal | Laminack Pirtle & Martines | 7:21-cv-46595-MCR-GRJ |
| 12238 | 323307 | LOGAN, JON | Laminack Pirtle & Martines | 7:21-cv-46596-MCR-GRJ |
| 12239 | 323319 | Meck, John | Laminack Pirtle & Martines | 7:21-cv-46608-MCR-GRJ |
| 12240 | 323331 | Morgan, Jerry L | Laminack Pirtle & Martines | 7:21-cv-46629-MCR-GRJ |
| 12241 | 323336 | Morton, Alicia | Laminack Pirtle & Martines | 7:21-cv-46638-MCR-GRJ |
| 12242 | 323338 | Natal, Alex | Laminack Pirtle & Martines | 7:21-cv-46642-MCR-GRJ |
| 12243 | 323342 | Newberry, Nicholas | Laminack Pirtle & Martines | 7:21-cv-46649-MCR-GRJ |
| 12244 | 323350 | Padilla, Jose Lamas | Laminack Pirtle & Martines | 7:21-cv-46664-MCR-GRJ |
| 12245 | 323354 | Payton, Kevin | Laminack Pirtle & Martines | 7:21-cv-46672-MCR-GRJ |
| 12246 | 323370 | Rider, Jonathan | Laminack Pirtle & Martines | 7:21-cv-46701-MCR-GRJ |
| 12247 | 323374 | Roberson, William | Laminack Pirtle & Martines | 7:21-cv-46709-MCR-GRJ |
| 12248 | 323393 | Staley, James | Laminack Pirtle & Martines | 7:21-cv-48484-MCR-GRJ |
| 12249 | 323415 | White, Alicia | Laminack Pirtle & Martines | 7:21-cv-48526-MCR-GRJ |
| 12250 | 323416 | White, Bryce | Laminack Pirtle & Martines | 7:21-cv-48528-MCR-GRJ |
| 12251 | 323422 | Williams, Jordan | Laminack Pirtle & Martines | 7:21-cv-48540-MCR-GRJ |
| 12252 | 323428 | Zumsteg, Jacob | Laminack Pirtle & Martines | 7:21-cv-48552-MCR-GRJ |
| 12253 | 331455 | LINDSAY, ANTHONY | Laminack Pirtle & Martines | 7:21-cv-48294-MCR-GRJ |
| 12254 | 302251 | Anderson, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-21046-MCR-GRJ |
| 12255 | 302252 | Andrews, John | Law Office of Steven Gacovino, PLLC | 7:21-cv-21047-MCR-GRJ |
| 12256 | 302256 | Backer, Jenny | Law Office of Steven Gacovino, PLLC | 7:21-cv-21051-MCR-GRJ |
| 12257 | 302265 | Bernard, Tamika | Law Office of Steven Gacovino, PLLC | 7:21-cv-21060-MCR-GRJ |
| 12258 | 302268 | Blanton, Dabryan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21063-MCR-GRJ |
| 12259 | 302298 | Colon-Vazquez, Hortimer Luis | Law Office of Steven Gacovino, PLLC | 7:21-cv-21089-MCR-GRJ |
| 12260 | 302300 | Cota, David T | Law Office of Steven Gacovino, PLLC | 7:21-cv-21091-MCR-GRJ |
| 12261 | 302304 | Currey, Joseph S. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21095-MCR-GRJ |
| 12262 | 302306 | DANIELS, JEREMY | Law Office of Steven Gacovino, PLLC | 7:21-cv-21097-MCR-GRJ |
| 12263 | 302308 | Davies, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-21099-MCR-GRJ |
| 12264 | 302309 | Davis, Morgan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21100-MCR-GRJ |
| 12265 | 302311 | Dawson, Courtney | Law Office of Steven Gacovino, PLLC | 7:21-cv-21102-MCR-GRJ |
| 12266 | 302314 | Denison, Kenneth C | Law Office of Steven Gacovino, PLLC | 7:21-cv-21105-MCR-GRJ |
| 12267 | 302340 | Frison, Nicholas | Law Office of Steven Gacovino, PLLC | 7:21-cv-20001-MCR-GRJ |
| 12268 | 302344 | Geronimo, Chiquita | Law Office of Steven Gacovino, PLLC | 7:21-cv-21129-MCR-GRJ |
| 12269 | 302352 | Green, Jahi Sr. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21136-MCR-GRJ |
| 12270 | 302366 | Hernandez, Vanessa | Law Office of Steven Gacovino, PLLC | 7:21-cv-21150-MCR-GRJ |
| 12271 | 302379 | Jefferson, Jhatori | Law Office of Steven Gacovino, PLLC | 7:21-cv-21162-MCR-GRJ |
| 12272 | 302385 | Jones, Eric Alexander | Law Office of Steven Gacovino, PLLC | 7:21-cv-21167-MCR-GRJ |
| 12273 | 302389 | Jones, Janine | Law Office of Steven Gacovino, PLLC | 7:21-cv-21171-MCR-GRJ |
| 12274 | 302390 | Jones, Tywon | Law Office of Steven Gacovino, PLLC | 7:21-cv-21172-MCR-GRJ |
| 12275 | 302394 | Journet, Rodney | Law Office of Steven Gacovino, PLLC | 7:21-cv-21175-MCR-GRJ |
| 12276 | 302396 | Kaili, Aaron K. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21177-MCR-GRJ |
| 12277 | 302398 | Kendall, Kimberly | Law Office of Steven Gacovino, PLLC | 7:21-cv-21178-MCR-GRJ |
| 12278 | 302401 | Kidwell, Justin D | Law Office of Steven Gacovino, PLLC | 7:21-cv-21181-MCR-GRJ |
| 12279 | 302410 | Landry, Kyle | Law Office of Steven Gacovino, PLLC | 7:21-cv-20015-MCR-GRJ |
| 12280 | 302426 | Marra, Ryan | Law Office of Steven Gacovino, PLLC | 7:21-cv-21205-MCR-GRJ |
| 12281 | 302430 | Maxey, Fredrick | Law Office of Steven Gacovino, PLLC | 7:21-cv-21209-MCR-GRJ |
| 12282 | 302437 | McMinn, Timothy L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21216-MCR-GRJ |
| 12283 | 302444 | Miller, Kurtys M. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21223-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 12284 | 302446 | MILLAR, ADAM | Law Office of Steven Gacovino, PLLC | 7:21-cv-21225-MCR-GRJ |
| 12285 | 302448 | Moore, Walter | Law Office of Steven Gacovino, PLLC | 7:21-cv-21227-MCR-GRJ |
| 12286 | 302449 | Morelos, Julio | Law Office of Steven Gacovino, PLLC | 7:21-cv-21228-MCR-GRJ |
| 12287 | 302453 | Moss, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-21232-MCR-GRJ |
| 12288 | 302458 | Nevarez, Jaime | Law Office of Steven Gacovino, PLLC | 7:21-cv-21237-MCR-GRJ |
| 12289 | 302494 | Rodriguez, Jose A | Law Office of Steven Gacovino, PLLC | 7:21-cv-21270-MCR-GRJ |
| 12290 | 302495 | Rose, Devarian | Law Office of Steven Gacovino, PLLC | 7:21-cv-21271-MCR-GRJ |
| 12291 | 302498 | Sanchez, Stephen | Law Office of Steven Gacovino, PLLC | 7:21-cv-21274-MCR-GRJ |
| 12292 | 302505 | Scriven, Isiah | Law Office of Steven Gacovino, PLLC | 7:21-cv-21281-MCR-GRJ |
| 12293 | 302508 | Shaffer, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-21284-MCR-GRJ |
| 12294 | 302510 | Sherrill, Amparo | Law Office of Steven Gacovino, PLLC | 7:21-cv-21286-MCR-GRJ |
| 12295 | 302518 | Sparks, Lloyd | Law Office of Steven Gacovino, PLLC | 7:21-cv-21294-MCR-GRJ |
| 12296 | 302522 | Summers, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-21298-MCR-GRJ |
| 12297 | 302529 | Thompson, Shawn | Law Office of Steven Gacovino, PLLC | 7:21-cv-21305-MCR-GRJ |
| 12298 | 302532 | Tomas, Lita Veronica | Law Office of Steven Gacovino, PLLC | 7:21-cv-21308-MCR-GRJ |
| 12299 | 302571 | Zepeda, Jason M. | Law Office of Steven Gacovino, PLLC | 7:21-cv-21344-MCR-GRJ |
| 12300 | 315972 | Tosh, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-51306-MCR-GRJ |
| 12301 | 315979 | Shultz, Amanda | Law Office of Steven Gacovino, PLLC | 7:21-cv-51319-MCR-GRJ |
| 12302 | 315994 | HATFIELD, MATTHEW | Law Office of Steven Gacovino, PLLC | 7:21-cv-51346-MCR-GRJ |
| 12303 | 316005 | Lusk, Harley | Law Office of Steven Gacovino, PLLC | 7:21-cv-51366-MCR-GRJ |
| 12304 | 316010 | Smallwood, Aaron | Law Office of Steven Gacovino, PLLC | 7:21-cv-51375-MCR-GRJ |
| 12305 | 316021 | Hagy, Ryan | Law Office of Steven Gacovino, PLLC | 7:21-cv-51387-MCR-GRJ |
| 12306 | 316024 | Arias, Christy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51390-MCR-GRJ |
| 12307 | 316035 | Medina, Tanisha | Law Office of Steven Gacovino, PLLC | 7:21-cv-51401-MCR-GRJ |
| 12308 | 316036 | Correll, Brian | Law Office of Steven Gacovino, PLLC | 7:21-cv-51402-MCR-GRJ |
| 12309 | 316039 | Davis, Wilbert | Law Office of Steven Gacovino, PLLC | 7:21-cv-51405-MCR-GRJ |
| 12310 | 316045 | Gavan, Jane | Law Office of Steven Gacovino, PLLC | 7:21-cv-51411-MCR-GRJ |
| 12311 | 316049 | Esters, Anthony | Law Office of Steven Gacovino, PLLC | 7:21-cv-51415-MCR-GRJ |
| 12312 | 316053 | Schneweis, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-51419-MCR-GRJ |
| 12313 | 316064 | Green, Denzel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51430-MCR-GRJ |
| 12314 | 316072 | Richardson, Corey | Law Office of Steven Gacovino, PLLC | 7:21-cv-51438-MCR-GRJ |
| 12315 | 316074 | Robinson, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51440-MCR-GRJ |
| 12316 | 316084 | Martell, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-51449-MCR-GRJ |
| 12317 | 316094 | McCune, Anthony | Law Office of Steven Gacovino, PLLC | 7:21-cv-51459-MCR-GRJ |
| 12318 | 316095 | Daniels, Terry | Law Office of Steven Gacovino, PLLC | 7:21-cv-51460-MCR-GRJ |
| 12319 | 316096 | Fields, Steven | Law Office of Steven Gacovino, PLLC | 7:21-cv-51461-MCR-GRJ |
| 12320 | 316104 | Baltes, Carl J. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51469-MCR-GRJ |
| 12321 | 316105 | Snell, Leslie | Law Office of Steven Gacovino, PLLC | 7:21-cv-51470-MCR-GRJ |
| 12322 | 316109 | Knight, Deasia | Law Office of Steven Gacovino, PLLC | 7:21-cv-51474-MCR-GRJ |
| 12323 | 316111 | Day, Daniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51516-MCR-GRJ |
| 12324 | 316119 | Johnson, Elgia | Law Office of Steven Gacovino, PLLC | 7:21-cv-51531-MCR-GRJ |
| 12325 | 316120 | Nelson, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-51533-MCR-GRJ |
| 12326 | 316122 | Lee, Francis | Law Office of Steven Gacovino, PLLC | 7:21-cv-51536-MCR-GRJ |
| 12327 | 316123 | Carrillo, Sergio | Law Office of Steven Gacovino, PLLC | 7:21-cv-51538-MCR-GRJ |
| 12328 | 316131 | Taborda, Christian | Law Office of Steven Gacovino, PLLC | 7:21-cv-51552-MCR-GRJ |
| 12329 | 316138 | Horton, Samantha A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-51565-MCR-GRJ |
| 12330 | 316141 | Strader, Norman | Law Office of Steven Gacovino, PLLC | 7:21-cv-51570-MCR-GRJ |
| 12331 | 316152 | Padolf, Ronald Aaron | Law Office of Steven Gacovino, PLLC | 7:21-cv-51590-MCR-GRJ |
| 12332 | 316156 | Yepez, Jose | Law Office of Steven Gacovino, PLLC | 7:21-cv-51598-MCR-GRJ |
| 12333 | 316166 | Olthoff, Daryl | Law Office of Steven Gacovino, PLLC | 7:21-cv-52075-MCR-GRJ |
| 12334 | 316173 | Kotch, Richard | Law Office of Steven Gacovino, PLLC | 7:21-cv-52088-MCR-GRJ |
| 12335 | 316176 | Simpson, Kareem Y. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52094-MCR-GRJ |
| 12336 | 316178 | Miller, Todd Shane | Law Office of Steven Gacovino, PLLC | 7:21-cv-52098-MCR-GRJ |
| 12337 | 316196 | Miller, Norman | Law Office of Steven Gacovino, PLLC | 7:21-cv-52131-MCR-GRJ |
| 12338 | 316201 | Dunn, Christopher C. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52141-MCR-GRJ |
| 12339 | 316210 | Sharif, Nafis | Law Office of Steven Gacovino, PLLC | 7:21-cv-52158-MCR-GRJ |
| 12340 | 316224 | Swingholm, Matthew | Law Office of Steven Gacovino, PLLC | 7:21-cv-52184-MCR-GRJ |
| 12341 | 316227 | Castilleja, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-52190-MCR-GRJ |
| 12342 | 316232 | Roberson, Jasmin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52199-MCR-GRJ |
| 12343 | 316234 | O'Coin, David Michael | Law Office of Steven Gacovino, PLLC | 7:21-cv-52203-MCR-GRJ |
| 12344 | 316241 | Foots, Ronnie D | Law Office of Steven Gacovino, PLLC | 7:21-cv-52217-MCR-GRJ |
| 12345 | 316243 | LEWIS, ANDREW | Law Office of Steven Gacovino, PLLC | 7:21-cv-52221-MCR-GRJ |
| 12346 | 316267 | Booth, Emmit | Law Office of Steven Gacovino, PLLC | 7:21-cv-52267-MCR-GRJ |
| 12347 | 316275 | Sanders, Devin L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52283-MCR-GRJ |
| 12348 | 316277 | James, Betsy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52287-MCR-GRJ |
| 12349 | 316282 | McHatton, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52297-MCR-GRJ |
| 12350 | 316287 | Hernandez, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-52307-MCR-GRJ |
| 12351 | 316293 | Johnson, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52319-MCR-GRJ |
| 12352 | 316299 | Holland, Michael C. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52331-MCR-GRJ |
| 12353 | 316301 | Slade, Vernon D. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52335-MCR-GRJ |
| 12354 | 316305 | Hammond, Scott | Law Office of Steven Gacovino, PLLC | 7:21-cv-52343-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12355 | 316315 | Palmer, Wendel R. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52362-MCR-GRJ |
| 12356 | 316317 | Mizell, Jalisa | Law Office of Steven Gacovino, PLLC | 7:21-cv-52366-MCR-GRJ |
| 12357 | 316319 | Phebus, Justin | Law Office of Steven Gacovino, PLLC | 7:21-cv-52370-MCR-GRJ |
| 12358 | 316335 | Rufener, Timothy | Law Office of Steven Gacovino, PLLC | 7:21-cv-52399-MCR-GRJ |
| 12359 | 316337 | Goodwin, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-52402-MCR-GRJ |
| 12360 | 316339 | Hutchinson, Kern | Law Office of Steven Gacovino, PLLC | 7:21-cv-52406-MCR-GRJ |
| 12361 | 316345 | Smith, Garrett | Law Office of Steven Gacovino, PLLC | 7:21-cv-52418-MCR-GRJ |
| 12362 | 316353 | Stoffel, Ronald AKA Ronnie | Law Office of Steven Gacovino, PLLC | 7:21-cv-52433-MCR-GRJ |
| 12363 | 316360 | Stevenson, RD | Law Office of Steven Gacovino, PLLC | 7:21-cv-52447-MCR-GRJ |
| 12364 | 316367 | Stoffel, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-52461-MCR-GRJ |
| 12365 | 316372 | Owens, Damon | Law Office of Steven Gacovino, PLLC | 7:21-cv-52470-MCR-GRJ |
| 12366 | 316379 | Bailey, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-52483-MCR-GRJ |
| 12367 | 316385 | Chapman, Trenisha M. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52495-MCR-GRJ |
| 12368 | 316394 | McPherson, Max | Law Office of Steven Gacovino, PLLC | 7:21-cv-52505-MCR-GRJ |
| 12369 | 316404 | Landefeld, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-52519-MCR-GRJ |
| 12370 | 316411 | Marley, Jeffrey | Law Office of Steven Gacovino, PLLC | 7:21-cv-52532-MCR-GRJ |
| 12371 | 316415 | Welch, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-52539-MCR-GRJ |
| 12372 | 316419 | Small, Nathaniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-52546-MCR-GRJ |
| 12373 | 316420 | Boulden, George | Law Office of Steven Gacovino, PLLC | 7:21-cv-52548-MCR-GRJ |
| 12374 | 316424 | Lewis, Kayla B. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52555-MCR-GRJ |
| 12375 | 316427 | Alexander, John | Law Office of Steven Gacovino, PLLC | 7:21-cv-52561-MCR-GRJ |
| 12376 | 316428 | Jones, Victor A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52563-MCR-GRJ |
| 12377 | 316433 | Storay, Vanessa | Law Office of Steven Gacovino, PLLC | 7:21-cv-52572-MCR-GRJ |
| 12378 | 316436 | Thigpen, Brett | Law Office of Steven Gacovino, PLLC | 7:21-cv-52577-MCR-GRJ |
| 12379 | 316438 | Leyesa, Napoleon R. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52581-MCR-GRJ |
| 12380 | 316443 | Ruble, Michael A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52590-MCR-GRJ |
| 12381 | 316444 | Bankhead, Jayson | Law Office of Steven Gacovino, PLLC | 7:21-cv-52592-MCR-GRJ |
| 12382 | 316450 | Lopez, Jose Jesus | Law Office of Steven Gacovino, PLLC | 7:21-cv-52603-MCR-GRJ |
| 12383 | 316452 | KELLY, MICHAEL | Law Office of Steven Gacovino, PLLC | 7:21-cv-52606-MCR-GRJ |
| 12384 | 316456 | Wills, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-52613-MCR-GRJ |
| 12385 | 316457 | Logan, Rayvann | Law Office of Steven Gacovino, PLLC | 7:21-cv-52615-MCR-GRJ |
| 12386 | 316463 | Goodwin, Samuel P. | Law Office of Steven Gacovino, PLLC | 7:21-cv-52624-MCR-GRJ |
| 12387 | 316468 | Fenn, Jason N. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53374-MCR-GRJ |
| 12388 | 316475 | Fernandez, Chelsea | Law Office of Steven Gacovino, PLLC | 7:21-cv-53381-MCR-GRJ |
| 12389 | 316488 | Leonard, John | Law Office of Steven Gacovino, PLLC | 7:21-cv-53403-MCR-GRJ |
| 12390 | 316489 | Dutson, Gregory | Law Office of Steven Gacovino, PLLC | 7:21-cv-53405-MCR-GRJ |
| 12391 | 316495 | Blackburn, Clayton | Law Office of Steven Gacovino, PLLC | 7:21-cv-53415-MCR-GRJ |
| 12392 | 316497 | Weiler, Bret | Law Office of Steven Gacovino, PLLC | 7:21-cv-53418-MCR-GRJ |
| 12393 | 316504 | Swanson, Scott A. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53430-MCR-GRJ |
| 12394 | 316505 | Nesbitt, Najoyaa | Law Office of Steven Gacovino, PLLC | 7:21-cv-53432-MCR-GRJ |
| 12395 | 316509 | Holloway, Victoria | Law Office of Steven Gacovino, PLLC | 7:21-cv-53439-MCR-GRJ |
| 12396 | 316512 | Tracy, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-53445-MCR-GRJ |
| 12397 | 316517 | Edwards, Emmett | Law Office of Steven Gacovino, PLLC | 7:21-cv-53453-MCR-GRJ |
| 12398 | 316520 | Harder, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-53458-MCR-GRJ |
| 12399 | 316529 | Schlatter, Brian | Law Office of Steven Gacovino, PLLC | 7:21-cv-53473-MCR-GRJ |
| 12400 | 316539 | Baquet, Kevin | Law Office of Steven Gacovino, PLLC | 7:21-cv-53490-MCR-GRJ |
| 12401 | 316542 | Smith, Eddie | Law Office of Steven Gacovino, PLLC | 7:21-cv-53495-MCR-GRJ |
| 12402 | 316543 | McClintic, Corey | Law Office of Steven Gacovino, PLLC | 7:21-cv-53497-MCR-GRJ |
| 12403 | 316545 | Collins, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-53500-MCR-GRJ |
| 12404 | 316548 | Sowards, Andrew | Law Office of Steven Gacovino, PLLC | 7:21-cv-53506-MCR-GRJ |
| 12405 | 316561 | Chastang, Sharnelle | Law Office of Steven Gacovino, PLLC | 7:21-cv-53528-MCR-GRJ |
| 12406 | 316575 | Strothers, John L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53555-MCR-GRJ |
| 12407 | 316582 | Stewart, Vernon Leon | Law Office of Steven Gacovino, PLLC | 7:21-cv-53568-MCR-GRJ |
| 12408 | 316584 | Dewberry, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-53572-MCR-GRJ |
| 12409 | 316595 | Knight, Gerald | Law Office of Steven Gacovino, PLLC | 7:21-cv-53594-MCR-GRJ |
| 12410 | 316602 | Curry, Allen | Law Office of Steven Gacovino, PLLC | 7:21-cv-53608-MCR-GRJ |
| 12411 | 316612 | Jackson, Dana | Law Office of Steven Gacovino, PLLC | 7:21-cv-53628-MCR-GRJ |
| 12412 | 316613 | Jeffery, Andre | Law Office of Steven Gacovino, PLLC | 7:21-cv-53630-MCR-GRJ |
| 12413 | 316627 | Zaabel, Alexonna | Law Office of Steven Gacovino, PLLC | 7:21-cv-53658-MCR-GRJ |
| 12414 | 316631 | Williams, Ricky | Law Office of Steven Gacovino, PLLC | 7:21-cv-53666-MCR-GRJ |
| 12415 | 316633 | Barber, Teresa | Law Office of Steven Gacovino, PLLC | 7:21-cv-53670-MCR-GRJ |
| 12416 | 316648 | Barham, Jonathan | Law Office of Steven Gacovino, PLLC | 7:21-cv-53699-MCR-GRJ |
| 12417 | 316650 | Kelly, Freda | Law Office of Steven Gacovino, PLLC | 7:21-cv-53703-MCR-GRJ |
| 12418 | 316652 | Naquin, Cyrstal | Law Office of Steven Gacovino, PLLC | 7:21-cv-53707-MCR-GRJ |
| 12419 | 316660 | Copeland, Cameron L. | Law Office of Steven Gacovino, PLLC | 7:21-cv-53723-MCR-GRJ |
| 12420 | 316661 | Spencer, Desiree Santiago | Law Office of Steven Gacovino, PLLC | 7:21-cv-53725-MCR-GRJ |
| 12421 | 316674 | Russo, Thomas | Law Office of Steven Gacovino, PLLC | 7:21-cv-53750-MCR-GRJ |
| 12422 | 316679 | Mowry, Douglas | Law Office of Steven Gacovino, PLLC | 7:21-cv-53760-MCR-GRJ |
| 12423 | 316688 | Simms, Genee | Law Office of Steven Gacovino, PLLC | 7:21-cv-53776-MCR-GRJ |
| 12424 | 316689 | Davis, Ellie | Law Office of Steven Gacovino, PLLC | 7:21-cv-53778-MCR-GRJ |
| 12425 | 332134 | Corbin, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-50783-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12426 | 332135 | Gibson, Mark | Law Office of Steven Gacovino, PLLC | 7:21-cv-50784-MCR-GRJ |
| 12427 | 332140 | Scott, Tyron | Law Office of Steven Gacovino, PLLC | 7:21-cv-50789-MCR-GRJ |
| 12428 | 332147 | Heimer, Todd Joseph | Law Office of Steven Gacovino, PLLC | 7:21-cv-50796-MCR-GRJ |
| 12429 | 332154 | Parry, Catherine | Law Office of Steven Gacovino, PLLC | 7:21-cv-50803-MCR-GRJ |
| 12430 | 332161 | Jenks, Terreyel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50810-MCR-GRJ |
| 12431 | 332172 | HARVEY, DARRYL | Law Office of Steven Gacovino, PLLC | 7:21-cv-50821-MCR-GRJ |
| 12432 | 332188 | Vaivao-Oliver, Sean | Law Office of Steven Gacovino, PLLC | 7:21-cv-50837-MCR-GRJ |
| 12433 | 332192 | Seay, Christian | Law Office of Steven Gacovino, PLLC | 7:21-cv-50841-MCR-GRJ |
| 12434 | 332199 | Collins, Larita | Law Office of Steven Gacovino, PLLC | 7:21-cv-50848-MCR-GRJ |
| 12435 | 332203 | Moborez, Naser | Law Office of Steven Gacovino, PLLC | 7:21-cv-50852-MCR-GRJ |
| 12436 | 332218 | Murphy, Eugene | Law Office of Steven Gacovino, PLLC | 7:21-cv-50867-MCR-GRJ |
| 12437 | 332233 | Wong, Stephen | Law Office of Steven Gacovino, PLLC | 7:21-cv-50882-MCR-GRJ |
| 12438 | 332236 | Stewart, Marketta | Law Office of Steven Gacovino, PLLC | 7:21-cv-50885-MCR-GRJ |
| 12439 | 332237 | Howard, Clarence | Law Office of Steven Gacovino, PLLC | 7:21-cv-50886-MCR-GRJ |
| 12440 | 332243 | Schwank, John | Law Office of Steven Gacovino, PLLC | 7:21-cv-50892-MCR-GRJ |
| 12441 | 332244 | Rawls, Allen William | Law Office of Steven Gacovino, PLLC | 7:21-cv-50893-MCR-GRJ |
| 12442 | 332245 | Geisen, Victor C. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50894-MCR-GRJ |
| 12443 | 332246 | Lewis, William F. | Law Office of Steven Gacovino, PLLC | 7:21-cv-50895-MCR-GRJ |
| 12444 | 332256 | Tilden, Jason | Law Office of Steven Gacovino, PLLC | 7:21-cv-50905-MCR-GRJ |
| 12445 | 332262 | Hurns, Brandon | Law Office of Steven Gacovino, PLLC | 7:21-cv-50911-MCR-GRJ |
| 12446 | 332263 | Duckworth, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-50912-MCR-GRJ |
| 12447 | 332265 | Melendez, Manuel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50914-MCR-GRJ |
| 12448 | 332278 | James-Morman, Carla | Law Office of Steven Gacovino, PLLC | 7:21-cv-50927-MCR-GRJ |
| 12449 | 332279 | Montgomery, Tera | Law Office of Steven Gacovino, PLLC | 7:21-cv-50928-MCR-GRJ |
| 12450 | 332284 | Braswell, Allen | Law Office of Steven Gacovino, PLLC | 7:21-cv-50933-MCR-GRJ |
| 12451 | 332297 | Alexis, Typhanie | Law Office of Steven Gacovino, PLLC | 7:21-cv-50946-MCR-GRJ |
| 12452 | 332302 | Lamb, Jeremy | Law Office of Steven Gacovino, PLLC | 7:21-cv-50951-MCR-GRJ |
| 12453 | 332304 | Straker-Holder, Cecil | Law Office of Steven Gacovino, PLLC | 7:21-cv-50953-MCR-GRJ |
| 12454 | 332309 | Williams, Ryant | Law Office of Steven Gacovino, PLLC | 7:21-cv-50958-MCR-GRJ |
| 12455 | 332313 | Rivera, Manuel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50962-MCR-GRJ |
| 12456 | 332320 | Carter, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-50968-MCR-GRJ |
| 12457 | 332321 | Flemal, William | Law Office of Steven Gacovino, PLLC | 7:21-cv-50969-MCR-GRJ |
| 12458 | 332323 | Armendariz, Robert | Law Office of Steven Gacovino, PLLC | 7:21-cv-50971-MCR-GRJ |
| 12459 | 332332 | Gonzales, Jesus | Law Office of Steven Gacovino, PLLC | 7:21-cv-50980-MCR-GRJ |
| 12460 | 332339 | Crear, Jordan | Law Office of Steven Gacovino, PLLC | 7:21-cv-50987-MCR-GRJ |
| 12461 | 332342 | Schwarz, Leonard | Law Office of Steven Gacovino, PLLC | 7:21-cv-50990-MCR-GRJ |
| 12462 | 332343 | Swenson, Elizabeth | Law Office of Steven Gacovino, PLLC | 7:21-cv-50991-MCR-GRJ |
| 12463 | 332345 | Chuol, Buony | Law Office of Steven Gacovino, PLLC | 7:21-cv-50993-MCR-GRJ |
| 12464 | 332353 | Kim, Thomas | Law Office of Steven Gacovino, PLLC | 7:21-cv-51001-MCR-GRJ |
| 12465 | 332355 | WILSON, BRANDON | Law Office of Steven Gacovino, PLLC | 7:21-cv-51003-MCR-GRJ |
| 12466 | 332359 | Hawkins, Curtis | Law Office of Steven Gacovino, PLLC | 7:21-cv-51007-MCR-GRJ |
| 12467 | 332361 | Ford, David | Law Office of Steven Gacovino, PLLC | 7:21-cv-51009-MCR-GRJ |
| 12468 | 332365 | Bourne, Joshua | Law Office of Steven Gacovino, PLLC | 7:21-cv-51013-MCR-GRJ |
| 12469 | 332366 | Gale, April | Law Office of Steven Gacovino, PLLC | 7:21-cv-51014-MCR-GRJ |
| 12470 | 332376 | Hall, Joseph | Law Office of Steven Gacovino, PLLC | 7:21-cv-51024-MCR-GRJ |
| 12471 | 332388 | Waymer, Randy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51036-MCR-GRJ |
| 12472 | 332392 | Tomas, Miguel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51040-MCR-GRJ |
| 12473 | 332408 | Franklin, Marquise | Law Office of Steven Gacovino, PLLC | 7:21-cv-51056-MCR-GRJ |
| 12474 | 332409 | Clarke, Monique | Law Office of Steven Gacovino, PLLC | 7:21-cv-51057-MCR-GRJ |
| 12475 | 332410 | Mcvay, Damon | Law Office of Steven Gacovino, PLLC | 7:21-cv-51058-MCR-GRJ |
| 12476 | 332413 | Encarnacion, Luz Maria Javier | Law Office of Steven Gacovino, PLLC | 7:21-cv-51061-MCR-GRJ |
| 12477 | 8506 | MELTON, JONATHAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47698-MCR-GRJ |
| 12478 | 8521 | MOORE, DANIEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47728-MCR-GRJ |
| 12479 | 8527 | MORENO-MONTES, JAIR | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47741-MCR-GRJ |
| 12480 | 8529 | MOSS, HAROLD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47746-MCR-GRJ |
| 12481 | 8532 | MUMM, HANS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47752-MCR-GRJ |
| 12482 | 8541 | NEW, GERALD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47768-MCR-GRJ |
| 12483 | 8547 | NOWATNEY, NICK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47782-MCR-GRJ |
| 12484 | 8552 | OLIVER, BRIAN K. | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47792-MCR-GRJ |
| 12485 | 8569 | PAULSON, WALTER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47849-MCR-GRJ |
| 12486 | 8579 | PEREZ, ERIK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47883-MCR-GRJ |
| 12487 | 8587 | POLLOCK, JUSTIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47904-MCR-GRJ |
| 12488 | 8591 | PRIEST, MATTHEW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47919-MCR-GRJ |
| 12489 | 8595 | PULLIAM, TROY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47935-MCR-GRJ |
| 12490 | 8600 | RABSATT, MALEEK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47953-MCR-GRJ |
| 12491 | 8608 | RITT, JON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47990-MCR-GRJ |
| 12492 | 8609 | ROACH, CONROY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47995-MCR-GRJ |
| 12493 | 8625 | ROHRBAUGH, ANTHONY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48042-MCR-GRJ |
| 12494 | 8627 | ROND, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48051-MCR-GRJ |
| 12495 | 8630 | RUBIO-DORSEY, MARCUS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48066-MCR-GRJ |
| 12496 | 8634 | SAFIEDEEN, ABESS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48085-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 12497 | 8640 | SANZONE, NICHOLAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48110-MCR-GRJ |
| 12498 | 8647 | SCOVELL, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48134-MCR-GRJ |
| 12499 | 8649 | SERENA, JACOB | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48142-MCR-GRJ |
| 12500 | 8666 | SMALL, RANDALL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48196-MCR-GRJ |
| 12501 | 8672 | SNELL, BRENDAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48230-MCR-GRJ |
| 12502 | 8685 | STEIRER, RYAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48266-MCR-GRJ |
| 12503 | 8690 | STRADER, RODNEY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48291-MCR-GRJ |
| 12504 | 8693 | STRINGER, ISAAC | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48306-MCR-GRJ |
| 12505 | 8709 | TAYLOR, ANDRE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48354-MCR-GRJ |
| 12506 | 8716 | THOMAS, FREDERICK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48372-MCR-GRJ |
| 12507 | 8717 | THOMPSON, VINCENT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48410-MCR-GRJ |
| 12508 | 8730 | VALENZUELA, RANDALL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48428-MCR-GRJ |
| 12509 | 8738 | VIEYRA, BENJAMIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48459-MCR-GRJ |
| 12510 | 8743 | WAGENKNECHT, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48474-MCR-GRJ |
| 12511 | 8762 | WHITE, PATRICK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47543-MCR-GRJ |
| 12512 | 8769 | WILLIAMS, BRIAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47562-MCR-GRJ |
| 12513 | 8782 | WILSON, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47611-MCR-GRJ |
| 12514 | 8791 | YARN, DONEIL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47640-MCR-GRJ |
| 12515 | 8792 | YI, JEFF | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47643-MCR-GRJ |
| 12516 | 8798 | ZECHAR, LINDSEY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47662-MCR-GRJ |
| 12517 | 8814 | GILREATH, RANDY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47702-MCR-GRJ |
| 12518 | 8823 | GRANAHAN, JEREMY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47724-MCR-GRJ |
| 12519 | 8835 | GROSMICK, THOMAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47759-MCR-GRJ |
| 12520 | 8843 | HACKETT, STEPHEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47781-MCR-GRJ |
| 12521 | 8855 | HARRELL, MELISSA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47825-MCR-GRJ |
| 12522 | 8864 | HASWELL, ALPHEUS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47863-MCR-GRJ |
| 12523 | 8874 | HERBISON, ZACHARY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47900-MCR-GRJ |
| 12524 | 8879 | HESTER, JOHNNY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47913-MCR-GRJ |
| 12525 | 8882 | HIDALGOROJAS, PABLO | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47926-MCR-GRJ |
| 12526 | 8885 | HINELINE, SHAUN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47939-MCR-GRJ |
| 12527 | 8888 | HITCH, GARY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47952-MCR-GRJ |
| 12528 | 8894 | HOLGUIN, BRANDON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47976-MCR-GRJ |
| 12529 | 8895 | HOLIFIELD, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47981-MCR-GRJ |
| 12530 | 8913 | JACKSON, BRUCE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48048-MCR-GRJ |
| 12531 | 8922 | JACOBS, REESE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48084-MCR-GRJ |
| 12532 | 8926 | JENKINS, GEORGE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48103-MCR-GRJ |
| 12533 | 8927 | JENSEN, TERICO | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48107-MCR-GRJ |
| 12534 | 8939 | JONES, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48160-MCR-GRJ |
| 12535 | 8944 | KAUFFMAN, JOSEPH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48175-MCR-GRJ |
| 12536 | 8952 | KIM, YOUNG | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48216-MCR-GRJ |
| 12537 | 8953 | KINARD, BRANDEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48222-MCR-GRJ |
| 12538 | 8960 | KLINE, TY-JOREL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48258-MCR-GRJ |
| 12539 | 8962 | KOHNKE, KYLE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48268-MCR-GRJ |
| 12540 | 8963 | KOSLOWSKY, STEPHEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48273-MCR-GRJ |
| 12541 | 8981 | LITMAN, STEVEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48337-MCR-GRJ |
| 12542 | 8999 | MANJARREZ, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-03959-MCR-GRJ |
| 12543 | 9001 | MANSON, WAYMAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48403-MCR-GRJ |
| 12544 | 9003 | MARCHIK, BLAINE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48415-MCR-GRJ |
| 12545 | 9004 | MARCINKOWSKI, CHASITIE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48419-MCR-GRJ |
| 12546 | 9009 | Martin, James | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48443-MCR-GRJ |
| 12547 | 9010 | MARTIN, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48447-MCR-GRJ |
| 12548 | 9013 | MARTINEZPENA, CARLOS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48458-MCR-GRJ |
| 12549 | 9014 | MARVANIA, SAMIR | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48463-MCR-GRJ |
| 12550 | 9015 | MASON, BRANDON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48466-MCR-GRJ |
| 12551 | 9027 | MCCOLLUM, EARL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48502-MCR-GRJ |
| 12552 | 9051 | BRACKETT, BRYCE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48404-MCR-GRJ |
| 12553 | 9053 | ARAUJO, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48412-MCR-GRJ |
| 12554 | 9055 | FONSECA, SAMUEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48422-MCR-GRJ |
| 12555 | 9056 | BEAUDREAU, JONATHAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48427-MCR-GRJ |
| 12556 | 9062 | CROCE, MATTHEW | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48451-MCR-GRJ |
| 12557 | 9068 | CORBETT, BENNIE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48467-MCR-GRJ |
| 12558 | 9072 | AUDAIN, SEAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48479-MCR-GRJ |
| 12559 | 9080 | CALECA, DANIEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48501-MCR-GRJ |
| 12560 | 9084 | DIETRICH, STEPHEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48516-MCR-GRJ |
| 12561 | 9085 | BINETTI, MICHAEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48519-MCR-GRJ |
| 12562 | 9090 | CHILDS, CANNING-ROGERS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48526-MCR-GRJ |
| 12563 | 9101 | BLACKBURN, SEAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48541-MCR-GRJ |
| 12564 | 9113 | BUCKINGHAM, STEPHEN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48568-MCR-GRJ |
| 12565 | 9114 | BAGINSKI, NICHOLAS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48570-MCR-GRJ |
| 12566 | 9119 | BRAKE, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48579-MCR-GRJ |
| 12567 | 9124 | BOJANOWSKI, BROOKS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48587-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12568 | 9126 | CRUZ, DAVID | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48593-MCR-GRJ |
| 12569 | 9134 | DEJEAN, DELMONT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48610-MCR-GRJ |
| 12570 | 9138 | BYRNE, SIDNEY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48620-MCR-GRJ |
| 12571 | 9152 | FIELDS, JOSHUA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48644-MCR-GRJ |
| 12572 | 9158 | DAHLBY, CHRISTIAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48540-MCR-GRJ |
| 12573 | 9161 | CURSE, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48546-MCR-GRJ |
| 12574 | 9166 | BATSON, JASON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48561-MCR-GRJ |
| 12575 | 9170 | BROWN, JARED | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48569-MCR-GRJ |
| 12576 | 9174 | DIGGINS, REGINALD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48578-MCR-GRJ |
| 12577 | 9179 | BURGESS, ROBERT | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48588-MCR-GRJ |
| 12578 | 9203 | FORE, JAMES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48637-MCR-GRJ |
| 12579 | 9213 | BRACKNELL, JEREMY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48654-MCR-GRJ |
| 12580 | 9216 | CROSS, KENNETH | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48657-MCR-GRJ |
| 12581 | 9233 | CALDWELL, JEFFREY | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48673-MCR-GRJ |
| 12582 | 9234 | ARCHER, JAMES | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48674-MCR-GRJ |
| 12583 | 9235 | BAILEY, INEZ | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48675-MCR-GRJ |
| 12584 | 9241 | BARRERA, JOSHUA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48681-MCR-GRJ |
| 12585 | 9246 | CARY, JUSTIN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48685-MCR-GRJ |
| 12586 | 9257 | CLINE, BELINDA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48697-MCR-GRJ |
| 12587 | 9259 | BARTELS, CHRISTOPHER | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48701-MCR-GRJ |
| 12588 | 9278 | BERKLEY, EDWARD | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48704-MCR-GRJ |
| 12589 | 9284 | COLL, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48714-MCR-GRJ |
| 12590 | 9286 | AMBROISE, VLADIMIR | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48718-MCR-GRJ |
| 12591 | 9288 | ANDINOTORRES, CARLOS | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48722-MCR-GRJ |
| 12592 | 9290 | FIERRO, FRANCISCO | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48724-MCR-GRJ |
| 12593 | 9291 | CLARKE, JOSHUA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48725-MCR-GRJ |
| 12594 | 9295 | FILAR, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48728-MCR-GRJ |
| 12595 | 9300 | ANDERSON, JOHN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48730-MCR-GRJ |
| 12596 | 144461 | WHORIC, RYAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64217-MCR-GRJ |
| 12597 | 144902 | McLean, Frederick | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64236-MCR-GRJ |
| 12598 | 145653 | Musselman, Mark | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-30449-MCR-GRJ |
| 12599 | 147012 | SINGH, DONAVAN | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64326-MCR-GRJ |
| 12600 | 147163 | Montgomery, Travis | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64329-MCR-GRJ |
| 12601 | 147677 | Lussier, Natasha | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-64355-MCR-GRJ |
| 12602 | 147834 | Faust, Bradley | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-30500-MCR-GRJ |
| 12603 | 10727 | LeBlanc, Brendan | Levin Papantonio Rafferty | 7:20-cv-04033-MCR-GRJ |
| 12604 | 10739 | Pietros, Michael | Levin Papantonio Rafferty | 7:20-cv-04069-MCR-GRJ |
| 12605 | 10747 | King, James H | Levin Papantonio Rafferty | 7:20-cv-04139-MCR-GRJ |
| 12606 | 10751 | Saunders, Rozlin | Levin Papantonio Rafferty | 7:20-cv-04141-MCR-GRJ |
| 12607 | 10775 | Leathers, James R. | Levin Papantonio Rafferty | 7:20-cv-04162-MCR-GRJ |
| 12608 | 10780 | McGrath, Philip S. | Levin Papantonio Rafferty | 7:20-cv-04167-MCR-GRJ |
| 12609 | 10783 | Cullen, Kevin | Levin Papantonio Rafferty | 7:20-cv-04170-MCR-GRJ |
| 12610 | 10822 | Caldwell, Dakota Robert | Levin Papantonio Rafferty | 7:20-cv-04210-MCR-GRJ |
| 12611 | 10825 | Ohler, Mark | Levin Papantonio Rafferty | 7:20-cv-04212-MCR-GRJ |
| 12612 | 10828 | Rodriguez, Andrew R. | Levin Papantonio Rafferty | 7:20-cv-04218-MCR-GRJ |
| 12613 | 10844 | Sparks, Chad M. | Levin Papantonio Rafferty | 7:20-cv-00175-MCR-GRJ |
| 12614 | 10851 | Laughlin, Alex | Levin Papantonio Rafferty | 7:20-cv-00177-MCR-GRJ |
| 12615 | 10853 | Johnson, Sam | Levin Papantonio Rafferty | 7:20-cv-00181-MCR-GRJ |
| 12616 | 10856 | Thorp, Charles | Levin Papantonio Rafferty | 7:20-cv-00181-MCR-GRJ |
| 12617 | 10858 | Toppan, Alex | Levin Papantonio Rafferty | 7:20-cv-00183-MCR-GRJ |
| 12618 | 10871 | Peay, Joey J. | Levin Papantonio Rafferty | 7:20-cv-00203-MCR-GRJ |
| 12619 | 10873 | Binford, Brandon | Levin Papantonio Rafferty | 7:20-cv-00206-MCR-GRJ |
| 12620 | 10876 | Kelley, Robert | Levin Papantonio Rafferty | 7:20-cv-00211-MCR-GRJ |
| 12621 | 10882 | Kukuk, Matthew K. | Levin Papantonio Rafferty | 7:20-cv-00220-MCR-GRJ |
| 12622 | 10884 | Dailey, Jerrica | Levin Papantonio Rafferty | 7:20-cv-00223-MCR-GRJ |
| 12623 | 10889 | Perko, Chad S. | Levin Papantonio Rafferty | 7:20-cv-00229-MCR-GRJ |
| 12624 | 10909 | Bartony, Joseph L. | Levin Papantonio Rafferty | 7:20-cv-00270-MCR-GRJ |
| 12625 | 10911 | Carrano, Vincent | Levin Papantonio Rafferty | 7:20-cv-00272-MCR-GRJ |
| 12626 | 10912 | Lee, Rostin | Levin Papantonio Rafferty | 7:20-cv-00273-MCR-GRJ |
| 12627 | 10915 | Regier, Blake R. | Levin Papantonio Rafferty | 7:20-cv-00274-MCR-GRJ |
| 12628 | 10942 | Sneed, Dariona | Levin Papantonio Rafferty | 7:20-cv-00306-MCR-GRJ |
| 12629 | 10951 | Garcia, Tabitha | Levin Papantonio Rafferty | 7:20-cv-00318-MCR-GRJ |
| 12630 | 10970 | Loguidice, Mark | Levin Papantonio Rafferty | 7:20-cv-00349-MCR-GRJ |
| 12631 | 10977 | Pollock, Jeremy | Levin Papantonio Rafferty | 7:20-cv-00355-MCR-GRJ |
| 12632 | 10979 | Visser, Kyle W | Levin Papantonio Rafferty | 7:20-cv-00332-MCR-GRJ |
| 12633 | 10980 | Herb, Jesse | Levin Papantonio Rafferty | 7:20-cv-00334-MCR-GRJ |
| 12634 | 10992 | Books, James Robert | Levin Papantonio Rafferty | 7:20-cv-00356-MCR-GRJ |
| 12635 | 10994 | Hawkins, Meagan S | Levin Papantonio Rafferty | 7:20-cv-00358-MCR-GRJ |
| 12636 | 11007 | Arriaga, Monica | Levin Papantonio Rafferty | 7:20-cv-00369-MCR-GRJ |
| 12637 | 11032 | Jahnke, Adam M. | Levin Papantonio Rafferty | 7:20-cv-00396-MCR-GRJ |
| 12638 | 11047 | Alvarado, Jared | Levin Papantonio Rafferty | 7:20-cv-00399-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12639 | 11049 | Godsoe, Courtney | Levin Papantonio Rafferty | 7:20-cv-00402-MCR-GRJ |
| 12640 | 11061 | DeVito, William J. | Levin Papantonio Rafferty | 7:20-cv-00430-MCR-GRJ |
| 12641 | 11066 | Nelson, Amy | Levin Papantonio Rafferty | 7:20-cv-00441-MCR-GRJ |
| 12642 | 11067 | Hughes, James | Levin Papantonio Rafferty | 7:20-cv-00443-MCR-GRJ |
| 12643 | 11078 | Gomez, Michael | Levin Papantonio Rafferty | 7:20-cv-00453-MCR-GRJ |
| 12644 | 11114 | Hillen, Eric | Levin Papantonio Rafferty | 7:20-cv-00471-MCR-GRJ |
| 12645 | 11120 | Figoni, Thomas A. | Levin Papantonio Rafferty | 7:20-cv-00483-MCR-GRJ |
| 12646 | 11124 | Adair, James W | Levin Papantonio Rafferty | 7:20-cv-00486-MCR-GRJ |
| 12647 | 11126 | Meetze, Matthew D | Levin Papantonio Rafferty | 7:20-cv-00488-MCR-GRJ |
| 12648 | 11127 | Ford, Mark A. | Levin Papantonio Rafferty | 7:20-cv-00489-MCR-GRJ |
| 12649 | 11132 | Deare, Jeremiah M | Levin Papantonio Rafferty | 7:20-cv-00493-MCR-GRJ |
| 12650 | 11134 | Kotzin, Charles E. | Levin Papantonio Rafferty | 7:20-cv-00495-MCR-GRJ |
| 12651 | 11136 | Wattle, Michael | Levin Papantonio Rafferty | 7:20-cv-00497-MCR-GRJ |
| 12652 | 11137 | Pickett, Brandon | Levin Papantonio Rafferty | 7:20-cv-00498-MCR-GRJ |
| 12653 | 11140 | Kuyper, Jared A. | Levin Papantonio Rafferty | 7:20-cv-00500-MCR-GRJ |
| 12654 | 11151 | Valladares, Dunsleys | Levin Papantonio Rafferty | 7:20-cv-00509-MCR-GRJ |
| 12655 | 11155 | Schultz, Bradley D. | Levin Papantonio Rafferty | 7:20-cv-00513-MCR-GRJ |
| 12656 | 11156 | Deleon, Cesar R. | Levin Papantonio Rafferty | 7:20-cv-00514-MCR-GRJ |
| 12657 | 11166 | Silas, Erica | Levin Papantonio Rafferty | 7:20-cv-00524-MCR-GRJ |
| 12658 | 11168 | Castellanos, Leonie S. | Levin Papantonio Rafferty | 7:20-cv-00526-MCR-GRJ |
| 12659 | 11175 | Lynn, Eric | Levin Papantonio Rafferty | 7:20-cv-00533-MCR-GRJ |
| 12660 | 11180 | Nelson, Christopher | Levin Papantonio Rafferty | 7:20-cv-00537-MCR-GRJ |
| 12661 | 11181 | Severance, Rod | Levin Papantonio Rafferty | 7:20-cv-00538-MCR-GRJ |
| 12662 | 11187 | Velez, Louise L | Levin Papantonio Rafferty | 7:20-cv-00542-MCR-GRJ |
| 12663 | 11189 | Tuell, Howard | Levin Papantonio Rafferty | 7:20-cv-00543-MCR-GRJ |
| 12664 | 11190 | Cammuca, Luciano | Levin Papantonio Rafferty | 7:20-cv-00544-MCR-GRJ |
| 12665 | 11197 | Wildrick, Joel | Levin Papantonio Rafferty | 7:20-cv-00548-MCR-GRJ |
| 12666 | 11202 | Brown, William | Levin Papantonio Rafferty | 7:20-cv-00552-MCR-GRJ |
| 12667 | 11203 | Hostutler, Jerry | Levin Papantonio Rafferty | 7:20-cv-00553-MCR-GRJ |
| 12668 | 11222 | Alvarado, Antonio | Levin Papantonio Rafferty | 7:20-cv-00567-MCR-GRJ |
| 12669 | 11227 | McAlister, Jeremy | Levin Papantonio Rafferty | 7:20-cv-00571-MCR-GRJ |
| 12670 | 11232 | Carlee, Lonnie | Levin Papantonio Rafferty | 7:20-cv-00575-MCR-GRJ |
| 12671 | 11249 | Anderson, Kevin A | Levin Papantonio Rafferty | 7:20-cv-00589-MCR-GRJ |
| 12672 | 11256 | Ball, Reginald | Levin Papantonio Rafferty | 7:20-cv-00596-MCR-GRJ |
| 12673 | 11279 | Henderson, Nathan L. | Levin Papantonio Rafferty | 7:20-cv-00615-MCR-GRJ |
| 12674 | 11298 | Arceneaux, Christinya | Levin Papantonio Rafferty | 7:20-cv-00638-MCR-GRJ |
| 12675 | 11300 | Humble, Joshua | Levin Papantonio Rafferty | 7:20-cv-00649-MCR-GRJ |
| 12676 | 11301 | Streater, Rubmond | Levin Papantonio Rafferty | 7:20-cv-00650-MCR-GRJ |
| 12677 | 11313 | Gehweiler, Luke | Levin Papantonio Rafferty | 7:20-cv-00661-MCR-GRJ |
| 12678 | 11317 | Defranc, Guillermo | Levin Papantonio Rafferty | 7:20-cv-00665-MCR-GRJ |
| 12679 | 11328 | Nance, Seneca | Levin Papantonio Rafferty | 7:20-cv-00676-MCR-GRJ |
| 12680 | 11330 | Pratscher, Christopher | Levin Papantonio Rafferty | 7:20-cv-00678-MCR-GRJ |
| 12681 | 11337 | Pope, Adam D. | Levin Papantonio Rafferty | 7:20-cv-00684-MCR-GRJ |
| 12682 | 11342 | Schmakel, Andrew J | Levin Papantonio Rafferty | 7:20-cv-00690-MCR-GRJ |
| 12683 | 11350 | Key, LaShaun | Levin Papantonio Rafferty | 7:20-cv-00706-MCR-GRJ |
| 12684 | 11353 | Hampton, Nathan | Levin Papantonio Rafferty | 7:20-cv-00709-MCR-GRJ |
| 12685 | 11356 | Haddix, Robert | Levin Papantonio Rafferty | 7:20-cv-00714-MCR-GRJ |
| 12686 | 11358 | Douglass, John | Levin Papantonio Rafferty | 7:20-cv-00716-MCR-GRJ |
| 12687 | 11364 | Kurtz, Joel | Levin Papantonio Rafferty | 7:20-cv-00726-MCR-GRJ |
| 12688 | 11368 | Ledford, Ralph | Levin Papantonio Rafferty | 7:20-cv-00730-MCR-GRJ |
| 12689 | 11373 | Babers, Gary G. | Levin Papantonio Rafferty | 7:20-cv-00734-MCR-GRJ |
| 12690 | 11375 | Anderson, Robert | Levin Papantonio Rafferty | 7:20-cv-00736-MCR-GRJ |
| 12691 | 11378 | Davis, Jon | Levin Papantonio Rafferty | 7:20-cv-00739-MCR-GRJ |
| 12692 | 11392 | Watson, Philip E. | Levin Papantonio Rafferty | 7:20-cv-00762-MCR-GRJ |
| 12693 | 11394 | Sneed, Jason E | Levin Papantonio Rafferty | 7:20-cv-00766-MCR-GRJ |
| 12694 | 11396 | Murphy, Patrick | Levin Papantonio Rafferty | 7:20-cv-00769-MCR-GRJ |
| 12695 | 11400 | Moody, Wade | Levin Papantonio Rafferty | 7:20-cv-00774-MCR-GRJ |
| 12696 | 11418 | Lovett, Joshua | Levin Papantonio Rafferty | 7:20-cv-00752-MCR-GRJ |
| 12697 | 11432 | Cobb, Christopher | Levin Papantonio Rafferty | 7:20-cv-00777-MCR-GRJ |
| 12698 | 11445 | Browne, Damon Konrad | Levin Papantonio Rafferty | 7:20-cv-00807-MCR-GRJ |
| 12699 | 11446 | Hout, Joseph | Levin Papantonio Rafferty | 7:20-cv-00808-MCR-GRJ |
| 12700 | 11462 | Rankin, Jesse A. | Levin Papantonio Rafferty | 7:20-cv-00831-MCR-GRJ |
| 12701 | 11498 | Moore, Termika | Levin Papantonio Rafferty | 7:20-cv-00871-MCR-GRJ |
| 12702 | 11502 | Purdiman, Thurman | Levin Papantonio Rafferty | 7:20-cv-00875-MCR-GRJ |
| 12703 | 11504 | Duffield, Ted | Levin Papantonio Rafferty | 7:20-cv-00876-MCR-GRJ |
| 12704 | 11516 | Rhodes, Todd | Levin Papantonio Rafferty | 7:20-cv-00886-MCR-GRJ |
| 12705 | 11519 | Butters, Trevor | Levin Papantonio Rafferty | 7:20-cv-00887-MCR-GRJ |
| 12706 | 11536 | Davis, Timothy A | Levin Papantonio Rafferty | 7:20-cv-00903-MCR-GRJ |
| 12707 | 11553 | Thompson, David G. | Levin Papantonio Rafferty | 7:20-cv-00916-MCR-GRJ |
| 12708 | 11555 | Miller, Perry | Levin Papantonio Rafferty | 7:20-cv-00918-MCR-GRJ |
| 12709 | 11570 | Kelly, Timothy | Levin Papantonio Rafferty | 7:20-cv-00931-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12710 | 11571 | Bendit, Jeffrey | Levin Papantonio Rafferty | 7:20-cv-00932-MCR-GRJ |
| 12711 | 11584 | Kusko, David | Levin Papantonio Rafferty | 7:20-cv-00945-MCR-GRJ |
| 12712 | 11598 | Phipps, Martin E. | Levin Papantonio Rafferty | 7:20-cv-00957-MCR-GRJ |
| 12713 | 11601 | Vaughan, Eric L. | Levin Papantonio Rafferty | 7:20-cv-00960-MCR-GRJ |
| 12714 | 11605 | Vanwey, Richard Allen | Levin Papantonio Rafferty | 7:20-cv-00964-MCR-GRJ |
| 12715 | 11614 | Baird, Tyrone | Levin Papantonio Rafferty | 7:20-cv-00981-MCR-GRJ |
| 12716 | 11616 | Felder, Oscar | Levin Papantonio Rafferty | 7:20-cv-00989-MCR-GRJ |
| 12717 | 11623 | Carmichael, Timothy | Levin Papantonio Rafferty | 7:20-cv-00996-MCR-GRJ |
| 12718 | 11630 | Hunt, Lisa | Levin Papantonio Rafferty | 7:20-cv-01006-MCR-GRJ |
| 12719 | 11634 | Gonzalez, Thomas | Levin Papantonio Rafferty | 7:20-cv-01014-MCR-GRJ |
| 12720 | 11645 | Lovin, Christopher | Levin Papantonio Rafferty | 7:20-cv-01065-MCR-GRJ |
| 12721 | 11650 | BOYD, LAVERNE | Levin Papantonio Rafferty | 7:20-cv-00977-MCR-GRJ |
| 12722 | 11652 | Fischer, Patrick | Levin Papantonio Rafferty | 7:20-cv-00980-MCR-GRJ |
| 12723 | 11656 | Wood, Jerry | Levin Papantonio Rafferty | 7:20-cv-00987-MCR-GRJ |
| 12724 | 11661 | DeWeese, Stephen L | Levin Papantonio Rafferty | 7:20-cv-00995-MCR-GRJ |
| 12725 | 11678 | Hudnall, Larry R. | Levin Papantonio Rafferty | 7:20-cv-01034-MCR-GRJ |
| 12726 | 11699 | Krietemeyer, Donald | Levin Papantonio Rafferty | 7:20-cv-01073-MCR-GRJ |
| 12727 | 11707 | Peeler, Thomas F. | Levin Papantonio Rafferty | 7:20-cv-01049-MCR-GRJ |
| 12728 | 11711 | Davis, Michael | Levin Papantonio Rafferty | 7:20-cv-01057-MCR-GRJ |
| 12729 | 11716 | Smith, Brian | Levin Papantonio Rafferty | 7:20-cv-01064-MCR-GRJ |
| 12730 | 11719 | Tatum, JT | Levin Papantonio Rafferty | 7:20-cv-01074-MCR-GRJ |
| 12731 | 11722 | Adkins, Keith | Levin Papantonio Rafferty | 7:20-cv-01082-MCR-GRJ |
| 12732 | 11723 | Richard, London S. | Levin Papantonio Rafferty | 7:20-cv-01084-MCR-GRJ |
| 12733 | 11728 | Hancock, Christopher | Levin Papantonio Rafferty | 7:20-cv-01095-MCR-GRJ |
| 12734 | 11733 | Goodum, Rebecca | Levin Papantonio Rafferty | 7:20-cv-01109-MCR-GRJ |
| 12735 | 11745 | Revels, John P. | Levin Papantonio Rafferty | 7:20-cv-01118-MCR-GRJ |
| 12736 | 11752 | KENDALL, DALE ALVEN | Levin Papantonio Rafferty | 7:20-cv-01230-MCR-GRJ |
| 12737 | 11756 | Kline, Daniel | Levin Papantonio Rafferty | 7:20-cv-01233-MCR-GRJ |
| 12738 | 11757 | Ison, Fredrick | Levin Papantonio Rafferty | 7:20-cv-01234-MCR-GRJ |
| 12739 | 11761 | Green, Keith | Levin Papantonio Rafferty | 7:20-cv-01237-MCR-GRJ |
| 12740 | 11772 | Andrews, James | Levin Papantonio Rafferty | 7:20-cv-01247-MCR-GRJ |
| 12741 | 11799 | Essig, Thomas E. | Levin Papantonio Rafferty | 7:20-cv-01267-MCR-GRJ |
| 12742 | 156836 | Shultz, Rob | Levin Papantonio Rafferty | 7:20-cv-34508-MCR-GRJ |
| 12743 | 156851 | Allen, Marquis | Levin Papantonio Rafferty | 7:20-cv-34541-MCR-GRJ |
| 12744 | 156919 | Persons, Crystal | Levin Papantonio Rafferty | 7:20-cv-34640-MCR-GRJ |
| 12745 | 157049 | Salis, Andrew | Levin Papantonio Rafferty | 7:20-cv-34745-MCR-GRJ |
| 12746 | 157750 | Olson, Kevin | Levin Papantonio Rafferty | 7:20-cv-35345-MCR-GRJ |
| 12747 | 158398 | PARKER, DAVID | Levin Papantonio Rafferty | 7:20-cv-35083-MCR-GRJ |
| 12748 | 164746 | Gonzalez, Marcos | Levin Papantonio Rafferty | 7:20-cv-36937-MCR-GRJ |
| 12749 | 164768 | Smythe, Brian | Levin Papantonio Rafferty | 7:20-cv-36973-MCR-GRJ |
| 12750 | 164771 | Twigg, Will | Levin Papantonio Rafferty | 7:20-cv-36981-MCR-GRJ |
| 12751 | 174779 | Harris, Brandon | Levin Papantonio Rafferty | 7:20-cv-40393-MCR-GRJ |
| 12752 | 174783 | Barnes, Jerry | Levin Papantonio Rafferty | 7:20-cv-40441-MCR-GRJ |
| 12753 | 174786 | Ricks, Cody | Levin Papantonio Rafferty | 7:20-cv-40462-MCR-GRJ |
| 12754 | 174791 | Atwood, Twala | Levin Papantonio Rafferty | 7:20-cv-40503-MCR-GRJ |
| 12755 | 174796 | Sherwood, Shawn | Levin Papantonio Rafferty | 7:20-cv-40534-MCR-GRJ |
| 12756 | 174800 | Brooks, Kevin | Levin Papantonio Rafferty | 7:20-cv-40558-MCR-GRJ |
| 12757 | 174804 | Vermeesch, Bradley | Levin Papantonio Rafferty | 7:20-cv-40584-MCR-GRJ |
| 12758 | 174807 | Hall, Bryan | Levin Papantonio Rafferty | 7:20-cv-40609-MCR-GRJ |
| 12759 | 174811 | Weiler, Douglas | Levin Papantonio Rafferty | 7:20-cv-40616-MCR-GRJ |
| 12760 | 174820 | WILKERSON, CHRISTOPHER | Levin Papantonio Rafferty | 7:20-cv-40633-MCR-GRJ |
| 12761 | 174829 | Forsythe, Mark | Levin Papantonio Rafferty | 7:20-cv-40669-MCR-GRJ |
| 12762 | 174835 | O'Neal, David | Levin Papantonio Rafferty | 7:20-cv-40700-MCR-GRJ |
| 12763 | 174847 | Lopez, Luis | Levin Papantonio Rafferty | 7:20-cv-40751-MCR-GRJ |
| 12764 | 174850 | De Leon, Reynaldo | Levin Papantonio Rafferty | 7:20-cv-40770-MCR-GRJ |
| 12765 | 176564 | Aamodt, Ron | Levin Papantonio Rafferty | 7:20-cv-40819-MCR-GRJ |
| 12766 | 176575 | Christian, Carlos F | Levin Papantonio Rafferty | 7:20-cv-40838-MCR-GRJ |
| 12767 | 176590 | Garcia, Geoffrey A. | Levin Papantonio Rafferty | 7:20-cv-40899-MCR-GRJ |
| 12768 | 176602 | Jeffery, Christopher C. | Levin Papantonio Rafferty | 7:20-cv-40439-MCR-GRJ |
| 12769 | 176615 | Michel, Carlos C | Levin Papantonio Rafferty | 7:20-cv-40478-MCR-GRJ |
| 12770 | 176617 | Morris, Shauna J | Levin Papantonio Rafferty | 7:20-cv-40482-MCR-GRJ |
| 12771 | 176642 | Sirbaugh, Raymond E | Levin Papantonio Rafferty | 7:20-cv-40553-MCR-GRJ |
| 12772 | 176643 | Smack, Bettie J | Levin Papantonio Rafferty | 7:20-cv-40554-MCR-GRJ |
| 12773 | 177775 | ROMERO, DANIEL | Levin Papantonio Rafferty | 7:20-cv-41990-MCR-GRJ |
| 12774 | 178066 | Burns, Graig | Levin Papantonio Rafferty | 7:20-cv-44399-MCR-GRJ |
| 12775 | 178071 | Eley, David P | Levin Papantonio Rafferty | 7:20-cv-44410-MCR-GRJ |
| 12776 | 178072 | Fairbanks, Dennis | Levin Papantonio Rafferty | 7:20-cv-44412-MCR-GRJ |
| 12777 | 178078 | Gallegos, Darius | Levin Papantonio Rafferty | 7:20-cv-44427-MCR-GRJ |
| 12778 | 178101 | Palmer, Rozell | Levin Papantonio Rafferty | 7:20-cv-44651-MCR-GRJ |
| 12779 | 178107 | Riordan, George | Levin Papantonio Rafferty | 7:20-cv-44665-MCR-GRJ |
| 12780 | 178108 | Robinson, Tracy | Levin Papantonio Rafferty | 7:20-cv-44668-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12781 | 178115 | Sims, Shantell | Levin Papantonio Rafferty | 7:20-cv-44688-MCR-GRJ |
| 12782 | 178120 | Talasky, Justin M. | Levin Papantonio Rafferty | 7:20-cv-44699-MCR-GRJ |
| 12783 | 183043 | Atkinson, William | Levin Papantonio Rafferty | 7:20-cv-82843-MCR-GRJ |
| 12784 | 183063 | Dale, Richard | Levin Papantonio Rafferty | 7:20-cv-82887-MCR-GRJ |
| 12785 | 183073 | Foutz-Mogensen, Saundra H. | Levin Papantonio Rafferty | 7:20-cv-84680-MCR-GRJ |
| 12786 | 183078 | Gonnuscio, Travis | Levin Papantonio Rafferty | 7:20-cv-84702-MCR-GRJ |
| 12787 | 183081 | Hanna, Shane | Levin Papantonio Rafferty | 7:20-cv-84720-MCR-GRJ |
| 12788 | 183087 | Hollis, Donovan J | Levin Papantonio Rafferty | 7:20-cv-84756-MCR-GRJ |
| 12789 | 183093 | Johnston, Michael A | Levin Papantonio Rafferty | 7:20-cv-84790-MCR-GRJ |
| 12790 | 183111 | Moore, Aquilla | Levin Papantonio Rafferty | 7:20-cv-84895-MCR-GRJ |
| 12791 | 183116 | Oakes, Aaron G | Levin Papantonio Rafferty | 7:20-cv-84918-MCR-GRJ |
| 12792 | 183120 | Ramirez, Olivia | Levin Papantonio Rafferty | 7:20-cv-84937-MCR-GRJ |
| 12793 | 183127 | Shelby, Kevin L | Levin Papantonio Rafferty | 7:20-cv-84970-MCR-GRJ |
| 12794 | 183131 | Ward, James C | Levin Papantonio Rafferty | 7:20-cv-84989-MCR-GRJ |
| 12795 | 186130 | Ahlman, Douglas | Levin Papantonio Rafferty | 8:20-cv-10426-MCR-GRJ |
| 12796 | 186132 | Butler, Sandra E | Levin Papantonio Rafferty | 8:20-cv-10434-MCR-GRJ |
| 12797 | 186144 | Tolbert, Ashley M. | Levin Papantonio Rafferty | 8:20-cv-10479-MCR-GRJ |
| 12798 | 186145 | Trejo, Freddie | Levin Papantonio Rafferty | 8:20-cv-10483-MCR-GRJ |
| 12799 | 189237 | STURDEVANT, MARK | Levin Papantonio Rafferty | 7:20-cv-91193-MCR-GRJ |
| 12800 | 190508 | ELENES, MARISOL S | Levin Papantonio Rafferty | 8:20-cv-16744-MCR-GRJ |
| 12801 | 194643 | Jahn, William | Levin Papantonio Rafferty | 8:20-cv-31826-MCR-GRJ |
| 12802 | 194647 | LeGrande, Charles | Levin Papantonio Rafferty | 8:20-cv-31830-MCR-GRJ |
| 12803 | 194662 | SIMS, DOUGLAS | Levin Papantonio Rafferty | 8:20-cv-31845-MCR-GRJ |
| 12804 | 194665 | Wang, Henry | Levin Papantonio Rafferty | 8:20-cv-31848-MCR-GRJ |
| 12805 | 202767 | EMIGH, MICHAEL | Levin Papantonio Rafferty | 8:20-cv-41327-MCR-GRJ |
| 12806 | 208044 | Hamilton, Alyssa | Levin Papantonio Rafferty | 8:20-cv-53495-MCR-GRJ |
| 12807 | 208047 | Muhammad, Kelvin | Levin Papantonio Rafferty | 8:20-cv-53503-MCR-GRJ |
| 12808 | 219398 | Spencer, Michael A. | Levin Papantonio Rafferty | 8:20-cv-60543-MCR-GRJ |
| 12809 | 234609 | LOVE, RODNEY | Levin Papantonio Rafferty | 8:20-cv-68763-MCR-GRJ |
| 12810 | 234611 | MOTES, BENJAMIN | Levin Papantonio Rafferty | 8:20-cv-68765-MCR-GRJ |
| 12811 | 247275 | Henriquez, Rafael | Levin Papantonio Rafferty | 8:20-cv-91476-MCR-GRJ |
| 12812 | 253199 | Amato, Daniel | Levin Papantonio Rafferty | 8:20-cv-98303-MCR-GRJ |
| 12813 | 259805 | Harper, Justin | Levin Papantonio Rafferty | 8:20-cv-99631-MCR-GRJ |
| 12814 | 261518 | Austin, Richard | Levin Papantonio Rafferty | 9:20-cv-03993-MCR-GRJ |
| 12815 | 298506 | Cummings, James R | Levin Papantonio Rafferty | 7:21-cv-19179-MCR-GRJ |
| 12816 | 298509 | SANCHEZ, TANYA | Levin Papantonio Rafferty | 7:21-cv-19184-MCR-GRJ |
| 12817 | 301182 | Guerin, Samuel | Levin Papantonio Rafferty | 7:21-cv-19627-MCR-GRJ |
| 12818 | 304226 | SHINNERS, JAMES | Levin Papantonio Rafferty | 7:21-cv-21580-MCR-GRJ |
| 12819 | 307052 | FEEBACK, JUSTIN | Levin Papantonio Rafferty | 7:21-cv-24108-MCR-GRJ |
| 12820 | 316776 | DiGiovanni, Sebastian J. | Levin Papantonio Rafferty | 7:21-cv-34635-MCR-GRJ |
| 12821 | 316782 | Kilmartin, Robert T. | Levin Papantonio Rafferty | 7:21-cv-34641-MCR-GRJ |
| 12822 | 321858 | Parr, Peter | Levin Papantonio Rafferty | 7:21-cv-37239-MCR-GRJ |
| 12823 | 324995 | SMALL, NATHAN | Levin Papantonio Rafferty | 7:21-cv-39749-MCR-GRJ |
| 12824 | 77326 | Holley, Lysette | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50011-MCR-GRJ |
| 12825 | 77333 | Guarino, Gerald | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50047-MCR-GRJ |
| 12826 | 77340 | McCassin, John | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50082-MCR-GRJ |
| 12827 | 77363 | Hedrick, Matthew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50202-MCR-GRJ |
| 12828 | 77408 | Allen, Bailey D. | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50472-MCR-GRJ |
| 12829 | 77415 | Owens, Robby | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50514-MCR-GRJ |
| 12830 | 77429 | Cook, Benjamin | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50587-MCR-GRJ |
| 12831 | 77434 | Medlin, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50613-MCR-GRJ |
| 12832 | 77467 | Moreschi, Anthony | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50783-MCR-GRJ |
| 12833 | 77495 | Himes, Ryan | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50895-MCR-GRJ |
| 12834 | 77540 | Massey, Steven | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49011-MCR-GRJ |
| 12835 | 77546 | Stowers, Andrew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49028-MCR-GRJ |
| 12836 | 77587 | Francois, Donald | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49131-MCR-GRJ |
| 12837 | 77588 | Franklin, John | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49134-MCR-GRJ |
| 12838 | 77626 | Little, Matthew | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49220-MCR-GRJ |
| 12839 | 77633 | MULDROW, CLARK | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49237-MCR-GRJ |
| 12840 | 77666 | Smith, Robert | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49299-MCR-GRJ |
| 12841 | 77674 | Tanner, Channing | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49322-MCR-GRJ |
| 12842 | 164777 | Bason, Fredrico Lamaris | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68940-MCR-GRJ |
| 12843 | 218564 | Sanders, Warren | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75690-MCR-GRJ |
| 12844 | 218568 | Kuperus, Ryan | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75717-MCR-GRJ |
| 12845 | 218581 | Harris, Andrew | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75806-MCR-GRJ |
| 12846 | 254690 | Quiles, Francisco | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-99293-MCR-GRJ |
| 12847 | 276173 | King, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00400-MCR-GRJ |
| 12848 | 276175 | Downard, Beau | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00406-MCR-GRJ |
| 12849 | 276177 | Stevenson, Justin | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00412-MCR-GRJ |
| 12850 | 102328 | Anatra, Robert | Lockridge Grindal Nauen | 8:20-cv-16879-MCR-GRJ |
| 12851 | 102330 | Aspenson, Colin | Lockridge Grindal Nauen | 8:20-cv-16884-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 12852 | 102342 | Bermudez, Anthony | Lockridge Grindal Nauen | 8:20-cv-17415-MCR-GRJ |
| 12853 | 102343 | Birthisel, Jeffrey | Lockridge Grindal Nauen | 8:20-cv-17418-MCR-GRJ |
| 12854 | 102345 | Bockert, Westley | Lockridge Grindal Nauen | 8:20-cv-17424-MCR-GRJ |
| 12855 | 102360 | Clouchete, Casey | Lockridge Grindal Nauen | 8:20-cv-17464-MCR-GRJ |
| 12856 | 102370 | Dellinger, Seth | Lockridge Grindal Nauen | 8:20-cv-17492-MCR-GRJ |
| 12857 | 102371 | Delpha, Robert | Lockridge Grindal Nauen | 8:20-cv-17495-MCR-GRJ |
| 12858 | 102379 | Edwards, Dwayne | Lockridge Grindal Nauen | 8:20-cv-17511-MCR-GRJ |
| 12859 | 102381 | Emerson, William | Lockridge Grindal Nauen | 8:20-cv-17517-MCR-GRJ |
| 12860 | 102384 | Funk, Patrick | Lockridge Grindal Nauen | 7:20-cv-26946-MCR-GRJ |
| 12861 | 102387 | Gardner, Michael | Lockridge Grindal Nauen | 8:20-cv-17531-MCR-GRJ |
| 12862 | 102394 | Grant, Preston | Lockridge Grindal Nauen | 8:20-cv-17550-MCR-GRJ |
| 12863 | 102410 | Jacobson, Michael | Lockridge Grindal Nauen | 8:20-cv-17594-MCR-GRJ |
| 12864 | 102427 | Lewis, Kenneth | Lockridge Grindal Nauen | 8:20-cv-17638-MCR-GRJ |
| 12865 | 102436 | Marston, Aaron | Lockridge Grindal Nauen | 8:20-cv-17672-MCR-GRJ |
| 12866 | 102437 | Martin, Jonathan | Lockridge Grindal Nauen | 8:20-cv-17676-MCR-GRJ |
| 12867 | 102445 | Mesa, Michael | Lockridge Grindal Nauen | 8:20-cv-17699-MCR-GRJ |
| 12868 | 102447 | Moore, Anthony | Lockridge Grindal Nauen | 8:20-cv-17705-MCR-GRJ |
| 12869 | 102452 | Murray, Colby | Lockridge Grindal Nauen | 8:20-cv-17719-MCR-GRJ |
| 12870 | 102453 | Mutua, Joshua | Lockridge Grindal Nauen | 8:20-cv-17721-MCR-GRJ |
| 12871 | 102463 | Pollard, Frazier | Lockridge Grindal Nauen | 8:20-cv-17742-MCR-GRJ |
| 12872 | 102467 | Quinones, Richard | Lockridge Grindal Nauen | 8:20-cv-17752-MCR-GRJ |
| 12873 | 102468 | Radovan, Michelle | Lockridge Grindal Nauen | 8:20-cv-17755-MCR-GRJ |
| 12874 | 102474 | Rivas, Guillermo | Lockridge Grindal Nauen | 8:20-cv-17766-MCR-GRJ |
| 12875 | 102475 | Rizor, Justin | Lockridge Grindal Nauen | 8:20-cv-17769-MCR-GRJ |
| 12876 | 102480 | Sanders, Michael | Lockridge Grindal Nauen | 8:20-cv-17782-MCR-GRJ |
| 12877 | 102487 | Smith, Randall | Lockridge Grindal Nauen | 8:20-cv-17798-MCR-GRJ |
| 12878 | 102492 | Thomas, Andrew | Lockridge Grindal Nauen | 8:20-cv-17810-MCR-GRJ |
| 12879 | 102493 | THORNTON, WILLIAM | Lockridge Grindal Nauen | 8:20-cv-17813-MCR-GRJ |
| 12880 | 102501 | Valencia, Richard | Lockridge Grindal Nauen | 8:20-cv-17836-MCR-GRJ |
| 12881 | 102502 | Van Hooser, Patrick | Lockridge Grindal Nauen | 8:20-cv-17840-MCR-GRJ |
| 12882 | 102506 | Willmon, Stephen | Lockridge Grindal Nauen | 8:20-cv-17855-MCR-GRJ |
| 12883 | 157962 | Jensen, Jeffery | Lockridge Grindal Nauen | 8:20-cv-18535-MCR-GRJ |
| 12884 | 251964 | SKIBA, JEFF | Lockridge Grindal Nauen | 8:20-cv-98213-MCR-GRJ |
| 12885 | 258663 | GIUSTI, THOMAS MICHAEL | Lockridge Grindal Nauen | 9:20-cv-03952-MCR-GRJ |
| 12886 | 261191 | FLETCHER, TIMOTHY | Lockridge Grindal Nauen | 9:20-cv-03957-MCR-GRJ |
| 12887 | 269535 | JOHNSON, JOSEPH | Lockridge Grindal Nauen | 9:20-cv-19953-MCR-GRJ |
| 12888 | 269543 | Borden, Robert | Lockridge Grindal Nauen | 9:20-cv-19977-MCR-GRJ |
| 12889 | 269546 | Cook, Troy | Lockridge Grindal Nauen | 9:20-cv-19985-MCR-GRJ |
| 12890 | 277066 | SIMMONS, DAVIN | Lockridge Grindal Nauen | 9:20-cv-20017-MCR-GRJ |
| 12891 | 279859 | RIVERA SANTIAGO, RONEL | Lockridge Grindal Nauen | 9:20-cv-20426-MCR-GRJ |
| 12892 | 279860 | WILLIAMS, ROBBIE | Lockridge Grindal Nauen | 9:20-cv-20428-MCR-GRJ |
| 12893 | 282457 | Frazier, Elisha | Lockridge Grindal Nauen | 7:21-cv-08551-MCR-GRJ |
| 12894 | 286722 | Rivera, Joseph | Lockridge Grindal Nauen | 7:21-cv-05042-MCR-GRJ |
| 12895 | 291156 | Fisher, Stephon | Lockridge Grindal Nauen | 7:21-cv-11835-MCR-GRJ |
| 12896 | 293406 | Titus, Curtis | Lockridge Grindal Nauen | 7:21-cv-13010-MCR-GRJ |
| 12897 | 316798 | Squirewell, Darrick | Lockridge Grindal Nauen | 7:21-cv-33930-MCR-GRJ |
| 12898 | 316800 | Stevens, Tyrone | Lockridge Grindal Nauen | 7:21-cv-36003-MCR-GRJ |
| 12899 | 323743 | Brown, Stephen | Lockridge Grindal Nauen | 7:21-cv-45723-MCR-GRJ |
| 12900 | 326652 | MAXWELL, KENNETH | Lockridge Grindal Nauen | 7:21-cv-47894-MCR-GRJ |
| 12901 | 327162 | OVERSTREET, MARIA | Lockridge Grindal Nauen | 7:21-cv-47897-MCR-GRJ |
| 12902 | 327163 | OVERTON, JEFFRY | Lockridge Grindal Nauen | 7:21-cv-47898-MCR-GRJ |
| 12903 | 327175 | WEBSTER, TRINELL | Lockridge Grindal Nauen | 7:21-cv-47909-MCR-GRJ |
| 12904 | 331223 | ARNOLD, CLAYTON | Lockridge Grindal Nauen | 7:21-cv-48235-MCR-GRJ |
| 12905 | 331227 | BALDWIN, TIFFANY | Lockridge Grindal Nauen | 7:21-cv-48239-MCR-GRJ |
| 12906 | 331382 | BRADLEY, STEVEN | Lockridge Grindal Nauen | 7:21-cv-48245-MCR-GRJ |
| 12907 | 331391 | CHOMOA, NATE | Lockridge Grindal Nauen | 7:21-cv-48254-MCR-GRJ |
| 12908 | 331392 | CLINTON, JASON | Lockridge Grindal Nauen | 7:21-cv-48255-MCR-GRJ |
| 12909 | 331419 | DENNIS, JOHN | Lockridge Grindal Nauen | 7:21-cv-48259-MCR-GRJ |
| 12910 | 331420 | DRAKE, ADAM | Lockridge Grindal Nauen | 7:21-cv-48260-MCR-GRJ |
| 12911 | 331421 | DUBOSE, JIMMY | Lockridge Grindal Nauen | 7:21-cv-48261-MCR-GRJ |
| 12912 | 331424 | EDISON, ANDREW | Lockridge Grindal Nauen | 7:21-cv-53795-MCR-GRJ |
| 12913 | 331426 | EVITTS, NATHANIEL | Lockridge Grindal Nauen | 7:21-cv-48265-MCR-GRJ |
| 12914 | 331427 | FINNI, MARK | Lockridge Grindal Nauen | 7:21-cv-48266-MCR-GRJ |
| 12915 | 331429 | HASHEM, SHELBIE | Lockridge Grindal Nauen | 7:21-cv-48268-MCR-GRJ |
| 12916 | 331434 | Hopkins, Thomas | Lockridge Grindal Nauen | 7:21-cv-48273-MCR-GRJ |
| 12917 | 331439 | JOHNSON, LACHELLE | Lockridge Grindal Nauen | 7:21-cv-48278-MCR-GRJ |
| 12918 | 331440 | JOYCE, JOHN | Lockridge Grindal Nauen | 7:21-cv-48279-MCR-GRJ |
| 12919 | 331444 | MALONE, AMBER | Lockridge Grindal Nauen | 7:21-cv-48283-MCR-GRJ |
| 12920 | 331451 | NEWSOME, STEPHEN | Lockridge Grindal Nauen | 7:21-cv-48290-MCR-GRJ |
| 12921 | 332018 | SEELY, DANNY | Lockridge Grindal Nauen | 7:21-cv-48408-MCR-GRJ |
| 12922 | 332021 | SOALADAOD, MARSON | Lockridge Grindal Nauen | 7:21-cv-48411-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12923 | 332023 | Stevens, Joshua | Lockridge Grindal Nauen | 7:21-cv-48412-MCR-GRJ |
| 12924 | 332748 | REESE, LARRY | Lockridge Grindal Nauen | 7:21-cv-48553-MCR-GRJ |
| 12925 | 332774 | MENDEZ, JAMES | Lockridge Grindal Nauen | 7:21-cv-53817-MCR-GRJ |
| 12926 | 332809 | RIZZO, CHRISTOPHER | Lockridge Grindal Nauen | 7:21-cv-53841-MCR-GRJ |
| 12927 | 332816 | WALLACE, CLAY | Lockridge Grindal Nauen | 7:21-cv-48585-MCR-GRJ |
| 12928 | 334232 | SCOTT, CHANDA | Lockridge Grindal Nauen | 7:21-cv-54305-MCR-GRJ |
| 12929 | 334237 | KESSLER, SHAUNA | Lockridge Grindal Nauen | 7:21-cv-54310-MCR-GRJ |
| 12930 | 334241 | PERRAULT, MARK | Lockridge Grindal Nauen | 7:21-cv-54314-MCR-GRJ |
| 12931 | 334244 | SOTO ROMAN, ALVIN | Lockridge Grindal Nauen | 7:21-cv-54317-MCR-GRJ |
| 12932 | 335035 | BAILEY, ARCHIE | Lockridge Grindal Nauen | 7:21-cv-54388-MCR-GRJ |
| 12933 | 335046 | FOWLKES, ANTONIO | Lockridge Grindal Nauen | 7:21-cv-53539-MCR-GRJ |
| 12934 | 335050 | GRAY, KENDRA | Lockridge Grindal Nauen | 7:21-cv-53548-MCR-GRJ |
| 12935 | 335051 | GREEN, KENTON | Lockridge Grindal Nauen | 7:21-cv-53550-MCR-GRJ |
| 12936 | 335058 | LEADINGHAM, RICHARD | Lockridge Grindal Nauen | 7:21-cv-53565-MCR-GRJ |
| 12937 | 335071 | SLAVIK, KYLE | Lockridge Grindal Nauen | 7:21-cv-53591-MCR-GRJ |
| 12938 | 84953 | Santoya, Arturo | Matthews & Associates | 8:20-cv-18109-MCR-GRJ |
| 12939 | 84998 | DeVries, Chad | Matthews & Associates | 8:20-cv-18166-MCR-GRJ |
| 12940 | 85057 | Lluvera, David | Matthews & Associates | 8:20-cv-18260-MCR-GRJ |
| 12941 | 85132 | Meyer, Gerald | Matthews & Associates | 8:20-cv-19330-MCR-GRJ |
| 12942 | 85162 | Hopper, James | Matthews & Associates | 8:20-cv-19364-MCR-GRJ |
| 12943 | 85204 | Crouse, Jeremy | Matthews & Associates | 8:20-cv-19403-MCR-GRJ |
| 12944 | 85207 | Goldick, Jerome | Matthews & Associates | 8:20-cv-19407-MCR-GRJ |
| 12945 | 85295 | Williams, Kelly | Matthews & Associates | 8:20-cv-19491-MCR-GRJ |
| 12946 | 85300 | Mercer, Kenneth | Matthews & Associates | 8:20-cv-19497-MCR-GRJ |
| 12947 | 85323 | Tatum, Lakeisha | Matthews & Associates | 8:20-cv-19536-MCR-GRJ |
| 12948 | 85324 | Asher, Lance | Matthews & Associates | 8:20-cv-19542-MCR-GRJ |
| 12949 | 85424 | Gallardo, Oscar | Matthews & Associates | 8:20-cv-19667-MCR-GRJ |
| 12950 | 85433 | Nora, Perry | Matthews & Associates | 8:20-cv-19677-MCR-GRJ |
| 12951 | 85435 | Ludwig, Philip | Matthews & Associates | 8:20-cv-19690-MCR-GRJ |
| 12952 | 85436 | Swain, Philip | Matthews & Associates | 8:20-cv-19695-MCR-GRJ |
| 12953 | 85464 | Hiatt, Ricky | Matthews & Associates | 8:20-cv-19731-MCR-GRJ |
| 12954 | 85567 | Dobrynski, Timothy | Matthews & Associates | 8:20-cv-19999-MCR-GRJ |
| 12955 | 85618 | Martin, William | Matthews & Associates | 7:20-cv-17805-MCR-GRJ |
| 12956 | 102524 | Allen, Jonas Jerome | Matthews & Associates | 8:20-cv-14132-MCR-GRJ |
| 12957 | 102538 | Antu, Aaron Alexander | Matthews & Associates | 8:20-cv-14172-MCR-GRJ |
| 12958 | 102571 | Barrera, Rafael Eduardo | Matthews & Associates | 8:20-cv-14214-MCR-GRJ |
| 12959 | 102595 | Biederman, John Ray | Matthews & Associates | 8:20-cv-14261-MCR-GRJ |
| 12960 | 102601 | Blair, Tony Donnell | Matthews & Associates | 8:20-cv-14276-MCR-GRJ |
| 12961 | 102602 | Blakely, Michael D. | Matthews & Associates | 8:20-cv-14280-MCR-GRJ |
| 12962 | 102617 | Bradshaw, William Eric | Matthews & Associates | 8:20-cv-14311-MCR-GRJ |
| 12963 | 102632 | Brown, Tonyia Rena | Matthews & Associates | 8:20-cv-14335-MCR-GRJ |
| 12964 | 102645 | Bushey, Douglas J. | Matthews & Associates | 8:20-cv-14343-MCR-GRJ |
| 12965 | 102655 | Carlson, Brian L. | Matthews & Associates | 8:20-cv-14368-MCR-GRJ |
| 12966 | 102687 | Coakley, Freddie | Matthews & Associates | 8:20-cv-14427-MCR-GRJ |
| 12967 | 102693 | Collins, James M | Matthews & Associates | 8:20-cv-14442-MCR-GRJ |
| 12968 | 102704 | Costa, Samara Lee | Matthews & Associates | 8:20-cv-14467-MCR-GRJ |
| 12969 | 102720 | Daniel, Philip I | Matthews & Associates | 8:20-cv-14497-MCR-GRJ |
| 12970 | 102727 | Davis, Anthony Christian | Matthews & Associates | 8:20-cv-14517-MCR-GRJ |
| 12971 | 102763 | Durbin, Daniel Arthur | Matthews & Associates | 8:20-cv-14594-MCR-GRJ |
| 12972 | 102764 | Dusch, Matthew | Matthews & Associates | 8:20-cv-14599-MCR-GRJ |
| 12973 | 102771 | Edwards, Nicholas Hopeton | Matthews & Associates | 8:20-cv-14619-MCR-GRJ |
| 12974 | 102785 | Evans, Adam C. | Matthews & Associates | 8:20-cv-14648-MCR-GRJ |
| 12975 | 102796 | Felizmena, Albert D. | Matthews & Associates | 8:20-cv-14673-MCR-GRJ |
| 12976 | 102806 | Flythe, Darion A. | Matthews & Associates | 8:20-cv-14683-MCR-GRJ |
| 12977 | 102847 | Golder, Justin Norman | Matthews & Associates | 8:20-cv-14745-MCR-GRJ |
| 12978 | 102856 | Grant, Miles | Matthews & Associates | 7:20-cv-26953-MCR-GRJ |
| 12979 | 102888 | Harling, Ronnie A. | Matthews & Associates | 8:20-cv-14811-MCR-GRJ |
| 12980 | 102940 | Hopkins, Anthony Brandon | Matthews & Associates | 8:20-cv-14165-MCR-GRJ |
| 12981 | 103022 | Kubash, Robert John | Matthews & Associates | 8:20-cv-14309-MCR-GRJ |
| 12982 | 103039 | Ledet, Cole Anthony | Matthews & Associates | 8:20-cv-14334-MCR-GRJ |
| 12983 | 103041 | Lee, Chia Xyooj | Matthews & Associates | 8:20-cv-14341-MCR-GRJ |
| 12984 | 103073 | Lyman, Robert Scott | Matthews & Associates | 8:20-cv-14402-MCR-GRJ |
| 12985 | 103078 | Madeux, David Atli | Matthews & Associates | 8:20-cv-14415-MCR-GRJ |
| 12986 | 103122 | Michelson, Peter Joseph | Matthews & Associates | 8:20-cv-14475-MCR-GRJ |
| 12987 | 103134 | Mitchell, James Robert | Matthews & Associates | 8:20-cv-14506-MCR-GRJ |
| 12988 | 103190 | Ojohn, Steven Alexander | Matthews & Associates | 8:20-cv-14553-MCR-GRJ |
| 12989 | 103210 | Pearson, Scott D | Matthews & Associates | 8:20-cv-14572-MCR-GRJ |
| 12990 | 103244 | Provencal, Henry Anan | Matthews & Associates | 8:20-cv-14608-MCR-GRJ |
| 12991 | 103262 | Reconnu, Mark Donald | Matthews & Associates | 8:20-cv-14640-MCR-GRJ |
| 12992 | 103308 | Rueda, Enrique Ivan | Matthews & Associates | 8:20-cv-14685-MCR-GRJ |
| 12993 | 103309 | Ruiz, William Basil | Matthews & Associates | 8:20-cv-14690-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 12994 | 103310 | Rush, Crissy Danielle | Matthews & Associates | 8:20-cv-14694-MCR-GRJ |
| 12995 | 103327 | Schrock, Joe Lee | Matthews & Associates | 8:20-cv-14710-MCR-GRJ |
| 12996 | 103340 | Shaw, Bryan Thomas | Matthews & Associates | 8:20-cv-14724-MCR-GRJ |
| 12997 | 103341 | Shea, David G | Matthews & Associates | 8:20-cv-14728-MCR-GRJ |
| 12998 | 103350 | Silva, Eduardo | Matthews & Associates | 8:20-cv-14735-MCR-GRJ |
| 12999 | 103457 | Vasquez, Hernan Gabriel | Matthews & Associates | 8:20-cv-14832-MCR-GRJ |
| 13000 | 103473 | Ward, Joseph K | Matthews & Associates | 8:20-cv-14850-MCR-GRJ |
| 13001 | 103512 | Worthley, Donald James | Matthews & Associates | 8:20-cv-14890-MCR-GRJ |
| 13002 | 103519 | Younce, David Loman | Matthews & Associates | 8:20-cv-14896-MCR-GRJ |
| 13003 | 124181 | MCKONE, MICHAEL | Matthews & Associates | 8:20-cv-144414-MCR-GRJ |
| 13004 | 124190 | WADE, DANIEL LINCOLN | Matthews & Associates | 8:20-cv-14459-MCR-GRJ |
| 13005 | 139351 | Adams, Clay | Matthews & Associates | 8:20-cv-14924-MCR-GRJ |
| 13006 | 139357 | Alcendor, Fredrick | Matthews & Associates | 8:20-cv-14930-MCR-GRJ |
| 13007 | 139358 | Aldridge, William | Matthews & Associates | 8:20-cv-14931-MCR-GRJ |
| 13008 | 139364 | Anders, Joshua James | Matthews & Associates | 8:20-cv-14937-MCR-GRJ |
| 13009 | 139367 | Andres, Mark C. | Matthews & Associates | 8:20-cv-14940-MCR-GRJ |
| 13010 | 139369 | Andrew, Casey D | Matthews & Associates | 8:20-cv-14942-MCR-GRJ |
| 13011 | 139371 | Angona, Justin L | Matthews & Associates | 8:20-cv-14944-MCR-GRJ |
| 13012 | 139374 | Arendall, Reid | Matthews & Associates | 8:20-cv-14947-MCR-GRJ |
| 13013 | 139378 | Ashley, Jonathan Don | Matthews & Associates | 8:20-cv-14951-MCR-GRJ |
| 13014 | 139381 | Aughtman, Nathan William | Matthews & Associates | 8:20-cv-14954-MCR-GRJ |
| 13015 | 139384 | Avey, Jeffrey Alan | Matthews & Associates | 8:20-cv-14957-MCR-GRJ |
| 13016 | 139394 | Bannerman, Lorin Gene | Matthews & Associates | 8:20-cv-14966-MCR-GRJ |
| 13017 | 139397 | Barnes, Bruce Douglas | Matthews & Associates | 8:20-cv-14969-MCR-GRJ |
| 13018 | 139404 | Beaube, Richard | Matthews & Associates | 8:20-cv-15758-MCR-GRJ |
| 13019 | 139407 | Bellin, Christopher G | Matthews & Associates | 8:20-cv-15764-MCR-GRJ |
| 13020 | 139413 | Bennett, Timothy | Matthews & Associates | 8:20-cv-15771-MCR-GRJ |
| 13021 | 139416 | Berry, Richard Everett | Matthews & Associates | 8:20-cv-15775-MCR-GRJ |
| 13022 | 139418 | Bettis, Richard Michael | Matthews & Associates | 8:20-cv-15778-MCR-GRJ |
| 13023 | 139419 | Beverly, Brian Keith | Matthews & Associates | 8:20-cv-15781-MCR-GRJ |
| 13024 | 139457 | Brown, Robert Duane | Matthews & Associates | 8:20-cv-15890-MCR-GRJ |
| 13025 | 139461 | Bryon, Dennis S. | Matthews & Associates | 8:20-cv-15905-MCR-GRJ |
| 13026 | 139497 | Chavez, Ernesto | Matthews & Associates | 8:20-cv-16037-MCR-GRJ |
| 13027 | 139502 | Cichonski, Joseph | Matthews & Associates | 8:20-cv-16056-MCR-GRJ |
| 13028 | 139509 | Claxton, Vincent | Matthews & Associates | 8:20-cv-16082-MCR-GRJ |
| 13029 | 139516 | Colangelo, Brian Michael | Matthews & Associates | 8:20-cv-16104-MCR-GRJ |
| 13030 | 139529 | Cooper, Robert Cecil | Matthews & Associates | 8:20-cv-16151-MCR-GRJ |
| 13031 | 139538 | Cretcher, Colton James | Matthews & Associates | 8:20-cv-16176-MCR-GRJ |
| 13032 | 139546 | Cummings, Robert Richard | Matthews & Associates | 8:20-cv-16195-MCR-GRJ |
| 13033 | 139547 | Cutter, Jerrid Thomas | Matthews & Associates | 8:20-cv-16198-MCR-GRJ |
| 13034 | 139548 | Dadson, John | Matthews & Associates | 8:20-cv-16200-MCR-GRJ |
| 13035 | 139549 | Dagle, Matthew Joseph | Matthews & Associates | 8:20-cv-16203-MCR-GRJ |
| 13036 | 139551 | Dale, Fedrick | Matthews & Associates | 8:20-cv-16208-MCR-GRJ |
| 13037 | 139558 | Deberg, Chad Ray | Matthews & Associates | 8:20-cv-16227-MCR-GRJ |
| 13038 | 139568 | Derosa, Greg C. | Matthews & Associates | 8:20-cv-16252-MCR-GRJ |
| 13039 | 139569 | Deutcher, Mary Margaret | Matthews & Associates | 8:20-cv-16254-MCR-GRJ |
| 13040 | 139573 | Dittberner, Will J. | Matthews & Associates | 8:20-cv-16263-MCR-GRJ |
| 13041 | 139577 | Donatosantiago, Jerry | Matthews & Associates | 8:20-cv-16271-MCR-GRJ |
| 13042 | 139580 | Dowell, Kirk Steven | Matthews & Associates | 8:20-cv-16276-MCR-GRJ |
| 13043 | 139582 | Duernberger, Lessli Garrett | Matthews & Associates | 8:20-cv-16280-MCR-GRJ |
| 13044 | 139584 | Eads, Timothy Alan | Matthews & Associates | 8:20-cv-16284-MCR-GRJ |
| 13045 | 139586 | Edmonds, Kenneth Earl | Matthews & Associates | 8:20-cv-16287-MCR-GRJ |
| 13046 | 139590 | Elnei, Reagan | Matthews & Associates | 8:20-cv-16293-MCR-GRJ |
| 13047 | 139591 | Emerson, Logan Michael | Matthews & Associates | 8:20-cv-16295-MCR-GRJ |
| 13048 | 139596 | Ervin, Kenneth James | Matthews & Associates | 8:20-cv-16301-MCR-GRJ |
| 13049 | 139601 | Fabello, Arthur Fortu | Matthews & Associates | 8:20-cv-16306-MCR-GRJ |
| 13050 | 139611 | Finnegan, Daniel Seamus | Matthews & Associates | 8:20-cv-16316-MCR-GRJ |
| 13051 | 139616 | Flood, Richard M. | Matthews & Associates | 8:20-cv-15024-MCR-GRJ |
| 13052 | 139623 | Foxworth, Robert Allen | Matthews & Associates | 8:20-cv-15037-MCR-GRJ |
| 13053 | 139634 | Fuqua, Les Alan | Matthews & Associates | 8:20-cv-15055-MCR-GRJ |
| 13054 | 139641 | Garrett, Brad Lee | Matthews & Associates | 8:20-cv-15064-MCR-GRJ |
| 13055 | 173561 | Hanson, Jonathan David | Matthews & Associates | 8:20-cv-15277-MCR-GRJ |
| 13056 | 173562 | Harris, Zachary Nathaniel | Matthews & Associates | 8:20-cv-15279-MCR-GRJ |
| 13057 | 173564 | Hartmann, Timothy Daniel | Matthews & Associates | 8:20-cv-15283-MCR-GRJ |
| 13058 | 173566 | Hauser, Jeffrey Harold | Matthews & Associates | 8:20-cv-15286-MCR-GRJ |
| 13059 | 173571 | Higgins, Kirk William | Matthews & Associates | 8:20-cv-15295-MCR-GRJ |
| 13060 | 173574 | Hollis, Charles Dean | Matthews & Associates | 8:20-cv-15301-MCR-GRJ |
| 13061 | 173575 | Hooker, Brynn Lee | Matthews & Associates | 8:20-cv-15303-MCR-GRJ |
| 13062 | 173590 | Kaminski, Jacob Lesley | Matthews & Associates | 8:20-cv-15464-MCR-GRJ |
| 13063 | 173591 | Kebbel, James Edward | Matthews & Associates | 8:20-cv-15466-MCR-GRJ |
| 13064 | 173599 | Lang, Jason David | Matthews & Associates | 8:20-cv-15481-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 13065 | 173611 | Lunstrum, Kody Loren | Matthews & Associates | 8:20-cv-15504-MCR-GRJ |
| 13066 | 173617 | McCallum, Kevin Michael | Matthews & Associates | 8:20-cv-15516-MCR-GRJ |
| 13067 | 173646 | Naticchioni, Angelo Allen | Matthews & Associates | 8:20-cv-15571-MCR-GRJ |
| 13068 | 173647 | Nauling, Rodrick | Matthews & Associates | 8:20-cv-15573-MCR-GRJ |
| 13069 | 173648 | Navarrete, Juan | Matthews & Associates | 8:20-cv-15575-MCR-GRJ |
| 13070 | 173653 | Oody, James Douglas | Matthews & Associates | 8:20-cv-15585-MCR-GRJ |
| 13071 | 173659 | Pavone, Amanda Sue | Matthews & Associates | 8:20-cv-15596-MCR-GRJ |
| 13072 | 173667 | Powell, Kandance Joy | Matthews & Associates | 8:20-cv-15611-MCR-GRJ |
| 13073 | 173669 | Priebe, Timothy Michael | Matthews & Associates | 8:20-cv-15615-MCR-GRJ |
| 13074 | 173675 | Reiter, Chad Arron | Matthews & Associates | 8:20-cv-15626-MCR-GRJ |
| 13075 | 173676 | Resurreccion, Jerome | Matthews & Associates | 8:20-cv-15628-MCR-GRJ |
| 13076 | 173692 | Sandoval, Benjamin | Matthews & Associates | 8:20-cv-15645-MCR-GRJ |
| 13077 | 173695 | Scott, Daniel Ryan | Matthews & Associates | 8:20-cv-15648-MCR-GRJ |
| 13078 | 173703 | Sims, Dedan Mateo | Matthews & Associates | 8:20-cv-15656-MCR-GRJ |
| 13079 | 173704 | Sims, Lacey Kirt | Matthews & Associates | 8:20-cv-15657-MCR-GRJ |
| 13080 | 173707 | Smalley, Robert | Matthews & Associates | 8:20-cv-15660-MCR-GRJ |
| 13081 | 173713 | Snider, Donald Eugene | Matthews & Associates | 8:20-cv-15666-MCR-GRJ |
| 13082 | 173720 | Swift, Daniel Lee | Matthews & Associates | 8:20-cv-15673-MCR-GRJ |
| 13083 | 173729 | Valentine, Gary Lee | Matthews & Associates | 8:20-cv-15681-MCR-GRJ |
| 13084 | 173730 | Valle, Marvin Rodolfo | Matthews & Associates | 8:20-cv-15682-MCR-GRJ |
| 13085 | 173731 | Vazquez, Felix | Matthews & Associates | 8:20-cv-15683-MCR-GRJ |
| 13086 | 173750 | Wright, Christopher | Matthews & Associates | 8:20-cv-15702-MCR-GRJ |
| 13087 | 173752 | Zillmer, Paul | Matthews & Associates | 8:20-cv-15704-MCR-GRJ |
| 13088 | 199080 | Austin, Carlton | Matthews & Associates | 8:20-cv-63449-MCR-GRJ |
| 13089 | 199101 | Cabrera, Carlos Ernesto | Matthews & Associates | 8:20-cv-63533-MCR-GRJ |
| 13090 | 199102 | Casey, Kaleb Tyler | Matthews & Associates | 8:20-cv-63534-MCR-GRJ |
| 13091 | 199106 | Clark, Cully A. | Matthews & Associates | 8:20-cv-63538-MCR-GRJ |
| 13092 | 199113 | Corey, Ronald George | Matthews & Associates | 8:20-cv-63545-MCR-GRJ |
| 13093 | 199120 | Ellis, Christopher M | Matthews & Associates | 8:20-cv-63552-MCR-GRJ |
| 13094 | 199125 | Fetterley, Steven Lisle | Matthews & Associates | 8:20-cv-63557-MCR-GRJ |
| 13095 | 199128 | Fonder, John | Matthews & Associates | 8:20-cv-63560-MCR-GRJ |
| 13096 | 199138 | Gilmore, Jeffery Allen | Matthews & Associates | 8:20-cv-63570-MCR-GRJ |
| 13097 | 199147 | Gorham, William Earl | Matthews & Associates | 8:20-cv-63579-MCR-GRJ |
| 13098 | 199155 | Greene, Michael Joseph | Matthews & Associates | 8:20-cv-63587-MCR-GRJ |
| 13099 | 199177 | Harrelson, Michael Shane | Matthews & Associates | 8:20-cv-63609-MCR-GRJ |
| 13100 | 199185 | Harris, Tashaun Lee | Matthews & Associates | 8:20-cv-63617-MCR-GRJ |
| 13101 | 199188 | Hawkins, Beau Daniel | Matthews & Associates | 8:20-cv-63620-MCR-GRJ |
| 13102 | 199192 | Heard, Harold | Matthews & Associates | 8:20-cv-63624-MCR-GRJ |
| 13103 | 199212 | Hogue, Jonathan | Matthews & Associates | 8:20-cv-63644-MCR-GRJ |
| 13104 | 199231 | Jackson, Richard K. | Matthews & Associates | 8:20-cv-63663-MCR-GRJ |
| 13105 | 199277 | Lababit, Vern | Matthews & Associates | 8:20-cv-63709-MCR-GRJ |
| 13106 | 199300 | Long, Kris | Matthews & Associates | 8:20-cv-63753-MCR-GRJ |
| 13107 | 199315 | Mangiapani, Samantha | Matthews & Associates | 8:20-cv-63782-MCR-GRJ |
| 13108 | 199321 | Martin, Phillip William | Matthews & Associates | 8:20-cv-63793-MCR-GRJ |
| 13109 | 199339 | McGee, Marcus Randal | Matthews & Associates | 8:20-cv-63828-MCR-GRJ |
| 13110 | 199340 | McGeever, John Andrew | Matthews & Associates | 8:20-cv-63830-MCR-GRJ |
| 13111 | 199349 | Medwick, Michelle Gettier | Matthews & Associates | 8:20-cv-63892-MCR-GRJ |
| 13112 | 199356 | Merrick, Gary Lee | Matthews & Associates | 8:20-cv-63905-MCR-GRJ |
| 13113 | 199365 | Miller, William Keith | Matthews & Associates | 8:20-cv-63922-MCR-GRJ |
| 13114 | 199368 | Mitzel, David Samuel Paul | Matthews & Associates | 8:20-cv-63928-MCR-GRJ |
| 13115 | 199414 | Ohlson, Donald | Matthews & Associates | 8:20-cv-63995-MCR-GRJ |
| 13116 | 199415 | Oleson, Michael Joseph | Matthews & Associates | 8:20-cv-63996-MCR-GRJ |
| 13117 | 199430 | Paul, Paul Anthony | Matthews & Associates | 8:20-cv-64011-MCR-GRJ |
| 13118 | 199433 | Payne, Jacob Elijah | Matthews & Associates | 8:20-cv-64014-MCR-GRJ |
| 13119 | 199452 | Pless, KC Daniel | Matthews & Associates | 8:20-cv-64243-MCR-GRJ |
| 13120 | 199461 | Powell, William Ed | Matthews & Associates | 8:20-cv-64260-MCR-GRJ |
| 13121 | 199476 | Randolph, James Travis | Matthews & Associates | 8:20-cv-64289-MCR-GRJ |
| 13122 | 199477 | Rashkovsky, Isaak | Matthews & Associates | 8:20-cv-64291-MCR-GRJ |
| 13123 | 199479 | Rathjen, Gregory | Matthews & Associates | 8:20-cv-64294-MCR-GRJ |
| 13124 | 199509 | Robinson, Torri | Matthews & Associates | 8:20-cv-64340-MCR-GRJ |
| 13125 | 199515 | Rodriguez Osorio, Gunther | Matthews & Associates | 8:20-cv-64346-MCR-GRJ |
| 13126 | 199529 | Ruboyianes, Patrick | Matthews & Associates | 8:20-cv-64360-MCR-GRJ |
| 13127 | 199604 | Somarriba, Sandra | Matthews & Associates | 8:20-cv-64435-MCR-GRJ |
| 13128 | 199607 | Soto, Omar Rey | Matthews & Associates | 8:20-cv-64438-MCR-GRJ |
| 13129 | 199612 | St Peter, Rodney Howard | Matthews & Associates | 8:20-cv-64443-MCR-GRJ |
| 13130 | 199632 | Susaña Minaya, Joan Luperon | Matthews & Associates | 7:21-cv-68343-MCR-GRJ |
| 13131 | 199659 | Throckmorton, Rod Glen | Matthews & Associates | 8:20-cv-64489-MCR-GRJ |
| 13132 | 199671 | Turner, Brandon Terrell | Matthews & Associates | 8:20-cv-64501-MCR-GRJ |
| 13133 | 199678 | Valentino, Robert Steven | Matthews & Associates | 8:20-cv-64508-MCR-GRJ |
| 13134 | 199682 | Vasquez, Terry Ronald | Matthews & Associates | 8:20-cv-64512-MCR-GRJ |
| 13135 | 199712 | Wicker, Nathan A | Matthews & Associates | 8:20-cv-56613-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13136 | 199713 | Wilburn, Jeffrey | Matthews & Associates | 8:20-cv-56618-MCR-GRJ |
| 13137 | 199721 | Wilson, Bryan Dewayne | Matthews & Associates | 8:20-cv-56658-MCR-GRJ |
| 13138 | 199735 | Workman, Johnny | Matthews & Associates | 8:20-cv-56742-MCR-GRJ |
| 13139 | 280853 | Gross, Max | Matthews & Associates | 7:21-cv-03901-MCR-GRJ |
| 13140 | 280881 | Schroeder, Jonathan | Matthews & Associates | 7:21-cv-03958-MCR-GRJ |
| 13141 | 11844 | Roldan, Jorge | McDonald Worley | 7:20-cv-01304-MCR-GRJ |
| 13142 | 11857 | Barnette, Jon | McDonald Worley | 7:20-cv-01316-MCR-GRJ |
| 13143 | 11895 | Benson, Kenneth | McDonald Worley | 7:20-cv-00107-MCR-GRJ |
| 13144 | 11912 | Lloyd, Stephen | McDonald Worley | 7:20-cv-01368-MCR-GRJ |
| 13145 | 11916 | Sisich, John | McDonald Worley | 7:20-cv-01372-MCR-GRJ |
| 13146 | 11918 | Powell, Ryan | McDonald Worley | 7:20-cv-01374-MCR-GRJ |
| 13147 | 11945 | Boomershine, Chad | McDonald Worley | 7:20-cv-01398-MCR-GRJ |
| 13148 | 11949 | Maslowsky, Adam | McDonald Worley | 7:20-cv-01402-MCR-GRJ |
| 13149 | 11964 | Blackmon, Marshall | McDonald Worley | 7:20-cv-01417-MCR-GRJ |
| 13150 | 11967 | Nichols, Graham | McDonald Worley | 7:20-cv-01420-MCR-GRJ |
| 13151 | 11976 | Diaz, Miltiades | McDonald Worley | 7:20-cv-01429-MCR-GRJ |
| 13152 | 11987 | Ortiz, Larygeorge | McDonald Worley | 7:20-cv-01440-MCR-GRJ |
| 13153 | 11997 | Carfagno, Joseph | McDonald Worley | 7:20-cv-01449-MCR-GRJ |
| 13154 | 11999 | Zimmer, Jonathan | McDonald Worley | 7:20-cv-01451-MCR-GRJ |
| 13155 | 12003 | Smith, Gene | McDonald Worley | 7:20-cv-01455-MCR-GRJ |
| 13156 | 12006 | Worthington, Keienya | McDonald Worley | 7:20-cv-01458-MCR-GRJ |
| 13157 | 12021 | Baer, Chad | McDonald Worley | 7:20-cv-01472-MCR-GRJ |
| 13158 | 12022 | Kind, Derrick | McDonald Worley | 7:20-cv-01473-MCR-GRJ |
| 13159 | 12025 | Wood, Jeremy | McDonald Worley | 7:20-cv-01475-MCR-GRJ |
| 13160 | 12029 | Wonser, Benjamin | McDonald Worley | 7:20-cv-00108-MCR-GRJ |
| 13161 | 12034 | Patrick, Reico | McDonald Worley | 7:20-cv-01483-MCR-GRJ |
| 13162 | 12035 | Jason, Christopher | McDonald Worley | 7:20-cv-01484-MCR-GRJ |
| 13163 | 12041 | Goss, Andrew | McDonald Worley | 7:20-cv-01490-MCR-GRJ |
| 13164 | 12045 | Strehlow, William | McDonald Worley | 7:20-cv-01493-MCR-GRJ |
| 13165 | 12049 | Kadow, Michelle | McDonald Worley | 7:20-cv-01497-MCR-GRJ |
| 13166 | 12061 | Rosenbach, Scott | McDonald Worley | 7:20-cv-01509-MCR-GRJ |
| 13167 | 12064 | Miller, Nicholas | McDonald Worley | 7:20-cv-01512-MCR-GRJ |
| 13168 | 12068 | Love, Nicholas | McDonald Worley | 7:20-cv-01516-MCR-GRJ |
| 13169 | 12081 | Farmer, Gabriel | McDonald Worley | 7:20-cv-01529-MCR-GRJ |
| 13170 | 12082 | Gearheart, Derek | McDonald Worley | 7:20-cv-01530-MCR-GRJ |
| 13171 | 12087 | Elliott, Jeremy | McDonald Worley | 7:20-cv-01534-MCR-GRJ |
| 13172 | 12092 | Gloria, Jaime | McDonald Worley | 7:20-cv-01539-MCR-GRJ |
| 13173 | 12104 | Miller, Terrance | McDonald Worley | 7:20-cv-01550-MCR-GRJ |
| 13174 | 12109 | Mackyeon, Tina | McDonald Worley | 7:20-cv-01555-MCR-GRJ |
| 13175 | 12118 | Trivedi, Jigar | McDonald Worley | 7:20-cv-01564-MCR-GRJ |
| 13176 | 12126 | Stone, Peyton | McDonald Worley | 7:20-cv-01572-MCR-GRJ |
| 13177 | 12137 | Catir, Adam | McDonald Worley | 7:20-cv-01594-MCR-GRJ |
| 13178 | 12144 | Cassius, Charlie | McDonald Worley | 7:20-cv-01608-MCR-GRJ |
| 13179 | 12145 | Witham, James | McDonald Worley | 7:20-cv-01618-MCR-GRJ |
| 13180 | 12150 | Lyons, Michael | McDonald Worley | 7:20-cv-01626-MCR-GRJ |
| 13181 | 12151 | Chavez, Robert | McDonald Worley | 7:20-cv-01628-MCR-GRJ |
| 13182 | 12156 | Jenkins, Stephen | McDonald Worley | 7:20-cv-01639-MCR-GRJ |
| 13183 | 12159 | Howard, Jennia | McDonald Worley | 7:20-cv-01643-MCR-GRJ |
| 13184 | 12164 | Castro, Raymond | McDonald Worley | 7:20-cv-01648-MCR-GRJ |
| 13185 | 12184 | McClendon, Jason | McDonald Worley | 7:20-cv-01687-MCR-GRJ |
| 13186 | 12188 | Cameau, Ronald | McDonald Worley | 7:20-cv-01700-MCR-GRJ |
| 13187 | 12189 | Fontejon, Peter | McDonald Worley | 7:20-cv-01702-MCR-GRJ |
| 13188 | 12197 | Costello, Steven | McDonald Worley | 7:20-cv-01652-MCR-GRJ |
| 13189 | 12198 | Rosa, Feliciano | McDonald Worley | 7:20-cv-01654-MCR-GRJ |
| 13190 | 12200 | Whaley, Richard | McDonald Worley | 7:20-cv-01659-MCR-GRJ |
| 13191 | 12213 | Garcia, Richard | McDonald Worley | 7:20-cv-01698-MCR-GRJ |
| 13192 | 12225 | Gutierrez, Gustavo | McDonald Worley | 7:20-cv-01723-MCR-GRJ |
| 13193 | 12258 | Ayala, Natanael | McDonald Worley | 7:20-cv-01742-MCR-GRJ |
| 13194 | 12269 | Dixon, Edward | McDonald Worley | 7:20-cv-01769-MCR-GRJ |
| 13195 | 12270 | Russell, Theron | McDonald Worley | 7:20-cv-01770-MCR-GRJ |
| 13196 | 12271 | Reeb, Robert | McDonald Worley | 7:20-cv-01772-MCR-GRJ |
| 13197 | 12276 | Jackson, Willie | McDonald Worley | 7:20-cv-01787-MCR-GRJ |
| 13198 | 12286 | Walker, Merald | McDonald Worley | 7:20-cv-01797-MCR-GRJ |
| 13199 | 12293 | Coffman, Michael | McDonald Worley | 7:20-cv-01808-MCR-GRJ |
| 13200 | 12295 | Rodriguez, Jesus | McDonald Worley | 7:20-cv-01811-MCR-GRJ |
| 13201 | 12310 | Pagan, Carey | McDonald Worley | 7:20-cv-01838-MCR-GRJ |
| 13202 | 12317 | Winhoven, Todd | McDonald Worley | 7:20-cv-01849-MCR-GRJ |
| 13203 | 12330 | Pond, David | McDonald Worley | 7:20-cv-01872-MCR-GRJ |
| 13204 | 12331 | Finney, Angela | McDonald Worley | 7:20-cv-01874-MCR-GRJ |
| 13205 | 12341 | Frye, Michael | McDonald Worley | 7:20-cv-01917-MCR-GRJ |
| 13206 | 12352 | O'Connor, George | McDonald Worley | 7:20-cv-01928-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13207 | 12370 | Brouty, Michael | McDonald Worley | 7:20-cv-01803-MCR-GRJ |
| 13208 | 12385 | Foster, Phil | McDonald Worley | 7:20-cv-01830-MCR-GRJ |
| 13209 | 12391 | Landry, Mark | McDonald Worley | 7:20-cv-01843-MCR-GRJ |
| 13210 | 12396 | Penfield, Richard | McDonald Worley | 7:20-cv-01855-MCR-GRJ |
| 13211 | 12399 | Patterson, Gerry | McDonald Worley | 7:20-cv-01861-MCR-GRJ |
| 13212 | 12401 | West, Teri | McDonald Worley | 7:20-cv-01863-MCR-GRJ |
| 13213 | 12403 | Encarnacion, Luis | McDonald Worley | 7:20-cv-01868-MCR-GRJ |
| 13214 | 12412 | Hunter, James | McDonald Worley | 7:20-cv-01886-MCR-GRJ |
| 13215 | 12416 | Kendrick, Steven | McDonald Worley | 7:20-cv-01890-MCR-GRJ |
| 13216 | 12418 | McGinty, George | McDonald Worley | 7:20-cv-01892-MCR-GRJ |
| 13217 | 12427 | Soukkaseum, Deunkai | McDonald Worley | 7:20-cv-01951-MCR-GRJ |
| 13218 | 164805 | Northcutt, Daniel | McDonald Worley | 7:20-cv-36995-MCR-GRJ |
| 13219 | 164810 | Serrano, Rene | McDonald Worley | 7:20-cv-37008-MCR-GRJ |
| 13220 | 164816 | Hopkins, De'Juan | McDonald Worley | 7:20-cv-37025-MCR-GRJ |
| 13221 | 164831 | Lopez, Joseph | McDonald Worley | 7:20-cv-36869-MCR-GRJ |
| 13222 | 181115 | Leuschen, Shawn | McDonald Worley | 8:20-cv-31405-MCR-GRJ |
| 13223 | 181119 | Robinson, Fredy | McDonald Worley | 8:20-cv-31418-MCR-GRJ |
| 13224 | 181120 | Hammell, Griffin | McDonald Worley | 8:20-cv-31421-MCR-GRJ |
| 13225 | 181124 | Benoit, Lyndell | McDonald Worley | 8:20-cv-31433-MCR-GRJ |
| 13226 | 181131 | Bird, Bobby | McDonald Worley | 8:20-cv-31448-MCR-GRJ |
| 13227 | 181132 | Collier, Paul | McDonald Worley | 8:20-cv-31450-MCR-GRJ |
| 13228 | 181137 | Moody, Zachary | McDonald Worley | 8:20-cv-31459-MCR-GRJ |
| 13229 | 181139 | Eaglebarger, Erin | McDonald Worley | 8:20-cv-31463-MCR-GRJ |
| 13230 | 181140 | Grant, Matthew | McDonald Worley | 8:20-cv-31465-MCR-GRJ |
| 13231 | 181143 | Guerrero, Adelson | McDonald Worley | 8:20-cv-31470-MCR-GRJ |
| 13232 | 181145 | Weaver, Allan | McDonald Worley | 8:20-cv-31474-MCR-GRJ |
| 13233 | 289446 | Hawkins, Timothy | McDonald Worley | 7:21-cv-12565-MCR-GRJ |
| 13234 | 305229 | Barley, Mitchell | McDonald Worley | 7:21-cv-24437-MCR-GRJ |
| 13235 | 305232 | Okonkwo, Solomon | McDonald Worley | 7:21-cv-24440-MCR-GRJ |
| 13236 | 305236 | Jones, Martin | McDonald Worley | 7:21-cv-24444-MCR-GRJ |
| 13237 | 305239 | Sewell, James | McDonald Worley | 7:21-cv-24447-MCR-GRJ |
| 13238 | 305251 | Latimer, Brandon | McDonald Worley | 7:21-cv-24459-MCR-GRJ |
| 13239 | 305252 | Berube, Aaron | McDonald Worley | 7:21-cv-24460-MCR-GRJ |
| 13240 | 305255 | Smith, David | McDonald Worley | 7:21-cv-24463-MCR-GRJ |
| 13241 | 305258 | Thompson, Nicholas | McDonald Worley | 7:21-cv-24466-MCR-GRJ |
| 13242 | 316804 | Pingilley, Colt | McDonald Worley | 7:21-cv-29855-MCR-GRJ |
| 13243 | 316808 | Meadows, Paul H. | McDonald Worley | 7:21-cv-29858-MCR-GRJ |
| 13244 | 316809 | Jensen, Jamie P. | McDonald Worley | 7:21-cv-29859-MCR-GRJ |
| 13245 | 12435 | Pacheco, Sean Frederick | McSweeney/Langevin LLC | 7:20-cv-54509-MCR-GRJ |
| 13246 | 12445 | Serrentino, Brandon Michael | McSweeney/Langevin LLC | 7:20-cv-01952-MCR-GRJ |
| 13247 | 12450 | Vasquez, George Roel | McSweeney/Langevin LLC | 7:20-cv-56848-MCR-GRJ |
| 13248 | 12451 | Alexander, Henry Darryl | McSweeney/Langevin LLC | 7:20-cv-56855-MCR-GRJ |
| 13249 | 12463 | Jenkins, Jaclyn Leigh | McSweeney/Langevin LLC | 7:20-cv-01954-MCR-GRJ |
| 13250 | 12464 | Rivera, Luciano Jesus | McSweeney/Langevin LLC | 7:20-cv-56926-MCR-GRJ |
| 13251 | 12467 | Snyder, Tanner Harold | McSweeney/Langevin LLC | 7:20-cv-56947-MCR-GRJ |
| 13252 | 12470 | Hill, Jonathan Robert | McSweeney/Langevin LLC | 7:20-cv-56969-MCR-GRJ |
| 13253 | 12472 | Dipaolo, Nick Anthony | McSweeney/Langevin LLC | 7:20-cv-56982-MCR-GRJ |
| 13254 | 12474 | Patel, Jinesh Shailshkumar | McSweeney/Langevin LLC | 7:20-cv-56994-MCR-GRJ |
| 13255 | 12476 | Dohse, Robert Cody | McSweeney/Langevin LLC | 7:20-cv-57003-MCR-GRJ |
| 13256 | 12483 | Craig, Hailey | McSweeney/Langevin LLC | 7:20-cv-57032-MCR-GRJ |
| 13257 | 12484 | Eye, Jordan Tyler | McSweeney/Langevin LLC | 7:20-cv-57036-MCR-GRJ |
| 13258 | 12497 | Flores, Ryan Charles | McSweeney/Langevin LLC | 7:20-cv-58015-MCR-GRJ |
| 13259 | 12502 | Jameson, Joshua Thomas | McSweeney/Langevin LLC | 7:20-cv-58052-MCR-GRJ |
| 13260 | 12515 | Ryan, Travis Michael | McSweeney/Langevin LLC | 7:20-cv-58130-MCR-GRJ |
| 13261 | 12520 | Godio, Paul NMN | McSweeney/Langevin LLC | 7:20-cv-58151-MCR-GRJ |
| 13262 | 12535 | Quintero, Travis Madison | McSweeney/Langevin LLC | 7:20-cv-58226-MCR-GRJ |
| 13263 | 12538 | Moody, Matthew Wade | McSweeney/Langevin LLC | 7:20-cv-58244-MCR-GRJ |
| 13264 | 12551 | Watkins, Germany Terrell | McSweeney/Langevin LLC | 7:20-cv-58326-MCR-GRJ |
| 13265 | 12554 | Heffner, Derek James | McSweeney/Langevin LLC | 7:20-cv-58346-MCR-GRJ |
| 13266 | 12556 | Ferguson, Nicholas Adam | McSweeney/Langevin LLC | 7:20-cv-58357-MCR-GRJ |
| 13267 | 12559 | Reid, Justin | McSweeney/Langevin LLC | 7:20-cv-58373-MCR-GRJ |
| 13268 | 12563 | McMickin, Curtis Wayne | McSweeney/Langevin LLC | 7:20-cv-58391-MCR-GRJ |
| 13269 | 12566 | Jones, Shaun Michael | McSweeney/Langevin LLC | 7:20-cv-58404-MCR-GRJ |
| 13270 | 12569 | Arsee, Joshua Cade | McSweeney/Langevin LLC | 7:20-cv-58415-MCR-GRJ |
| 13271 | 12573 | Rittmanstevens, Daniel R | McSweeney/Langevin LLC | 7:20-cv-58434-MCR-GRJ |
| 13272 | 12577 | Bretz, Nathan Alan | McSweeney/Langevin LLC | 7:20-cv-58456-MCR-GRJ |
| 13273 | 12578 | Odinson, Thorr Uilliam Fionnlagh | McSweeney/Langevin LLC | 7:20-cv-58461-MCR-GRJ |
| 13274 | 12579 | Tyler, Andrew Thomas | McSweeney/Langevin LLC | 7:20-cv-58467-MCR-GRJ |
| 13275 | 12595 | Thomas, Brandon Dwayne | McSweeney/Langevin LLC | 7:20-cv-58538-MCR-GRJ |
| 13276 | 12598 | Anderson, Joseph Edward | McSweeney/Langevin LLC | 7:20-cv-58550-MCR-GRJ |
| 13277 | 12626 | Cato, Joshua Alan | McSweeney/Langevin LLC | 7:20-cv-58639-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13278 | 12638 | Richards, Thomas Adam | McSweeney/Langevin LLC | 7:20-cv-58678-MCR-GRJ |
| 13279 | 12643 | Calloway, Kelvin Joshua | McSweeney/Langevin LLC | 7:20-cv-58694-MCR-GRJ |
| 13280 | 12674 | Davis, Afrita Monique | McSweeney/Langevin LLC | 7:20-cv-58794-MCR-GRJ |
| 13281 | 12684 | Hoppes, Robert Allan | McSweeney/Langevin LLC | 7:20-cv-58817-MCR-GRJ |
| 13282 | 12690 | Rantamaula, Reijo Lobos | McSweeney/Langevin LLC | 7:20-cv-58835-MCR-GRJ |
| 13283 | 12708 | Benson, Kristopher Mark | McSweeney/Langevin LLC | 7:20-cv-60131-MCR-GRJ |
| 13284 | 12711 | Ellis, Adrian Michael | McSweeney/Langevin LLC | 7:20-cv-60142-MCR-GRJ |
| 13285 | 12717 | Durham, Kevin Kyle | McSweeney/Langevin LLC | 7:20-cv-60169-MCR-GRJ |
| 13286 | 12726 | Banos, Andrew Giovanne | McSweeney/Langevin LLC | 7:20-cv-60215-MCR-GRJ |
| 13287 | 12728 | Whalen, Jonathon Manyard | McSweeney/Langevin LLC | 7:20-cv-60223-MCR-GRJ |
| 13288 | 12736 | Pulver, Aaron | McSweeney/Langevin LLC | 7:20-cv-60254-MCR-GRJ |
| 13289 | 12744 | Chapman, Kenneth | McSweeney/Langevin LLC | 7:20-cv-60283-MCR-GRJ |
| 13290 | 12747 | Kiel, Christopher Thomas | McSweeney/Langevin LLC | 7:20-cv-60294-MCR-GRJ |
| 13291 | 12753 | Esqueda, James Arthur | McSweeney/Langevin LLC | 7:20-cv-60317-MCR-GRJ |
| 13292 | 12757 | Spicer, Travis Anthony | McSweeney/Langevin LLC | 7:20-cv-60335-MCR-GRJ |
| 13293 | 12759 | Maleska, Craig Patrick | McSweeney/Langevin LLC | 7:20-cv-01956-MCR-GRJ |
| 13294 | 12777 | Hamelmann, David Edward | McSweeney/Langevin LLC | 7:20-cv-60398-MCR-GRJ |
| 13295 | 12780 | Oldfather, Bruce Brandon | McSweeney/Langevin LLC | 7:20-cv-60408-MCR-GRJ |
| 13296 | 12789 | Van Reenen, Robert | McSweeney/Langevin LLC | 7:20-cv-60439-MCR-GRJ |
| 13297 | 12798 | Martino, Thomas Joseph | McSweeney/Langevin LLC | 7:20-cv-60468-MCR-GRJ |
| 13298 | 12808 | Davis, Matthew Dewayne | McSweeney/Langevin LLC | 7:20-cv-60502-MCR-GRJ |
| 13299 | 12811 | Elara, Hassan | McSweeney/Langevin LLC | 7:20-cv-60513-MCR-GRJ |
| 13300 | 12813 | Sullivan, Dan Leo | McSweeney/Langevin LLC | 7:20-cv-60519-MCR-GRJ |
| 13301 | 12820 | Guerrier, Cheker | McSweeney/Langevin LLC | 7:20-cv-60545-MCR-GRJ |
| 13302 | 12826 | Franco, Brian Michael | McSweeney/Langevin LLC | 7:20-cv-60568-MCR-GRJ |
| 13303 | 12830 | Orta-Smith, Nay'Quan | McSweeney/Langevin LLC | 7:20-cv-60582-MCR-GRJ |
| 13304 | 12831 | Stephens, John | McSweeney/Langevin LLC | 7:20-cv-60587-MCR-GRJ |
| 13305 | 12840 | Emmons, Clinton Matthew | McSweeney/Langevin LLC | 7:20-cv-60623-MCR-GRJ |
| 13306 | 12845 | Delorey, Matthew Edward | McSweeney/Langevin LLC | 7:20-cv-60646-MCR-GRJ |
| 13307 | 12855 | Eubanks, Derek Ronald | McSweeney/Langevin LLC | 7:20-cv-60694-MCR-GRJ |
| 13308 | 12856 | O'Connell, Christopher John | McSweeney/Langevin LLC | 7:20-cv-60699-MCR-GRJ |
| 13309 | 12860 | Collins, Cale Travis | McSweeney/Langevin LLC | 7:20-cv-60716-MCR-GRJ |
| 13310 | 12878 | Elam, Abraham Dean | McSweeney/Langevin LLC | 7:20-cv-60799-MCR-GRJ |
| 13311 | 12886 | Brock, Thomas Nicholas | McSweeney/Langevin LLC | 7:20-cv-61221-MCR-GRJ |
| 13312 | 12893 | Gutierrez, Daniel Enrique | McSweeney/Langevin LLC | 7:20-cv-61245-MCR-GRJ |
| 13313 | 12895 | Benjamin, Marc Allen | McSweeney/Langevin LLC | 7:20-cv-61252-MCR-GRJ |
| 13314 | 12903 | Herbert, Spencer Neal | McSweeney/Langevin LLC | 7:20-cv-61662-MCR-GRJ |
| 13315 | 12908 | Barka, Casey Stephen | McSweeney/Langevin LLC | 7:20-cv-61686-MCR-GRJ |
| 13316 | 12912 | Retzer, Timothy David | McSweeney/Langevin LLC | 7:20-cv-61703-MCR-GRJ |
| 13317 | 12919 | O'Brien, Jason Lee | McSweeney/Langevin LLC | 7:20-cv-61735-MCR-GRJ |
| 13318 | 12925 | Mcdonagh, Michael James | McSweeney/Langevin LLC | 7:20-cv-61759-MCR-GRJ |
| 13319 | 12926 | Compton, Franklin Duaine | McSweeney/Langevin LLC | 7:20-cv-61763-MCR-GRJ |
| 13320 | 12927 | Gatheright, Don Anthony | McSweeney/Langevin LLC | 7:20-cv-61767-MCR-GRJ |
| 13321 | 12930 | Jett, James Richard | McSweeney/Langevin LLC | 7:20-cv-61784-MCR-GRJ |
| 13322 | 12932 | Maglione, Martin | McSweeney/Langevin LLC | 7:20-cv-61795-MCR-GRJ |
| 13323 | 12937 | Giampapa, Salvatore Anthony | McSweeney/Langevin LLC | 7:20-cv-61824-MCR-GRJ |
| 13324 | 12942 | Zarbano, Seth | McSweeney/Langevin LLC | 7:20-cv-61847-MCR-GRJ |
| 13325 | 12947 | Mercado, Alfredo N/A | McSweeney/Langevin LLC | 7:20-cv-61869-MCR-GRJ |
| 13326 | 12955 | Holderfield, Cristy Robbin | McSweeney/Langevin LLC | 7:20-cv-61905-MCR-GRJ |
| 13327 | 12956 | Forstner, Anthony James | McSweeney/Langevin LLC | 7:20-cv-61912-MCR-GRJ |
| 13328 | 12957 | Grant, Arlington NMN | McSweeney/Langevin LLC | 7:20-cv-61916-MCR-GRJ |
| 13329 | 12958 | Livingston, Eric David | McSweeney/Langevin LLC | 7:20-cv-61920-MCR-GRJ |
| 13330 | 12959 | Edmundson, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61924-MCR-GRJ |
| 13331 | 12964 | Cole, Charles Paul | McSweeney/Langevin LLC | 7:20-cv-61946-MCR-GRJ |
| 13332 | 12974 | Ormsbee, Donald James | McSweeney/Langevin LLC | 7:20-cv-61992-MCR-GRJ |
| 13333 | 12975 | Lind, Robert Eric | McSweeney/Langevin LLC | 7:20-cv-61996-MCR-GRJ |
| 13334 | 12996 | Duke, Jerrod T | McSweeney/Langevin LLC | 7:20-cv-62081-MCR-GRJ |
| 13335 | 12999 | Young, Joseph Daniel | McSweeney/Langevin LLC | 7:20-cv-62093-MCR-GRJ |
| 13336 | 13000 | Bermudez, Anthony NMN | McSweeney/Langevin LLC | 7:20-cv-62097-MCR-GRJ |
| 13337 | 13001 | Chavis, Peter Wilson | McSweeney/Langevin LLC | 7:20-cv-62100-MCR-GRJ |
| 13338 | 13004 | Hayes, Daniel Eugene | McSweeney/Langevin LLC | 7:20-cv-62110-MCR-GRJ |
| 13339 | 13006 | Stevens, James | McSweeney/Langevin LLC | 7:20-cv-62116-MCR-GRJ |
| 13340 | 13014 | Vergara, Gustavo Adolfo | McSweeney/Langevin LLC | 7:20-cv-63502-MCR-GRJ |
| 13341 | 13018 | Scott, Charles L | McSweeney/Langevin LLC | 7:20-cv-63512-MCR-GRJ |
| 13342 | 13022 | Willingham, Gregory David | McSweeney/Langevin LLC | 7:20-cv-63521-MCR-GRJ |
| 13343 | 13035 | Shirk, Gary William | McSweeney/Langevin LLC | 7:20-cv-63567-MCR-GRJ |
| 13344 | 13044 | Wirfs, Richard Patrick | McSweeney/Langevin LLC | 7:20-cv-63586-MCR-GRJ |
| 13345 | 13048 | Haight, Jeff | McSweeney/Langevin LLC | 7:20-cv-63593-MCR-GRJ |
| 13346 | 13056 | Kearney, Daniel R | McSweeney/Langevin LLC | 7:20-cv-63610-MCR-GRJ |
| 13347 | 13061 | Gaddy, Barbara Jean | McSweeney/Langevin LLC | 7:20-cv-63620-MCR-GRJ |
| 13348 | 13066 | Bennett, James Mateas | McSweeney/Langevin LLC | 7:20-cv-63629-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 13349 | 13068 | Spalding, Monique Laurette | McSweeney/Langevin LLC | 7:20-cv-63633-MCR-GRJ |
| 13350 | 156482 | Fisher, Michael | McSweeney/Langevin LLC | 7:20-cv-67754-MCR-GRJ |
| 13351 | 157983 | Lajeunesse, Jean | McSweeney/Langevin LLC | 7:20-cv-65864-MCR-GRJ |
| 13352 | 158060 | Macias, Stephen | McSweeney/Langevin LLC | 7:20-cv-65878-MCR-GRJ |
| 13353 | 160145 | Badger, Michael | McSweeney/Langevin LLC | 7:20-cv-67504-MCR-GRJ |
| 13354 | 160252 | DAVIS, ZACHARY | McSweeney/Langevin LLC | 7:20-cv-67512-MCR-GRJ |
| 13355 | 160585 | Johnson, Marion | McSweeney/Langevin LLC | 7:20-cv-67692-MCR-GRJ |
| 13356 | 160699 | Dougherty, William | McSweeney/Langevin LLC | 7:20-cv-67727-MCR-GRJ |
| 13357 | 161409 | Dolezal, Matthew | McSweeney/Langevin LLC | 7:20-cv-67945-MCR-GRJ |
| 13358 | 161421 | Castro, Patricia | McSweeney/Langevin LLC | 7:20-cv-67950-MCR-GRJ |
| 13359 | 161694 | Cook, Robert | McSweeney/Langevin LLC | 7:20-cv-67977-MCR-GRJ |
| 13360 | 162033 | Chiem, Jaime | McSweeney/Langevin LLC | 7:20-cv-68017-MCR-GRJ |
| 13361 | 162363 | Wood, Lance | McSweeney/Langevin LLC | 7:20-cv-68075-MCR-GRJ |
| 13362 | 163073 | Savell, Derek | McSweeney/Langevin LLC | 7:20-cv-68093-MCR-GRJ |
| 13363 | 163196 | KING, NADELYN Z | McSweeney/Langevin LLC | 7:20-cv-68116-MCR-GRJ |
| 13364 | 163505 | James, Anthony | McSweeney/Langevin LLC | 7:20-cv-68174-MCR-GRJ |
| 13365 | 163656 | Pearson, Lonny | McSweeney/Langevin LLC | 7:20-cv-68187-MCR-GRJ |
| 13366 | 163731 | Lazzari, Michael | McSweeney/Langevin LLC | 7:20-cv-68198-MCR-GRJ |
| 13367 | 163836 | Foster, Alec | McSweeney/Langevin LLC | 7:20-cv-68211-MCR-GRJ |
| 13368 | 165620 | Ilarraza, Ricardo | McSweeney/Langevin LLC | 7:20-cv-62819-MCR-GRJ |
| 13369 | 169967 | Abner, Deontravious | McSweeney/Langevin LLC | 7:20-cv-63891-MCR-GRJ |
| 13370 | 169977 | Cha-Jua, Ade | McSweeney/Langevin LLC | 7:20-cv-63909-MCR-GRJ |
| 13371 | 170012 | Reynolds, Cole | McSweeney/Langevin LLC | 7:20-cv-63967-MCR-GRJ |
| 13372 | 181153 | Ballare, Conrad Leslie | McSweeney/Langevin LLC | 8:20-cv-36312-MCR-GRJ |
| 13373 | 181175 | Frasier, Christopher Patrick | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 13374 | 181180 | Harris, Kenyon Antoine | McSweeney/Langevin LLC | 8:20-cv-36369-MCR-GRJ |
| 13375 | 181182 | Hill, Eddie Ray | McSweeney/Langevin LLC | 8:20-cv-36374-MCR-GRJ |
| 13376 | 181197 | Marrero, Willibald Johannes | McSweeney/Langevin LLC | 8:20-cv-36416-MCR-GRJ |
| 13377 | 181199 | Matthews-Smith, Nathaniel Cornell | McSweeney/Langevin LLC | 8:20-cv-36422-MCR-GRJ |
| 13378 | 181200 | Meldrum, Matthew Cameron | McSweeney/Langevin LLC | 8:20-cv-36425-MCR-GRJ |
| 13379 | 181204 | Nale, Charles Lee | McSweeney/Langevin LLC | 8:20-cv-36436-MCR-GRJ |
| 13380 | 181209 | Pedigo, Joshua Richard | McSweeney/Langevin LLC | 8:20-cv-36449-MCR-GRJ |
| 13381 | 181218 | Rodecker, Wallace Bradlee | McSweeney/Langevin LLC | 8:20-cv-36472-MCR-GRJ |
| 13382 | 181223 | Sanchez, Vanessa Hilda | McSweeney/Langevin LLC | 8:20-cv-36486-MCR-GRJ |
| 13383 | 181228 | Snively, Joshua Adam | McSweeney/Langevin LLC | 8:20-cv-36500-MCR-GRJ |
| 13384 | 181232 | Tieche, Trevor Ray | McSweeney/Langevin LLC | 8:20-cv-36510-MCR-GRJ |
| 13385 | 181240 | Woolums, Thomas | McSweeney/Langevin LLC | 8:20-cv-36532-MCR-GRJ |
| 13386 | 276191 | Axtell, Richard Lynn | McSweeney/Langevin LLC | 7:21-cv-00451-MCR-GRJ |
| 13387 | 276204 | Chisolm, Everett Percy | McSweeney/Langevin LLC | 7:21-cv-00484-MCR-GRJ |
| 13388 | 276216 | Dennison, Kody | McSweeney/Langevin LLC | 7:21-cv-00516-MCR-GRJ |
| 13389 | 276218 | Duncan, Alahandra Q. | McSweeney/Langevin LLC | 7:21-cv-00521-MCR-GRJ |
| 13390 | 276240 | Ivey, Ruthers Martel | McSweeney/Langevin LLC | 7:21-cv-00571-MCR-GRJ |
| 13391 | 276247 | Knopp, Stephen Mark | McSweeney/Langevin LLC | 7:21-cv-00585-MCR-GRJ |
| 13392 | 276252 | Marcotte, Sean Paul | McSweeney/Langevin LLC | 7:21-cv-00595-MCR-GRJ |
| 13393 | 276259 | Mitchell, Steven Wayne | McSweeney/Langevin LLC | 7:21-cv-00610-MCR-GRJ |
| 13394 | 276262 | Morrow, Michael | McSweeney/Langevin LLC | 7:21-cv-00616-MCR-GRJ |
| 13395 | 276271 | Phares, Ashton Robert | McSweeney/Langevin LLC | 7:21-cv-01576-MCR-GRJ |
| 13396 | 276279 | Ruiz, Reynaldo | McSweeney/Langevin LLC | 7:21-cv-01594-MCR-GRJ |
| 13397 | 276304 | Woods, Narelle Helmer | McSweeney/Langevin LLC | 7:21-cv-01674-MCR-GRJ |
| 13398 | 287092 | Arneman, David Michael | McSweeney/Langevin LLC | 7:21-cv-08713-MCR-GRJ |
| 13399 | 287103 | Kemper, Craig | McSweeney/Langevin LLC | 7:21-cv-08724-MCR-GRJ |
| 13400 | 287119 | Smith, Ryan Robert | McSweeney/Langevin LLC | 7:21-cv-08740-MCR-GRJ |
| 13401 | 311274 | McKanney, John Otis | McSweeney/Langevin LLC | 7:21-cv-29106-MCR-GRJ |
| 13402 | 91219 | Chaisson, Lawrence J. | Messa & Associates | 7:20-cv-71553-MCR-GRJ |
| 13403 | 91227 | Colbert, Mark H. | Messa & Associates | 7:20-cv-71570-MCR-GRJ |
| 13404 | 91231 | Cucchiara, Adam | Messa & Associates | 7:20-cv-71583-MCR-GRJ |
| 13405 | 91238 | De La Cruz, Neal | Messa & Associates | 8:20-cv-29075-MCR-GRJ |
| 13406 | 91245 | Dunnavant, Laison | Messa & Associates | 7:20-cv-71627-MCR-GRJ |
| 13407 | 91249 | Falcone, Anthony | Messa & Associates | 7:20-cv-71641-MCR-GRJ |
| 13408 | 91256 | Fritz, Matthew | Messa & Associates | 8:20-cv-29087-MCR-GRJ |
| 13409 | 91261 | Gobora, Harry J. | Messa & Associates | 7:20-cv-71668-MCR-GRJ |
| 13410 | 91265 | Guenther, Jarrod | Messa & Associates | 8:20-cv-29098-MCR-GRJ |
| 13411 | 91312 | Marshall, Nicholas | Messa & Associates | 7:20-cv-72015-MCR-GRJ |
| 13412 | 91317 | McHugh, Scott J. | Messa & Associates | 7:20-cv-72024-MCR-GRJ |
| 13413 | 91323 | Nava, David | Messa & Associates | 7:20-cv-72037-MCR-GRJ |
| 13414 | 91338 | Powell, Shawn | Messa & Associates | 7:20-cv-72077-MCR-GRJ |
| 13415 | 91340 | Preis, Samantha C. | Messa & Associates | 8:20-cv-29204-MCR-GRJ |
| 13416 | 91348 | Robles-Rodriguez, Daniel | Messa & Associates | 7:20-cv-72104-MCR-GRJ |
| 13417 | 91355 | Sanders, Victor | Messa & Associates | 7:20-cv-72127-MCR-GRJ |
| 13418 | 91365 | Smith, Nicholas R. | Messa & Associates | 7:20-cv-72165-MCR-GRJ |
| 13419 | 91367 | Snare, Thomas S. | Messa & Associates | 7:20-cv-72170-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13420 | 100064 | MUÑOZ, JOSE O. | Messa & Associates | 7:21-cv-68326-MCR-GRJ |
| 13421 | 138807 | SUGAI, ROBERT H. | Messa & Associates | 7:20-cv-88301-MCR-GRJ |
| 13422 | 144325 | VAN SCHAIK, JEFFREY E. | Messa & Associates | 7:20-cv-88311-MCR-GRJ |
| 13423 | 147918 | ALLEN, ANNETTE M. | Messa & Associates | 7:20-cv-88324-MCR-GRJ |
| 13424 | 156589 | Fuller, Richard C. | Messa & Associates | 7:20-cv-88331-MCR-GRJ |
| 13425 | 199771 | Winkels, Anthony F. | Messa & Associates | 8:20-cv-61426-MCR-GRJ |
| 13426 | 202958 | Mejia, Oscar I | Messa & Associates | 8:20-cv-64528-MCR-GRJ |
| 13427 | 234348 | GRAHAM, FRANK | Messa & Associates | 8:20-cv-68739-MCR-GRJ |
| 13428 | 241240 | POPE, DOUGLAS | Messa & Associates | 8:20-cv-91082-MCR-GRJ |
| 13429 | 241290 | SISK, JOHN | Messa & Associates | 8:20-cv-91095-MCR-GRJ |
| 13430 | 299362 | DAVIS, BRYAN | Messa & Associates | 7:21-cv-19425-MCR-GRJ |
| 13431 | 85644 | BARKER, TONEY | Monsour Law Firm | 7:20-cv-42028-MCR-GRJ |
| 13432 | 85679 | COPE, STEVIE | Monsour Law Firm | 7:20-cv-44632-MCR-GRJ |
| 13433 | 85688 | DAVIS, TAKNEESHEA | Monsour Law Firm | 7:20-cv-44652-MCR-GRJ |
| 13434 | 85695 | EDWARDS, ERICARDO | Monsour Law Firm | 7:20-cv-44666-MCR-GRJ |
| 13435 | 85714 | Garnett, Joseph | Monsour Law Firm | 7:20-cv-45272-MCR-GRJ |
| 13436 | 85736 | Gross, Jonathon | Monsour Law Firm | 7:20-cv-46976-MCR-GRJ |
| 13437 | 85750 | Hernandez, Jose | Monsour Law Firm | 7:20-cv-47003-MCR-GRJ |
| 13438 | 85752 | Hicks, Tamma | Monsour Law Firm | 7:20-cv-47007-MCR-GRJ |
| 13439 | 85785 | Komenda, Thomas | Monsour Law Firm | 7:20-cv-44711-MCR-GRJ |
| 13440 | 85787 | LaGrone, Doyce | Monsour Law Firm | 7:20-cv-44716-MCR-GRJ |
| 13441 | 85792 | Linn, James | Monsour Law Firm | 7:20-cv-44736-MCR-GRJ |
| 13442 | 85808 | McGee, Chase Edward | Monsour Law Firm | 7:20-cv-44758-MCR-GRJ |
| 13443 | 85815 | Minor, Kelly | Monsour Law Firm | 7:20-cv-44767-MCR-GRJ |
| 13444 | 85821 | Mutchler, Adam | Monsour Law Firm | 7:20-cv-44774-MCR-GRJ |
| 13445 | 85822 | Naipaul, Lyndon | Monsour Law Firm | 7:20-cv-44775-MCR-GRJ |
| 13446 | 85902 | Williams, Brittana | Monsour Law Firm | 7:20-cv-47032-MCR-GRJ |
| 13447 | 85912 | Wolter, Jimmy | Monsour Law Firm | 7:20-cv-47049-MCR-GRJ |
| 13448 | 157920 | BARELA, JESSE | Monsour Law Firm | 8:20-cv-24667-MCR-GRJ |
| 13449 | 202996 | Bowman, Milton | Monsour Law Firm | 8:20-cv-49695-MCR-GRJ |
| 13450 | 203007 | Holmes, Nicholas | Monsour Law Firm | 8:20-cv-49733-MCR-GRJ |
| 13451 | 203015 | Laramie, Daniel | Monsour Law Firm | 8:20-cv-49762-MCR-GRJ |
| 13452 | 203027 | Liebenow, Ashtin | Monsour Law Firm | 8:20-cv-49817-MCR-GRJ |
| 13453 | 210105 | Drake, Kristopher | Monsour Law Firm | 8:20-cv-57373-MCR-GRJ |
| 13454 | 210114 | Galvisrico, Carlos | Monsour Law Firm | 8:20-cv-57380-MCR-GRJ |
| 13455 | 210115 | Irwin, Mark | Monsour Law Firm | 8:20-cv-57381-MCR-GRJ |
| 13456 | 210127 | Ellis, Michael | Monsour Law Firm | 8:20-cv-57388-MCR-GRJ |
| 13457 | 210144 | Sanders, Thomas | Monsour Law Firm | 8:20-cv-57406-MCR-GRJ |
| 13458 | 210152 | Jackman, Jamie | Monsour Law Firm | 8:20-cv-57419-MCR-GRJ |
| 13459 | 210173 | Henderson, Jason | Monsour Law Firm | 8:20-cv-57450-MCR-GRJ |
| 13460 | 210179 | CARTER, JAMES | Monsour Law Firm | 8:20-cv-57463-MCR-GRJ |
| 13461 | 210181 | Phillips, Gregg | Monsour Law Firm | 8:20-cv-57468-MCR-GRJ |
| 13462 | 210186 | Wright, Alexander | Monsour Law Firm | 8:20-cv-59401-MCR-GRJ |
| 13463 | 210188 | George, Robert | Monsour Law Firm | 8:20-cv-57472-MCR-GRJ |
| 13464 | 210203 | Taylor, Daniel | Monsour Law Firm | 8:20-cv-59418-MCR-GRJ |
| 13465 | 210207 | Edwards, Carla | Monsour Law Firm | 8:20-cv-57489-MCR-GRJ |
| 13466 | 210210 | Kruzan, Zachary | Monsour Law Firm | 8:20-cv-57496-MCR-GRJ |
| 13467 | 210227 | Shelton, Michael | Monsour Law Firm | 8:20-cv-57531-MCR-GRJ |
| 13468 | 210241 | Kitchens, Adam | Monsour Law Firm | 8:20-cv-57560-MCR-GRJ |
| 13469 | 210251 | Shofner, Jacob | Monsour Law Firm | 8:20-cv-57584-MCR-GRJ |
| 13470 | 210253 | Watson, William | Monsour Law Firm | 8:20-cv-59468-MCR-GRJ |
| 13471 | 210283 | Butler, Charles | Monsour Law Firm | 8:20-cv-57670-MCR-GRJ |
| 13472 | 210284 | KONKLER, KEVIN | Monsour Law Firm | 8:20-cv-57673-MCR-GRJ |
| 13473 | 210293 | Parrick, Christopher | Monsour Law Firm | 8:20-cv-57700-MCR-GRJ |
| 13474 | 210296 | Waggoner, Anthony | Monsour Law Firm | 8:20-cv-59497-MCR-GRJ |
| 13475 | 210306 | Johnson, Isaiah T. | Monsour Law Firm | 8:20-cv-57720-MCR-GRJ |
| 13476 | 210315 | Lyons, David | Monsour Law Firm | 8:20-cv-57743-MCR-GRJ |
| 13477 | 210320 | McNairy, Adam | Monsour Law Firm | 8:20-cv-57760-MCR-GRJ |
| 13478 | 210330 | Knaus, Simon | Monsour Law Firm | 8:20-cv-57789-MCR-GRJ |
| 13479 | 210340 | Leyden, Paul | Monsour Law Firm | 8:20-cv-57816-MCR-GRJ |
| 13480 | 210345 | Stevens, Shayna | Monsour Law Firm | 8:20-cv-59548-MCR-GRJ |
| 13481 | 210350 | Hall, Millard | Monsour Law Firm | 8:20-cv-57847-MCR-GRJ |
| 13482 | 210357 | Roman, Tommy | Monsour Law Firm | 8:20-cv-57866-MCR-GRJ |
| 13483 | 214462 | Aponte, Patricia | Monsour Law Firm | 8:20-cv-69016-MCR-GRJ |
| 13484 | 214470 | CAMIN, MARCOS | Monsour Law Firm | 8:20-cv-69024-MCR-GRJ |
| 13485 | 214476 | Cortes, Jonathan | Monsour Law Firm | 8:20-cv-69030-MCR-GRJ |
| 13486 | 214489 | Dockins, Gary | Monsour Law Firm | 8:20-cv-69050-MCR-GRJ |
| 13487 | 214491 | Duke, Brian | Monsour Law Firm | 8:20-cv-69054-MCR-GRJ |
| 13488 | 214533 | Linke, James | Monsour Law Firm | 8:20-cv-69144-MCR-GRJ |
| 13489 | 214557 | Richards, Cody | Monsour Law Firm | 8:20-cv-69195-MCR-GRJ |
| 13490 | 214558 | Rico, Antonio | Monsour Law Firm | 8:20-cv-69197-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13491 | 214561 | ROBINSON, DANIEL | Monsour Law Firm | 8:20-cv-69341-MCR-GRJ |
| 13492 | 214564 | Rose, Aaren | Monsour Law Firm | 8:20-cv-69348-MCR-GRJ |
| 13493 | 214568 | Schiman, Robert | Monsour Law Firm | 8:20-cv-69357-MCR-GRJ |
| 13494 | 214569 | SEVILLA, ANNE | Monsour Law Firm | 8:20-cv-69358-MCR-GRJ |
| 13495 | 214570 | Sexe, Benjamin | Monsour Law Firm | 8:20-cv-69359-MCR-GRJ |
| 13496 | 214578 | Slinden, Jason | Monsour Law Firm | 8:20-cv-69372-MCR-GRJ |
| 13497 | 214594 | WARNER, CHRISTOPHER | Monsour Law Firm | 8:20-cv-69410-MCR-GRJ |
| 13498 | 214600 | Whatley, Jordan | Monsour Law Firm | 8:20-cv-69425-MCR-GRJ |
| 13499 | 214602 | Wilcox, Jacob | Monsour Law Firm | 8:20-cv-69429-MCR-GRJ |
| 13500 | 214607 | WORTMANN, DAVID | Monsour Law Firm | 8:20-cv-69441-MCR-GRJ |
| 13501 | 223836 | Whitaker, Shannon | Monsour Law Firm | 8:20-cv-67549-MCR-GRJ |
| 13502 | 223843 | McCallum, Stephen | Monsour Law Firm | 8:20-cv-67562-MCR-GRJ |
| 13503 | 223845 | Crockett, Earl | Monsour Law Firm | 8:20-cv-67566-MCR-GRJ |
| 13504 | 223846 | SZCZUDLO, CHRISTOPHER | Monsour Law Firm | 8:20-cv-67568-MCR-GRJ |
| 13505 | 223852 | Merine, Frederick | Monsour Law Firm | 8:20-cv-67578-MCR-GRJ |
| 13506 | 223855 | Brown, Craig | Monsour Law Firm | 8:20-cv-67584-MCR-GRJ |
| 13507 | 223857 | Thomas, Henry | Monsour Law Firm | 8:20-cv-67588-MCR-GRJ |
| 13508 | 223859 | McDaniel, Robert | Monsour Law Firm | 8:20-cv-67591-MCR-GRJ |
| 13509 | 223870 | Hambrick, Kimberly | Monsour Law Firm | 8:20-cv-67619-MCR-GRJ |
| 13510 | 223874 | Marseilles, Joshua | Monsour Law Firm | 8:20-cv-67630-MCR-GRJ |
| 13511 | 223878 | Boston, William | Monsour Law Firm | 8:20-cv-67641-MCR-GRJ |
| 13512 | 223886 | Cornell, Douglas | Monsour Law Firm | 8:20-cv-67661-MCR-GRJ |
| 13513 | 223894 | Porcupile, Daniel | Monsour Law Firm | 8:20-cv-67682-MCR-GRJ |
| 13514 | 223898 | Deer, Kenneth | Monsour Law Firm | 8:20-cv-67694-MCR-GRJ |
| 13515 | 223899 | Smith, Chase | Monsour Law Firm | 8:20-cv-67697-MCR-GRJ |
| 13516 | 223914 | Robinson, Landon | Monsour Law Firm | 8:20-cv-67738-MCR-GRJ |
| 13517 | 223924 | Beauchamp, David | Monsour Law Firm | 8:20-cv-67763-MCR-GRJ |
| 13518 | 223926 | Covington, Ricky | Monsour Law Firm | 8:20-cv-67769-MCR-GRJ |
| 13519 | 223928 | Castillo, Manuel | Monsour Law Firm | 8:20-cv-67774-MCR-GRJ |
| 13520 | 223932 | Pickron, Richard | Monsour Law Firm | 8:20-cv-67786-MCR-GRJ |
| 13521 | 223955 | Hopping, Eric | Monsour Law Firm | 8:20-cv-67849-MCR-GRJ |
| 13522 | 223958 | Ratcliff, Adam | Monsour Law Firm | 8:20-cv-67857-MCR-GRJ |
| 13523 | 223960 | Evans, Jackie | Monsour Law Firm | 8:20-cv-67863-MCR-GRJ |
| 13524 | 223961 | Good, Phillip | Monsour Law Firm | 8:20-cv-67866-MCR-GRJ |
| 13525 | 223968 | Sanon, Wilbert | Monsour Law Firm | 8:20-cv-67885-MCR-GRJ |
| 13526 | 223976 | Williams, Kyle | Monsour Law Firm | 8:20-cv-67906-MCR-GRJ |
| 13527 | 223985 | Mayes, Willie | Monsour Law Firm | 8:20-cv-67925-MCR-GRJ |
| 13528 | 223999 | JONES, CHARLES B. | Monsour Law Firm | 8:20-cv-67953-MCR-GRJ |
| 13529 | 224004 | Guenzel, Christopher | Monsour Law Firm | 8:20-cv-67960-MCR-GRJ |
| 13530 | 224024 | Gonzalez, Rex | Monsour Law Firm | 8:20-cv-68001-MCR-GRJ |
| 13531 | 224027 | Cully, James | Monsour Law Firm | 8:20-cv-68007-MCR-GRJ |
| 13532 | 224033 | Ruiz, Leopoldo | Monsour Law Firm | 8:20-cv-68018-MCR-GRJ |
| 13533 | 224034 | BAINES, CLARANCE | Monsour Law Firm | 8:20-cv-68020-MCR-GRJ |
| 13534 | 224036 | Battles, Devonta | Monsour Law Firm | 8:20-cv-68024-MCR-GRJ |
| 13535 | 224041 | BOLES, MARCELLE | Monsour Law Firm | 8:20-cv-68034-MCR-GRJ |
| 13536 | 224053 | Young, Nicholas | Monsour Law Firm | 8:20-cv-68058-MCR-GRJ |
| 13537 | 224059 | Reese, Davion | Monsour Law Firm | 8:20-cv-68070-MCR-GRJ |
| 13538 | 224060 | Calkin, Caitlin | Monsour Law Firm | 8:20-cv-68072-MCR-GRJ |
| 13539 | 238067 | Brenic, Victoria | Monsour Law Firm | 8:20-cv-85012-MCR-GRJ |
| 13540 | 238075 | Coker, Dwayne | Monsour Law Firm | 8:20-cv-85031-MCR-GRJ |
| 13541 | 238087 | DeBoise, Caston | Monsour Law Firm | 8:20-cv-85055-MCR-GRJ |
| 13542 | 238117 | Flowers, Johnny | Monsour Law Firm | 8:20-cv-85111-MCR-GRJ |
| 13543 | 238121 | Frattarelli, Metz | Monsour Law Firm | 8:20-cv-85119-MCR-GRJ |
| 13544 | 238124 | Gadell, Justin | Monsour Law Firm | 8:20-cv-85125-MCR-GRJ |
| 13545 | 238129 | Gault, Antony | Monsour Law Firm | 8:20-cv-84746-MCR-GRJ |
| 13546 | 238133 | Geisler, Travis | Monsour Law Firm | 8:20-cv-84766-MCR-GRJ |
| 13547 | 238157 | Hart, Keith | Monsour Law Firm | 8:20-cv-84880-MCR-GRJ |
| 13548 | 238187 | Jones, Justin | Monsour Law Firm | 8:20-cv-84990-MCR-GRJ |
| 13549 | 238199 | King, Nathaniel | Monsour Law Firm | 8:20-cv-85025-MCR-GRJ |
| 13550 | 238200 | Kish, Mark | Monsour Law Firm | 8:20-cv-85028-MCR-GRJ |
| 13551 | 238206 | Leach, Scott | Monsour Law Firm | 8:20-cv-85038-MCR-GRJ |
| 13552 | 238215 | Mahmoud, Abdur-Rahmaan | Monsour Law Firm | 8:20-cv-85056-MCR-GRJ |
| 13553 | 238222 | Martin, Jordan | Monsour Law Firm | 8:20-cv-85071-MCR-GRJ |
| 13554 | 238227 | Morris, Billy | Monsour Law Firm | 8:20-cv-85081-MCR-GRJ |
| 13555 | 238230 | NAVARRO, JOSE | Monsour Law Firm | 8:20-cv-85087-MCR-GRJ |
| 13556 | 238232 | Parsons, Brannon | Monsour Law Firm | 8:20-cv-85091-MCR-GRJ |
| 13557 | 238238 | Rodriguez, Ruperto | Monsour Law Firm | 8:20-cv-85103-MCR-GRJ |
| 13558 | 238243 | SMITH, CODY | Monsour Law Firm | 8:20-cv-85114-MCR-GRJ |
| 13559 | 238258 | WILLIAMS, OSHUN | Monsour Law Firm | 8:20-cv-85137-MCR-GRJ |
| 13560 | 247309 | Cervantes, Jesus | Monsour Law Firm | 8:20-cv-92696-MCR-GRJ |
| 13561 | 247334 | Gilbert, Melonnie | Monsour Law Firm | 8:20-cv-92747-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 13562 | 247342 | Horne, Valarie | Monsour Law Firm | 8:20-cv-92763-MCR-GRJ |
| 13563 | 247344 | Ingram, James | Monsour Law Firm | 8:20-cv-92767-MCR-GRJ |
| 13564 | 247370 | Myers, Elroy | Monsour Law Firm | 8:20-cv-92804-MCR-GRJ |
| 13565 | 247409 | Ramos, Jose | Monsour Law Firm | 8:20-cv-92843-MCR-GRJ |
| 13566 | 247425 | Sallas, Clifford | Monsour Law Firm | 8:20-cv-92859-MCR-GRJ |
| 13567 | 247436 | Smith, Roland | Monsour Law Firm | 8:20-cv-92870-MCR-GRJ |
| 13568 | 258134 | Allen, Thomas | Monsour Law Firm | 9:20-cv-00866-MCR-GRJ |
| 13569 | 258135 | Corbett, Shannise | Monsour Law Firm | 9:20-cv-00867-MCR-GRJ |
| 13570 | 258146 | Morgan, Justin | Monsour Law Firm | 9:20-cv-00878-MCR-GRJ |
| 13571 | 258154 | McDonald, Aaron | Monsour Law Firm | 9:20-cv-00886-MCR-GRJ |
| 13572 | 258155 | Patino, Juan | Monsour Law Firm | 9:20-cv-00887-MCR-GRJ |
| 13573 | 258164 | Zaher Miller El, Aasim | Monsour Law Firm | 9:20-cv-00896-MCR-GRJ |
| 13574 | 258174 | Haynes, Seth | Monsour Law Firm | 9:20-cv-00906-MCR-GRJ |
| 13575 | 258182 | Pajor, Edwin | Monsour Law Firm | 9:20-cv-00914-MCR-GRJ |
| 13576 | 258185 | Gordon, Derrick | Monsour Law Firm | 9:20-cv-00917-MCR-GRJ |
| 13577 | 258208 | Wile-Craig, Christopher | Monsour Law Firm | 9:20-cv-00940-MCR-GRJ |
| 13578 | 258213 | Fenley, Dohn | Monsour Law Firm | 9:20-cv-00945-MCR-GRJ |
| 13579 | 258216 | Verges, Zachary | Monsour Law Firm | 9:20-cv-00948-MCR-GRJ |
| 13580 | 258224 | Binder, John | Monsour Law Firm | 9:20-cv-00956-MCR-GRJ |
| 13581 | 258230 | Locker, Collin | Monsour Law Firm | 9:20-cv-00962-MCR-GRJ |
| 13582 | 258238 | Kokinos, Deno | Monsour Law Firm | 9:20-cv-00970-MCR-GRJ |
| 13583 | 258241 | Longworth, Nicholas | Monsour Law Firm | 9:20-cv-00973-MCR-GRJ |
| 13584 | 262726 | Rudd, Scott | Monsour Law Firm | 9:20-cv-09664-MCR-GRJ |
| 13585 | 262737 | Bennett, Robert | Monsour Law Firm | 9:20-cv-07507-MCR-GRJ |
| 13586 | 262738 | Stein, James H | Monsour Law Firm | 9:20-cv-09670-MCR-GRJ |
| 13587 | 262742 | Prince, John | Monsour Law Firm | 9:20-cv-07515-MCR-GRJ |
| 13588 | 262751 | Kangas, Kyle | Monsour Law Firm | 9:20-cv-07528-MCR-GRJ |
| 13589 | 262754 | Castillo, Caleb J | Monsour Law Firm | 9:20-cv-07534-MCR-GRJ |
| 13590 | 262758 | Wood, Zachary | Monsour Law Firm | 9:20-cv-09679-MCR-GRJ |
| 13591 | 262760 | Bady, Tavarus | Monsour Law Firm | 9:20-cv-07542-MCR-GRJ |
| 13592 | 262763 | Bright, David | Monsour Law Firm | 9:20-cv-07546-MCR-GRJ |
| 13593 | 262765 | Davis, Donald | Monsour Law Firm | 9:20-cv-07549-MCR-GRJ |
| 13594 | 262795 | Thomas-Williams, Lolitha | Monsour Law Firm | 9:20-cv-09699-MCR-GRJ |
| 13595 | 262810 | Brocks, Willie | Monsour Law Firm | 9:20-cv-07648-MCR-GRJ |
| 13596 | 262816 | Gressett, Dustin | Monsour Law Firm | 9:20-cv-07653-MCR-GRJ |
| 13597 | 262841 | Ray, Mark | Monsour Law Firm | 9:20-cv-07676-MCR-GRJ |
| 13598 | 262843 | Richardson, Ryan | Monsour Law Firm | 9:20-cv-07678-MCR-GRJ |
| 13599 | 262866 | Samolsky, Joshua | Monsour Law Firm | 9:20-cv-09714-MCR-GRJ |
| 13600 | 262867 | Gray, Susan | Monsour Law Firm | 9:20-cv-07699-MCR-GRJ |
| 13601 | 262868 | Blouin, Dale | Monsour Law Firm | 9:20-cv-07700-MCR-GRJ |
| 13602 | 262877 | RIVERA, LUIS | Monsour Law Firm | 9:20-cv-07708-MCR-GRJ |
| 13603 | 262882 | Pritchard, Joshua | Monsour Law Firm | 9:20-cv-07712-MCR-GRJ |
| 13604 | 262892 | Cantrell, David | Monsour Law Firm | 9:20-cv-07719-MCR-GRJ |
| 13605 | 262911 | Griffin, Carltonette | Monsour Law Firm | 9:20-cv-07735-MCR-GRJ |
| 13606 | 262941 | Burns, Nathaniel | Monsour Law Firm | 9:20-cv-07759-MCR-GRJ |
| 13607 | 262963 | Lupo, Marivel | Monsour Law Firm | 9:20-cv-07779-MCR-GRJ |
| 13608 | 262979 | Burris, David | Monsour Law Firm | 9:20-cv-07793-MCR-GRJ |
| 13609 | 262989 | Cano, Jaime | Monsour Law Firm | 9:20-cv-07803-MCR-GRJ |
| 13610 | 263000 | George, Ramson | Monsour Law Firm | 9:20-cv-07811-MCR-GRJ |
| 13611 | 263007 | Hoke, Jackie | Monsour Law Firm | 9:20-cv-07818-MCR-GRJ |
| 13612 | 263016 | Ngiraboi, Elway | Monsour Law Firm | 9:20-cv-07827-MCR-GRJ |
| 13613 | 263040 | King, Leonard | Monsour Law Firm | 9:20-cv-07846-MCR-GRJ |
| 13614 | 263044 | Rios, Luis | Monsour Law Firm | 9:20-cv-07849-MCR-GRJ |
| 13615 | 263045 | Taylor, Jeffrey | Monsour Law Firm | 9:20-cv-09765-MCR-GRJ |
| 13616 | 263063 | Gomez, Ralph | Monsour Law Firm | 9:20-cv-07864-MCR-GRJ |
| 13617 | 263071 | Graham, Robert | Monsour Law Firm | 9:20-cv-07871-MCR-GRJ |
| 13618 | 269549 | Ebner, Kyle | Monsour Law Firm | 9:20-cv-12437-MCR-GRJ |
| 13619 | 269552 | Isenhower, James | Monsour Law Firm | 9:20-cv-12440-MCR-GRJ |
| 13620 | 269554 | Musgrave, Douglas | Monsour Law Firm | 9:20-cv-12442-MCR-GRJ |
| 13621 | 269559 | Pullen, Paul | Monsour Law Firm | 9:20-cv-12447-MCR-GRJ |
| 13622 | 269580 | Wilcher, Sonny Boy | Monsour Law Firm | 9:20-cv-12482-MCR-GRJ |
| 13623 | 269585 | Pina-Maraglia, Christopher | Monsour Law Firm | 9:20-cv-12487-MCR-GRJ |
| 13624 | 269639 | Stickley, Kirk E | Monsour Law Firm | 9:20-cv-12541-MCR-GRJ |
| 13625 | 269656 | Terrell, Jeannie Marie | Monsour Law Firm | 9:20-cv-12608-MCR-GRJ |
| 13626 | 269664 | Williams, Craig | Monsour Law Firm | 9:20-cv-12616-MCR-GRJ |
| 13627 | 269667 | Rodriguez, Odin | Monsour Law Firm | 9:20-cv-12619-MCR-GRJ |
| 13628 | 269682 | Meredith, Theodore | Monsour Law Firm | 9:20-cv-12634-MCR-GRJ |
| 13629 | 269688 | Mosqueda, Jesus M | Monsour Law Firm | 9:20-cv-12640-MCR-GRJ |
| 13630 | 273548 | Baker, Aaron | Monsour Law Firm | 9:20-cv-16305-MCR-GRJ |
| 13631 | 273555 | Elizondo, Gabriel | Monsour Law Firm | 9:20-cv-16319-MCR-GRJ |
| 13632 | 273557 | Dauwalder, Clayton R | Monsour Law Firm | 9:20-cv-16323-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 13633 | 273569 | Miller, Jacky | Monsour Law Firm | 9:20-cv-16348-MCR-GRJ |
| 13634 | 273606 | Wollam, Thomas Patrick | Monsour Law Firm | 9:20-cv-16454-MCR-GRJ |
| 13635 | 273613 | Wilson, Dane Anthony | Monsour Law Firm | 9:20-cv-17024-MCR-GRJ |
| 13636 | 273622 | Ervin, Brian | Monsour Law Firm | 9:20-cv-17042-MCR-GRJ |
| 13637 | 273623 | Finley, Joe | Monsour Law Firm | 9:20-cv-17044-MCR-GRJ |
| 13638 | 273632 | Allen, Johnathan | Monsour Law Firm | 9:20-cv-17062-MCR-GRJ |
| 13639 | 282476 | Stanley, Darral P | Monsour Law Firm | 7:21-cv-05294-MCR-GRJ |
| 13640 | 282480 | Bengoa, Samuel | Monsour Law Firm | 7:21-cv-05298-MCR-GRJ |
| 13641 | 282539 | Sadaghiani, Kamran | Monsour Law Firm | 7:21-cv-05357-MCR-GRJ |
| 13642 | 282544 | SORENSEN, DAVID | Monsour Law Firm | 7:21-cv-05362-MCR-GRJ |
| 13643 | 282553 | Haeger, Jeffrey | Monsour Law Firm | 7:21-cv-05371-MCR-GRJ |
| 13644 | 291168 | Richmond, Tony | Monsour Law Firm | 7:21-cv-30338-MCR-GRJ |
| 13645 | 291174 | Villagran, David | Monsour Law Firm | 7:21-cv-30344-MCR-GRJ |
| 13646 | 291182 | Vitaliano, Charles | Monsour Law Firm | 7:21-cv-30352-MCR-GRJ |
| 13647 | 291211 | Thome, Bruce Allen | Monsour Law Firm | 7:21-cv-30381-MCR-GRJ |
| 13648 | 303507 | ARIZA, ROMMEL | Monsour Law Firm | 7:21-cv-23183-MCR-GRJ |
| 13649 | 303531 | Bryer, Irvine A | Monsour Law Firm | 7:21-cv-23207-MCR-GRJ |
| 13650 | 303559 | Bonomo, Jeshua Scott | Monsour Law Firm | 7:21-cv-23235-MCR-GRJ |
| 13651 | 303565 | Lofgren, Sean | Monsour Law Firm | 7:21-cv-23241-MCR-GRJ |
| 13652 | 303566 | Munoz, Adam | Monsour Law Firm | 7:21-cv-23242-MCR-GRJ |
| 13653 | 303575 | Reeves, Michael | Monsour Law Firm | 7:21-cv-23251-MCR-GRJ |
| 13654 | 307875 | BENJAMIN-POLITTE, SHANNON | Monsour Law Firm | 7:21-cv-30966-MCR-GRJ |
| 13655 | 307890 | Sciscoe, David Anthony | Monsour Law Firm | 7:21-cv-30981-MCR-GRJ |
| 13656 | 324735 | NELSON, MICHAEL | Monsour Law Firm | 7:21-cv-39570-MCR-GRJ |
| 13657 | 324736 | Clark, Steven | Monsour Law Firm | 7:21-cv-39572-MCR-GRJ |
| 13658 | 324742 | Camacho, Andre | Monsour Law Firm | 7:21-cv-39583-MCR-GRJ |
| 13659 | 329071 | DuPuy, Stephen | Monsour Law Firm | 7:21-cv-47925-MCR-GRJ |
| 13660 | 329080 | Ferrell, Chrissa | Monsour Law Firm | 7:21-cv-47934-MCR-GRJ |
| 13661 | 5112 | RAVE, WILSON | Morgan & Morgan | 8:20-cv-20926-MCR-GRJ |
| 13662 | 5129 | BISHOP, AMBER | Morgan & Morgan | 8:20-cv-20970-MCR-GRJ |
| 13663 | 5132 | MCMAHON, STEVEN | Morgan & Morgan | 8:20-cv-20978-MCR-GRJ |
| 13664 | 5137 | KOSTRUB, WILLIAM | Morgan & Morgan | 8:20-cv-20990-MCR-GRJ |
| 13665 | 5139 | GUNSON, MICHAEL | Morgan & Morgan | 8:20-cv-20995-MCR-GRJ |
| 13666 | 5148 | ALVEAR, DANIEL | Morgan & Morgan | 8:20-cv-21017-MCR-GRJ |
| 13667 | 5152 | WILLIAMS, DAVID | Morgan & Morgan | 8:20-cv-21024-MCR-GRJ |
| 13668 | 5153 | WALKOWIAK, MICHAEL | Morgan & Morgan | 8:20-cv-21026-MCR-GRJ |
| 13669 | 5161 | GONZALEZ, CHELSIE | Morgan & Morgan | 8:20-cv-21042-MCR-GRJ |
| 13670 | 5167 | GADSON, EDWARD | Morgan & Morgan | 8:20-cv-21051-MCR-GRJ |
| 13671 | 5171 | POOLE, JASON | Morgan & Morgan | 8:20-cv-21059-MCR-GRJ |
| 13672 | 5178 | PHOSAI, ZHANTONIO | Morgan & Morgan | 8:20-cv-21072-MCR-GRJ |
| 13673 | 5192 | WHELAN, PAUL | Morgan & Morgan | 8:20-cv-21095-MCR-GRJ |
| 13674 | 5197 | DIGIORGIO, ROCCO | Morgan & Morgan | 8:20-cv-21099-MCR-GRJ |
| 13675 | 5207 | ROETHEMEIER, RYAN | Morgan & Morgan | 8:20-cv-21108-MCR-GRJ |
| 13676 | 5212 | CALHOUN, ROBERT | Morgan & Morgan | 8:20-cv-21113-MCR-GRJ |
| 13677 | 5216 | CERDA, ROBERTO | Morgan & Morgan | 8:20-cv-21117-MCR-GRJ |
| 13678 | 5220 | CARTER, DANIEL | Morgan & Morgan | 8:20-cv-21121-MCR-GRJ |
| 13679 | 5226 | ANDERSON, JESSE | Morgan & Morgan | 8:20-cv-21127-MCR-GRJ |
| 13680 | 5227 | COOKSEY, ORBY | Morgan & Morgan | 8:20-cv-21130-MCR-GRJ |
| 13681 | 5229 | OWENS, JEFFERY | Morgan & Morgan | 8:20-cv-21130-MCR-GRJ |
| 13682 | 5232 | HUGGINS, JAMES | Morgan & Morgan | 8:20-cv-21133-MCR-GRJ |
| 13683 | 5236 | KING, JASON | Morgan & Morgan | 8:20-cv-21136-MCR-GRJ |
| 13684 | 5241 | HODGES, MICHAEL | Morgan & Morgan | 8:20-cv-21141-MCR-GRJ |
| 13685 | 5249 | SKINNER, SCOTTY | Morgan & Morgan | 8:20-cv-21149-MCR-GRJ |
| 13686 | 5266 | BRANCH, RANDALL | Morgan & Morgan | 8:20-cv-21164-MCR-GRJ |
| 13687 | 5270 | BARBE, JOSEPH | Morgan & Morgan | 8:20-cv-21168-MCR-GRJ |
| 13688 | 5274 | KELLEY, SHAWN | Morgan & Morgan | 8:20-cv-21172-MCR-GRJ |
| 13689 | 5279 | ROSCKOWFF, DAVID | Morgan & Morgan | 8:20-cv-21176-MCR-GRJ |
| 13690 | 5280 | NGUYEN, LAM | Morgan & Morgan | 8:20-cv-21177-MCR-GRJ |
| 13691 | 5288 | FRASURE, DONOVAN | Morgan & Morgan | 8:20-cv-21184-MCR-GRJ |
| 13692 | 5295 | VON HARTMANN, SETH | Morgan & Morgan | 8:20-cv-21191-MCR-GRJ |
| 13693 | 5301 | GLICKMAN, JAMIE | Morgan & Morgan | 8:20-cv-21196-MCR-GRJ |
| 13694 | 5310 | OLIVENCIA, EDWARD | Morgan & Morgan | 8:20-cv-21205-MCR-GRJ |
| 13695 | 5327 | AVILA, JEREMIAH | Morgan & Morgan | 8:20-cv-21219-MCR-GRJ |
| 13696 | 5332 | MARTIN, NICHOLAS R | Morgan & Morgan | 8:20-cv-29015-MCR-GRJ |
| 13697 | 5333 | OXLEY, SHILOH | Morgan & Morgan | 8:20-cv-21224-MCR-GRJ |
| 13698 | 5383 | HODSHIRE, MARCO | Morgan & Morgan | 8:20-cv-21723-MCR-GRJ |
| 13699 | 126000 | Geary, Daniel C. | Morgan & Morgan | 8:20-cv-31108-MCR-GRJ |
| 13700 | 126004 | KELLEY, DEVON D | Morgan & Morgan | 8:20-cv-31114-MCR-GRJ |
| 13701 | 126012 | Pitts, Coleman James | Morgan & Morgan | 8:20-cv-28640-MCR-GRJ |
| 13702 | 126015 | Tinsley, DuWayne A. | Morgan & Morgan | 8:20-cv-31130-MCR-GRJ |
| 13703 | 126021 | Antonides, Kristin Lynn | Morgan & Morgan | 8:20-cv-31140-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 13704 | 126028 | Balmer, Barry Paul | Morgan & Morgan | 8:20-cv-31150-MCR-GRJ |
| 13705 | 126031 | Barringer, Mitchell Wayne | Morgan & Morgan | 8:20-cv-31156-MCR-GRJ |
| 13706 | 126038 | Bitter, Zachary Lee | Morgan & Morgan | 8:20-cv-31169-MCR-GRJ |
| 13707 | 126050 | Brooks, Derek William | Morgan & Morgan | 8:20-cv-31193-MCR-GRJ |
| 13708 | 126051 | Brooks, Robert Allen | Morgan & Morgan | 8:20-cv-31195-MCR-GRJ |
| 13709 | 126052 | BROWN, MAC KEE | Morgan & Morgan | 8:20-cv-31197-MCR-GRJ |
| 13710 | 126056 | Busby, Ulysees Elijah | Morgan & Morgan | 8:20-cv-31205-MCR-GRJ |
| 13711 | 126057 | Campbell, Geoffrey Bernard | Morgan & Morgan | 8:20-cv-31208-MCR-GRJ |
| 13712 | 126063 | Carroll, Justin Scott | Morgan & Morgan | 8:20-cv-31224-MCR-GRJ |
| 13713 | 126077 | Crook, Jon Wilsone | Morgan & Morgan | 8:20-cv-31255-MCR-GRJ |
| 13714 | 126078 | Cucchiara, Anthony Andrew | Morgan & Morgan | 8:20-cv-31258-MCR-GRJ |
| 13715 | 126079 | Czajkowski, Aaron Thomas | Morgan & Morgan | 8:20-cv-31261-MCR-GRJ |
| 13716 | 126080 | Darden, Joseph Keith | Morgan & Morgan | 8:20-cv-31264-MCR-GRJ |
| 13717 | 126084 | Deyo, Lloyd Shane | Morgan & Morgan | 8:20-cv-31275-MCR-GRJ |
| 13718 | 126096 | Fernandez, Alexander | Morgan & Morgan | 8:20-cv-31306-MCR-GRJ |
| 13719 | 126115 | Harrison, Roy Steven | Morgan & Morgan | 8:20-cv-31347-MCR-GRJ |
| 13720 | 126121 | Hernandez, Ramon | Morgan & Morgan | 8:20-cv-31362-MCR-GRJ |
| 13721 | 126123 | Hill, Christopher Fernando | Morgan & Morgan | 8:20-cv-31368-MCR-GRJ |
| 13722 | 126127 | Hooker, Terry Lemar | Morgan & Morgan | 8:20-cv-31378-MCR-GRJ |
| 13723 | 126136 | Jackson-Cooper, Arnold Freddy | Morgan & Morgan | 8:20-cv-31398-MCR-GRJ |
| 13724 | 126137 | Jensen, Jonathan Michael | Morgan & Morgan | 8:20-cv-31401-MCR-GRJ |
| 13725 | 126144 | Kirksey, Matthew Justin Lorenzo | Morgan & Morgan | 8:20-cv-31420-MCR-GRJ |
| 13726 | 126148 | Kopcik, Chad Andrew | Morgan & Morgan | 8:20-cv-31431-MCR-GRJ |
| 13727 | 126150 | Lashley, Alexander | Morgan & Morgan | 8:20-cv-31435-MCR-GRJ |
| 13728 | 126151 | Law, Harry Glenn | Morgan & Morgan | 8:20-cv-31438-MCR-GRJ |
| 13729 | 126154 | Leva, Robert Nicholas | Morgan & Morgan | 8:20-cv-31211-MCR-GRJ |
| 13730 | 126160 | Mack, Jermey Antoine | Morgan & Morgan | 8:20-cv-31236-MCR-GRJ |
| 13731 | 126161 | Marasco, Patrick Leo | Morgan & Morgan | 8:20-cv-31240-MCR-GRJ |
| 13732 | 126166 | McClintock, Roderick Demond | Morgan & Morgan | 8:20-cv-31256-MCR-GRJ |
| 13733 | 126171 | McKnight, Azim | Morgan & Morgan | 8:20-cv-31274-MCR-GRJ |
| 13734 | 126172 | Mennes, Michael Lee | Morgan & Morgan | 8:20-cv-31278-MCR-GRJ |
| 13735 | 126179 | Murphly, Maurice | Morgan & Morgan | 8:20-cv-31305-MCR-GRJ |
| 13736 | 126181 | Nargo, Torrey Robin | Morgan & Morgan | 8:20-cv-31310-MCR-GRJ |
| 13737 | 126187 | O'Connor, Dennis Michael | Morgan & Morgan | 7:21-cv-68331-MCR-GRJ |
| 13738 | 126193 | Pavlak, Daniel Joseph | Morgan & Morgan | 8:20-cv-31344-MCR-GRJ |
| 13739 | 126196 | Pencille, Sean Thomas | Morgan & Morgan | 8:20-cv-31356-MCR-GRJ |
| 13740 | 126219 | Rivera, Mark Anthony | Morgan & Morgan | 8:20-cv-31434-MCR-GRJ |
| 13741 | 126229 | Russell, Byron Charles | Morgan & Morgan | 8:20-cv-31453-MCR-GRJ |
| 13742 | 126238 | Shaw, Timothy Paul | Morgan & Morgan | 8:20-cv-31478-MCR-GRJ |
| 13743 | 126242 | Skogen, Austin Gary | Morgan & Morgan | 8:20-cv-31493-MCR-GRJ |
| 13744 | 126245 | Smith, Charles Christopher | Morgan & Morgan | 8:20-cv-31506-MCR-GRJ |
| 13745 | 126257 | Taylor, Keith David | Morgan & Morgan | 8:20-cv-31548-MCR-GRJ |
| 13746 | 126259 | Thomas, Jerry James | Morgan & Morgan | 8:20-cv-31556-MCR-GRJ |
| 13747 | 126265 | Verble, William Howard | Morgan & Morgan | 8:20-cv-31586-MCR-GRJ |
| 13748 | 126278 | Williamson, Nathaniel | Morgan & Morgan | 8:20-cv-31641-MCR-GRJ |
| 13749 | 126300 | CUEVAS COLON, ANDY | Morgan & Morgan | 8:20-cv-31709-MCR-GRJ |
| 13750 | 126302 | Dougherty, Daniel Anthony | Morgan & Morgan | 8:20-cv-31716-MCR-GRJ |
| 13751 | 126325 | Liu, Chen-yang | Morgan & Morgan | 8:20-cv-32519-MCR-GRJ |
| 13752 | 126330 | McDowell, Joshua Shane | Morgan & Morgan | 7:20-cv-30783-MCR-GRJ |
| 13753 | 126331 | McGee, Anthony Michael | Morgan & Morgan | 8:20-cv-32547-MCR-GRJ |
| 13754 | 126341 | RIVERO COLON, JONATHAN ALEXANDER | Morgan & Morgan | 8:20-cv-32603-MCR-GRJ |
| 13755 | 126352 | Stanley, Eric Lamont | Morgan & Morgan | 8:20-cv-32658-MCR-GRJ |
| 13756 | 126356 | Torres, Brian Keith | Morgan & Morgan | 8:20-cv-32680-MCR-GRJ |
| 13757 | 126357 | Trefil, Jason Christopher | Morgan & Morgan | 8:20-cv-32686-MCR-GRJ |
| 13758 | 126362 | Yotka, Kurt Richard | Morgan & Morgan | 8:20-cv-32712-MCR-GRJ |
| 13759 | 126363 | Zalevskiy, Vladislav | Morgan & Morgan | 8:20-cv-32717-MCR-GRJ |
| 13760 | 126367 | Boughton, Dakota Montana | Morgan & Morgan | 8:20-cv-32734-MCR-GRJ |
| 13761 | 126378 | James, Phillip Reginald | Morgan & Morgan | 8:20-cv-32779-MCR-GRJ |
| 13762 | 126384 | Milne, David G | Morgan & Morgan | 8:20-cv-32800-MCR-GRJ |
| 13763 | 126395 | Bull, Germill Eugene | Morgan & Morgan | 8:20-cv-32835-MCR-GRJ |
| 13764 | 126398 | DISABB, PRESTON ALEXANDER | Morgan & Morgan | 8:20-cv-32844-MCR-GRJ |
| 13765 | 126403 | Hernandez, Eric J | Morgan & Morgan | 8:20-cv-32857-MCR-GRJ |
| 13766 | 126410 | OCAMPO, LOUISITO | Morgan & Morgan | 8:20-cv-32889-MCR-GRJ |
| 13767 | 126425 | Castelli, Robert Christian | Morgan & Morgan | 8:20-cv-32946-MCR-GRJ |
| 13768 | 126436 | Morley, Morris Edward | Morgan & Morgan | 7:20-cv-83038-MCR-GRJ |
| 13769 | 126444 | Silveira, Michael Robert | Morgan & Morgan | 8:20-cv-33016-MCR-GRJ |
| 13770 | 126445 | Sitzler, Henry Bruce | Morgan & Morgan | 8:20-cv-33020-MCR-GRJ |
| 13771 | 126461 | Berger, John Franklin | Morgan & Morgan | 8:20-cv-33084-MCR-GRJ |
| 13772 | 126468 | Burriss, Dustin Augustus | Morgan & Morgan | 8:20-cv-33124-MCR-GRJ |
| 13773 | 126471 | Chambers, Andrew Tyler | Morgan & Morgan | 8:20-cv-33142-MCR-GRJ |
| 13774 | 126473 | Clay, Lowell Thomas | Morgan & Morgan | 8:20-cv-33151-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13775 | 126479 | Daughtrey, Nathan Daniel | Morgan & Morgan | 8:20-cv-34542-MCR-GRJ |
| 13776 | 126495 | Hartung, Robert Mark | Morgan & Morgan | 8:20-cv-34604-MCR-GRJ |
| 13777 | 126498 | Hightower, Anthony Markkel | Morgan & Morgan | 8:20-cv-34620-MCR-GRJ |
| 13778 | 126502 | Homrighausen, Paul John | Morgan & Morgan | 8:20-cv-34640-MCR-GRJ |
| 13779 | 126508 | London, David T | Morgan & Morgan | 8:20-cv-34666-MCR-GRJ |
| 13780 | 126509 | Lopez, Joseneth S | Morgan & Morgan | 8:20-cv-34671-MCR-GRJ |
| 13781 | 126532 | Prejean, Byron | Morgan & Morgan | 8:20-cv-34776-MCR-GRJ |
| 13782 | 126533 | Raynor, James Allen | Morgan & Morgan | 8:20-cv-34781-MCR-GRJ |
| 13783 | 126541 | Rimoldi, Victor | Morgan & Morgan | 8:20-cv-34823-MCR-GRJ |
| 13784 | 126546 | Zawicki, Jacob | Morgan & Morgan | 8:20-cv-34847-MCR-GRJ |
| 13785 | 126550 | Boggs, James Michael | Morgan & Morgan | 8:20-cv-34864-MCR-GRJ |
| 13786 | 126561 | CARTER, ERIK | Morgan & Morgan | 8:20-cv-34910-MCR-GRJ |
| 13787 | 126573 | Martin, Nicholas | Morgan & Morgan | 8:20-cv-34964-MCR-GRJ |
| 13788 | 126577 | Williams, Todd | Morgan & Morgan | 8:20-cv-34974-MCR-GRJ |
| 13789 | 126584 | Sablan, Randy | Morgan & Morgan | 8:20-cv-35004-MCR-GRJ |
| 13790 | 126587 | Marquez, Maximo | Morgan & Morgan | 8:20-cv-35015-MCR-GRJ |
| 13791 | 126597 | Bair, Todd | Morgan & Morgan | 8:20-cv-35061-MCR-GRJ |
| 13792 | 126599 | RIALS, ALESTER | Morgan & Morgan | 8:20-cv-28662-MCR-GRJ |
| 13793 | 126608 | Cresswell, Casey | Morgan & Morgan | 8:20-cv-35097-MCR-GRJ |
| 13794 | 126610 | Johnson, Keith Lamar | Morgan & Morgan | 8:20-cv-35108-MCR-GRJ |
| 13795 | 126614 | Boggan, Shean | Morgan & Morgan | 8:20-cv-35126-MCR-GRJ |
| 13796 | 126620 | Suiter, Donald William | Morgan & Morgan | 8:20-cv-35160-MCR-GRJ |
| 13797 | 126623 | Cospelich, Andrew Christopher | Morgan & Morgan | 8:20-cv-35180-MCR-GRJ |
| 13798 | 126651 | Doss, Gregory | Morgan & Morgan | 8:20-cv-36891-MCR-GRJ |
| 13799 | 126661 | Timberman, Natalie | Morgan & Morgan | 8:20-cv-36921-MCR-GRJ |
| 13800 | 126667 | Doan, Peter Edward | Morgan & Morgan | 8:20-cv-28673-MCR-GRJ |
| 13801 | 126671 | Russell, Johnathan | Morgan & Morgan | 8:20-cv-36945-MCR-GRJ |
| 13802 | 126708 | Tor, Vibol | Morgan & Morgan | 8:20-cv-37026-MCR-GRJ |
| 13803 | 126713 | Webb, Christopher George | Morgan & Morgan | 8:20-cv-37047-MCR-GRJ |
| 13804 | 126728 | Mcleroy, Ashley | Morgan & Morgan | 8:20-cv-37108-MCR-GRJ |
| 13805 | 165008 | Brahmer, Hayes Sebastian | Morgan & Morgan | 7:20-cv-83161-MCR-GRJ |
| 13806 | 165013 | Burke, Kevin C | Morgan & Morgan | 8:20-cv-29502-MCR-GRJ |
| 13807 | 165014 | Campbell, Jeremy Clayton | Morgan & Morgan | 8:20-cv-29503-MCR-GRJ |
| 13808 | 165017 | Chestang, Maurice Tyrone | Morgan & Morgan | 8:20-cv-29510-MCR-GRJ |
| 13809 | 165027 | Deiseroth, William Ryan | Morgan & Morgan | 8:20-cv-29528-MCR-GRJ |
| 13810 | 165029 | Desouza, Justin Daniel | Morgan & Morgan | 8:20-cv-29534-MCR-GRJ |
| 13811 | 165037 | Franco, Edward John | Morgan & Morgan | 7:20-cv-36891-MCR-GRJ |
| 13812 | 165043 | GARCED, JASON PAUL | Morgan & Morgan | 8:20-cv-29555-MCR-GRJ |
| 13813 | 165058 | Harris, Jerrod T. | Morgan & Morgan | 8:20-cv-29588-MCR-GRJ |
| 13814 | 165063 | Horner, Brock Thomas | Morgan & Morgan | 8:20-cv-29601-MCR-GRJ |
| 13815 | 165066 | Irwin, John W | Morgan & Morgan | 8:20-cv-29608-MCR-GRJ |
| 13816 | 165073 | Kielman, Charles L | Morgan & Morgan | 8:20-cv-29622-MCR-GRJ |
| 13817 | 165092 | Noble, Harold Walter | Morgan & Morgan | 8:20-cv-29660-MCR-GRJ |
| 13818 | 165093 | ODUM, MICHAEL ANTHONY | Morgan & Morgan | 8:20-cv-29661-MCR-GRJ |
| 13819 | 165104 | Quarshie, Innocent Naryoe | Morgan & Morgan | 8:20-cv-29686-MCR-GRJ |
| 13820 | 165106 | Rankin, Brian Matthew | Morgan & Morgan | 8:20-cv-29691-MCR-GRJ |
| 13821 | 165107 | Rehnstrom, Thomas Robert | Morgan & Morgan | 8:20-cv-29695-MCR-GRJ |
| 13822 | 165142 | WILLIAMS, BRYAN ERIC | Morgan & Morgan | 8:20-cv-29795-MCR-GRJ |
| 13823 | 165144 | Williams, Lester Leverne | Morgan & Morgan | 8:20-cv-29801-MCR-GRJ |
| 13824 | 181244 | Aviles, Manuel | Morgan & Morgan | 7:20-cv-83535-MCR-GRJ |
| 13825 | 181276 | Colvin, Eric Fitzgerald | Morgan & Morgan | 7:20-cv-83625-MCR-GRJ |
| 13826 | 181280 | Croslin, Steven Kirk | Morgan & Morgan | 7:20-cv-83266-MCR-GRJ |
| 13827 | 181286 | Duddy, Sean P | Morgan & Morgan | 7:20-cv-83295-MCR-GRJ |
| 13828 | 181287 | Durst, Jeremy Michael | Morgan & Morgan | 7:20-cv-83299-MCR-GRJ |
| 13829 | 181293 | Fournier, Walter | Morgan & Morgan | 7:20-cv-83322-MCR-GRJ |
| 13830 | 181317 | Liberty, Travis Alan | Morgan & Morgan | 7:20-cv-83413-MCR-GRJ |
| 13831 | 181318 | Liu, Bin | Morgan & Morgan | 7:20-cv-83417-MCR-GRJ |
| 13832 | 181325 | Matta, Julio L | Morgan & Morgan | 7:20-cv-83443-MCR-GRJ |
| 13833 | 181326 | McCartney, Matthew | Morgan & Morgan | 7:20-cv-83447-MCR-GRJ |
| 13834 | 181328 | McDonald, Kelli | Morgan & Morgan | 7:20-cv-83454-MCR-GRJ |
| 13835 | 181335 | Minster, Bradleigh Jay | Morgan & Morgan | 7:20-cv-83478-MCR-GRJ |
| 13836 | 181344 | Olmeda, Hanibl | Morgan & Morgan | 7:20-cv-83511-MCR-GRJ |
| 13837 | 181345 | ORTIZ JUSTICE, MIGUEL ALLEN | Morgan & Morgan | 7:20-cv-83514-MCR-GRJ |
| 13838 | 181347 | PAGANLOPEZ, ROGELIO | Morgan & Morgan | 7:20-cv-83521-MCR-GRJ |
| 13839 | 181349 | Pardo, Michael Anthony | Morgan & Morgan | 7:20-cv-83529-MCR-GRJ |
| 13840 | 181350 | Partain, Dustin Lee | Morgan & Morgan | 7:20-cv-83533-MCR-GRJ |
| 13841 | 181357 | Price, Steven Lee | Morgan & Morgan | 7:20-cv-83549-MCR-GRJ |
| 13842 | 181364 | Roberts, David Andrew | Morgan & Morgan | 7:20-cv-83571-MCR-GRJ |
| 13843 | 181366 | Romero, Isaac A | Morgan & Morgan | 7:20-cv-83576-MCR-GRJ |
| 13844 | 181371 | Ruppert, Matthew | Morgan & Morgan | 7:20-cv-83590-MCR-GRJ |
| 13845 | 181375 | Shropshire, Nathaniel | Morgan & Morgan | 7:20-cv-83602-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13846 | 181376 | Shuping, Charles Travis | Morgan & Morgan | 7:20-cv-83605-MCR-GRJ |
| 13847 | 181395 | Wallace, Ryan Newell | Morgan & Morgan | 7:20-cv-83645-MCR-GRJ |
| 13848 | 181396 | Walsman, Zachery Allen | Morgan & Morgan | 7:20-cv-83647-MCR-GRJ |
| 13849 | 181402 | White, Jeff Alan | Morgan & Morgan | 7:20-cv-83659-MCR-GRJ |
| 13850 | 188553 | Gall, Jason | Morgan & Morgan | 7:20-cv-89127-MCR-GRJ |
| 13851 | 188569 | Aiken, Chason | Morgan & Morgan | 7:20-cv-89169-MCR-GRJ |
| 13852 | 191090 | Allee, Kenneth | Morgan & Morgan | 8:20-cv-28545-MCR-GRJ |
| 13853 | 191120 | Dinello, Donato Mark | Morgan & Morgan | 8:20-cv-28659-MCR-GRJ |
| 13854 | 191122 | Estorga, John Charles | Morgan & Morgan | 8:20-cv-28669-MCR-GRJ |
| 13855 | 191128 | Garner, William Jerald | Morgan & Morgan | 8:20-cv-28691-MCR-GRJ |
| 13856 | 191129 | Geary, Jonathan Paul | Morgan & Morgan | 8:20-cv-28694-MCR-GRJ |
| 13857 | 191135 | Guenthner, Steven David | Morgan & Morgan | 8:20-cv-28714-MCR-GRJ |
| 13858 | 191156 | MANARINO, CHARLES RICHARD | Morgan & Morgan | 8:20-cv-28795-MCR-GRJ |
| 13859 | 191157 | MANDRIOLI, JOHN SCOTT | Morgan & Morgan | 8:20-cv-28799-MCR-GRJ |
| 13860 | 191167 | Mullen, Joseph Lee | Morgan & Morgan | 8:20-cv-28841-MCR-GRJ |
| 13861 | 191168 | Newby, Kenneth Wayne | Morgan & Morgan | 8:20-cv-28845-MCR-GRJ |
| 13862 | 191175 | Ponce, Noel Agustin | Morgan & Morgan | 8:20-cv-28875-MCR-GRJ |
| 13863 | 191177 | Ramirez, Jonathan | Morgan & Morgan | 8:20-cv-28883-MCR-GRJ |
| 13864 | 199774 | Coles, Justin Courtney | Morgan & Morgan | 8:20-cv-45669-MCR-GRJ |
| 13865 | 199782 | Kerzer, Evan Mark | Morgan & Morgan | 8:20-cv-45697-MCR-GRJ |
| 13866 | 199813 | Cincotta, Richard | Morgan & Morgan | 8:20-cv-45810-MCR-GRJ |
| 13867 | 199816 | Dieguez, Moises Humberto | Morgan & Morgan | 8:20-cv-45822-MCR-GRJ |
| 13868 | 199830 | Hameen, Abdul-Rabb Shakoor | Morgan & Morgan | 8:20-cv-45886-MCR-GRJ |
| 13869 | 199834 | Hebert, Stephen Andrew | Morgan & Morgan | 8:20-cv-45905-MCR-GRJ |
| 13870 | 199837 | Iverson, Richard Conrad | Morgan & Morgan | 8:20-cv-45919-MCR-GRJ |
| 13871 | 199841 | JOHNSON, MICHEAL CRAIG | Morgan & Morgan | 8:20-cv-45939-MCR-GRJ |
| 13872 | 199846 | Knutson, Sean | Morgan & Morgan | 8:20-cv-45965-MCR-GRJ |
| 13873 | 199851 | Ladwig, Jeffrey Shane | Morgan & Morgan | 8:20-cv-45993-MCR-GRJ |
| 13874 | 199856 | Leonard, Ivan | Morgan & Morgan | 8:20-cv-46014-MCR-GRJ |
| 13875 | 199859 | Malcom, Scott David | Morgan & Morgan | 8:20-cv-46031-MCR-GRJ |
| 13876 | 199861 | Marcelli, Kris Michael | Morgan & Morgan | 8:20-cv-46042-MCR-GRJ |
| 13877 | 199870 | Nelson, Ulysses Charles | Morgan & Morgan | 8:20-cv-46092-MCR-GRJ |
| 13878 | 199873 | Ollmann, William Ervin Day | Morgan & Morgan | 8:20-cv-46107-MCR-GRJ |
| 13879 | 199874 | Ortiz, Manuel Alejandro | Morgan & Morgan | 8:20-cv-46113-MCR-GRJ |
| 13880 | 199877 | Pitchford, Robert Lee | Morgan & Morgan | 8:20-cv-46129-MCR-GRJ |
| 13881 | 199896 | Severino, Brian Thomas | Morgan & Morgan | 8:20-cv-46223-MCR-GRJ |
| 13882 | 199923 | Vanegas, Gerson Moises | Morgan & Morgan | 8:20-cv-46334-MCR-GRJ |
| 13883 | 199931 | Williams, Johnathan David | Morgan & Morgan | 8:20-cv-46364-MCR-GRJ |
| 13884 | 199933 | Windham, Joey Edward | Morgan & Morgan | 8:20-cv-46372-MCR-GRJ |
| 13885 | 199937 | Zacarolli, Anthony Thomas | Morgan & Morgan | 8:20-cv-46386-MCR-GRJ |
| 13886 | 210364 | FREDA-SHIPPEE, LAURA ANNE | Morgan & Morgan | 8:20-cv-56872-MCR-GRJ |
| 13887 | 210370 | Edmonds, Ricky Lee | Morgan & Morgan | 8:20-cv-56894-MCR-GRJ |
| 13888 | 210373 | Stilwell, Nicholas A | Morgan & Morgan | 8:20-cv-56906-MCR-GRJ |
| 13889 | 210379 | ROBERTS, BRANDON LEE | Morgan & Morgan | 8:20-cv-56932-MCR-GRJ |
| 13890 | 210391 | Furstoss, Robert Joseph | Morgan & Morgan | 8:20-cv-56968-MCR-GRJ |
| 13891 | 219431 | Cross, Eric James | Morgan & Morgan | 8:20-cv-72849-MCR-GRJ |
| 13892 | 219441 | Elam, John E | Morgan & Morgan | 8:20-cv-72871-MCR-GRJ |
| 13893 | 219442 | Ellis, Christopher Duane | Morgan & Morgan | 8:20-cv-72873-MCR-GRJ |
| 13894 | 219464 | Henriquez, Dariel Christopher | Morgan & Morgan | 8:20-cv-72920-MCR-GRJ |
| 13895 | 219465 | Hollett, Troy James | Morgan & Morgan | 8:20-cv-72922-MCR-GRJ |
| 13896 | 219467 | Horvath, James Patrick | Morgan & Morgan | 8:20-cv-72926-MCR-GRJ |
| 13897 | 219472 | Klimm, John | Morgan & Morgan | 8:20-cv-72937-MCR-GRJ |
| 13898 | 219493 | McWatters, Daniel William Patrick | Morgan & Morgan | 8:20-cv-72982-MCR-GRJ |
| 13899 | 219520 | Reed, Robert Allen | Morgan & Morgan | 8:20-cv-73039-MCR-GRJ |
| 13900 | 219525 | Roy, Robert Allen | Morgan & Morgan | 8:20-cv-73050-MCR-GRJ |
| 13901 | 219536 | Sittmann, Brad J | Morgan & Morgan | 8:20-cv-73140-MCR-GRJ |
| 13902 | 219550 | Tidwell, Roscoe Eudon | Morgan & Morgan | 8:20-cv-73185-MCR-GRJ |
| 13903 | 219553 | Truman, Wes Austin | Morgan & Morgan | 8:20-cv-73195-MCR-GRJ |
| 13904 | 219554 | Vaughan, Brett Nicholai | Morgan & Morgan | 8:20-cv-73198-MCR-GRJ |
| 13905 | 219556 | Waesche, Philip Albert | Morgan & Morgan | 8:20-cv-73206-MCR-GRJ |
| 13906 | 219563 | Wright, Christopher Aaron | Morgan & Morgan | 8:20-cv-73234-MCR-GRJ |
| 13907 | 224075 | Riley, Kelly | Morgan & Morgan | 8:20-cv-74879-MCR-GRJ |
| 13908 | 224084 | Gross, Anthonie | Morgan & Morgan | 8:20-cv-91058-MCR-GRJ |
| 13909 | 224089 | Buchan, Shawn | Morgan & Morgan | 8:20-cv-74886-MCR-GRJ |
| 13910 | 238265 | Anderson, Brian Robert | Morgan & Morgan | 8:20-cv-86174-MCR-GRJ |
| 13911 | 238271 | Backus, Jonathan Samuel | Morgan & Morgan | 8:20-cv-86180-MCR-GRJ |
| 13912 | 238272 | Baker, James T | Morgan & Morgan | 8:20-cv-86181-MCR-GRJ |
| 13913 | 238279 | Bermensolo, Chris Scott | Morgan & Morgan | 8:20-cv-86188-MCR-GRJ |
| 13914 | 238281 | Bishop, William Andrew | Morgan & Morgan | 8:20-cv-86190-MCR-GRJ |
| 13915 | 238285 | Bobick, Jordan Christopher | Morgan & Morgan | 8:20-cv-86194-MCR-GRJ |
| 13916 | 238303 | Cato, Gary Lammar | Morgan & Morgan | 8:20-cv-86212-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13917 | 238313 | Crawford, Airion Rashard | Morgan & Morgan | 8:20-cv-86222-MCR-GRJ |
| 13918 | 238328 | Ewton, Heather Rose | Morgan & Morgan | 8:20-cv-86237-MCR-GRJ |
| 13919 | 238337 | Furlong, Sean Patrick | Morgan & Morgan | 8:20-cv-86246-MCR-GRJ |
| 13920 | 238339 | Geib, Kenneth Robert | Morgan & Morgan | 8:20-cv-86248-MCR-GRJ |
| 13921 | 238359 | Hughes, Norman Richard | Morgan & Morgan | 8:20-cv-86268-MCR-GRJ |
| 13922 | 238372 | Latchman, Dave | Morgan & Morgan | 8:20-cv-86281-MCR-GRJ |
| 13923 | 238384 | McCarthy, Shane Michael | Morgan & Morgan | 8:20-cv-86293-MCR-GRJ |
| 13924 | 238391 | Moriarty, Brian Michael | Morgan & Morgan | 8:20-cv-86300-MCR-GRJ |
| 13925 | 238409 | Putney, Mathew Phillip | Morgan & Morgan | 8:20-cv-86332-MCR-GRJ |
| 13926 | 238436 | Uribe, Jaime | Morgan & Morgan | 8:20-cv-86380-MCR-GRJ |
| 13927 | 238438 | Van Pelt, Eric James | Morgan & Morgan | 8:20-cv-86383-MCR-GRJ |
| 13928 | 238440 | Walker, Javan Rashaad | Morgan & Morgan | 8:20-cv-86386-MCR-GRJ |
| 13929 | 247471 | Anderson, Michael | Morgan & Morgan | 8:20-cv-91484-MCR-GRJ |
| 13930 | 247486 | Carter, Ronald Bernard | Morgan & Morgan | 9:20-cv-91497-MCR-GRJ |
| 13931 | 247501 | Fisher, Lori Luise | Morgan & Morgan | 8:20-cv-91512-MCR-GRJ |
| 13932 | 247508 | Hathaway, Laura L | Morgan & Morgan | 8:20-cv-91518-MCR-GRJ |
| 13933 | 247509 | Hermoza, Victor M | Morgan & Morgan | 8:20-cv-91519-MCR-GRJ |
| 13934 | 247517 | Jones, Carey Demond | Morgan & Morgan | 8:20-cv-91527-MCR-GRJ |
| 13935 | 247529 | Miller, Teanndras Monique | Morgan & Morgan | 8:20-cv-91539-MCR-GRJ |
| 13936 | 247535 | Navarrete, Mario | Morgan & Morgan | 8:20-cv-91545-MCR-GRJ |
| 13937 | 247556 | Schrier, Daniel C | Morgan & Morgan | 8:20-cv-91560-MCR-GRJ |
| 13938 | 247557 | Smiley, Noah Joshua | Morgan & Morgan | 8:20-cv-91561-MCR-GRJ |
| 13939 | 247558 | Smith, Seth Maxwell Earl | Morgan & Morgan | 8:20-cv-91562-MCR-GRJ |
| 13940 | 247563 | Toth, James P | Morgan & Morgan | 8:20-cv-91567-MCR-GRJ |
| 13941 | 248091 | GOMEZ ARROYO, LUIS | Morgan & Morgan | 8:20-cv-91618-MCR-GRJ |
| 13942 | 248107 | BLEDSOE, RODNEY | Morgan & Morgan | 8:20-cv-91623-MCR-GRJ |
| 13943 | 248115 | Clark, Brian | Morgan & Morgan | 8:20-cv-91630-MCR-GRJ |
| 13944 | 248117 | Compton, Richard | Morgan & Morgan | 8:20-cv-91632-MCR-GRJ |
| 13945 | 248122 | DUBRULE, MICHAEL | Morgan & Morgan | 8:20-cv-91636-MCR-GRJ |
| 13946 | 248125 | HUEGEL, KYLE | Morgan & Morgan | 8:20-cv-91639-MCR-GRJ |
| 13947 | 248135 | MONTGOMERY, BOBBY | Morgan & Morgan | 8:20-cv-91646-MCR-GRJ |
| 13948 | 248141 | Pentecost, James | Morgan & Morgan | 8:20-cv-91652-MCR-GRJ |
| 13949 | 248147 | Thompson, Johnathan | Morgan & Morgan | 8:20-cv-91657-MCR-GRJ |
| 13950 | 248150 | Williams, Glenn | Morgan & Morgan | 8:20-cv-91660-MCR-GRJ |
| 13951 | 248153 | YU, JAE | Morgan & Morgan | 8:20-cv-91663-MCR-GRJ |
| 13952 | 254693 | Langham, Tyler Charles | Morgan & Morgan | 9:20-cv-00683-MCR-GRJ |
| 13953 | 258251 | Judd, Daniel | Morgan & Morgan | 9:20-cv-01337-MCR-GRJ |
| 13954 | 258254 | Mathews, Christopher | Morgan & Morgan | 9:20-cv-01340-MCR-GRJ |
| 13955 | 258285 | Tangard, Paul | Morgan & Morgan | 9:20-cv-01593-MCR-GRJ |
| 13956 | 258289 | Robinson, Arkisha | Morgan & Morgan | 9:20-cv-01600-MCR-GRJ |
| 13957 | 258293 | Roden, Christopher | Morgan & Morgan | 9:20-cv-01607-MCR-GRJ |
| 13958 | 259818 | Blair, Anthony | Morgan & Morgan | 9:20-cv-09099-MCR-GRJ |
| 13959 | 259829 | Casares, Michael | Morgan & Morgan | 9:20-cv-09118-MCR-GRJ |
| 13960 | 259850 | Griggs, Willie | Morgan & Morgan | 9:20-cv-09154-MCR-GRJ |
| 13961 | 259855 | Henderson, Demarco | Morgan & Morgan | 9:20-cv-09458-MCR-GRJ |
| 13962 | 259856 | Henry, Charles | Morgan & Morgan | 9:20-cv-09459-MCR-GRJ |
| 13963 | 259870 | Kingsbury, Jeffrey | Morgan & Morgan | 9:20-cv-09473-MCR-GRJ |
| 13964 | 259875 | Lienczewski, Brian | Morgan & Morgan | 9:20-cv-09478-MCR-GRJ |
| 13965 | 259886 | Negron, Wilfredo | Morgan & Morgan | 9:20-cv-09489-MCR-GRJ |
| 13966 | 259906 | Tracey, Jeremy | Morgan & Morgan | 9:20-cv-09509-MCR-GRJ |
| 13967 | 262205 | ALVAREZ, MARIO JORGE | Morgan & Morgan | 9:20-cv-05427-MCR-GRJ |
| 13968 | 262207 | BARD, BRADLEY | Morgan & Morgan | 9:20-cv-05431-MCR-GRJ |
| 13969 | 262211 | BOSHRA, PETER | Morgan & Morgan | 9:20-cv-05439-MCR-GRJ |
| 13970 | 262214 | BOWMAN, TROY | Morgan & Morgan | 9:20-cv-05445-MCR-GRJ |
| 13971 | 262224 | COCHREN, JOHN | Morgan & Morgan | 9:20-cv-05465-MCR-GRJ |
| 13972 | 262251 | HADJIS, SEAN | Morgan & Morgan | 9:20-cv-05512-MCR-GRJ |
| 13973 | 262262 | JACKSON, JERAMIE | Morgan & Morgan | 9:20-cv-05534-MCR-GRJ |
| 13974 | 262269 | KERBS, ROBERT | Morgan & Morgan | 9:20-cv-05555-MCR-GRJ |
| 13975 | 262273 | KRUKOWSKI, MICHAEL | Morgan & Morgan | 9:20-cv-05564-MCR-GRJ |
| 13976 | 262277 | LEE, BRIANT | Morgan & Morgan | 9:20-cv-05575-MCR-GRJ |
| 13977 | 262279 | LEMAY, JOSEPH | Morgan & Morgan | 9:20-cv-05582-MCR-GRJ |
| 13978 | 262283 | LUCAS, REGINALD | Morgan & Morgan | 9:20-cv-05593-MCR-GRJ |
| 13979 | 262299 | MIRGLIOTTA, PHILIP | Morgan & Morgan | 9:20-cv-05637-MCR-GRJ |
| 13980 | 262337 | Strigglers-Vaughn, Sandrea | Morgan & Morgan | 9:20-cv-05724-MCR-GRJ |
| 13981 | 262339 | TEAGUE, ADAM | Morgan & Morgan | 9:20-cv-05728-MCR-GRJ |
| 13982 | 262344 | UGORJI, ANTHONY | Morgan & Morgan | 9:20-cv-05739-MCR-GRJ |
| 13983 | 267649 | Hostetter, Travis | Morgan & Morgan | 9:20-cv-10914-MCR-GRJ |
| 13984 | 267660 | Loiacano, James Michael | Morgan & Morgan | 9:20-cv-10938-MCR-GRJ |
| 13985 | 267665 | Marquez, Alexander | Morgan & Morgan | 9:20-cv-10947-MCR-GRJ |
| 13986 | 267682 | WESLEY, JOHN | Morgan & Morgan | 9:20-cv-10981-MCR-GRJ |
| 13987 | 267685 | Zimbelman, Jon Wesley | Morgan & Morgan | 9:20-cv-10987-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 13988 | 268069 | ACEVEDO, MARYANNE | Morgan & Morgan | 9:20-cv-16830-MCR-GRJ |
| 13989 | 268071 | BARNETT, ALEXANDER | Morgan & Morgan | 9:20-cv-16834-MCR-GRJ |
| 13990 | 268072 | BAUGHN, THOMAS | Morgan & Morgan | 9:20-cv-16836-MCR-GRJ |
| 13991 | 268073 | BELL, ARIS | Morgan & Morgan | 9:20-cv-16838-MCR-GRJ |
| 13992 | 268074 | BERMUDEZ, JORDAN | Morgan & Morgan | 9:20-cv-16840-MCR-GRJ |
| 13993 | 268075 | BLANCO, JOSE | Morgan & Morgan | 9:20-cv-16842-MCR-GRJ |
| 13994 | 268127 | HARDCASTLE, TREVOR | Morgan & Morgan | 9:20-cv-17257-MCR-GRJ |
| 13995 | 268135 | IZZI, BARRET | Morgan & Morgan | 9:20-cv-17274-MCR-GRJ |
| 13996 | 268143 | KENDALL, COLBY | Morgan & Morgan | 9:20-cv-17291-MCR-GRJ |
| 13997 | 268364 | MANZO, MICHAEL | Morgan & Morgan | 9:20-cv-17306-MCR-GRJ |
| 13998 | 268368 | MENDEZ SOTO, LUIS | Morgan & Morgan | 9:20-cv-17315-MCR-GRJ |
| 13999 | 268554 | OLIVER, DOMINICK | Morgan & Morgan | 9:20-cv-18230-MCR-GRJ |
| 14000 | 268558 | PADILLA, ERIC | Morgan & Morgan | 9:20-cv-18234-MCR-GRJ |
| 14001 | 268564 | PLYMPTON, DAVID | Morgan & Morgan | 9:20-cv-18240-MCR-GRJ |
| 14002 | 268570 | RICHARDS, JEREMY | Morgan & Morgan | 9:20-cv-18245-MCR-GRJ |
| 14003 | 268576 | Sanchez, Carlos | Morgan & Morgan | 9:20-cv-18251-MCR-GRJ |
| 14004 | 268579 | SELLINGER, KENNETH | Morgan & Morgan | 9:20-cv-18254-MCR-GRJ |
| 14005 | 271372 | FIGUEROA, ERIC | Morgan & Morgan | 9:20-cv-14728-MCR-GRJ |
| 14006 | 273636 | Furash, Ryan | Morgan & Morgan | 9:20-cv-14786-MCR-GRJ |
| 14007 | 273645 | Acklin, Clermon | Morgan & Morgan | 9:20-cv-14805-MCR-GRJ |
| 14008 | 273656 | Smith, Lauren N. | Morgan & Morgan | 9:20-cv-14828-MCR-GRJ |
| 14009 | 273668 | Smith, Jonathan R. | Morgan & Morgan | 9:20-cv-14853-MCR-GRJ |
| 14010 | 273669 | Badon, Keyari | Morgan & Morgan | 9:20-cv-14855-MCR-GRJ |
| 14011 | 273678 | Hill, Daniel J. | Morgan & Morgan | 9:20-cv-14873-MCR-GRJ |
| 14012 | 273680 | Gamez, Joshua | Morgan & Morgan | 9:20-cv-14878-MCR-GRJ |
| 14013 | 273687 | Johansen, Brian | Morgan & Morgan | 9:20-cv-14893-MCR-GRJ |
| 14014 | 274642 | BROWN, LORAN | Morgan & Morgan | 7:21-cv-37627-MCR-GRJ |
| 14015 | 274643 | Cain, Christopher | Morgan & Morgan | 7:21-cv-37628-MCR-GRJ |
| 14016 | 274649 | COFIELD, JOHN | Morgan & Morgan | 7:21-cv-37633-MCR-GRJ |
| 14017 | 274651 | CRANE, MATTHEW | Morgan & Morgan | 7:21-cv-37636-MCR-GRJ |
| 14018 | 274655 | DAVIS, BRADLY | Morgan & Morgan | 7:21-cv-37641-MCR-GRJ |
| 14019 | 274670 | FRANK, SHANNON | Morgan & Morgan | 7:21-cv-37654-MCR-GRJ |
| 14020 | 274680 | HALIBURTON, DERRICK | Morgan & Morgan | 7:21-cv-37664-MCR-GRJ |
| 14021 | 274688 | HOSTUTLER, JUSTIN | Morgan & Morgan | 7:21-cv-37675-MCR-GRJ |
| 14022 | 274692 | Jackson, Devin | Morgan & Morgan | 7:21-cv-37681-MCR-GRJ |
| 14023 | 274693 | Jackson, Edward | Morgan & Morgan | 7:21-cv-37683-MCR-GRJ |
| 14024 | 274698 | KNIGHT, KAREEM | Morgan & Morgan | 7:21-cv-37690-MCR-GRJ |
| 14025 | 274699 | KOLDITZ, THOMAS | Morgan & Morgan | 7:21-cv-37691-MCR-GRJ |
| 14026 | 274702 | LAHARA, VINCENT | Morgan & Morgan | 7:21-cv-37696-MCR-GRJ |
| 14027 | 274703 | LAHAYNE, JAMES | Morgan & Morgan | 7:21-cv-37698-MCR-GRJ |
| 14028 | 274707 | LEON, MICHAEL | Morgan & Morgan | 7:21-cv-37703-MCR-GRJ |
| 14029 | 274709 | LUCAS, CAMILO | Morgan & Morgan | 7:21-cv-37706-MCR-GRJ |
| 14030 | 274710 | MANCE, KAREEM | Morgan & Morgan | 7:21-cv-37708-MCR-GRJ |
| 14031 | 274726 | PEPIN, LEROY | Morgan & Morgan | 7:21-cv-37735-MCR-GRJ |
| 14032 | 274733 | Reynolds, Brian | Morgan & Morgan | 7:21-cv-37746-MCR-GRJ |
| 14033 | 277398 | Powels, Gregory | Morgan & Morgan | 7:21-cv-39718-MCR-GRJ |
| 14034 | 280444 | BREAKER, JAMES | Morgan & Morgan | 7:21-cv-02952-MCR-GRJ |
| 14035 | 280453 | CRUZADO, PEDRO | Morgan & Morgan | 7:21-cv-02961-MCR-GRJ |
| 14036 | 280496 | HERNANDEZ, KEVIN | Morgan & Morgan | 7:21-cv-02985-MCR-GRJ |
| 14037 | 280503 | KNOX, COMMENCITA | Morgan & Morgan | 7:21-cv-02992-MCR-GRJ |
| 14038 | 280504 | LACY, ROBERT | Morgan & Morgan | 7:21-cv-02993-MCR-GRJ |
| 14039 | 280508 | LOPES, TONY | Morgan & Morgan | 7:21-cv-02997-MCR-GRJ |
| 14040 | 280540 | Miller, Curtis | Morgan & Morgan | 7:21-cv-03006-MCR-GRJ |
| 14041 | 280559 | RUBIO, JOE | Morgan & Morgan | 7:21-cv-03023-MCR-GRJ |
| 14042 | 280573 | Thomas, James | Morgan & Morgan | 7:21-cv-03037-MCR-GRJ |
| 14043 | 280574 | THURMAN, BERNEL | Morgan & Morgan | 7:21-cv-03038-MCR-GRJ |
| 14044 | 285490 | BEHM, AARON | Morgan & Morgan | 7:21-cv-07872-MCR-GRJ |
| 14045 | 285495 | BRUTSCH, JUAN | Morgan & Morgan | 7:21-cv-07877-MCR-GRJ |
| 14046 | 285496 | BYRNE, ZACHARY | Morgan & Morgan | 7:21-cv-07878-MCR-GRJ |
| 14047 | 285502 | CIPOLLA, JEFFREY | Morgan & Morgan | 7:21-cv-07884-MCR-GRJ |
| 14048 | 285507 | Compton, William | Morgan & Morgan | 7:21-cv-07889-MCR-GRJ |
| 14049 | 285562 | GREGG, ROBERT | Morgan & Morgan | 7:21-cv-07904-MCR-GRJ |
| 14050 | 285564 | HOLIDAY, DARIAN | Morgan & Morgan | 7:21-cv-07906-MCR-GRJ |
| 14051 | 285572 | LOCKHART, DONALD | Morgan & Morgan | 7:21-cv-07914-MCR-GRJ |
| 14052 | 285581 | Miller, Aaron | Morgan & Morgan | 7:21-cv-07923-MCR-GRJ |
| 14053 | 285594 | Reyes, Miguel | Morgan & Morgan | 7:21-cv-07936-MCR-GRJ |
| 14054 | 285595 | RINCON, ALBERTO | Morgan & Morgan | 7:21-cv-07937-MCR-GRJ |
| 14055 | 285606 | SWANSON, MICHAEL | Morgan & Morgan | 7:21-cv-07948-MCR-GRJ |
| 14056 | 285614 | URSERY, JOHN | Morgan & Morgan | 7:21-cv-07956-MCR-GRJ |
| 14057 | 285619 | WEIXELBAUM, RICHARD | Morgan & Morgan | 7:21-cv-07961-MCR-GRJ |
| 14058 | 285620 | Welch, David | Morgan & Morgan | 7:21-cv-07962-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14059 | 288373 | Burnette, Guy | Morgan & Morgan | 7:21-cv-09957-MCR-GRJ |
| 14060 | 288374 | Buss, Troy | Morgan & Morgan | 7:21-cv-09958-MCR-GRJ |
| 14061 | 288384 | De Gale, Jamie Anthony | Morgan & Morgan | 7:21-cv-09966-MCR-GRJ |
| 14062 | 288385 | De Santiago, Ramon Luis | Morgan & Morgan | 7:21-cv-09967-MCR-GRJ |
| 14063 | 288391 | FERREIRA, PAUL W | Morgan & Morgan | 7:21-cv-13182-MCR-GRJ |
| 14064 | 288405 | Hanson, Sydney | Morgan & Morgan | 7:21-cv-09982-MCR-GRJ |
| 14065 | 288418 | Horn, Sharna | Morgan & Morgan | 7:21-cv-09991-MCR-GRJ |
| 14066 | 288421 | Johnson, Jeremy | Morgan & Morgan | 7:21-cv-09993-MCR-GRJ |
| 14067 | 288424 | Kellogg, Garrett | Morgan & Morgan | 7:21-cv-13188-MCR-GRJ |
| 14068 | 288427 | Kemper, Aaron | Morgan & Morgan | 7:21-cv-09998-MCR-GRJ |
| 14069 | 288449 | McDermott, Frank | Morgan & Morgan | 7:21-cv-10011-MCR-GRJ |
| 14070 | 288450 | McKinney, Joseph | Morgan & Morgan | 7:21-cv-10012-MCR-GRJ |
| 14071 | 288453 | Medina, Angel | Morgan & Morgan | 7:21-cv-10013-MCR-GRJ |
| 14072 | 288458 | Molyneaux, Patrick | Morgan & Morgan | 7:21-cv-13193-MCR-GRJ |
| 14073 | 288459 | MONTES, LUIS | Morgan & Morgan | 7:21-cv-10015-MCR-GRJ |
| 14074 | 288470 | Owens, Yolanda | Morgan & Morgan | 7:21-cv-10022-MCR-GRJ |
| 14075 | 288476 | Perara, Robert | Morgan & Morgan | 7:21-cv-10027-MCR-GRJ |
| 14076 | 288480 | Powell, Walter | Morgan & Morgan | 7:21-cv-40277-MCR-GRJ |
| 14077 | 288488 | Ruise, Iridious | Morgan & Morgan | 7:21-cv-10036-MCR-GRJ |
| 14078 | 288501 | Stewart, Charles | Morgan & Morgan | 7:21-cv-10043-MCR-GRJ |
| 14079 | 292460 | ANDERSON, DAVID | Morgan & Morgan | 7:21-cv-19743-MCR-GRJ |
| 14080 | 292463 | ATKINS, ROBERT | Morgan & Morgan | 7:21-cv-19746-MCR-GRJ |
| 14081 | 292464 | BALL, BRANDON | Morgan & Morgan | 7:21-cv-19747-MCR-GRJ |
| 14082 | 292509 | GRADY, KENNETH | Morgan & Morgan | 7:21-cv-19781-MCR-GRJ |
| 14083 | 292517 | Hudspeth, Joshua | Morgan & Morgan | 7:21-cv-19788-MCR-GRJ |
| 14084 | 292523 | Jones, Michael | Morgan & Morgan | 7:21-cv-19794-MCR-GRJ |
| 14085 | 292524 | Jordan, Anthony | Morgan & Morgan | 7:21-cv-19795-MCR-GRJ |
| 14086 | 292536 | LEWIS, ALBERT | Morgan & Morgan | 7:21-cv-19806-MCR-GRJ |
| 14087 | 292542 | LUTCHMAN, ANDREW | Morgan & Morgan | 7:21-cv-19811-MCR-GRJ |
| 14088 | 292548 | MOORE, DEZSIE | Morgan & Morgan | 7:21-cv-19816-MCR-GRJ |
| 14089 | 292551 | MOSS, ALAN | Morgan & Morgan | 7:21-cv-19818-MCR-GRJ |
| 14090 | 292558 | PEDRERA, DANIEL | Morgan & Morgan | 7:21-cv-19825-MCR-GRJ |
| 14091 | 292567 | RIVERA, LUIS | Morgan & Morgan | 7:21-cv-19832-MCR-GRJ |
| 14092 | 292574 | RUTHERFURD, JACK | Morgan & Morgan | 7:21-cv-18335-MCR-GRJ |
| 14093 | 298523 | ABREU, JOSHUA | Morgan & Morgan | 7:21-cv-19204-MCR-GRJ |
| 14094 | 298534 | Bennett, Brian | Morgan & Morgan | 7:21-cv-19223-MCR-GRJ |
| 14095 | 298542 | Burns, Robert | Morgan & Morgan | 7:21-cv-19238-MCR-GRJ |
| 14096 | 298557 | CZERNIAK, MARIE | Morgan & Morgan | 7:21-cv-19260-MCR-GRJ |
| 14097 | 298581 | GONZALEZ, SAMUEL A | Morgan & Morgan | 7:21-cv-19284-MCR-GRJ |
| 14098 | 298600 | HOOVER, DOUGLAS | Morgan & Morgan | 7:21-cv-19303-MCR-GRJ |
| 14099 | 298609 | JUDSON, MATTHEW | Morgan & Morgan | 7:21-cv-19312-MCR-GRJ |
| 14100 | 298613 | KUS, DANIEL | Morgan & Morgan | 7:21-cv-19316-MCR-GRJ |
| 14101 | 298615 | LAW, SHANE | Morgan & Morgan | 7:21-cv-19318-MCR-GRJ |
| 14102 | 298626 | MILLS, BRIAN | Morgan & Morgan | 7:21-cv-19329-MCR-GRJ |
| 14103 | 298630 | NORGARD, PATRICK | Morgan & Morgan | 7:21-cv-19333-MCR-GRJ |
| 14104 | 298631 | NORTHERN, ROGER | Morgan & Morgan | 7:21-cv-19334-MCR-GRJ |
| 14105 | 298656 | Smith, Christopher | Morgan & Morgan | 7:21-cv-19359-MCR-GRJ |
| 14106 | 298658 | SODER, THOR | Morgan & Morgan | 7:21-cv-19361-MCR-GRJ |
| 14107 | 298680 | TRAWICK, GARY | Morgan & Morgan | 7:21-cv-19381-MCR-GRJ |
| 14108 | 298693 | WHITE, TK | Morgan & Morgan | 7:21-cv-19394-MCR-GRJ |
| 14109 | 298694 | WHITE, SAMANTHA | Morgan & Morgan | 7:21-cv-19395-MCR-GRJ |
| 14110 | 301184 | Adcox, James Gary | Morgan & Morgan | 7:21-cv-21891-MCR-GRJ |
| 14111 | 301192 | Baldwin, Erin Denise | Morgan & Morgan | 7:21-cv-21899-MCR-GRJ |
| 14112 | 301203 | Brodka, Matthew C. | Morgan & Morgan | 7:21-cv-24322-MCR-GRJ |
| 14113 | 301211 | Childress, Darius Lee | Morgan & Morgan | 7:21-cv-21913-MCR-GRJ |
| 14114 | 301214 | Clewis, Matthew Wray | Morgan & Morgan | 7:21-cv-21916-MCR-GRJ |
| 14115 | 301216 | Coins, Matthew David | Morgan & Morgan | 7:21-cv-21918-MCR-GRJ |
| 14116 | 301217 | Conroy, Craig | Morgan & Morgan | 7:21-cv-21919-MCR-GRJ |
| 14117 | 301222 | Cummings, Joshua William | Morgan & Morgan | 7:21-cv-21923-MCR-GRJ |
| 14118 | 301225 | De Jesus, Adrian Antonio | Morgan & Morgan | 7:21-cv-21926-MCR-GRJ |
| 14119 | 301226 | De La Guardia, Enrique | Morgan & Morgan | 7:21-cv-24323-MCR-GRJ |
| 14120 | 301232 | Edwards, David Lawrence | Morgan & Morgan | 7:21-cv-21930-MCR-GRJ |
| 14121 | 301241 | Foster, Christopher P. | Morgan & Morgan | 7:21-cv-21938-MCR-GRJ |
| 14122 | 301260 | Hoatland, Nathan Douglas | Morgan & Morgan | 7:21-cv-21953-MCR-GRJ |
| 14123 | 301276 | Justus, Andrew James | Morgan & Morgan | 7:21-cv-21967-MCR-GRJ |
| 14124 | 301280 | Kern, Nicholas Patrick | Morgan & Morgan | 7:21-cv-21970-MCR-GRJ |
| 14125 | 301286 | Lester, Jevon W. | Morgan & Morgan | 7:21-cv-21976-MCR-GRJ |
| 14126 | 301303 | Moreno, David | Morgan & Morgan | 7:21-cv-21990-MCR-GRJ |
| 14127 | 301310 | O'brien, Thomas Douglas | Morgan & Morgan | 7:21-cv-21997-MCR-GRJ |
| 14128 | 301336 | Rodriguez, Rene | Morgan & Morgan | 7:21-cv-22017-MCR-GRJ |
| 14129 | 301345 | Shields, Bernard | Morgan & Morgan | 7:21-cv-22024-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14130 | 301346 | Shore, Scott | Morgan & Morgan | 7:21-cv-22025-MCR-GRJ |
| 14131 | 301357 | Veliz, Otto J. | Morgan & Morgan | 7:21-cv-22034-MCR-GRJ |
| 14132 | 301362 | Waiters, Donnell | Morgan & Morgan | 7:21-cv-22039-MCR-GRJ |
| 14133 | 306603 | CAMPBELL, LAUREN | Morgan & Morgan | 7:21-cv-24973-MCR-GRJ |
| 14134 | 306607 | COATES, JESSE | Morgan & Morgan | 7:21-cv-24977-MCR-GRJ |
| 14135 | 306609 | CRAPSE, DANIEL | Morgan & Morgan | 7:21-cv-24979-MCR-GRJ |
| 14136 | 306618 | GALUSHA, ANTHONY | Morgan & Morgan | 7:21-cv-24988-MCR-GRJ |
| 14137 | 306649 | KUHN, CORY | Morgan & Morgan | 7:21-cv-25018-MCR-GRJ |
| 14138 | 306652 | LAWRENCE, LYDELL | Morgan & Morgan | 7:21-cv-25021-MCR-GRJ |
| 14139 | 306660 | Long, George | Morgan & Morgan | 7:21-cv-25025-MCR-GRJ |
| 14140 | 306661 | LUSK, ZACH | Morgan & Morgan | 7:21-cv-25026-MCR-GRJ |
| 14141 | 306662 | MALIK, ADAM | Morgan & Morgan | 7:21-cv-25027-MCR-GRJ |
| 14142 | 306673 | NEWBOLD, DELTON | Morgan & Morgan | 7:21-cv-25037-MCR-GRJ |
| 14143 | 306695 | Serrato, Juan | Morgan & Morgan | 7:21-cv-25055-MCR-GRJ |
| 14144 | 306702 | SOYK, NICHOLAS | Morgan & Morgan | 7:21-cv-25062-MCR-GRJ |
| 14145 | 306708 | STORTZ, DANIEL | Morgan & Morgan | 7:21-cv-25068-MCR-GRJ |
| 14146 | 316851 | Auchenbach, Kenneth Allen | Morgan & Morgan | 7:21-cv-34668-MCR-GRJ |
| 14147 | 316855 | Baker, Funda | Morgan & Morgan | 7:21-cv-34670-MCR-GRJ |
| 14148 | 316858 | Barnish, Jason | Morgan & Morgan | 7:21-cv-34672-MCR-GRJ |
| 14149 | 316908 | Carpenter, Bryan | Morgan & Morgan | 7:21-cv-34696-MCR-GRJ |
| 14150 | 316919 | Chefitz, Elliott | Morgan & Morgan | 7:21-cv-33983-MCR-GRJ |
| 14151 | 316924 | Cobb, Charles | Morgan & Morgan | 7:21-cv-34704-MCR-GRJ |
| 14152 | 316930 | Copes, Gary A. | Morgan & Morgan | 7:21-cv-33998-MCR-GRJ |
| 14153 | 316950 | Daschle, Charlene | Morgan & Morgan | 7:21-cv-34717-MCR-GRJ |
| 14154 | 316958 | Denis, Brandon | Morgan & Morgan | 7:21-cv-34029-MCR-GRJ |
| 14155 | 316971 | Dumol, Vincent | Morgan & Morgan | 7:21-cv-34044-MCR-GRJ |
| 14156 | 316975 | Durkee, Matthew | Morgan & Morgan | 7:21-cv-34048-MCR-GRJ |
| 14157 | 317003 | Gamboa, Roy | Morgan & Morgan | 7:21-cv-34083-MCR-GRJ |
| 14158 | 317009 | Gibson, Robert | Morgan & Morgan | 7:21-cv-34743-MCR-GRJ |
| 14159 | 317016 | Gonzalez, Samuel P. | Morgan & Morgan | 7:21-cv-34098-MCR-GRJ |
| 14160 | 317023 | Groomer, Stanley | Morgan & Morgan | 7:21-cv-34750-MCR-GRJ |
| 14161 | 317029 | HALL, RICHARD | Morgan & Morgan | 7:21-cv-34753-MCR-GRJ |
| 14162 | 317035 | Harbottle, Bradley | Morgan & Morgan | 7:21-cv-34757-MCR-GRJ |
| 14163 | 317044 | Heideman, Eric James | Morgan & Morgan | 7:21-cv-34128-MCR-GRJ |
| 14164 | 317046 | Hendrick, Michael Wayne | Morgan & Morgan | 7:21-cv-34761-MCR-GRJ |
| 14165 | 317058 | Hobden, Matthew | Morgan & Morgan | 7:21-cv-34764-MCR-GRJ |
| 14166 | 317075 | Jackson, Candice | Morgan & Morgan | 7:21-cv-34166-MCR-GRJ |
| 14167 | 317104 | Keefe, Peter | Morgan & Morgan | 7:21-cv-34790-MCR-GRJ |
| 14168 | 317114 | Klepac, William | Morgan & Morgan | 7:21-cv-34793-MCR-GRJ |
| 14169 | 317130 | Ledbetter, Jamie Paul | Morgan & Morgan | 7:21-cv-34224-MCR-GRJ |
| 14170 | 317173 | Mcfarland, Anthony Glenn | Morgan & Morgan | 7:21-cv-34273-MCR-GRJ |
| 14171 | 317177 | McVay, Billy | Morgan & Morgan | 7:21-cv-34277-MCR-GRJ |
| 14172 | 317184 | Midgett, Pamela | Morgan & Morgan | 7:21-cv-34286-MCR-GRJ |
| 14173 | 317186 | Miller, David | Morgan & Morgan | 7:21-cv-34290-MCR-GRJ |
| 14174 | 317194 | Morris, William | Morgan & Morgan | 7:21-cv-34828-MCR-GRJ |
| 14175 | 317205 | Nelson, William David | Morgan & Morgan | 7:21-cv-34306-MCR-GRJ |
| 14176 | 317207 | Newton, Antavius | Morgan & Morgan | 7:21-cv-34836-MCR-GRJ |
| 14177 | 317213 | Ovalles-Solano, Ronand | Morgan & Morgan | 7:21-cv-34839-MCR-GRJ |
| 14178 | 317218 | Parson, Jason Leon | Morgan & Morgan | 7:21-cv-34322-MCR-GRJ |
| 14179 | 317219 | Payne, Christopher | Morgan & Morgan | 7:21-cv-34324-MCR-GRJ |
| 14180 | 317236 | Ramirez, Daniel | Morgan & Morgan | 7:21-cv-34349-MCR-GRJ |
| 14181 | 317248 | Richardson, Branden P. | Morgan & Morgan | 7:21-cv-34357-MCR-GRJ |
| 14182 | 317253 | Robenolt, Matthew Aaron | Morgan & Morgan | 7:21-cv-34855-MCR-GRJ |
| 14183 | 317258 | Rogers, Brian | Morgan & Morgan | 7:21-cv-34857-MCR-GRJ |
| 14184 | 317281 | Scott, Buddy | Morgan & Morgan | 7:21-cv-34388-MCR-GRJ |
| 14185 | 317285 | Shimota, Dave | Morgan & Morgan | 7:21-cv-34390-MCR-GRJ |
| 14186 | 317287 | Shoopman, David | Morgan & Morgan | 7:21-cv-34394-MCR-GRJ |
| 14187 | 317307 | Spradlin, Cory | Morgan & Morgan | 7:21-cv-34414-MCR-GRJ |
| 14188 | 317324 | Tavel, Gwynne | Morgan & Morgan | 7:21-cv-34894-MCR-GRJ |
| 14189 | 317325 | Taylor, Aaron Royce | Morgan & Morgan | 7:21-cv-34433-MCR-GRJ |
| 14190 | 317326 | Teach, Jeremy Dean | Morgan & Morgan | 7:21-cv-34435-MCR-GRJ |
| 14191 | 317377 | Williams, Toya Lekita | Morgan & Morgan | 7:21-cv-34916-MCR-GRJ |
| 14192 | 317382 | Woller, Gene J. | Morgan & Morgan | 7:21-cv-34918-MCR-GRJ |
| 14193 | 317388 | Yepko, Kirk | Morgan & Morgan | 7:21-cv-34513-MCR-GRJ |
| 14194 | 320856 | Weber, Michael | Morgan & Morgan | 7:21-cv-33577-MCR-GRJ |
| 14195 | 324750 | Bell, Curtis | Morgan & Morgan | 7:21-cv-39597-MCR-GRJ |
| 14196 | 324766 | Carvalheira, Joao | Morgan & Morgan | 7:21-cv-39626-MCR-GRJ |
| 14197 | 324780 | Mayfield, Jermel | Morgan & Morgan | 7:21-cv-39652-MCR-GRJ |
| 14198 | 326656 | Acevedo, Michael | Morgan & Morgan | 7:21-cv-50046-MCR-GRJ |
| 14199 | 326658 | ALFONSO, JOSEPH | Morgan & Morgan | 7:21-cv-51887-MCR-GRJ |
| 14200 | 326663 | Anderson, Jennifer | Morgan & Morgan | 7:21-cv-50047-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14201 | 326670 | Baize, Daniel | Morgan & Morgan | 7:21-cv-51898-MCR-GRJ |
| 14202 | 326685 | Bennett, John | Morgan & Morgan | 7:21-cv-51913-MCR-GRJ |
| 14203 | 326743 | Codner, Jeromy | Morgan & Morgan | 7:21-cv-51971-MCR-GRJ |
| 14204 | 326744 | Collins, Chad | Morgan & Morgan | 7:21-cv-51972-MCR-GRJ |
| 14205 | 326781 | DUNN, CONOR | Morgan & Morgan | 7:21-cv-52009-MCR-GRJ |
| 14206 | 326799 | FATYGA, JAKOB | Morgan & Morgan | 7:21-cv-52027-MCR-GRJ |
| 14207 | 326815 | GALLEGOS, RAMON | Morgan & Morgan | 7:21-cv-52043-MCR-GRJ |
| 14208 | 326819 | Gardner, Michael | Morgan & Morgan | 7:21-cv-52047-MCR-GRJ |
| 14209 | 326834 | GROSS, COLTON | Morgan & Morgan | 7:21-cv-52062-MCR-GRJ |
| 14210 | 326884 | JOYCE, JAMES | Morgan & Morgan | 7:21-cv-52163-MCR-GRJ |
| 14211 | 326887 | KEMP, DAVID | Morgan & Morgan | 7:21-cv-52169-MCR-GRJ |
| 14212 | 326889 | KENNEDY, ANDRE | Morgan & Morgan | 7:21-cv-52173-MCR-GRJ |
| 14213 | 326917 | Lindsey, Quincey | Morgan & Morgan | 7:21-cv-52230-MCR-GRJ |
| 14214 | 326958 | MENDRES, PAUL | Morgan & Morgan | 7:21-cv-52310-MCR-GRJ |
| 14215 | 327066 | SALVADORE, AUSTIN | Morgan & Morgan | 7:21-cv-52542-MCR-GRJ |
| 14216 | 327082 | SIMON, NICK | Morgan & Morgan | 7:21-cv-52578-MCR-GRJ |
| 14217 | 327083 | Smith, Brandi | Morgan & Morgan | 7:21-cv-52580-MCR-GRJ |
| 14218 | 327094 | STANGELAND, MICHAEL | Morgan & Morgan | 7:21-cv-52602-MCR-GRJ |
| 14219 | 327108 | Tichenor, Stephen | Morgan & Morgan | 7:21-cv-52631-MCR-GRJ |
| 14220 | 329094 | Staples, Matthew | Morgan & Morgan | 7:21-cv-46772-MCR-GRJ |
| 14221 | 329097 | Sliwowski, Chester | Morgan & Morgan | 7:21-cv-46775-MCR-GRJ |
| 14222 | 329099 | Hill, Kalief | Morgan & Morgan | 7:21-cv-46777-MCR-GRJ |
| 14223 | 329101 | Shaw, Joe | Morgan & Morgan | 7:21-cv-46779-MCR-GRJ |
| 14224 | 329106 | O'Neal, Justin | Morgan & Morgan | 7:21-cv-46784-MCR-GRJ |
| 14225 | 329107 | Petry, Drew | Morgan & Morgan | 7:21-cv-46785-MCR-GRJ |
| 14226 | 329133 | Emanuel, Terrence | Morgan & Morgan | 7:21-cv-46811-MCR-GRJ |
| 14227 | 329136 | Campos, Roberto | Morgan & Morgan | 7:21-cv-46814-MCR-GRJ |
| 14228 | 329151 | Hunt, Carlos | Morgan & Morgan | 7:21-cv-46828-MCR-GRJ |
| 14229 | 329159 | Holness, Alicia | Morgan & Morgan | 7:21-cv-46836-MCR-GRJ |
| 14230 | 329166 | Reed, Starneisha | Morgan & Morgan | 7:21-cv-46843-MCR-GRJ |
| 14231 | 333231 | High, Jeffrey | Morgan & Morgan | 7:21-cv-51562-MCR-GRJ |
| 14232 | 333268 | Paulk, Matthew | Morgan & Morgan | 7:21-cv-51617-MCR-GRJ |
| 14233 | 333269 | Lathrop, Michael | Morgan & Morgan | 7:21-cv-51618-MCR-GRJ |
| 14234 | 333280 | McCay, Aaron | Morgan & Morgan | 7:21-cv-51629-MCR-GRJ |
| 14235 | 344486 | ARTIS, DAMARCUS | Morgan & Morgan | 7:21-cv-63515-MCR-GRJ |
| 14236 | 344500 | Bell, Brandon | Morgan & Morgan | 7:21-cv-63529-MCR-GRJ |
| 14237 | 344506 | BLAIN, JOSHUA | Morgan & Morgan | 7:21-cv-63535-MCR-GRJ |
| 14238 | 344509 | BOOKER-CLARKE, DEADRA | Morgan & Morgan | 7:21-cv-63538-MCR-GRJ |
| 14239 | 344544 | COOK, LEON | Morgan & Morgan | 7:21-cv-63599-MCR-GRJ |
| 14240 | 344568 | FELDMANN, MARC C | Morgan & Morgan | 7:21-cv-63646-MCR-GRJ |
| 14241 | 344575 | FRANKLIN, TULSA | Morgan & Morgan | 7:21-cv-63659-MCR-GRJ |
| 14242 | 344584 | GENYARD, DAVID | Morgan & Morgan | 7:21-cv-63677-MCR-GRJ |
| 14243 | 344609 | HARVEY, JAMES | Morgan & Morgan | 7:21-cv-63728-MCR-GRJ |
| 14244 | 344610 | HAVENHILL, TIMOTHY LOUIS | Morgan & Morgan | 7:21-cv-63730-MCR-GRJ |
| 14245 | 344628 | HORVATH, STEPHEN | Morgan & Morgan | 7:21-cv-66575-MCR-GRJ |
| 14246 | 344661 | King, Joshua | Morgan & Morgan | 7:21-cv-66635-MCR-GRJ |
| 14247 | 344663 | KIRK, JOHN | Morgan & Morgan | 7:21-cv-66637-MCR-GRJ |
| 14248 | 344693 | McCoy, Gloria | Morgan & Morgan | 7:21-cv-66690-MCR-GRJ |
| 14249 | 344706 | Morgan, Michael | Morgan & Morgan | 7:21-cv-66695-MCR-GRJ |
| 14250 | 344740 | PIFER, JOEL | Morgan & Morgan | 7:21-cv-66762-MCR-GRJ |
| 14251 | 344769 | Roberts, Aaron | Morgan & Morgan | 7:21-cv-66816-MCR-GRJ |
| 14252 | 344779 | ROMEO, GEORGE | Morgan & Morgan | 7:21-cv-66836-MCR-GRJ |
| 14253 | 344783 | SARABIA, RALPH | Morgan & Morgan | 7:21-cv-66845-MCR-GRJ |
| 14254 | 344786 | Serrato, Edgar | Morgan & Morgan | 7:21-cv-66851-MCR-GRJ |
| 14255 | 344802 | Stark, Thomas | Morgan & Morgan | 7:21-cv-66883-MCR-GRJ |
| 14256 | 344806 | STIEBER, ROBERT JOHN | Morgan & Morgan | 7:21-cv-66891-MCR-GRJ |
| 14257 | 344820 | TUCKER, CURTIS | Morgan & Morgan | 7:21-cv-66921-MCR-GRJ |
| 14258 | 128648 | Montgomery, Terry | Morris Bart, LLC | 8:20-cv-34167-MCR-GRJ |
| 14259 | 128649 | Smith, James | Morris Bart, LLC | 8:20-cv-34170-MCR-GRJ |
| 14260 | 128656 | Riley, Marquis | Morris Bart, LLC | 8:20-cv-34191-MCR-GRJ |
| 14261 | 128667 | Hudson, Aundraay | Morris Bart, LLC | 8:20-cv-34224-MCR-GRJ |
| 14262 | 128668 | Garner, Brandon | Morris Bart, LLC | 8:20-cv-34227-MCR-GRJ |
| 14263 | 128674 | WASHINGTON, PERCY | Morris Bart, LLC | 8:20-cv-34240-MCR-GRJ |
| 14264 | 128676 | Bowie, Reginald | Morris Bart, LLC | 8:20-cv-34244-MCR-GRJ |
| 14265 | 128680 | Pope, Kendra | Morris Bart, LLC | 8:20-cv-34252-MCR-GRJ |
| 14266 | 128684 | Pok, Joseph | Morris Bart, LLC | 8:20-cv-34258-MCR-GRJ |
| 14267 | 128688 | Gee, Malachi | Morris Bart, LLC | 8:20-cv-34288-MCR-GRJ |
| 14268 | 128719 | Shire, Derek | Morris Bart, LLC | 8:20-cv-34329-MCR-GRJ |
| 14269 | 128720 | ROBINSON, JOSHUA | Morris Bart, LLC | 8:20-cv-34331-MCR-GRJ |
| 14270 | 128727 | Rackham, Matthew | Morris Bart, LLC | 8:20-cv-34346-MCR-GRJ |
| 14271 | 128728 | Acy, Donald | Morris Bart, LLC | 8:20-cv-34348-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14272 | 128731 | Hegyi, Jonathan | Morris Bart, LLC | 8:20-cv-34352-MCR-GRJ |
| 14273 | 128735 | Gray, Stephanie | Morris Bart, LLC | 8:20-cv-34360-MCR-GRJ |
| 14274 | 128743 | Hunter, Taiwan | Morris Bart, LLC | 8:20-cv-34376-MCR-GRJ |
| 14275 | 128745 | Harris, Valerie | Morris Bart, LLC | 8:20-cv-34380-MCR-GRJ |
| 14276 | 128750 | Baloney, Darnell | Morris Bart, LLC | 8:20-cv-34391-MCR-GRJ |
| 14277 | 128762 | Robinson, Jennensen | Morris Bart, LLC | 8:20-cv-34415-MCR-GRJ |
| 14278 | 128779 | Durapau, Dustin | Morris Bart, LLC | 8:20-cv-34452-MCR-GRJ |
| 14279 | 128787 | Payne, LaTonya | Morris Bart, LLC | 8:20-cv-34475-MCR-GRJ |
| 14280 | 128790 | Jones, Joey | Morris Bart, LLC | 8:20-cv-34483-MCR-GRJ |
| 14281 | 128814 | NELSON, JONATHAN | Morris Bart, LLC | 8:20-cv-34533-MCR-GRJ |
| 14282 | 128830 | Francis, Noel | Morris Bart, LLC | 8:20-cv-34494-MCR-GRJ |
| 14283 | 128831 | Manyweather, Timothy | Morris Bart, LLC | 8:20-cv-34497-MCR-GRJ |
| 14284 | 128832 | Hutcherson, David | Morris Bart, LLC | 8:20-cv-34499-MCR-GRJ |
| 14285 | 128839 | Goff, Charles | Morris Bart, LLC | 8:20-cv-34514-MCR-GRJ |
| 14286 | 128849 | Bacon, Johnny | Morris Bart, LLC | 8:20-cv-34538-MCR-GRJ |
| 14287 | 128851 | Champagne, Steven | Morris Bart, LLC | 8:20-cv-34544-MCR-GRJ |
| 14288 | 128855 | Acrivos, Eric | Morris Bart, LLC | 8:20-cv-34555-MCR-GRJ |
| 14289 | 128858 | Williams, Abryant | Morris Bart, LLC | 8:20-cv-34564-MCR-GRJ |
| 14290 | 128863 | Letson, Jenny | Morris Bart, LLC | 8:20-cv-34578-MCR-GRJ |
| 14291 | 128872 | Polite, Maurice | Morris Bart, LLC | 8:20-cv-34607-MCR-GRJ |
| 14292 | 128880 | Nash, Undra | Morris Bart, LLC | 8:20-cv-34638-MCR-GRJ |
| 14293 | 128891 | Thomas, Lester | Morris Bart, LLC | 8:20-cv-34683-MCR-GRJ |
| 14294 | 128892 | Turner, Lee | Morris Bart, LLC | 8:20-cv-34687-MCR-GRJ |
| 14295 | 128904 | Kelly, Tyrone | Morris Bart, LLC | 8:20-cv-34733-MCR-GRJ |
| 14296 | 128937 | Andrews, Jarrod | Morris Bart, LLC | 8:20-cv-34874-MCR-GRJ |
| 14297 | 128942 | Guillory, Ryan | Morris Bart, LLC | 8:20-cv-34893-MCR-GRJ |
| 14298 | 128953 | Baravik, Jeffrey | Morris Bart, LLC | 8:20-cv-34936-MCR-GRJ |
| 14299 | 128957 | Robinette, Dwayne | Morris Bart, LLC | 8:20-cv-34953-MCR-GRJ |
| 14300 | 128959 | Hall, Terrell | Morris Bart, LLC | 8:20-cv-34961-MCR-GRJ |
| 14301 | 128960 | Knight, Shaun | Morris Bart, LLC | 8:20-cv-34965-MCR-GRJ |
| 14302 | 128965 | Hebert, Damon | Morris Bart, LLC | 8:20-cv-34985-MCR-GRJ |
| 14303 | 128969 | Elam, Prescott | Morris Bart, LLC | 8:20-cv-35001-MCR-GRJ |
| 14304 | 128981 | Billiot, Terrell | Morris Bart, LLC | 8:20-cv-35065-MCR-GRJ |
| 14305 | 128986 | Lloyd, Brandon | Morris Bart, LLC | 8:20-cv-35092-MCR-GRJ |
| 14306 | 128988 | Fontenot, Stephen | Morris Bart, LLC | 8:20-cv-35101-MCR-GRJ |
| 14307 | 128993 | Sparrow, Craig | Morris Bart, LLC | 8:20-cv-35127-MCR-GRJ |
| 14308 | 128994 | Folmar, Blakeley | Morris Bart, LLC | 8:20-cv-35132-MCR-GRJ |
| 14309 | 129021 | Frederick, Kaylor | Morris Bart, LLC | 8:20-cv-35290-MCR-GRJ |
| 14310 | 129032 | Bailus, Ronald | Morris Bart, LLC | 8:20-cv-35350-MCR-GRJ |
| 14311 | 129035 | Inabinett, Corey | Morris Bart, LLC | 8:20-cv-35367-MCR-GRJ |
| 14312 | 129036 | Mitchell, Brian | Morris Bart, LLC | 8:20-cv-35372-MCR-GRJ |
| 14313 | 129064 | Magee-Mays, Jacqueline | Morris Bart, LLC | 8:20-cv-35519-MCR-GRJ |
| 14314 | 129072 | Ortego, Patrick | Morris Bart, LLC | 8:20-cv-35561-MCR-GRJ |
| 14315 | 129075 | Stinson, Michael | Morris Bart, LLC | 8:20-cv-35577-MCR-GRJ |
| 14316 | 129091 | O'Quine, Lorenzo | Morris Bart, LLC | 8:20-cv-35662-MCR-GRJ |
| 14317 | 129092 | Youngblood, Johnnie | Morris Bart, LLC | 8:20-cv-35669-MCR-GRJ |
| 14318 | 129097 | Summitt, Charles | Morris Bart, LLC | 8:20-cv-35697-MCR-GRJ |
| 14319 | 129102 | KELLY, JESSIE B | Morris Bart, LLC | 8:20-cv-35720-MCR-GRJ |
| 14320 | 129115 | Browhow, Laturrance | Morris Bart, LLC | 8:20-cv-35761-MCR-GRJ |
| 14321 | 129119 | Smith, Gary | Morris Bart, LLC | 8:20-cv-34603-MCR-GRJ |
| 14322 | 129121 | Houston, Roderick | Morris Bart, LLC | 8:20-cv-34610-MCR-GRJ |
| 14323 | 129126 | McGee, Terrance | Morris Bart, LLC | 8:20-cv-34626-MCR-GRJ |
| 14324 | 129136 | Moultry, Antonio | Morris Bart, LLC | 8:20-cv-34665-MCR-GRJ |
| 14325 | 129146 | LeBoeuf, Glenn | Morris Bart, LLC | 8:20-cv-34703-MCR-GRJ |
| 14326 | 129147 | Harris, Krystal | Morris Bart, LLC | 8:20-cv-34707-MCR-GRJ |
| 14327 | 129158 | Plaisance, Kenneth | Morris Bart, LLC | 8:20-cv-34746-MCR-GRJ |
| 14328 | 129168 | Lewis, Darrel | Morris Bart, LLC | 8:20-cv-34790-MCR-GRJ |
| 14329 | 129171 | Ducote, Pricillia | Morris Bart, LLC | 8:20-cv-34805-MCR-GRJ |
| 14330 | 129174 | Lavalais, Tyra | Morris Bart, LLC | 8:20-cv-34817-MCR-GRJ |
| 14331 | 129182 | Kling, John | Morris Bart, LLC | 8:20-cv-34848-MCR-GRJ |
| 14332 | 129186 | Cefalu, Anthony | Morris Bart, LLC | 8:20-cv-34863-MCR-GRJ |
| 14333 | 129188 | Lewis, Morris | Morris Bart, LLC | 8:20-cv-34871-MCR-GRJ |
| 14334 | 129190 | Lichenstein, Patrick | Morris Bart, LLC | 8:20-cv-34879-MCR-GRJ |
| 14335 | 129192 | Devaughn, Rolen | Morris Bart, LLC | 8:20-cv-34887-MCR-GRJ |
| 14336 | 129194 | Herron, John | Morris Bart, LLC | 8:20-cv-34894-MCR-GRJ |
| 14337 | 129205 | Frickey, Christopher | Morris Bart, LLC | 8:20-cv-34938-MCR-GRJ |
| 14338 | 129210 | Happel, Christopher | Morris Bart, LLC | 8:20-cv-34952-MCR-GRJ |
| 14339 | 129215 | Herring, Daniel | Morris Bart, LLC | 8:20-cv-34971-MCR-GRJ |
| 14340 | 129225 | Fowler, Reginald | Morris Bart, LLC | 8:20-cv-35014-MCR-GRJ |
| 14341 | 129226 | Johnson, Andrew | Morris Bart, LLC | 8:20-cv-35019-MCR-GRJ |
| 14342 | 129243 | Cook, Johnathan | Morris Bart, LLC | 8:20-cv-35105-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14343 | 129249 | Otterson, Chris | Morris Bart, LLC | 8:20-cv-35133-MCR-GRJ |
| 14344 | 129263 | Moliere, Precentous | Morris Bart, LLC | 8:20-cv-35207-MCR-GRJ |
| 14345 | 129300 | McCormick, Lance | Morris Bart, LLC | 8:20-cv-35409-MCR-GRJ |
| 14346 | 129303 | West, Freddie | Morris Bart, LLC | 8:20-cv-35424-MCR-GRJ |
| 14347 | 129305 | Graves, Johnny | Morris Bart, LLC | 8:20-cv-35434-MCR-GRJ |
| 14348 | 129315 | Morris, David | Morris Bart, LLC | 8:20-cv-35486-MCR-GRJ |
| 14349 | 129318 | Augustine, Machllie | Morris Bart, LLC | 8:20-cv-35502-MCR-GRJ |
| 14350 | 129322 | Wheeler, Armond | Morris Bart, LLC | 8:20-cv-35523-MCR-GRJ |
| 14351 | 129323 | Bono, Brent | Morris Bart, LLC | 8:20-cv-35528-MCR-GRJ |
| 14352 | 129331 | Williams, Jeffrey | Morris Bart, LLC | 8:20-cv-35570-MCR-GRJ |
| 14353 | 129337 | Ferdinand, Darrel | Morris Bart, LLC | 8:20-cv-35601-MCR-GRJ |
| 14354 | 129338 | Donnelly, Kenneth | Morris Bart, LLC | 8:20-cv-35606-MCR-GRJ |
| 14355 | 129344 | Nelson, Melvin | Morris Bart, LLC | 8:20-cv-35638-MCR-GRJ |
| 14356 | 129352 | Presley, Janet | Morris Bart, LLC | 8:20-cv-35679-MCR-GRJ |
| 14357 | 129354 | Mince, Dustin | Morris Bart, LLC | 8:20-cv-35689-MCR-GRJ |
| 14358 | 129372 | Hickerson, Terrill | Morris Bart, LLC | 8:20-cv-35757-MCR-GRJ |
| 14359 | 129374 | Martinez, Germain | Morris Bart, LLC | 8:20-cv-35763-MCR-GRJ |
| 14360 | 129375 | Whatley, David | Morris Bart, LLC | 8:20-cv-35766-MCR-GRJ |
| 14361 | 129384 | Segars, Chris | Morris Bart, LLC | 8:20-cv-35785-MCR-GRJ |
| 14362 | 129395 | Jones, Joseph | Morris Bart, LLC | 8:20-cv-35804-MCR-GRJ |
| 14363 | 129398 | Dowda, Billy | Morris Bart, LLC | 8:20-cv-35807-MCR-GRJ |
| 14364 | 129406 | Armstrong, Terry | Morris Bart, LLC | 8:20-cv-35815-MCR-GRJ |
| 14365 | 129409 | MERCADAL, REUBEN | Morris Bart, LLC | 8:20-cv-35818-MCR-GRJ |
| 14366 | 129411 | Evans, Clifford | Morris Bart, LLC | 8:20-cv-35820-MCR-GRJ |
| 14367 | 129427 | THOMAS, KENNETH | Morris Bart, LLC | 8:20-cv-35026-MCR-GRJ |
| 14368 | 129434 | Gibson, Dwan | Morris Bart, LLC | 8:20-cv-35058-MCR-GRJ |
| 14369 | 129435 | Marchand, Todd | Morris Bart, LLC | 8:20-cv-35063-MCR-GRJ |
| 14370 | 129439 | Maynard, Geoffrey | Morris Bart, LLC | 8:20-cv-35081-MCR-GRJ |
| 14371 | 129441 | Turner, Kennard | Morris Bart, LLC | 8:20-cv-35089-MCR-GRJ |
| 14372 | 129445 | Rogers, Adam | Morris Bart, LLC | 8:20-cv-35107-MCR-GRJ |
| 14373 | 129449 | Dean, Darryl | Morris Bart, LLC | 8:20-cv-35125-MCR-GRJ |
| 14374 | 129463 | Bryant, Alvin | Morris Bart, LLC | 8:20-cv-35192-MCR-GRJ |
| 14375 | 129470 | Lee, Myron | Morris Bart, LLC | 8:20-cv-35230-MCR-GRJ |
| 14376 | 129474 | Dudley, Donald | Morris Bart, LLC | 8:20-cv-35252-MCR-GRJ |
| 14377 | 129475 | Mason, Alvin | Morris Bart, LLC | 8:20-cv-35258-MCR-GRJ |
| 14378 | 129476 | Guillotte, Scott | Morris Bart, LLC | 8:20-cv-35263-MCR-GRJ |
| 14379 | 129479 | Brown, Tremaine | Morris Bart, LLC | 8:20-cv-35280-MCR-GRJ |
| 14380 | 129481 | Graham, James | Morris Bart, LLC | 8:20-cv-35291-MCR-GRJ |
| 14381 | 129487 | Jefferson, Demarkus | Morris Bart, LLC | 8:20-cv-35321-MCR-GRJ |
| 14382 | 129531 | Miller, Staci | Morris Bart, LLC | 8:20-cv-35525-MCR-GRJ |
| 14383 | 129534 | Blakes, Jamarcus | Morris Bart, LLC | 8:20-cv-35540-MCR-GRJ |
| 14384 | 129546 | Petersen, Amanda | Morris Bart, LLC | 8:20-cv-35597-MCR-GRJ |
| 14385 | 129554 | Smith, Dewey | Morris Bart, LLC | 8:20-cv-35635-MCR-GRJ |
| 14386 | 146317 | THORNTON, JORDAN | Morris Bart, LLC | 8:20-cv-28100-MCR-GRJ |
| 14387 | 224094 | BRIGGS, TOM | Morris Bart, LLC | 7:21-cv-05184-MCR-GRJ |
| 14388 | 224098 | WEBB, JEREMY | Morris Bart, LLC | 7:21-cv-05188-MCR-GRJ |
| 14389 | 224105 | BRUNER, ERIC | Morris Bart, LLC | 7:21-cv-05195-MCR-GRJ |
| 14390 | 224126 | BROWN, JESSE D | Morris Bart, LLC | 7:21-cv-05216-MCR-GRJ |
| 14391 | 238450 | CLEVELAND, JONATHON | Morris Bart, LLC | 7:21-cv-05218-MCR-GRJ |
| 14392 | 259915 | BOLDEN, NATHANIEL | Morris Bart, LLC | 7:21-cv-05226-MCR-GRJ |
| 14393 | 259925 | GIBSON, TRENT | Morris Bart, LLC | 7:21-cv-05236-MCR-GRJ |
| 14394 | 259933 | SALADINO, SCOTT | Morris Bart, LLC | 7:21-cv-05244-MCR-GRJ |
| 14395 | 259934 | SANDERS, LYNEA | Morris Bart, LLC | 7:21-cv-05245-MCR-GRJ |
| 14396 | 263239 | SANDROCK, BRANDON | Morris Bart, LLC | 7:21-cv-05250-MCR-GRJ |
| 14397 | 269728 | COOK, TYLER | Morris Bart, LLC | 7:21-cv-05276-MCR-GRJ |
| 14398 | 273700 | AUGUSTUS, AARON | Morris Bart, LLC | 7:21-cv-05278-MCR-GRJ |
| 14399 | 291220 | Griffin, Jeffery | Morris Bart, LLC | 7:21-cv-11838-MCR-GRJ |
| 14400 | 304541 | Langley, Kimberly | Morris Bart, LLC | 7:21-cv-23752-MCR-GRJ |
| 14401 | 307910 | GIBSON, GARY | Morris Bart, LLC | 7:21-cv-26137-MCR-GRJ |
| 14402 | 320862 | RODRIGUE, CLIFFORD | Morris Bart, LLC | 7:21-cv-36785-MCR-GRJ |
| 14403 | 320864 | COLE, JEROME | Morris Bart, LLC | 7:21-cv-36787-MCR-GRJ |
| 14404 | 320867 | Stevens, Michael | Morris Bart, LLC | 7:21-cv-36790-MCR-GRJ |
| 14405 | 320868 | Wright, Carrie | Morris Bart, LLC | 7:21-cv-36791-MCR-GRJ |
| 14406 | 320871 | LEE, MICHAEL C | Morris Bart, LLC | 7:21-cv-36794-MCR-GRJ |
| 14407 | 320876 | Richards, Eric | Morris Bart, LLC | 7:21-cv-36798-MCR-GRJ |
| 14408 | 329168 | FEAZELL, DONNELL | Morris Bart, LLC | 7:21-cv-43282-MCR-GRJ |
| 14409 | 329173 | KIFFE, RAY | Morris Bart, LLC | 7:21-cv-43290-MCR-GRJ |
| 14410 | 329175 | BEARDEN, BEN | Morris Bart, LLC | 7:21-cv-43294-MCR-GRJ |
| 14411 | 329177 | Pineda, Alfredo | Morris Bart, LLC | 7:21-cv-43298-MCR-GRJ |
| 14412 | 333296 | POWERS, JEFFREY | Morris Bart, LLC | 7:21-cv-48603-MCR-GRJ |
| 14413 | 51141 | Longdon, Kenneth | Mostyn Law | 7:20-cv-93486-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14414 | 51148 | Ramos-Suarez, Enrique | Mostyn Law | 7:20-cv-93515-MCR-GRJ |
| 14415 | 51155 | Worthey, Alfonza | Mostyn Law | 7:20-cv-93537-MCR-GRJ |
| 14416 | 51159 | Rivera, Pedro | Mostyn Law | 7:20-cv-93555-MCR-GRJ |
| 14417 | 51161 | Debboun, Mustapha | Mostyn Law | 7:20-cv-93565-MCR-GRJ |
| 14418 | 51162 | Fernandez, Carlos | Mostyn Law | 7:20-cv-93570-MCR-GRJ |
| 14419 | 51178 | Beauchemin, Alfred | Mostyn Law | 7:20-cv-93639-MCR-GRJ |
| 14420 | 51194 | Galka, David | Mostyn Law | 7:20-cv-93716-MCR-GRJ |
| 14421 | 51204 | Ager, Steven | Mostyn Law | 7:20-cv-93761-MCR-GRJ |
| 14422 | 51208 | Caraway, Daniel | Mostyn Law | 7:20-cv-93785-MCR-GRJ |
| 14423 | 51210 | Sydnor, Keith | Mostyn Law | 7:20-cv-93799-MCR-GRJ |
| 14424 | 51214 | Bowen, Ralph | Mostyn Law | 7:20-cv-93823-MCR-GRJ |
| 14425 | 51229 | Bayless, Debra | Mostyn Law | 7:20-cv-93884-MCR-GRJ |
| 14426 | 51231 | Moore, Jerome | Mostyn Law | 7:20-cv-93890-MCR-GRJ |
| 14427 | 51233 | Crawford, Joyce | Mostyn Law | 7:20-cv-93900-MCR-GRJ |
| 14428 | 51238 | Christian, Patrick | Mostyn Law | 7:20-cv-93925-MCR-GRJ |
| 14429 | 51259 | Baeza, Carlos | Mostyn Law | 7:20-cv-94022-MCR-GRJ |
| 14430 | 51265 | Cardin, Michael | Mostyn Law | 7:20-cv-94052-MCR-GRJ |
| 14431 | 51287 | Readeau, Roderick | Mostyn Law | 7:20-cv-94146-MCR-GRJ |
| 14432 | 51308 | Santana, Jorge | Mostyn Law | 7:20-cv-94650-MCR-GRJ |
| 14433 | 51309 | Hollingsworth, Delgrita | Mostyn Law | 7:20-cv-94654-MCR-GRJ |
| 14434 | 51316 | Cofer, Michael | Mostyn Law | 7:20-cv-94680-MCR-GRJ |
| 14435 | 51322 | Tohme, Roger | Mostyn Law | 7:20-cv-94698-MCR-GRJ |
| 14436 | 51338 | Sable, Joseph | Mostyn Law | 7:20-cv-94727-MCR-GRJ |
| 14437 | 51345 | Aragon, Walter | Mostyn Law | 7:20-cv-94742-MCR-GRJ |
| 14438 | 51355 | Walker, Morgan | Mostyn Law | 7:20-cv-94763-MCR-GRJ |
| 14439 | 51370 | Kennedy, Sonja | Mostyn Law | 7:20-cv-94787-MCR-GRJ |
| 14440 | 51372 | Bell, Stacy | Mostyn Law | 7:20-cv-94789-MCR-GRJ |
| 14441 | 51375 | Lopez, Andres | Mostyn Law | 7:20-cv-94791-MCR-GRJ |
| 14442 | 51387 | Gonzalez Torres, Andres | Mostyn Law | 7:20-cv-94817-MCR-GRJ |
| 14443 | 51391 | Callicutt, Derrick | Mostyn Law | 7:20-cv-94829-MCR-GRJ |
| 14444 | 51414 | Anderson, Glen | Mostyn Law | 7:20-cv-94891-MCR-GRJ |
| 14445 | 51419 | Ortiz, Hiriam | Mostyn Law | 7:20-cv-94906-MCR-GRJ |
| 14446 | 51429 | Agyemang, John | Mostyn Law | 7:20-cv-94932-MCR-GRJ |
| 14447 | 51431 | Schneier, Bradley | Mostyn Law | 7:20-cv-94937-MCR-GRJ |
| 14448 | 51432 | Tijerina, Andrew | Mostyn Law | 7:20-cv-94940-MCR-GRJ |
| 14449 | 51436 | Arroyo-Valle, Roberto | Mostyn Law | 7:20-cv-94952-MCR-GRJ |
| 14450 | 51440 | Miller, Lisa | Mostyn Law | 7:20-cv-94963-MCR-GRJ |
| 14451 | 51447 | Elledge, Brett | Mostyn Law | 7:20-cv-94985-MCR-GRJ |
| 14452 | 51473 | Brinkley, Jason | Mostyn Law | 7:20-cv-95049-MCR-GRJ |
| 14453 | 51490 | Andhavarapu, Kiran | Mostyn Law | 7:20-cv-95107-MCR-GRJ |
| 14454 | 51495 | Hardin, John | Mostyn Law | 7:20-cv-95132-MCR-GRJ |
| 14455 | 51525 | McKenney, Sean | Mostyn Law | 7:20-cv-95277-MCR-GRJ |
| 14456 | 51526 | Rios Rivera, Orlando | Mostyn Law | 7:20-cv-95282-MCR-GRJ |
| 14457 | 51536 | Satterwhite, Reginald | Mostyn Law | 7:20-cv-95335-MCR-GRJ |
| 14458 | 51546 | Leclair, John | Mostyn Law | 7:20-cv-95382-MCR-GRJ |
| 14459 | 51551 | Minniefield, Dedrick | Mostyn Law | 7:20-cv-95408-MCR-GRJ |
| 14460 | 51560 | Scott, Shawne | Mostyn Law | 7:20-cv-95450-MCR-GRJ |
| 14461 | 51563 | Vonkelsheimer, Brandy | Mostyn Law | 7:20-cv-95466-MCR-GRJ |
| 14462 | 51565 | Fernando, Mario | Mostyn Law | 7:20-cv-95476-MCR-GRJ |
| 14463 | 51573 | Tucker, Nicky | Mostyn Law | 7:20-cv-95517-MCR-GRJ |
| 14464 | 51576 | Boston, Noah | Mostyn Law | 7:20-cv-95533-MCR-GRJ |
| 14465 | 51578 | Woodley, Dana | Mostyn Law | 7:20-cv-95544-MCR-GRJ |
| 14466 | 51609 | Davidson, Christopher | Mostyn Law | 7:20-cv-95691-MCR-GRJ |
| 14467 | 51618 | Terry, Timothy | Mostyn Law | 7:20-cv-95746-MCR-GRJ |
| 14468 | 51622 | Lafayette, Eric | Mostyn Law | 7:20-cv-95770-MCR-GRJ |
| 14469 | 51631 | Campbell, Stephen | Mostyn Law | 7:20-cv-95816-MCR-GRJ |
| 14470 | 51636 | MOODY, MICHAEL | Mostyn Law | 7:20-cv-95840-MCR-GRJ |
| 14471 | 51659 | Bennett, Jeff | Mostyn Law | 7:20-cv-95941-MCR-GRJ |
| 14472 | 51663 | Mendezgasca, Leonel | Mostyn Law | 7:20-cv-95961-MCR-GRJ |
| 14473 | 51664 | Russi, Luis | Mostyn Law | 7:20-cv-95967-MCR-GRJ |
| 14474 | 51667 | House, Anthony | Mostyn Law | 7:20-cv-95981-MCR-GRJ |
| 14475 | 51668 | Harrington Minor, Pamela | Mostyn Law | 7:20-cv-95985-MCR-GRJ |
| 14476 | 51676 | Eugenio, Kathryn | Mostyn Law | 7:20-cv-96025-MCR-GRJ |
| 14477 | 51680 | Enamoradoayala, Ever | Mostyn Law | 7:20-cv-96046-MCR-GRJ |
| 14478 | 51684 | Graham, Peter | Mostyn Law | 7:20-cv-96067-MCR-GRJ |
| 14479 | 51686 | Ardoin, John | Mostyn Law | 7:20-cv-96076-MCR-GRJ |
| 14480 | 51689 | Booker, Tyrone | Mostyn Law | 7:20-cv-96091-MCR-GRJ |
| 14481 | 51703 | Shows, Alexander | Mostyn Law | 7:20-cv-96158-MCR-GRJ |
| 14482 | 51718 | Allen, Corey | Mostyn Law | 7:20-cv-96208-MCR-GRJ |
| 14483 | 51719 | Guinn, Nicholas | Mostyn Law | 7:20-cv-96212-MCR-GRJ |
| 14484 | 51729 | Gonzalez, Daniel | Mostyn Law | 7:20-cv-86293-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14485 | 51734 | Parra, Harison | Mostyn Law | 7:20-cv-86303-MCR-GRJ |
| 14486 | 51737 | Davis, John | Mostyn Law | 7:20-cv-86309-MCR-GRJ |
| 14487 | 51745 | Wright, William | Mostyn Law | 7:20-cv-86325-MCR-GRJ |
| 14488 | 51746 | Summerset, Johnny | Mostyn Law | 7:20-cv-86327-MCR-GRJ |
| 14489 | 51759 | Vasquez, Margarito | Mostyn Law | 7:20-cv-86353-MCR-GRJ |
| 14490 | 51771 | Garcia, Edgar | Mostyn Law | 7:20-cv-86378-MCR-GRJ |
| 14491 | 51778 | Cavette, Dustin | Mostyn Law | 7:20-cv-86392-MCR-GRJ |
| 14492 | 51783 | McGallion, Bradley | Mostyn Law | 7:20-cv-86402-MCR-GRJ |
| 14493 | 51797 | Delp, Jason | Mostyn Law | 7:20-cv-86431-MCR-GRJ |
| 14494 | 51801 | Refuge, Demond | Mostyn Law | 7:20-cv-86439-MCR-GRJ |
| 14495 | 51807 | Stubblefield, Damien | Mostyn Law | 7:20-cv-86453-MCR-GRJ |
| 14496 | 51819 | Burns, Sarah | Mostyn Law | 7:20-cv-86479-MCR-GRJ |
| 14497 | 51821 | Mierzwik, Amy | Mostyn Law | 7:20-cv-86483-MCR-GRJ |
| 14498 | 51834 | Martin, Javon | Mostyn Law | 7:20-cv-86506-MCR-GRJ |
| 14499 | 51840 | Butler, Bryce | Mostyn Law | 7:20-cv-86514-MCR-GRJ |
| 14500 | 51846 | Simms, Matthew | Mostyn Law | 7:20-cv-86525-MCR-GRJ |
| 14501 | 51854 | Jeanbaptiste, Lubens | Mostyn Law | 7:20-cv-86542-MCR-GRJ |
| 14502 | 51857 | Winters, John | Mostyn Law | 7:20-cv-86548-MCR-GRJ |
| 14503 | 51903 | Jemison, Gregory | Mostyn Law | 7:20-cv-86683-MCR-GRJ |
| 14504 | 51916 | Cariaga, Ritchael | Mostyn Law | 7:20-cv-86738-MCR-GRJ |
| 14505 | 51944 | White, Portia | Mostyn Law | 7:20-cv-86856-MCR-GRJ |
| 14506 | 51951 | Hoekema, Alex | Mostyn Law | 7:20-cv-86884-MCR-GRJ |
| 14507 | 51955 | Johnson, Nicolas | Mostyn Law | 7:20-cv-86901-MCR-GRJ |
| 14508 | 51962 | Pickeral, Jason | Mostyn Law | 7:20-cv-86929-MCR-GRJ |
| 14509 | 51969 | Krakowski, Nathan | Mostyn Law | 7:20-cv-86959-MCR-GRJ |
| 14510 | 51978 | Jacobs, Shawna | Mostyn Law | 7:20-cv-86990-MCR-GRJ |
| 14511 | 51998 | Cronin, Patrick | Mostyn Law | 7:20-cv-86482-MCR-GRJ |
| 14512 | 52025 | Flowers, Eric | Mostyn Law | 7:20-cv-86532-MCR-GRJ |
| 14513 | 52036 | Williams, Kamau | Mostyn Law | 7:20-cv-86553-MCR-GRJ |
| 14514 | 52037 | Bowers, Cory | Mostyn Law | 7:20-cv-86555-MCR-GRJ |
| 14515 | 52040 | Stewart, James | Mostyn Law | 7:20-cv-86559-MCR-GRJ |
| 14516 | 52043 | Ainsworth, Patrick | Mostyn Law | 7:20-cv-86564-MCR-GRJ |
| 14517 | 52052 | Hernandez, Daniel | Mostyn Law | 7:20-cv-86581-MCR-GRJ |
| 14518 | 52120 | Moulton, Jermone | Mostyn Law | 7:20-cv-86813-MCR-GRJ |
| 14519 | 52127 | Hall, Landon | Mostyn Law | 7:20-cv-86836-MCR-GRJ |
| 14520 | 52157 | Fondeur, Shirley | Mostyn Law | 7:20-cv-86948-MCR-GRJ |
| 14521 | 52170 | Parker, Michael | Mostyn Law | 7:20-cv-86983-MCR-GRJ |
| 14522 | 52172 | Manzano, Joel | Mostyn Law | 7:20-cv-86989-MCR-GRJ |
| 14523 | 52199 | Rodriguez, Blanca | Mostyn Law | 7:20-cv-87046-MCR-GRJ |
| 14524 | 52203 | Mantei, Matthew | Mostyn Law | 7:20-cv-87054-MCR-GRJ |
| 14525 | 52207 | Washington, Donald | Mostyn Law | 7:20-cv-87062-MCR-GRJ |
| 14526 | 52212 | Curcio, David | Mostyn Law | 7:20-cv-87071-MCR-GRJ |
| 14527 | 52218 | Rojeski, Matthew | Mostyn Law | 7:20-cv-87083-MCR-GRJ |
| 14528 | 52230 | Verhoff, Joshua | Mostyn Law | 7:20-cv-87106-MCR-GRJ |
| 14529 | 52243 | Shackleford, Tad | Mostyn Law | 7:20-cv-87131-MCR-GRJ |
| 14530 | 52258 | Morgan, Kareem | Mostyn Law | 7:20-cv-87160-MCR-GRJ |
| 14531 | 52260 | Johnson, JohPaul | Mostyn Law | 7:20-cv-87162-MCR-GRJ |
| 14532 | 52268 | Moon, Lawrence | Mostyn Law | 7:20-cv-87177-MCR-GRJ |
| 14533 | 52274 | Allison, Jacob | Mostyn Law | 7:20-cv-87189-MCR-GRJ |
| 14534 | 52279 | Vu, Danny | Mostyn Law | 7:20-cv-87197-MCR-GRJ |
| 14535 | 52281 | Lim, Kyoung | Mostyn Law | 7:20-cv-87200-MCR-GRJ |
| 14536 | 52322 | Abdrabboh, Irina | Mostyn Law | 7:20-cv-87245-MCR-GRJ |
| 14537 | 52323 | Washington, Isaiah | Mostyn Law | 7:20-cv-87246-MCR-GRJ |
| 14538 | 52329 | Khachikian, Andrew | Mostyn Law | 7:20-cv-87252-MCR-GRJ |
| 14539 | 126807 | Dean, Bradley | Mostyn Law | 7:20-cv-97267-MCR-GRJ |
| 14540 | 126808 | Dean, Florencia | Mostyn Law | 7:20-cv-97272-MCR-GRJ |
| 14541 | 126828 | Green, Kathleen | Mostyn Law | 7:20-cv-97352-MCR-GRJ |
| 14542 | 126845 | Herzenach, Robert | Mostyn Law | 7:20-cv-97422-MCR-GRJ |
| 14543 | 126846 | Hinson, Shari | Mostyn Law | 7:20-cv-97427-MCR-GRJ |
| 14544 | 126859 | Kajander, John | Mostyn Law | 7:20-cv-97477-MCR-GRJ |
| 14545 | 126873 | Lemon, Bill | Mostyn Law | 7:20-cv-97712-MCR-GRJ |
| 14546 | 126878 | Loeffler, Lance | Mostyn Law | 7:20-cv-97750-MCR-GRJ |
| 14547 | 126886 | Mantz, Ryan | Mostyn Law | 7:20-cv-97797-MCR-GRJ |
| 14548 | 126913 | Nitkiewicz, Joy | Mostyn Law | 7:20-cv-97976-MCR-GRJ |
| 14549 | 126918 | Oritz Santos, Jose | Mostyn Law | 7:20-cv-98008-MCR-GRJ |
| 14550 | 126923 | Polanco, Rafael | Mostyn Law | 7:20-cv-98036-MCR-GRJ |
| 14551 | 126931 | Renner, Ryan | Mostyn Law | 7:20-cv-98080-MCR-GRJ |
| 14552 | 126946 | Sharp, Jessica | Mostyn Law | 7:20-cv-98156-MCR-GRJ |
| 14553 | 126948 | Shutts, Aaron | Mostyn Law | 7:20-cv-98168-MCR-GRJ |
| 14554 | 126954 | Smith, Jimmy | Mostyn Law | 7:20-cv-98202-MCR-GRJ |
| 14555 | 126957 | Soroka, Terri | Mostyn Law | 7:20-cv-98215-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14556 | 126958 | Spencer, Rydia | Mostyn Law | 7:20-cv-98220-MCR-GRJ |
| 14557 | 126959 | Spivey, Shane | Mostyn Law | 7:20-cv-98226-MCR-GRJ |
| 14558 | 126967 | Torres Rendon, Gabriel | Mostyn Law | 7:20-cv-98267-MCR-GRJ |
| 14559 | 126970 | Velazquez-Collazo, Edwin | Mostyn Law | 7:20-cv-98281-MCR-GRJ |
| 14560 | 126979 | White, Scott | Mostyn Law | 7:20-cv-98319-MCR-GRJ |
| 14561 | 126981 | Whitson, Jason | Mostyn Law | 7:20-cv-98329-MCR-GRJ |
| 14562 | 127002 | Benoit, Tiffanie | Mostyn Law | 8:20-cv-00220-MCR-GRJ |
| 14563 | 167741 | Aguilarfuentes, Manhes | Mostyn Law | 8:20-cv-02464-MCR-GRJ |
| 14564 | 167744 | Ahlm, Kenneth | Mostyn Law | 8:20-cv-02473-MCR-GRJ |
| 14565 | 167749 | Alcaraz, Manuel | Mostyn Law | 8:20-cv-02494-MCR-GRJ |
| 14566 | 167775 | Barrington, Peter | Mostyn Law | 8:20-cv-02601-MCR-GRJ |
| 14567 | 167779 | Batt, Mandy | Mostyn Law | 8:20-cv-02615-MCR-GRJ |
| 14568 | 167789 | BENTLEY, NATHAN | Mostyn Law | 8:20-cv-02649-MCR-GRJ |
| 14569 | 167798 | Bobo, Donald | Mostyn Law | 8:20-cv-03204-MCR-GRJ |
| 14570 | 167839 | Carter, Robert | Mostyn Law | 8:20-cv-03386-MCR-GRJ |
| 14571 | 167843 | Castillo, Oscar | Mostyn Law | 8:20-cv-03403-MCR-GRJ |
| 14572 | 167868 | Corrente, Christopher | Mostyn Law | 8:20-cv-03488-MCR-GRJ |
| 14573 | 167871 | Coughlin, Daniel | Mostyn Law | 8:20-cv-03498-MCR-GRJ |
| 14574 | 167878 | Cruz Santiago, Naasson | Mostyn Law | 8:20-cv-03528-MCR-GRJ |
| 14575 | 167884 | Daughtrey, Jerry | Mostyn Law | 8:20-cv-03554-MCR-GRJ |
| 14576 | 167897 | Dickson, Crystal | Mostyn Law | 8:20-cv-03616-MCR-GRJ |
| 14577 | 167919 | Earls, Christopher | Mostyn Law | 8:20-cv-03714-MCR-GRJ |
| 14578 | 167931 | Esteves, Kayamisha | Mostyn Law | 8:20-cv-03769-MCR-GRJ |
| 14579 | 167933 | Evans, Sheldon | Mostyn Law | 8:20-cv-03781-MCR-GRJ |
| 14580 | 167940 | Felton, Trenair | Mostyn Law | 8:20-cv-00005-MCR-GRJ |
| 14581 | 167950 | Flowers, Charles | Mostyn Law | 8:20-cv-00015-MCR-GRJ |
| 14582 | 167984 | Geyser, Charles | Mostyn Law | 8:20-cv-00063-MCR-GRJ |
| 14583 | 167985 | Gibbs, Mason | Mostyn Law | 8:20-cv-00065-MCR-GRJ |
| 14584 | 168029 | Hickerson, Clarence | Mostyn Law | 8:20-cv-00167-MCR-GRJ |
| 14585 | 168034 | Hinkle, Leon | Mostyn Law | 8:20-cv-00187-MCR-GRJ |
| 14586 | 168075 | Jones, Louis | Mostyn Law | 8:20-cv-00886-MCR-GRJ |
| 14587 | 168084 | Kemp, Joseph | Mostyn Law | 8:20-cv-00916-MCR-GRJ |
| 14588 | 168094 | Knauss, Karl | Mostyn Law | 8:20-cv-00949-MCR-GRJ |
| 14589 | 168116 | Lizalde, Valeria | Mostyn Law | 8:20-cv-00994-MCR-GRJ |
| 14590 | 168117 | Locklear, John | Mostyn Law | 8:20-cv-00996-MCR-GRJ |
| 14591 | 168124 | Lopez, Jesse | Mostyn Law | 8:20-cv-01011-MCR-GRJ |
| 14592 | 168147 | Marroquin, Salvador | Mostyn Law | 8:20-cv-01075-MCR-GRJ |
| 14593 | 168169 | McClenton, Dwayne | Mostyn Law | 8:20-cv-01131-MCR-GRJ |
| 14594 | 168193 | Miller, John | Mostyn Law | 8:20-cv-01184-MCR-GRJ |
| 14595 | 168198 | Mitchell, Michial | Mostyn Law | 8:20-cv-01200-MCR-GRJ |
| 14596 | 168200 | Mitchell, Joey | Mostyn Law | 8:20-cv-01207-MCR-GRJ |
| 14597 | 168202 | Miyashiro, Wayne | Mostyn Law | 8:20-cv-01213-MCR-GRJ |
| 14598 | 168208 | Moore, Charles | Mostyn Law | 8:20-cv-01230-MCR-GRJ |
| 14599 | 168218 | Moyer, William | Mostyn Law | 8:20-cv-01263-MCR-GRJ |
| 14600 | 168241 | Parker, Eric | Mostyn Law | 8:20-cv-01335-MCR-GRJ |
| 14601 | 168249 | Piereckdesa, Renato | Mostyn Law | 8:20-cv-01793-MCR-GRJ |
| 14602 | 168253 | Poole, Alfred | Mostyn Law | 8:20-cv-01802-MCR-GRJ |
| 14603 | 168285 | Rodrigues, Gil | Mostyn Law | 8:20-cv-01872-MCR-GRJ |
| 14604 | 168296 | Saenz, Jesus | Mostyn Law | 8:20-cv-01901-MCR-GRJ |
| 14605 | 168301 | Sanuy, John | Mostyn Law | 8:20-cv-01914-MCR-GRJ |
| 14606 | 168304 | Schindler, Justin | Mostyn Law | 8:20-cv-01925-MCR-GRJ |
| 14607 | 168305 | Schrmack, Jameson | Mostyn Law | 8:20-cv-01928-MCR-GRJ |
| 14608 | 168337 | Smith, Larissa | Mostyn Law | 8:20-cv-02022-MCR-GRJ |
| 14609 | 168342 | Stankiewicz, David | Mostyn Law | 8:20-cv-02039-MCR-GRJ |
| 14610 | 168351 | Surkont, Matthew | Mostyn Law | 8:20-cv-02068-MCR-GRJ |
| 14611 | 168362 | Temple, Mark | Mostyn Law | 8:20-cv-02104-MCR-GRJ |
| 14612 | 168363 | Ter Louw, John | Mostyn Law | 8:20-cv-02107-MCR-GRJ |
| 14613 | 168367 | Thimmig, Brian | Mostyn Law | 8:20-cv-02121-MCR-GRJ |
| 14614 | 168375 | Tieri, Marc | Mostyn Law | 8:20-cv-02146-MCR-GRJ |
| 14615 | 168378 | Toliver, Wendell Maurice | Mostyn Law | 8:20-cv-02152-MCR-GRJ |
| 14616 | 168387 | Untz, Adam | Mostyn Law | 8:20-cv-02168-MCR-GRJ |
| 14617 | 168397 | Vilca, Vanessa | Mostyn Law | 8:20-cv-02208-MCR-GRJ |
| 14618 | 168436 | WILLIAMS, JACK | Mostyn Law | 8:20-cv-02379-MCR-GRJ |
| 14619 | 168450 | Wolf, Terry | Mostyn Law | 8:20-cv-02426-MCR-GRJ |
| 14620 | 168454 | Wooton, Johnnie | Mostyn Law | 8:20-cv-02441-MCR-GRJ |
| 14621 | 168457 | Worthy, Lavell | Mostyn Law | 8:20-cv-02457-MCR-GRJ |
| 14622 | 174874 | Scampton, Robert | Mostyn Law | 8:20-cv-02168-MCR-GRJ |
| 14623 | 174882 | Reeves, Ronnie | Mostyn Law | 8:20-cv-02190-MCR-GRJ |
| 14624 | 181431 | Balsano, Jeffrey | Mostyn Law | 8:20-cv-02905-MCR-GRJ |
| 14625 | 181440 | Betancourt, Steve | Mostyn Law | 8:20-cv-02922-MCR-GRJ |
| 14626 | 181478 | Cobb, Matthew | Mostyn Law | 8:20-cv-03019-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14627 | 181526 | Fox, Ben C | Mostyn Law | 8:20-cv-03170-MCR-GRJ |
| 14628 | 181529 | Fry, Eric | Mostyn Law | 8:20-cv-03182-MCR-GRJ |
| 14629 | 181533 | Galicia, Kimberly | Mostyn Law | 8:20-cv-03198-MCR-GRJ |
| 14630 | 181535 | Galloway, Catherne | Mostyn Law | 8:20-cv-03206-MCR-GRJ |
| 14631 | 181543 | Glynn, Robert | Mostyn Law | 8:20-cv-03231-MCR-GRJ |
| 14632 | 181554 | Guran, Nikolaus | Mostyn Law | 8:20-cv-03276-MCR-GRJ |
| 14633 | 181643 | Machacek, Richard | Mostyn Law | 8:20-cv-03588-MCR-GRJ |
| 14634 | 181653 | Matter, Rory | Mostyn Law | 8:20-cv-03624-MCR-GRJ |
| 14635 | 181662 | Mineo, Claudio (Claude) | Mostyn Law | 8:20-cv-03658-MCR-GRJ |
| 14636 | 181677 | Norman, Linda | Mostyn Law | 8:20-cv-03720-MCR-GRJ |
| 14637 | 181705 | Resser, Kirk | Mostyn Law | 8:20-cv-03822-MCR-GRJ |
| 14638 | 181744 | Singleton, Aretha | Mostyn Law | 8:20-cv-04564-MCR-GRJ |
| 14639 | 181760 | Stearns, Demetrius | Mostyn Law | 8:20-cv-04579-MCR-GRJ |
| 14640 | 181762 | Stevens, Jarrod | Mostyn Law | 8:20-cv-04581-MCR-GRJ |
| 14641 | 181782 | Tozzoli, Robert | Mostyn Law | 8:20-cv-04607-MCR-GRJ |
| 14642 | 181803 | Villanueva, Blake | Mostyn Law | 8:20-cv-04652-MCR-GRJ |
| 14643 | 181807 | Walker, Robert | Mostyn Law | 8:20-cv-04660-MCR-GRJ |
| 14644 | 181808 | Walker, Sarnia | Mostyn Law | 8:20-cv-04663-MCR-GRJ |
| 14645 | 181815 | Watson, George | Mostyn Law | 8:20-cv-04681-MCR-GRJ |
| 14646 | 181838 | Woodard, Brandi | Mostyn Law | 8:20-cv-04757-MCR-GRJ |
| 14647 | 181841 | Wright, Christopher | Mostyn Law | 8:20-cv-04768-MCR-GRJ |
| 14648 | 200108 | ALLEN, JAMES | Mostyn Law | 8:20-cv-42705-MCR-GRJ |
| 14649 | 200123 | Barnes, Samantha | Mostyn Law | 8:20-cv-42762-MCR-GRJ |
| 14650 | 200174 | Coomes, Russell | Mostyn Law | 8:20-cv-42959-MCR-GRJ |
| 14651 | 200183 | Darden, Travis | Mostyn Law | 8:20-cv-42994-MCR-GRJ |
| 14652 | 200185 | Davis, Charley | Mostyn Law | 8:20-cv-43002-MCR-GRJ |
| 14653 | 200199 | Faulkner, Michael | Mostyn Law | 8:20-cv-43050-MCR-GRJ |
| 14654 | 200207 | FOX, KENNETH | Mostyn Law | 8:20-cv-43074-MCR-GRJ |
| 14655 | 200266 | LONG, DANIEL | Mostyn Law | 8:20-cv-43194-MCR-GRJ |
| 14656 | 200289 | McCain, Cordis | Mostyn Law | 8:20-cv-43237-MCR-GRJ |
| 14657 | 200293 | Mcnelly, Dustin | Mostyn Law | 8:20-cv-43245-MCR-GRJ |
| 14658 | 200311 | Onoja, Fredrick | Mostyn Law | 8:20-cv-43492-MCR-GRJ |
| 14659 | 200342 | Robinson, Brandon | Mostyn Law | 8:20-cv-43580-MCR-GRJ |
| 14660 | 200344 | Rubalcava, Christopher | Mostyn Law | 8:20-cv-43586-MCR-GRJ |
| 14661 | 200357 | Shaw, David | Mostyn Law | 8:20-cv-43612-MCR-GRJ |
| 14662 | 200366 | SPEARS, JAMES | Mostyn Law | 8:20-cv-43631-MCR-GRJ |
| 14663 | 200380 | TRONCOSO, REGINALDO | Mostyn Law | 8:20-cv-43660-MCR-GRJ |
| 14664 | 200384 | Viscelli, Christopher | Mostyn Law | 8:20-cv-43668-MCR-GRJ |
| 14665 | 200389 | Watson, Ernest | Mostyn Law | 8:20-cv-43679-MCR-GRJ |
| 14666 | 200390 | Wert, Paola | Mostyn Law | 8:20-cv-43681-MCR-GRJ |
| 14667 | 254712 | Jackson, Letitia | Mostyn Law | 8:20-cv-97335-MCR-GRJ |
| 14668 | 254715 | Wallace, Samuel | Mostyn Law | 8:20-cv-97338-MCR-GRJ |
| 14669 | 254716 | Lampe, Kevin | Mostyn Law | 8:20-cv-97339-MCR-GRJ |
| 14670 | 254731 | Crowell, James | Mostyn Law | 8:20-cv-97421-MCR-GRJ |
| 14671 | 254763 | Lewis, Ronnie | Mostyn Law | 8:20-cv-97484-MCR-GRJ |
| 14672 | 254764 | Williams, Mack | Mostyn Law | 8:20-cv-97486-MCR-GRJ |
| 14673 | 254785 | Millender, Debra | Mostyn Law | 8:20-cv-97527-MCR-GRJ |
| 14674 | 254804 | Mendenhall, Adrian | Mostyn Law | 8:20-cv-97565-MCR-GRJ |
| 14675 | 254812 | RODRIGUEZ, DAVID | Mostyn Law | 8:20-cv-97576-MCR-GRJ |
| 14676 | 254813 | PEREZ, TIMOTHY | Mostyn Law | 8:20-cv-97577-MCR-GRJ |
| 14677 | 254828 | Deckert, Brian | Mostyn Law | 8:20-cv-97592-MCR-GRJ |
| 14678 | 254840 | Snyder, Peter | Mostyn Law | 8:20-cv-97604-MCR-GRJ |
| 14679 | 254843 | Olivarria Perot, Jose | Mostyn Law | 8:20-cv-97607-MCR-GRJ |
| 14680 | 254848 | Martinez Luengo, Antonio | Mostyn Law | 8:20-cv-97612-MCR-GRJ |
| 14681 | 254858 | Burkes, Jason | Mostyn Law | 8:20-cv-97622-MCR-GRJ |
| 14682 | 277421 | Brent, Shalanda | Mostyn Law | 9:20-cv-18809-MCR-GRJ |
| 14683 | 277426 | Caldwell, Errol | Mostyn Law | 9:20-cv-18814-MCR-GRJ |
| 14684 | 277441 | Gagnon, Alan | Mostyn Law | 9:20-cv-18829-MCR-GRJ |
| 14685 | 277443 | George, William | Mostyn Law | 9:20-cv-18831-MCR-GRJ |
| 14686 | 277446 | Greene, Luke | Mostyn Law | 9:20-cv-18834-MCR-GRJ |
| 14687 | 277448 | Harrell, Jimmie | Mostyn Law | 9:20-cv-18836-MCR-GRJ |
| 14688 | 277482 | Velazquez, Frankie | Mostyn Law | 9:20-cv-18870-MCR-GRJ |
| 14689 | 277483 | Villalpando, Andrew | Mostyn Law | 9:20-cv-18871-MCR-GRJ |
| 14690 | 299279 | Bulman, James | Mostyn Law | 7:21-cv-51832-MCR-GRJ |
| 14691 | 299281 | Guzman, Gerson | Mostyn Law | 7:21-cv-51834-MCR-GRJ |
| 14692 | 299284 | Stephens, Hosie | Mostyn Law | 7:21-cv-51837-MCR-GRJ |
| 14693 | 299291 | Robinson, Larry | Mostyn Law | 7:21-cv-51844-MCR-GRJ |
| 14694 | 317406 | Griffin, Rodney | Mostyn Law | 7:21-cv-51868-MCR-GRJ |
| 14695 | 326586 | Hill, Shandrika | Mostyn Law | 7:21-cv-51877-MCR-GRJ |
| 14696 | 326602 | Lynn, Jimmie | Mostyn Law | 7:21-cv-51880-MCR-GRJ |
| 14697 | 345926 | Barnes, Johnnie | Mostyn Law | 7:21-cv-64685-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 14698 | 345930 | Brandon, Ricky | Mostyn Law | 7:21-cv-64689-MCR-GRJ |
| 14699 | 345941 | Choy, Hoon | Mostyn Law | 7:21-cv-64700-MCR-GRJ |
| 14700 | 345972 | Haughton, Dexter | Mostyn Law | 7:21-cv-64731-MCR-GRJ |
| 14701 | 345975 | Holland, Lucretia | Mostyn Law | 7:21-cv-64734-MCR-GRJ |
| 14702 | 346004 | Priest, Calvert | Mostyn Law | 7:21-cv-64763-MCR-GRJ |
| 14703 | 4733 | Benitez, Vanessa Cabalo | Motley Rice, LLC | 7:20-cv-42914-MCR-GRJ |
| 14704 | 4759 | Chatters, Dominique Renee | Motley Rice, LLC | 7:20-cv-42930-MCR-GRJ |
| 14705 | 4762 | Corsetto, Joseph William | Motley Rice, LLC | 7:20-cv-42931-MCR-GRJ |
| 14706 | 4771 | Decola, Richard M. | Motley Rice, LLC | 7:20-cv-42937-MCR-GRJ |
| 14707 | 4773 | DeJesus, Pablo | Motley Rice, LLC | 7:20-cv-42938-MCR-GRJ |
| 14708 | 4774 | Dery, Christopher William | Motley Rice, LLC | 7:20-cv-42939-MCR-GRJ |
| 14709 | 4789 | George, Ryan Richard | Motley Rice, LLC | 7:20-cv-42949-MCR-GRJ |
| 14710 | 4809 | Hilton, Justin | Motley Rice, LLC | 7:20-cv-42961-MCR-GRJ |
| 14711 | 4815 | Hudson, Shane R. | Motley Rice, LLC | 7:20-cv-42966-MCR-GRJ |
| 14712 | 4829 | Lawson, Kendrick | Motley Rice, LLC | 7:20-cv-42976-MCR-GRJ |
| 14713 | 4854 | Owens, Jeffrey | Motley Rice, LLC | 7:20-cv-42993-MCR-GRJ |
| 14714 | 4858 | Polak, Julie | Motley Rice, LLC | 7:20-cv-42996-MCR-GRJ |
| 14715 | 4870 | Semerci, Jessica L. | Motley Rice, LLC | 7:20-cv-43007-MCR-GRJ |
| 14716 | 4874 | Simpson, LaToya Tremaine | Motley Rice, LLC | 7:20-cv-43010-MCR-GRJ |
| 14717 | 4877 | Smith, Kennadie Jean | Motley Rice, LLC | 7:20-cv-43012-MCR-GRJ |
| 14718 | 4891 | Viruet, Felix | Motley Rice, LLC | 7:20-cv-43022-MCR-GRJ |
| 14719 | 181113 | Waugh, Darren | Motley Rice, LLC | 7:20-cv-66762-MCR-GRJ |
| 14720 | 183025 | Motley, Alexander C. | Motley Rice, LLC | 7:20-cv-66773-MCR-GRJ |
| 14721 | 207312 | Asprillamadaglia, Helbert E. | Motley Rice, LLC | 8:20-cv-52653-MCR-GRJ |
| 14722 | 207315 | Barker, Jason John | Motley Rice, LLC | 8:20-cv-52660-MCR-GRJ |
| 14723 | 207342 | Garcia, Arthur Robert | Motley Rice, LLC | 8:20-cv-52704-MCR-GRJ |
| 14724 | 207344 | Gardner, Elviss | Motley Rice, LLC | 8:20-cv-52706-MCR-GRJ |
| 14725 | 207349 | Gren, Marvin L. | Motley Rice, LLC | 8:20-cv-52716-MCR-GRJ |
| 14726 | 207357 | Horvath, Brian Michael | Motley Rice, LLC | 8:20-cv-52733-MCR-GRJ |
| 14727 | 207367 | Lorta, Michael Paul | Motley Rice, LLC | 8:20-cv-52756-MCR-GRJ |
| 14728 | 207368 | Macias-Aguilera, Juan M. | Motley Rice, LLC | 8:20-cv-52759-MCR-GRJ |
| 14729 | 207398 | Ritchey, Chris Ryan | Motley Rice, LLC | 8:20-cv-52857-MCR-GRJ |
| 14730 | 207403 | Sears, Suzuiket | Motley Rice, LLC | 8:20-cv-52874-MCR-GRJ |
| 14731 | 207411 | Susan, LeeRoy | Motley Rice, LLC | 8:20-cv-52908-MCR-GRJ |
| 14732 | 207412 | Taylor, Zachary Claude | Motley Rice, LLC | 8:20-cv-52911-MCR-GRJ |
| 14733 | 207420 | Wetzel, Robert | Motley Rice, LLC | 8:20-cv-52938-MCR-GRJ |
| 14734 | 207423 | Whorf, Stephen | Motley Rice, LLC | 8:20-cv-52947-MCR-GRJ |
| 14735 | 207427 | Washington, D.C. | Motley Rice, LLC | 8:20-cv-52963-MCR-GRJ |
| 14736 | 224133 | Caldwell, Richard | Motley Rice, LLC | 7:20-cv-66788-MCR-GRJ |
| 14737 | 234565 | Boden, Shawn Patrick | Motley Rice, LLC | 8:20-cv-74911-MCR-GRJ |
| 14738 | 234587 | Mackay, Scott Russell | Motley Rice, LLC | 8:20-cv-74974-MCR-GRJ |
| 14739 | 237462 | DSOUZA, CLIFFORD | Motley Rice, LLC | 8:20-cv-82500-MCR-GRJ |
| 14740 | 237465 | BELL, DALTON | Motley Rice, LLC | 8:20-cv-82506-MCR-GRJ |
| 14741 | 237472 | Sanchez, Dominic | Motley Rice, LLC | 8:20-cv-82520-MCR-GRJ |
| 14742 | 237505 | Scott, Rahmel | Motley Rice, LLC | 8:20-cv-82586-MCR-GRJ |
| 14743 | 237509 | Santiago, Robert | Motley Rice, LLC | 8:20-cv-82594-MCR-GRJ |
| 14744 | 237518 | PROHASKA, VERNON | Motley Rice, LLC | 8:20-cv-82612-MCR-GRJ |
| 14745 | 237522 | GARRY, SHAUN | Motley Rice, LLC | 8:20-cv-82620-MCR-GRJ |
| 14746 | 237523 | Gureckis, Lang David | Motley Rice, LLC | 8:20-cv-82622-MCR-GRJ |
| 14747 | 274457 | CHAVEZ, JACQUELINE GALANG | Motley Rice, LLC | 9:20-cv-20068-MCR-GRJ |
| 14748 | 276773 | GRASZER, SAMANTHA CHRISTINE | Motley Rice, LLC | 9:20-cv-20465-MCR-GRJ |
| 14749 | 17083 | Keeler, Eric B. | Murphy Law Firm | 7:20-cv-94795-MCR-GRJ |
| 14750 | 17085 | Swain, Paul Michael | Murphy Law Firm | 7:20-cv-99210-MCR-GRJ |
| 14751 | 17097 | Dunbar, Timothy | Murphy Law Firm | 7:20-cv-82023-MCR-GRJ |
| 14752 | 17098 | Grebauski, Paul John | Murphy Law Firm | 7:20-cv-94803-MCR-GRJ |
| 14753 | 17099 | Rostron, Brian Kevin | Murphy Law Firm | 7:20-cv-99218-MCR-GRJ |
| 14754 | 17110 | ANDERSON, ALEXANDER E. | Murphy Law Firm | 7:20-cv-00127-MCR-GRJ |
| 14755 | 17113 | Hughes, Edmund Joachim | Murphy Law Firm | 7:20-cv-94816-MCR-GRJ |
| 14756 | 17116 | Ames, Stephen Michael | Murphy Law Firm | 7:20-cv-82048-MCR-GRJ |
| 14757 | 17124 | Hales, Brenton Jonathan | Murphy Law Firm | 7:20-cv-94827-MCR-GRJ |
| 14758 | 17125 | Rowe, Darrell L. | Murphy Law Firm | 7:20-cv-99226-MCR-GRJ |
| 14759 | 17131 | Vaughn, Edward Carlos | Murphy Law Firm | 7:20-cv-99231-MCR-GRJ |
| 14760 | 17134 | Adams, Gary William | Murphy Law Firm | 7:20-cv-82060-MCR-GRJ |
| 14761 | 17152 | Flores, Manuel Angel | Murphy Law Firm | 7:20-cv-82080-MCR-GRJ |
| 14762 | 17160 | Langan, Christopher Philip | Murphy Law Firm | 7:20-cv-04393-MCR-GRJ |
| 14763 | 17170 | Place, Paul R. | Murphy Law Firm | 7:20-cv-99247-MCR-GRJ |
| 14764 | 17172 | Bruce, Frank Oliver | Murphy Law Firm | 7:20-cv-82108-MCR-GRJ |
| 14765 | 17175 | Camacho, William | Murphy Law Firm | 7:20-cv-82113-MCR-GRJ |
| 14766 | 17178 | Brown, Tyler Jay | Murphy Law Firm | 7:20-cv-82116-MCR-GRJ |
| 14767 | 17181 | Rivera, Heriberto | Murphy Law Firm | 7:20-cv-99250-MCR-GRJ |
| 14768 | 17183 | Zabatta, Lorenzo Scott | Murphy Law Firm | 8:20-cv-05791-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14769 | 17185 | Wilburn, Michael David | Murphy Law Firm | 7:20-cv-99252-MCR-GRJ |
| 14770 | 17187 | Felton, Gregory Peter | Murphy Law Firm | 7:20-cv-82119-MCR-GRJ |
| 14771 | 17196 | Oravsky, Mark | Murphy Law Firm | 7:20-cv-99262-MCR-GRJ |
| 14772 | 17197 | Marecki, John L. | Murphy Law Firm | 7:20-cv-94876-MCR-GRJ |
| 14773 | 17205 | Downes, David Sean | Murphy Law Firm | 7:20-cv-82127-MCR-GRJ |
| 14774 | 17211 | Kinder, David | Murphy Law Firm | 7:20-cv-94887-MCR-GRJ |
| 14775 | 17213 | Pesco, Alexander Ross | Murphy Law Firm | 7:20-cv-99266-MCR-GRJ |
| 14776 | 17221 | Puca, Kenneth James | Murphy Law Firm | 7:20-cv-99269-MCR-GRJ |
| 14777 | 17223 | Taylor, Kristien J. | Murphy Law Firm | 7:20-cv-99273-MCR-GRJ |
| 14778 | 17227 | Marshall, Travis Anthony | Murphy Law Firm | 7:20-cv-94898-MCR-GRJ |
| 14779 | 17229 | Tate, Michael Edward | Murphy Law Firm | 7:20-cv-99277-MCR-GRJ |
| 14780 | 17231 | Williams, Joshua Paul | Murphy Law Firm | 7:20-cv-99279-MCR-GRJ |
| 14781 | 17232 | Nurmela, Michael David | Murphy Law Firm | 7:20-cv-99281-MCR-GRJ |
| 14782 | 17233 | Hubeaut, Martin A. | Murphy Law Firm | 7:20-cv-94904-MCR-GRJ |
| 14783 | 17236 | Crain, Richard | Murphy Law Firm | 7:20-cv-82161-MCR-GRJ |
| 14784 | 17245 | Campbell, Earl Joseph | Murphy Law Firm | 7:20-cv-82169-MCR-GRJ |
| 14785 | 17251 | Dunkelberger, Trever W. | Murphy Law Firm | 7:20-cv-82177-MCR-GRJ |
| 14786 | 17253 | Simon, Ali Rashid | Murphy Law Firm | 7:20-cv-99296-MCR-GRJ |
| 14787 | 17268 | Hooper, Barry Stephen | Murphy Law Firm | 7:20-cv-94921-MCR-GRJ |
| 14788 | 17271 | Schaub, Philip Charles | Murphy Law Firm | 7:20-cv-99315-MCR-GRJ |
| 14789 | 17279 | Taylor, William Anthony | Murphy Law Firm | 7:20-cv-99326-MCR-GRJ |
| 14790 | 17286 | Bailey-Stoots, Colton Roger | Murphy Law Firm | 7:20-cv-82196-MCR-GRJ |
| 14791 | 17288 | Lewis, Shamika Marie | Murphy Law Firm | 7:20-cv-94933-MCR-GRJ |
| 14792 | 17302 | Wiles, Michael Ryan | Murphy Law Firm | 7:20-cv-99352-MCR-GRJ |
| 14793 | 17308 | Roberts, Stephen Darnell | Murphy Law Firm | 7:20-cv-99361-MCR-GRJ |
| 14794 | 17311 | Mounts, Kerry | Murphy Law Firm | 7:20-cv-94947-MCR-GRJ |
| 14795 | 17319 | Meadows, Joseph Ross | Murphy Law Firm | 7:20-cv-94953-MCR-GRJ |
| 14796 | 17350 | Poteat, James Edward | Murphy Law Firm | 7:20-cv-99397-MCR-GRJ |
| 14797 | 17364 | Corbett, Andre Leon | Murphy Law Firm | 7:20-cv-82239-MCR-GRJ |
| 14798 | 17366 | Gambrell, John Anthony | Murphy Law Firm | 7:20-cv-82243-MCR-GRJ |
| 14799 | 17370 | Bartram, Michael Anthony | Murphy Law Firm | 7:20-cv-82250-MCR-GRJ |
| 14800 | 17398 | Young, Carli | Murphy Law Firm | 8:20-cv-05831-MCR-GRJ |
| 14801 | 17422 | Lance, Jessie Clayton | Murphy Law Firm | 7:20-cv-95033-MCR-GRJ |
| 14802 | 17427 | Avery, Todd Ray | Murphy Law Firm | 7:20-cv-82282-MCR-GRJ |
| 14803 | 17435 | Slate, Jeffrey Lewis | Murphy Law Firm | 7:20-cv-99467-MCR-GRJ |
| 14804 | 17450 | Sterba, Terence Patrick | Murphy Law Firm | 7:20-cv-99479-MCR-GRJ |
| 14805 | 17476 | Noland, Keith William | Murphy Law Firm | 7:20-cv-99489-MCR-GRJ |
| 14806 | 17479 | Krebs, Michael Jay | Murphy Law Firm | 7:20-cv-95058-MCR-GRJ |
| 14807 | 17481 | Robb, Robert Lee | Murphy Law Firm | 7:20-cv-99491-MCR-GRJ |
| 14808 | 17502 | Wallace, Christopher Lynn | Murphy Law Firm | 7:20-cv-99500-MCR-GRJ |
| 14809 | 17516 | Overbay, Aaron Dean | Murphy Law Firm | 7:20-cv-99506-MCR-GRJ |
| 14810 | 17527 | Kessler, Adam Stephen | Murphy Law Firm | 7:20-cv-95119-MCR-GRJ |
| 14811 | 17531 | Latham, Andrew Nicholas | Murphy Law Firm | 7:20-cv-95134-MCR-GRJ |
| 14812 | 17532 | DAVIS, KEVIN | Murphy Law Firm | 7:20-cv-82374-MCR-GRJ |
| 14813 | 17541 | Shannon, Frederick Deshone | Murphy Law Firm | 7:20-cv-99515-MCR-GRJ |
| 14814 | 17551 | Dupree, Attla Ray | Murphy Law Firm | 7:20-cv-82389-MCR-GRJ |
| 14815 | 17554 | Vecchiollo, Michael Angelo | Murphy Law Firm | 7:20-cv-99518-MCR-GRJ |
| 14816 | 17555 | Powell, Raymond L. | Murphy Law Firm | 7:20-cv-99522-MCR-GRJ |
| 14817 | 17559 | Dawley, Jeremy William | Murphy Law Firm | 7:20-cv-82395-MCR-GRJ |
| 14818 | 17560 | Simpkins, Barry Curtis | Murphy Law Firm | 7:20-cv-99529-MCR-GRJ |
| 14819 | 17562 | Lloyd, Thomas Joseph | Murphy Law Firm | 7:20-cv-95174-MCR-GRJ |
| 14820 | 17576 | Handy, Christopher Allen | Murphy Law Firm | 7:20-cv-95200-MCR-GRJ |
| 14821 | 17577 | Webb, Frank Henry | Murphy Law Firm | 7:20-cv-99538-MCR-GRJ |
| 14822 | 17582 | Carpenter, Michael James | Murphy Law Firm | 7:20-cv-82407-MCR-GRJ |
| 14823 | 17607 | Powers, Eric James | Murphy Law Firm | 7:20-cv-99569-MCR-GRJ |
| 14824 | 17609 | Lowe, James Duran | Murphy Law Firm | 7:20-cv-95253-MCR-GRJ |
| 14825 | 17613 | Thomas, Curtis Ray | Murphy Law Firm | 7:20-cv-99575-MCR-GRJ |
| 14826 | 17616 | Hurley, Matthew Tanner | Murphy Law Firm | 7:20-cv-95258-MCR-GRJ |
| 14827 | 17619 | Bush, Lawrence Clinton | Murphy Law Firm | 7:20-cv-82431-MCR-GRJ |
| 14828 | 17642 | WALKER, MATTHEW S | Murphy Law Firm | 7:20-cv-99587-MCR-GRJ |
| 14829 | 17650 | Alberts, Jeremie Lee | Murphy Law Firm | 7:20-cv-82454-MCR-GRJ |
| 14830 | 17676 | Shelton, Antonio Terrill | Murphy Law Firm | 7:20-cv-99319-MCR-GRJ |
| 14831 | 17679 | Lores, Michael J. | Murphy Law Firm | 7:20-cv-95326-MCR-GRJ |
| 14832 | 17693 | Angley, Elizabeth Charleen | Murphy Law Firm | 7:20-cv-82488-MCR-GRJ |
| 14833 | 17704 | Porterfield, Jeff | Murphy Law Firm | 7:20-cv-99342-MCR-GRJ |
| 14834 | 17715 | John, Kannon Klent | Murphy Law Firm | 7:20-cv-95374-MCR-GRJ |
| 14835 | 17716 | Brown, Alfred Lee | Murphy Law Firm | 7:20-cv-82518-MCR-GRJ |
| 14836 | 17717 | Moore, Jarrod Warren | Murphy Law Firm | 7:20-cv-95380-MCR-GRJ |
| 14837 | 17725 | Posey, Shawn Poard | Murphy Law Firm | 7:20-cv-99351-MCR-GRJ |
| 14838 | 17728 | Michaels, Wayne Ryan | Murphy Law Firm | 7:20-cv-95411-MCR-GRJ |
| 14839 | 17731 | Whittington, Joseph Allen | Murphy Law Firm | 7:20-cv-99353-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14840 | 17748 | REDICK, NATHANIEL SKYLAR | Murphy Law Firm | 7:20-cv-99365-MCR-GRJ |
| 14841 | 17763 | Sanchez, Juan Manuel | Murphy Law Firm | 7:20-cv-99374-MCR-GRJ |
| 14842 | 17786 | Selph, Denise Y. | Murphy Law Firm | 7:20-cv-99393-MCR-GRJ |
| 14843 | 17795 | Hernandez, Alfred Munoz | Murphy Law Firm | 7:20-cv-95530-MCR-GRJ |
| 14844 | 17797 | Bruce, Thomas R. | Murphy Law Firm | 7:20-cv-82580-MCR-GRJ |
| 14845 | 17798 | Hernandez, Alonso | Murphy Law Firm | 7:20-cv-95540-MCR-GRJ |
| 14846 | 17799 | Cervantes, Juan Joel | Murphy Law Firm | 7:20-cv-82584-MCR-GRJ |
| 14847 | 17803 | Dailey, Klint Irving | Murphy Law Firm | 7:20-cv-82595-MCR-GRJ |
| 14848 | 17807 | Leija, Antonio | Murphy Law Firm | 7:20-cv-95545-MCR-GRJ |
| 14849 | 17813 | Ellis, Brandon Wayne | Murphy Law Firm | 7:20-cv-82607-MCR-GRJ |
| 14850 | 17827 | Galvan, John David | Murphy Law Firm | 7:20-cv-82615-MCR-GRJ |
| 14851 | 17828 | Boston, Calvin Earl | Murphy Law Firm | 7:20-cv-82618-MCR-GRJ |
| 14852 | 17831 | Alfonso, Daniel Joseph | Murphy Law Firm | 7:20-cv-82622-MCR-GRJ |
| 14853 | 17841 | Walters, Anthony Earl | Murphy Law Firm | 7:20-cv-99442-MCR-GRJ |
| 14854 | 17850 | Rohmiller, Gerald James | Murphy Law Firm | 7:20-cv-99447-MCR-GRJ |
| 14855 | 17869 | Hernton, Michael Robnett | Murphy Law Firm | 7:20-cv-95594-MCR-GRJ |
| 14856 | 17876 | Slade, Lesley Marie | Murphy Law Firm | 7:20-cv-99456-MCR-GRJ |
| 14857 | 17883 | Roberson, Paul Eugene | Murphy Law Firm | 7:20-cv-99458-MCR-GRJ |
| 14858 | 17887 | Malone, Bryant | Murphy Law Firm | 7:20-cv-95619-MCR-GRJ |
| 14859 | 17908 | Hulett, Aaronn Michael | Murphy Law Firm | 7:20-cv-95645-MCR-GRJ |
| 14860 | 17914 | Dennison, Charles Andrew | Murphy Law Firm | 7:20-cv-82909-MCR-GRJ |
| 14861 | 17915 | Robertson, Mario Curtis | Murphy Law Firm | 7:20-cv-99468-MCR-GRJ |
| 14862 | 17945 | Bandstra, Catherine Jane | Murphy Law Firm | 7:20-cv-82922-MCR-GRJ |
| 14863 | 17946 | Liebowietz, Maxwell Edison | Murphy Law Firm | 7:20-cv-95677-MCR-GRJ |
| 14864 | 17951 | Conrad, Stephen Ladd | Murphy Law Firm | 7:20-cv-82926-MCR-GRJ |
| 14865 | 17952 | Vasquez, Savastian | Murphy Law Firm | 7:20-cv-99494-MCR-GRJ |
| 14866 | 17963 | Francom, Julie Miller Burns | Murphy Law Firm | 7:20-cv-82932-MCR-GRJ |
| 14867 | 17966 | Colledge, Laremy Ray | Murphy Law Firm | 7:20-cv-82934-MCR-GRJ |
| 14868 | 17999 | West, Dupree P. | Murphy Law Firm | 7:20-cv-99524-MCR-GRJ |
| 14869 | 18004 | Thompson, Warren Jerome | Murphy Law Firm | 7:20-cv-04413-MCR-GRJ |
| 14870 | 18010 | McVay, Michael T. | Murphy Law Firm | 7:20-cv-95763-MCR-GRJ |
| 14871 | 18032 | Miller, Jeffery | Murphy Law Firm | 7:20-cv-95802-MCR-GRJ |
| 14872 | 18033 | Wagoner, Brittney Lee | Murphy Law Firm | 7:20-cv-99554-MCR-GRJ |
| 14873 | 18043 | Tscherny, David Richard | Murphy Law Firm | 7:20-cv-99565-MCR-GRJ |
| 14874 | 18044 | De La O, Veronica M. | Murphy Law Firm | 7:20-cv-82977-MCR-GRJ |
| 14875 | 18056 | DeBruler, Duane Thomas | Murphy Law Firm | 7:20-cv-82985-MCR-GRJ |
| 14876 | 18060 | Lockmiller, Robert Glen | Murphy Law Firm | 7:20-cv-95827-MCR-GRJ |
| 14877 | 18064 | Froderman, Clinton Earl | Murphy Law Firm | 7:20-cv-82989-MCR-GRJ |
| 14878 | 18068 | Abaire, Christopher Ryan | Murphy Law Firm | 7:20-cv-82995-MCR-GRJ |
| 14879 | 18086 | Gonzalez Rivera, Angel Felipe | Murphy Law Firm | 7:20-cv-95863-MCR-GRJ |
| 14880 | 18098 | Kowalski, Andrew James | Murphy Law Firm | 7:20-cv-95882-MCR-GRJ |
| 14881 | 18100 | Kees, Dustin Donovan | Murphy Law Firm | 7:20-cv-95893-MCR-GRJ |
| 14882 | 18104 | Davis, Ben Edgar | Murphy Law Firm | 7:20-cv-83024-MCR-GRJ |
| 14883 | 18111 | Berry, Wesley | Murphy Law Firm | 7:20-cv-83030-MCR-GRJ |
| 14884 | 18126 | Cook, Edward Ladell | Murphy Law Firm | 7:20-cv-83040-MCR-GRJ |
| 14885 | 18127 | Fluitt, Herman | Murphy Law Firm | 7:20-cv-83043-MCR-GRJ |
| 14886 | 18135 | Mosley, Keith Thomas | Murphy Law Firm | 7:20-cv-95958-MCR-GRJ |
| 14887 | 18136 | Joseph, Emmanuel | Murphy Law Firm | 7:20-cv-95963-MCR-GRJ |
| 14888 | 18137 | Greene, Joshua Michael McGlynn | Murphy Law Firm | 7:20-cv-95968-MCR-GRJ |
| 14889 | 18142 | Hawker, Kyle Teighanthony | Murphy Law Firm | 7:20-cv-95972-MCR-GRJ |
| 14890 | 18150 | Pierce, Zachary S. | Murphy Law Firm | 7:20-cv-99616-MCR-GRJ |
| 14891 | 18154 | Wheeler, Jeffrey Louis | Murphy Law Firm | 7:20-cv-99619-MCR-GRJ |
| 14892 | 18172 | Nino, Paul Francisco | Murphy Law Firm | 7:20-cv-99627-MCR-GRJ |
| 14893 | 18176 | Kozak, Mark E. | Murphy Law Firm | 7:20-cv-96003-MCR-GRJ |
| 14894 | 18187 | Segovia, Juan P. | Murphy Law Firm | 7:20-cv-99635-MCR-GRJ |
| 14895 | 18195 | Delcampo, Donathon Rey | Murphy Law Firm | 7:20-cv-83112-MCR-GRJ |
| 14896 | 18204 | Behar, Jason Ross | Murphy Law Firm | 7:20-cv-83118-MCR-GRJ |
| 14897 | 18207 | Cisneros, Jesus Javier | Murphy Law Firm | 7:20-cv-83121-MCR-GRJ |
| 14898 | 18216 | Belcher, Matthew James | Murphy Law Firm | 7:20-cv-83130-MCR-GRJ |
| 14899 | 18218 | Whitmore, Marcus Ryan | Murphy Law Firm | 7:20-cv-99642-MCR-GRJ |
| 14900 | 18225 | Paz-elias, Jose Manuel | Murphy Law Firm | 7:20-cv-99644-MCR-GRJ |
| 14901 | 18231 | Tench, Reid Louis | Murphy Law Firm | 7:20-cv-99652-MCR-GRJ |
| 14902 | 18234 | Willis, William J. | Murphy Law Firm | 7:20-cv-99654-MCR-GRJ |
| 14903 | 18236 | Homniok, Bradly | Murphy Law Firm | 7:20-cv-96078-MCR-GRJ |
| 14904 | 18245 | Williams, Phillip Wayne | Murphy Law Firm | 7:20-cv-99661-MCR-GRJ |
| 14905 | 158460 | Clark, Brian | Murphy Law Firm | 8:20-cv-28133-MCR-GRJ |
| 14906 | 160357 | May, Ryan | Murphy Law Firm | 8:20-cv-28146-MCR-GRJ |
| 14907 | 161196 | Lockard, Mark | Murphy Law Firm | 8:20-cv-28169-MCR-GRJ |
| 14908 | 162354 | Joseph, Jonathan | Murphy Law Firm | 8:20-cv-28208-MCR-GRJ |
| 14909 | 168486 | Thompson, Brian P. | Murphy Law Firm | 8:20-cv-28246-MCR-GRJ |
| 14910 | 174896 | Masterson, Ryan | Murphy Law Firm | 7:20-cv-40831-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 14911 | 182270 | Berrios, Jaime | Murphy Law Firm | 8:20-cv-36542-MCR-GRJ |
| 14912 | 182277 | Favara, Robert | Murphy Law Firm | 8:20-cv-36561-MCR-GRJ |
| 14913 | 182302 | Waddle, David Arlen | Murphy Law Firm | 8:20-cv-36618-MCR-GRJ |
| 14914 | 219566 | Chapman, Nicholas James | Murphy Law Firm | 8:20-cv-64546-MCR-GRJ |
| 14915 | 219575 | Orman, Jeremy A. | Murphy Law Firm | 8:20-cv-64555-MCR-GRJ |
| 14916 | 219582 | Smith, Gregory Scott | Murphy Law Firm | 8:20-cv-64562-MCR-GRJ |
| 14917 | 253219 | Vanleer, Charles Newins | Murphy Law Firm | 8:20-cv-98312-MCR-GRJ |
| 14918 | 243632 | Allwood, Joseph | Nabers Law Firm, PLLC | 8:20-cv-90735-MCR-GRJ |
| 14919 | 243641 | Areta, Ron | Nabers Law Firm, PLLC | 8:20-cv-90744-MCR-GRJ |
| 14920 | 243650 | Austin, Lee | Nabers Law Firm, PLLC | 8:20-cv-90753-MCR-GRJ |
| 14921 | 243658 | BAKEMEIER, NICK | Nabers Law Firm, PLLC | 8:20-cv-90761-MCR-GRJ |
| 14922 | 243664 | Barrientos, Baltazar | Nabers Law Firm, PLLC | 8:20-cv-90767-MCR-GRJ |
| 14923 | 243667 | Basham, Jason | Nabers Law Firm, PLLC | 8:20-cv-90770-MCR-GRJ |
| 14924 | 243675 | Belcher, Kevin | Nabers Law Firm, PLLC | 8:20-cv-90778-MCR-GRJ |
| 14925 | 243687 | Blair, Stephen | Nabers Law Firm, PLLC | 8:20-cv-90790-MCR-GRJ |
| 14926 | 243699 | BOWLES, DUSTIN | Nabers Law Firm, PLLC | 8:20-cv-90802-MCR-GRJ |
| 14927 | 243706 | Brown, Waun | Nabers Law Firm, PLLC | 8:20-cv-90809-MCR-GRJ |
| 14928 | 243708 | Brown, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90811-MCR-GRJ |
| 14929 | 243710 | Brown, Thomas | Nabers Law Firm, PLLC | 8:20-cv-90813-MCR-GRJ |
| 14930 | 243734 | Calderon, Frank | Nabers Law Firm, PLLC | 8:20-cv-90837-MCR-GRJ |
| 14931 | 243741 | Carranza, Jose | Nabers Law Firm, PLLC | 8:20-cv-90844-MCR-GRJ |
| 14932 | 243754 | CAVER, EDWARD | Nabers Law Firm, PLLC | 8:20-cv-90857-MCR-GRJ |
| 14933 | 243765 | CHIH, SAMUEL | Nabers Law Firm, PLLC | 8:20-cv-90868-MCR-GRJ |
| 14934 | 243769 | CHRABOT, MICHAEL | Nabers Law Firm, PLLC | 8:20-cv-90872-MCR-GRJ |
| 14935 | 243792 | CORONADO, BRANDON | Nabers Law Firm, PLLC | 8:20-cv-90895-MCR-GRJ |
| 14936 | 243794 | Coy, Jonathan | Nabers Law Firm, PLLC | 8:20-cv-90897-MCR-GRJ |
| 14937 | 243796 | CUEVAS, ROBERT | Nabers Law Firm, PLLC | 8:20-cv-90899-MCR-GRJ |
| 14938 | 243801 | Daly, Michael | Nabers Law Firm, PLLC | 8:20-cv-90904-MCR-GRJ |
| 14939 | 243805 | Davis, Trachswan | Nabers Law Firm, PLLC | 8:20-cv-90908-MCR-GRJ |
| 14940 | 243814 | Davis, Christopher | Nabers Law Firm, PLLC | 8:20-cv-90917-MCR-GRJ |
| 14941 | 243815 | DAVIS, JASON | Nabers Law Firm, PLLC | 8:20-cv-90918-MCR-GRJ |
| 14942 | 243827 | Delgado, Manuel | Nabers Law Firm, PLLC | 8:20-cv-90930-MCR-GRJ |
| 14943 | 243834 | Dorman, Raymond | Nabers Law Firm, PLLC | 8:20-cv-90937-MCR-GRJ |
| 14944 | 243885 | Ford, Rodrick | Nabers Law Firm, PLLC | 8:20-cv-90988-MCR-GRJ |
| 14945 | 243891 | Fountain, James | Nabers Law Firm, PLLC | 8:20-cv-90994-MCR-GRJ |
| 14946 | 243900 | FRANKLIN, DEREK | Nabers Law Firm, PLLC | 8:20-cv-91003-MCR-GRJ |
| 14947 | 243942 | Grafton, Darrell | Nabers Law Firm, PLLC | 8:20-cv-91045-MCR-GRJ |
| 14948 | 243949 | GREEN, LATRICE | Nabers Law Firm, PLLC | 8:20-cv-91052-MCR-GRJ |
| 14949 | 243950 | Green, Shaun | Nabers Law Firm, PLLC | 8:20-cv-91053-MCR-GRJ |
| 14950 | 243951 | Grimm, Michalee | Nabers Law Firm, PLLC | 8:20-cv-91054-MCR-GRJ |
| 14951 | 243959 | HAGY, MIKE | Nabers Law Firm, PLLC | 8:20-cv-89441-MCR-GRJ |
| 14952 | 243973 | Harris, Kirk | Nabers Law Firm, PLLC | 8:20-cv-89455-MCR-GRJ |
| 14953 | 243981 | HEBERT, JEFFREY | Nabers Law Firm, PLLC | 8:20-cv-89463-MCR-GRJ |
| 14954 | 243996 | Herron-Baker, Ashley | Nabers Law Firm, PLLC | 8:20-cv-89478-MCR-GRJ |
| 14955 | 244004 | Hill, Warren | Nabers Law Firm, PLLC | 8:20-cv-89486-MCR-GRJ |
| 14956 | 244006 | Hills, Linard | Nabers Law Firm, PLLC | 8:20-cv-89488-MCR-GRJ |
| 14957 | 244018 | HOSTETLER, CHAD | Nabers Law Firm, PLLC | 8:20-cv-89500-MCR-GRJ |
| 14958 | 244021 | Howard, Trevor | Nabers Law Firm, PLLC | 8:20-cv-89503-MCR-GRJ |
| 14959 | 244036 | Jaimes, Danny | Nabers Law Firm, PLLC | 8:20-cv-89517-MCR-GRJ |
| 14960 | 244048 | Johnson, Courtney | Nabers Law Firm, PLLC | 8:20-cv-89529-MCR-GRJ |
| 14961 | 244051 | JOHNSON, AMANDA | Nabers Law Firm, PLLC | 8:20-cv-89532-MCR-GRJ |
| 14962 | 244064 | Jones, Wilbert | Nabers Law Firm, PLLC | 8:20-cv-89545-MCR-GRJ |
| 14963 | 244081 | Kibler, Phillip | Nabers Law Firm, PLLC | 8:20-cv-89562-MCR-GRJ |
| 14964 | 244091 | Kreger, Jason | Nabers Law Firm, PLLC | 8:20-cv-89572-MCR-GRJ |
| 14965 | 244100 | Lainhart, Robert | Nabers Law Firm, PLLC | 8:20-cv-89581-MCR-GRJ |
| 14966 | 244101 | Laken, Seth | Nabers Law Firm, PLLC | 8:20-cv-89582-MCR-GRJ |
| 14967 | 244118 | Lesperance, Jean | Nabers Law Firm, PLLC | 8:20-cv-89850-MCR-GRJ |
| 14968 | 244127 | Lindvold, Keith | Nabers Law Firm, PLLC | 8:20-cv-89859-MCR-GRJ |
| 14969 | 244138 | Lopez, Philip | Nabers Law Firm, PLLC | 8:20-cv-89870-MCR-GRJ |
| 14970 | 244139 | Lopez, Marcos | Nabers Law Firm, PLLC | 8:20-cv-89871-MCR-GRJ |
| 14971 | 244167 | Markham, Dillon | Nabers Law Firm, PLLC | 8:20-cv-90210-MCR-GRJ |
| 14972 | 244200 | Mcmillian, Miriam | Nabers Law Firm, PLLC | 8:20-cv-90296-MCR-GRJ |
| 14973 | 244212 | Meyers, Richard | Nabers Law Firm, PLLC | 8:20-cv-90324-MCR-GRJ |
| 14974 | 244213 | Michelson, Peter | Nabers Law Firm, PLLC | 8:20-cv-90326-MCR-GRJ |
| 14975 | 244217 | MILLER, JAMIE | Nabers Law Firm, PLLC | 8:20-cv-90335-MCR-GRJ |
| 14976 | 244231 | Moore, Calvin | Nabers Law Firm, PLLC | 8:20-cv-90368-MCR-GRJ |
| 14977 | 244232 | Moore, Stephen | Nabers Law Firm, PLLC | 8:20-cv-90370-MCR-GRJ |
| 14978 | 244247 | MURPH, DANIELLE | Nabers Law Firm, PLLC | 8:20-cv-90407-MCR-GRJ |
| 14979 | 244257 | Newland, David | Nabers Law Firm, PLLC | 8:20-cv-90429-MCR-GRJ |
| 14980 | 244262 | Nicodemus, Michael | Nabers Law Firm, PLLC | 8:20-cv-90440-MCR-GRJ |
| 14981 | 244271 | O'REAR, RYAN | Nabers Law Firm, PLLC | 8:20-cv-90462-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 14982 | 244273 | OSBORNE, WILLIAM | Nabers Law Firm, PLLC | 8:20-cv-90467-MCR-GRJ |
| 14983 | 244274 | OSBORNE, ALEX | Nabers Law Firm, PLLC | 8:20-cv-90469-MCR-GRJ |
| 14984 | 244327 | Quintanilla, Ramon | Nabers Law Firm, PLLC | 8:20-cv-91235-MCR-GRJ |
| 14985 | 244333 | Ramirez, Jason | Nabers Law Firm, PLLC | 8:20-cv-91248-MCR-GRJ |
| 14986 | 244335 | Ramos, Charlie | Nabers Law Firm, PLLC | 8:20-cv-91253-MCR-GRJ |
| 14987 | 244356 | Rivera, Daniel | Nabers Law Firm, PLLC | 8:20-cv-91307-MCR-GRJ |
| 14988 | 244375 | Romero, Matthew | Nabers Law Firm, PLLC | 8:20-cv-91353-MCR-GRJ |
| 14989 | 244377 | ROMUTIS, SCOTT | Nabers Law Firm, PLLC | 8:20-cv-91358-MCR-GRJ |
| 14990 | 244387 | Russell, Samuel | Nabers Law Firm, PLLC | 8:20-cv-91382-MCR-GRJ |
| 14991 | 244393 | Sanches, Refugio | Nabers Law Firm, PLLC | 8:20-cv-91396-MCR-GRJ |
| 14992 | 244401 | Sargent, Clinton | Nabers Law Firm, PLLC | 8:20-cv-91403-MCR-GRJ |
| 14993 | 244403 | SCHLITT, ROSS | Nabers Law Firm, PLLC | 8:20-cv-91405-MCR-GRJ |
| 14994 | 244425 | Siler, James | Nabers Law Firm, PLLC | 8:20-cv-91427-MCR-GRJ |
| 14995 | 244440 | Smith, Christopher | Nabers Law Firm, PLLC | 8:20-cv-91442-MCR-GRJ |
| 14996 | 244446 | Smyth, Mark | Nabers Law Firm, PLLC | 8:20-cv-91448-MCR-GRJ |
| 14997 | 244457 | Standley, Craig | Nabers Law Firm, PLLC | 8:20-cv-91889-MCR-GRJ |
| 14998 | 244458 | Stanish, Judith | Nabers Law Firm, PLLC | 8:20-cv-91891-MCR-GRJ |
| 14999 | 244474 | Stuckey, Russell | Nabers Law Firm, PLLC | 8:20-cv-91926-MCR-GRJ |
| 15000 | 244481 | Tarboro, Robert | Nabers Law Firm, PLLC | 8:20-cv-91941-MCR-GRJ |
| 15001 | 244487 | Teart, Anthony | Nabers Law Firm, PLLC | 8:20-cv-91955-MCR-GRJ |
| 15002 | 244501 | Tijerina, Abelardo | Nabers Law Firm, PLLC | 8:20-cv-91985-MCR-GRJ |
| 15003 | 244512 | TUCKER, CHRISTOPHER | Nabers Law Firm, PLLC | 8:20-cv-92008-MCR-GRJ |
| 15004 | 244521 | Vandall, Zachary | Nabers Law Firm, PLLC | 8:20-cv-92023-MCR-GRJ |
| 15005 | 244537 | VONDREHLE, SHAWN | Nabers Law Firm, PLLC | 8:20-cv-92038-MCR-GRJ |
| 15006 | 244551 | Watkins, Thomas | Nabers Law Firm, PLLC | 8:20-cv-92051-MCR-GRJ |
| 15007 | 244559 | Westrick, Jason | Nabers Law Firm, PLLC | 8:20-cv-93194-MCR-GRJ |
| 15008 | 244562 | White, Samuel | Nabers Law Firm, PLLC | 8:20-cv-93203-MCR-GRJ |
| 15009 | 244574 | Williams, Daniel | Nabers Law Firm, PLLC | 8:20-cv-93244-MCR-GRJ |
| 15010 | 244585 | WINGARD, TIMOTHY | Nabers Law Firm, PLLC | 8:20-cv-93288-MCR-GRJ |
| 15011 | 244605 | Zuniga, Fabian | Nabers Law Firm, PLLC | 8:20-cv-93352-MCR-GRJ |
| 15012 | 244614 | Baker, Robert | Nabers Law Firm, PLLC | 8:20-cv-93372-MCR-GRJ |
| 15013 | 264000 | Griffin, Jeffrey Jerome | Nabers Law Firm, PLLC | 9:20-cv-04419-MCR-GRJ |
| 15014 | 264001 | Hall, James | Nabers Law Firm, PLLC | 9:20-cv-04420-MCR-GRJ |
| 15015 | 264014 | Kirby, Paul | Nabers Law Firm, PLLC | 9:20-cv-04433-MCR-GRJ |
| 15016 | 264023 | Locke, Robert C. | Nabers Law Firm, PLLC | 9:20-cv-04442-MCR-GRJ |
| 15017 | 264027 | Martin, Tedria | Nabers Law Firm, PLLC | 9:20-cv-04446-MCR-GRJ |
| 15018 | 264033 | Morrison, David James | Nabers Law Firm, PLLC | 9:20-cv-04452-MCR-GRJ |
| 15019 | 264036 | O'day, Daren J | Nabers Law Firm, PLLC | 9:20-cv-04455-MCR-GRJ |
| 15020 | 264039 | Ortega, Dahlila J. | Nabers Law Firm, PLLC | 9:20-cv-05527-MCR-GRJ |
| 15021 | 264044 | Ray, Eldon | Nabers Law Firm, PLLC | 9:20-cv-05540-MCR-GRJ |
| 15022 | 264055 | Simpson, Collins B. | Nabers Law Firm, PLLC | 9:20-cv-05568-MCR-GRJ |
| 15023 | 264066 | Tompkins, Willie E | Nabers Law Firm, PLLC | 9:20-cv-05597-MCR-GRJ |
| 15024 | 264069 | Veal, Reginald Alfonso | Nabers Law Firm, PLLC | 9:20-cv-05605-MCR-GRJ |
| 15025 | 264081 | Wright, Christian Daniel | Nabers Law Firm, PLLC | 9:20-cv-05636-MCR-GRJ |
| 15026 | 280123 | Baldwin, Penelope Elaine | Nabers Law Firm, PLLC | 7:21-cv-02626-MCR-GRJ |
| 15027 | 280139 | Brown, Earnest William | Nabers Law Firm, PLLC | 7:21-cv-02642-MCR-GRJ |
| 15028 | 280216 | Leggett, Jessie Lee | Nabers Law Firm, PLLC | 7:21-cv-02719-MCR-GRJ |
| 15029 | 280218 | Lingerfelt, Chad Douglas | Nabers Law Firm, PLLC | 7:21-cv-02721-MCR-GRJ |
| 15030 | 280221 | Lombard, Tia P | Nabers Law Firm, PLLC | 7:21-cv-02724-MCR-GRJ |
| 15031 | 280245 | Muniz, Wilfredo | Nabers Law Firm, PLLC | 7:21-cv-02748-MCR-GRJ |
| 15032 | 280261 | Platt, Anthony William | Nabers Law Firm, PLLC | 7:21-cv-02764-MCR-GRJ |
| 15033 | 280274 | Romero, Elio Ramon | Nabers Law Firm, PLLC | 7:21-cv-02777-MCR-GRJ |
| 15034 | 280278 | Saint-Val, Andre H | Nabers Law Firm, PLLC | 7:21-cv-02781-MCR-GRJ |
| 15035 | 280295 | Taylor, Troy Monroe | Nabers Law Firm, PLLC | 7:21-cv-02798-MCR-GRJ |
| 15036 | 280297 | Thomas, Clarence Edward | Nabers Law Firm, PLLC | 7:21-cv-02800-MCR-GRJ |
| 15037 | 280305 | Unger, William R | Nabers Law Firm, PLLC | 7:21-cv-02808-MCR-GRJ |
| 15038 | 280307 | Vanderbeek, Louis Edward | Nabers Law Firm, PLLC | 7:21-cv-02810-MCR-GRJ |
| 15039 | 286740 | Ramos, Kimberley | Nabers Law Firm, PLLC | 7:21-cv-09655-MCR-GRJ |
| 15040 | 286741 | Riley, Douglas | Nabers Law Firm, PLLC | 7:21-cv-09656-MCR-GRJ |
| 15041 | 286760 | Finch, David | Nabers Law Firm, PLLC | 7:21-cv-09675-MCR-GRJ |
| 15042 | 286770 | Wells, Dale | Nabers Law Firm, PLLC | 7:21-cv-09685-MCR-GRJ |
| 15043 | 286779 | Torres, Aasim | Nabers Law Firm, PLLC | 7:21-cv-09694-MCR-GRJ |
| 15044 | 286780 | Richards, Collin | Nabers Law Firm, PLLC | 7:21-cv-09695-MCR-GRJ |
| 15045 | 286781 | Petesch, Mark | Nabers Law Firm, PLLC | 7:21-cv-09696-MCR-GRJ |
| 15046 | 286795 | Anderson, Hannah | Nabers Law Firm, PLLC | 7:21-cv-09710-MCR-GRJ |
| 15047 | 286800 | Onquit, Patricio | Nabers Law Firm, PLLC | 7:21-cv-09714-MCR-GRJ |
| 15048 | 286802 | Waller, Ronald | Nabers Law Firm, PLLC | 7:21-cv-09716-MCR-GRJ |
| 15049 | 291319 | Anderson, Ross | Nabers Law Firm, PLLC | 7:21-cv-11846-MCR-GRJ |
| 15050 | 291320 | Andrews, Matthew | Nabers Law Firm, PLLC | 7:21-cv-11847-MCR-GRJ |
| 15051 | 291335 | Baxter, James Wardell | Nabers Law Firm, PLLC | 7:21-cv-11862-MCR-GRJ |
| 15052 | 291344 | Beukeman, James | Nabers Law Firm, PLLC | 7:21-cv-11871-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15053 | 291357 | Broadbent, John | Nabers Law Firm, PLLC | 7:21-cv-11884-MCR-GRJ |
| 15054 | 291360 | Bryant, Laquita | Nabers Law Firm, PLLC | 7:21-cv-11887-MCR-GRJ |
| 15055 | 291362 | Burkhalter, Tony | Nabers Law Firm, PLLC | 7:21-cv-11889-MCR-GRJ |
| 15056 | 291366 | Buss, Shane W. | Nabers Law Firm, PLLC | 7:21-cv-11893-MCR-GRJ |
| 15057 | 291370 | Byrne, Matt | Nabers Law Firm, PLLC | 7:21-cv-11897-MCR-GRJ |
| 15058 | 291371 | Caldwell, Paul | Nabers Law Firm, PLLC | 7:21-cv-11898-MCR-GRJ |
| 15059 | 291378 | Carlisle, Danielle | Nabers Law Firm, PLLC | 7:21-cv-11905-MCR-GRJ |
| 15060 | 291379 | Carlson, Harold Timothy | Nabers Law Firm, PLLC | 7:21-cv-11906-MCR-GRJ |
| 15061 | 291389 | Cherry, John | Nabers Law Firm, PLLC | 7:21-cv-11916-MCR-GRJ |
| 15062 | 291391 | Chipres, Sergio | Nabers Law Firm, PLLC | 7:21-cv-11918-MCR-GRJ |
| 15063 | 291401 | Conley, Gregory | Nabers Law Firm, PLLC | 7:21-cv-11928-MCR-GRJ |
| 15064 | 291435 | Domenech, Kansas H. | Nabers Law Firm, PLLC | 7:21-cv-11962-MCR-GRJ |
| 15065 | 291459 | Fleming, Nicole N. | Nabers Law Firm, PLLC | 7:21-cv-11987-MCR-GRJ |
| 15066 | 291471 | Garcia, Bernardo | Nabers Law Firm, PLLC | 7:21-cv-11999-MCR-GRJ |
| 15067 | 291473 | Garner, Reginald J. | Nabers Law Firm, PLLC | 7:21-cv-12001-MCR-GRJ |
| 15068 | 291474 | Garrow, Kyle M. | Nabers Law Firm, PLLC | 7:21-cv-12002-MCR-GRJ |
| 15069 | 291483 | Golston, Gary J. | Nabers Law Firm, PLLC | 7:21-cv-12011-MCR-GRJ |
| 15070 | 291494 | Griffin, Sheila V. | Nabers Law Firm, PLLC | 7:21-cv-12022-MCR-GRJ |
| 15071 | 291500 | Hamilton, Christopher James | Nabers Law Firm, PLLC | 7:21-cv-12028-MCR-GRJ |
| 15072 | 291548 | Jorstad, Roby | Nabers Law Firm, PLLC | 7:21-cv-12076-MCR-GRJ |
| 15073 | 291573 | Lee, Yankee | Nabers Law Firm, PLLC | 7:21-cv-12101-MCR-GRJ |
| 15074 | 291599 | Madison, Donald | Nabers Law Firm, PLLC | 7:21-cv-12127-MCR-GRJ |
| 15075 | 291616 | May, Anthony Wayne | Nabers Law Firm, PLLC | 7:21-cv-12144-MCR-GRJ |
| 15076 | 291631 | Millheiser, James C. | Nabers Law Firm, PLLC | 7:21-cv-12159-MCR-GRJ |
| 15077 | 291634 | Mintz, Eric | Nabers Law Firm, PLLC | 7:21-cv-12162-MCR-GRJ |
| 15078 | 291664 | Ortega, Miguel A. | Nabers Law Firm, PLLC | 7:21-cv-12192-MCR-GRJ |
| 15079 | 291671 | Parrish, Catina | Nabers Law Firm, PLLC | 7:21-cv-12199-MCR-GRJ |
| 15080 | 291676 | Pellhum, Garfield | Nabers Law Firm, PLLC | 7:21-cv-12204-MCR-GRJ |
| 15081 | 291678 | Peters, Chantae R. | Nabers Law Firm, PLLC | 7:21-cv-12206-MCR-GRJ |
| 15082 | 291679 | Peterson, John T. | Nabers Law Firm, PLLC | 7:21-cv-12207-MCR-GRJ |
| 15083 | 291681 | Phillips, Antonio | Nabers Law Firm, PLLC | 7:21-cv-12209-MCR-GRJ |
| 15084 | 291688 | Porterie, Jeremy Robert | Nabers Law Firm, PLLC | 7:21-cv-12216-MCR-GRJ |
| 15085 | 291699 | Read, Ryan | Nabers Law Firm, PLLC | 7:21-cv-12227-MCR-GRJ |
| 15086 | 291702 | Restivo, Michael Dylan | Nabers Law Firm, PLLC | 7:21-cv-12230-MCR-GRJ |
| 15087 | 291704 | Reynolds, Paul | Nabers Law Firm, PLLC | 7:21-cv-12232-MCR-GRJ |
| 15088 | 291712 | Robinson, Karen Y. | Nabers Law Firm, PLLC | 7:21-cv-12240-MCR-GRJ |
| 15089 | 291739 | Sieckman, Wayne K. | Nabers Law Firm, PLLC | 7:21-cv-12267-MCR-GRJ |
| 15090 | 291746 | Smith, Jamey K. | Nabers Law Firm, PLLC | 7:21-cv-12274-MCR-GRJ |
| 15091 | 291757 | Sutton, Brandi | Nabers Law Firm, PLLC | 7:21-cv-12285-MCR-GRJ |
| 15092 | 291771 | Thon, Thomas | Nabers Law Firm, PLLC | 7:21-cv-12299-MCR-GRJ |
| 15093 | 291778 | Underwood, Carlos | Nabers Law Firm, PLLC | 7:21-cv-12306-MCR-GRJ |
| 15094 | 291799 | White, Laurent A. | Nabers Law Firm, PLLC | 7:21-cv-12327-MCR-GRJ |
| 15095 | 291807 | Witty, Francis E. | Nabers Law Firm, PLLC | 7:21-cv-12335-MCR-GRJ |
| 15096 | 292305 | Barnes, David | Nabers Law Firm, PLLC | 7:21-cv-12731-MCR-GRJ |
| 15097 | 292306 | Barzey, Blase | Nabers Law Firm, PLLC | 7:21-cv-12732-MCR-GRJ |
| 15098 | 292309 | Benavidez, Jose Mario | Nabers Law Firm, PLLC | 7:21-cv-12735-MCR-GRJ |
| 15099 | 292344 | Henderson, Steven Michael | Nabers Law Firm, PLLC | 7:21-cv-12770-MCR-GRJ |
| 15100 | 292351 | Hubbard, Shawn | Nabers Law Firm, PLLC | 7:21-cv-12777-MCR-GRJ |
| 15101 | 292356 | Kassing, Marc Anthony | Nabers Law Firm, PLLC | 7:21-cv-12782-MCR-GRJ |
| 15102 | 292357 | Kunst, Rington | Nabers Law Firm, PLLC | 7:21-cv-12783-MCR-GRJ |
| 15103 | 292359 | Lonesome, Jamal Din | Nabers Law Firm, PLLC | 7:21-cv-12785-MCR-GRJ |
| 15104 | 292363 | MacNaughton, Jeff R. | Nabers Law Firm, PLLC | 7:21-cv-12789-MCR-GRJ |
| 15105 | 292368 | Mason, Shaun Mario | Nabers Law Firm, PLLC | 7:21-cv-12794-MCR-GRJ |
| 15106 | 292379 | Okoronkwo, Jane U. | Nabers Law Firm, PLLC | 7:21-cv-12805-MCR-GRJ |
| 15107 | 292389 | Richards, Demon Crandell | Nabers Law Firm, PLLC | 7:21-cv-12815-MCR-GRJ |
| 15108 | 292398 | Sedzro, Edem Bright | Nabers Law Firm, PLLC | 7:21-cv-12824-MCR-GRJ |
| 15109 | 292401 | Simmons, Rafaeil | Nabers Law Firm, PLLC | 7:21-cv-12827-MCR-GRJ |
| 15110 | 292411 | Tate, Janay Jolene | Nabers Law Firm, PLLC | 7:21-cv-12837-MCR-GRJ |
| 15111 | 292418 | Villanova, Jon F. | Nabers Law Firm, PLLC | 7:21-cv-12844-MCR-GRJ |
| 15112 | 292431 | Zervas, Tyler Alexander | Nabers Law Firm, PLLC | 7:21-cv-12857-MCR-GRJ |
| 15113 | 292434 | Regan, Christopher Daniel | Nabers Law Firm, PLLC | 7:21-cv-12860-MCR-GRJ |
| 15114 | 292440 | Sarpong, Prince | Nabers Law Firm, PLLC | 7:21-cv-12866-MCR-GRJ |
| 15115 | 292449 | Molitor, Daniel James | Nabers Law Firm, PLLC | 7:21-cv-12875-MCR-GRJ |
| 15116 | 296343 | Adams, Leonard | Nabers Law Firm, PLLC | 7:21-cv-14315-MCR-GRJ |
| 15117 | 296347 | Adkins, Jeremiah | Nabers Law Firm, PLLC | 7:21-cv-14319-MCR-GRJ |
| 15118 | 296354 | Aldana, Frank | Nabers Law Firm, PLLC | 7:21-cv-14326-MCR-GRJ |
| 15119 | 296375 | Andrada, Rolando Carino | Nabers Law Firm, PLLC | 7:21-cv-14347-MCR-GRJ |
| 15120 | 296383 | Arnold, Curtis | Nabers Law Firm, PLLC | 7:21-cv-14355-MCR-GRJ |
| 15121 | 296413 | Barbour, Ryan Scott | Nabers Law Firm, PLLC | 7:21-cv-14385-MCR-GRJ |
| 15122 | 296438 | Bell, Daniel | Nabers Law Firm, PLLC | 7:21-cv-14410-MCR-GRJ |
| 15123 | 296459 | Betts, Randy Wendell | Nabers Law Firm, PLLC | 7:21-cv-14431-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15124 | 296460 | BIERENDAY, PATRICK | Nabers Law Firm, PLLC | 7:21-cv-14432-MCR-GRJ |
| 15125 | 296469 | Blackmon, Marcus | Nabers Law Firm, PLLC | 7:21-cv-14441-MCR-GRJ |
| 15126 | 296470 | Blackmore, Daniel S. | Nabers Law Firm, PLLC | 7:21-cv-14442-MCR-GRJ |
| 15127 | 296479 | BOHANNA, RONALD | Nabers Law Firm, PLLC | 7:21-cv-14451-MCR-GRJ |
| 15128 | 296518 | BRIDGEFORTH, VINCENT EDWARD | Nabers Law Firm, PLLC | 7:21-cv-14507-MCR-GRJ |
| 15129 | 296532 | BROGDON, JAMES HARLAN | Nabers Law Firm, PLLC | 7:21-cv-14529-MCR-GRJ |
| 15130 | 296534 | Brooks, Quentin Eugene | Nabers Law Firm, PLLC | 7:21-cv-14531-MCR-GRJ |
| 15131 | 296539 | Brown, Christopher O'Connor | Nabers Law Firm, PLLC | 7:21-cv-14536-MCR-GRJ |
| 15132 | 296544 | Brown, Henry | Nabers Law Firm, PLLC | 7:21-cv-14541-MCR-GRJ |
| 15133 | 296557 | Brunelle, Todd | Nabers Law Firm, PLLC | 7:21-cv-14554-MCR-GRJ |
| 15134 | 296567 | Buchanon, Elmetri | Nabers Law Firm, PLLC | 7:21-cv-14564-MCR-GRJ |
| 15135 | 296588 | Buttgen, Philip Nathan | Nabers Law Firm, PLLC | 7:21-cv-14585-MCR-GRJ |
| 15136 | 296597 | CAIN, JOSHUA CORY | Nabers Law Firm, PLLC | 7:21-cv-14594-MCR-GRJ |
| 15137 | 296612 | Capace, Jeffrey M. | Nabers Law Firm, PLLC | 7:21-cv-14609-MCR-GRJ |
| 15138 | 296617 | Carr, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14614-MCR-GRJ |
| 15139 | 296619 | Carrasquillo, Orlando | Nabers Law Firm, PLLC | 7:21-cv-14616-MCR-GRJ |
| 15140 | 296624 | Cash, Johndavid | Nabers Law Firm, PLLC | 7:21-cv-14621-MCR-GRJ |
| 15141 | 296632 | Castner, Adam | Nabers Law Firm, PLLC | 7:21-cv-14629-MCR-GRJ |
| 15142 | 296637 | Cech, Tony | Nabers Law Firm, PLLC | 7:21-cv-14634-MCR-GRJ |
| 15143 | 296662 | Clark, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14659-MCR-GRJ |
| 15144 | 296685 | Collins, Patrick M. | Nabers Law Firm, PLLC | 7:21-cv-14682-MCR-GRJ |
| 15145 | 296696 | COSENZA, CHARLES WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-14693-MCR-GRJ |
| 15146 | 296728 | Cousan, Ronald E. | Nabers Law Firm, PLLC | 7:21-cv-14725-MCR-GRJ |
| 15147 | 296745 | Crow, Jerry | Nabers Law Firm, PLLC | 7:21-cv-14742-MCR-GRJ |
| 15148 | 296747 | CRUZ, EFRAIN | Nabers Law Firm, PLLC | 7:21-cv-14744-MCR-GRJ |
| 15149 | 296751 | Cuevas, Paola Allessandra | Nabers Law Firm, PLLC | 7:21-cv-14748-MCR-GRJ |
| 15150 | 296769 | Dash, Nicholas Michael | Nabers Law Firm, PLLC | 7:21-cv-14766-MCR-GRJ |
| 15151 | 296770 | Dau, James | Nabers Law Firm, PLLC | 7:21-cv-14767-MCR-GRJ |
| 15152 | 296788 | Davis, Sereese M. | Nabers Law Firm, PLLC | 7:21-cv-14785-MCR-GRJ |
| 15153 | 296791 | Dawson, Ben | Nabers Law Firm, PLLC | 7:21-cv-14788-MCR-GRJ |
| 15154 | 296796 | DeGraff, Jensine | Nabers Law Firm, PLLC | 7:21-cv-14793-MCR-GRJ |
| 15155 | 296802 | Delgado, Craig Justin | Nabers Law Firm, PLLC | 7:21-cv-14799-MCR-GRJ |
| 15156 | 296805 | Demmert, Dennis V. | Nabers Law Firm, PLLC | 7:21-cv-14802-MCR-GRJ |
| 15157 | 296806 | Dempsey, Henry | Nabers Law Firm, PLLC | 7:21-cv-14803-MCR-GRJ |
| 15158 | 296812 | Devillier, Frank | Nabers Law Firm, PLLC | 7:21-cv-14809-MCR-GRJ |
| 15159 | 296813 | Devore, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14810-MCR-GRJ |
| 15160 | 296829 | Doby, Maurice B | Nabers Law Firm, PLLC | 7:21-cv-14826-MCR-GRJ |
| 15161 | 296846 | Driver, Dustin | Nabers Law Firm, PLLC | 7:21-cv-14843-MCR-GRJ |
| 15162 | 296856 | DURANT, JACOB | Nabers Law Firm, PLLC | 7:21-cv-14853-MCR-GRJ |
| 15163 | 296868 | Eason, Olando Sentell | Nabers Law Firm, PLLC | 7:21-cv-14865-MCR-GRJ |
| 15164 | 296880 | Elliott, Jimmy | Nabers Law Firm, PLLC | 7:21-cv-14877-MCR-GRJ |
| 15165 | 296889 | EMOND, MELISSA ANN | Nabers Law Firm, PLLC | 7:21-cv-14886-MCR-GRJ |
| 15166 | 296893 | Esquivel, Seferino | Nabers Law Firm, PLLC | 7:21-cv-14890-MCR-GRJ |
| 15167 | 296894 | Eubanks, Kendrick | Nabers Law Firm, PLLC | 7:21-cv-14891-MCR-GRJ |
| 15168 | 296949 | Foo, Rickford Reginald | Nabers Law Firm, PLLC | 7:21-cv-14981-MCR-GRJ |
| 15169 | 296957 | Foster, Tim | Nabers Law Firm, PLLC | 7:21-cv-14998-MCR-GRJ |
| 15170 | 296959 | FOX, JASON | Nabers Law Firm, PLLC | 7:21-cv-15004-MCR-GRJ |
| 15171 | 296960 | Fox, Timothy Allen | Nabers Law Firm, PLLC | 7:21-cv-15007-MCR-GRJ |
| 15172 | 296969 | Fuller, Theodore James | Nabers Law Firm, PLLC | 7:21-cv-15034-MCR-GRJ |
| 15173 | 296977 | Galang, Aries Santos | Nabers Law Firm, PLLC | 7:21-cv-15059-MCR-GRJ |
| 15174 | 296982 | Gallego, Edgar Eduardo | Nabers Law Firm, PLLC | 7:21-cv-15074-MCR-GRJ |
| 15175 | 296987 | Garcia Sanchez, Carlos Jesus | Nabers Law Firm, PLLC | 7:21-cv-15089-MCR-GRJ |
| 15176 | 296996 | GARLAND, JOSEPH | Nabers Law Firm, PLLC | 7:21-cv-15112-MCR-GRJ |
| 15177 | 296997 | Garrett, David | Nabers Law Firm, PLLC | 7:21-cv-15114-MCR-GRJ |
| 15178 | 296998 | Garvin, Joe Carl | Nabers Law Firm, PLLC | 7:21-cv-15116-MCR-GRJ |
| 15179 | 297002 | GATEWOOD, JOSHUA | Nabers Law Firm, PLLC | 7:21-cv-15125-MCR-GRJ |
| 15180 | 297014 | Ghabaee, Medwin | Nabers Law Firm, PLLC | 7:21-cv-15149-MCR-GRJ |
| 15181 | 297030 | Glaspie, Tyrone | Nabers Law Firm, PLLC | 7:21-cv-15183-MCR-GRJ |
| 15182 | 297039 | Gonzales, Mitchell Christopher | Nabers Law Firm, PLLC | 7:21-cv-15201-MCR-GRJ |
| 15183 | 297085 | Gunnell, Teressa | Nabers Law Firm, PLLC | 7:21-cv-15297-MCR-GRJ |
| 15184 | 297102 | Hammoudeh, Abdul | Nabers Law Firm, PLLC | 7:21-cv-15333-MCR-GRJ |
| 15185 | 297131 | Harvey, Harland D | Nabers Law Firm, PLLC | 7:21-cv-15393-MCR-GRJ |
| 15186 | 297148 | Helton, Jonathan Michael | Nabers Law Firm, PLLC | 7:21-cv-15428-MCR-GRJ |
| 15187 | 297152 | Henderson, Gerald | Nabers Law Firm, PLLC | 7:21-cv-15436-MCR-GRJ |
| 15188 | 297156 | Henning, David | Nabers Law Firm, PLLC | 7:21-cv-15444-MCR-GRJ |
| 15189 | 297175 | Hidrogo, Logan James | Nabers Law Firm, PLLC | 7:21-cv-15483-MCR-GRJ |
| 15190 | 297178 | HILL, BRADLEY | Nabers Law Firm, PLLC | 7:21-cv-15489-MCR-GRJ |
| 15191 | 297191 | Hoglen, William | Nabers Law Firm, PLLC | 7:21-cv-15983-MCR-GRJ |
| 15192 | 297209 | HORN, TRAVIS | Nabers Law Firm, PLLC | 7:21-cv-16021-MCR-GRJ |
| 15193 | 297225 | Hudgins, David | Nabers Law Firm, PLLC | 7:21-cv-16042-MCR-GRJ |
| 15194 | 297239 | Huppertz, William J. | Nabers Law Firm, PLLC | 7:21-cv-16056-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15195 | 297249 | IRIZARRY, TITO | Nabers Law Firm, PLLC | 7:21-cv-16066-MCR-GRJ |
| 15196 | 297251 | ISBILL, ANTHONY MICHAEL | Nabers Law Firm, PLLC | 7:21-cv-16068-MCR-GRJ |
| 15197 | 297258 | Jackson, Antwane | Nabers Law Firm, PLLC | 7:21-cv-16076-MCR-GRJ |
| 15198 | 297267 | Jackson-Helton, Elizabeth | Nabers Law Firm, PLLC | 7:21-cv-16094-MCR-GRJ |
| 15199 | 297275 | JAMESON, ALEXIS M. | Nabers Law Firm, PLLC | 7:21-cv-16111-MCR-GRJ |
| 15200 | 297303 | Johnson, Mikhael | Nabers Law Firm, PLLC | 7:21-cv-16166-MCR-GRJ |
| 15201 | 297320 | Jones, Edward Jimmy | Nabers Law Firm, PLLC | 7:21-cv-16187-MCR-GRJ |
| 15202 | 297327 | JONES, MARQUIS | Nabers Law Firm, PLLC | 7:21-cv-16194-MCR-GRJ |
| 15203 | 297330 | Jones, Roger J. | Nabers Law Firm, PLLC | 7:21-cv-16197-MCR-GRJ |
| 15204 | 297346 | Karnes, Patrick | Nabers Law Firm, PLLC | 7:21-cv-16213-MCR-GRJ |
| 15205 | 297362 | Key, Charles | Nabers Law Firm, PLLC | 7:21-cv-16229-MCR-GRJ |
| 15206 | 297366 | KIIMA, DESMOND | Nabers Law Firm, PLLC | 7:21-cv-16233-MCR-GRJ |
| 15207 | 297371 | Kinser, Samuel Wesley | Nabers Law Firm, PLLC | 7:21-cv-16238-MCR-GRJ |
| 15208 | 297382 | Krause, Greg | Nabers Law Firm, PLLC | 7:21-cv-16249-MCR-GRJ |
| 15209 | 297420 | Lawley, Francisco | Nabers Law Firm, PLLC | 7:21-cv-16287-MCR-GRJ |
| 15210 | 297427 | Lee, Daesoo | Nabers Law Firm, PLLC | 7:21-cv-16294-MCR-GRJ |
| 15211 | 297431 | Legree, Derrick | Nabers Law Firm, PLLC | 7:21-cv-16298-MCR-GRJ |
| 15212 | 297432 | Lehmann, Leslie | Nabers Law Firm, PLLC | 7:21-cv-16299-MCR-GRJ |
| 15213 | 297435 | Lemperle, Michael | Nabers Law Firm, PLLC | 7:21-cv-16302-MCR-GRJ |
| 15214 | 297437 | Lenaeus, Kelly Maureen | Nabers Law Firm, PLLC | 7:21-cv-16304-MCR-GRJ |
| 15215 | 297456 | LITTLEJOHN, LUKE | Nabers Law Firm, PLLC | 7:21-cv-16323-MCR-GRJ |
| 15216 | 297461 | Loehr, Andrew Martin | Nabers Law Firm, PLLC | 7:21-cv-16328-MCR-GRJ |
| 15217 | 297473 | Lorensen, Troy | Nabers Law Firm, PLLC | 7:21-cv-16340-MCR-GRJ |
| 15218 | 297509 | Manuel, Tanishka Esther | Nabers Law Firm, PLLC | 7:21-cv-15094-MCR-GRJ |
| 15219 | 297511 | Marcotte, David Leo | Nabers Law Firm, PLLC | 7:21-cv-15100-MCR-GRJ |
| 15220 | 297514 | MARSHALL, JOSHUA E | Nabers Law Firm, PLLC | 7:21-cv-15107-MCR-GRJ |
| 15221 | 297532 | Massengale, Norman | Nabers Law Firm, PLLC | 7:21-cv-15142-MCR-GRJ |
| 15222 | 297535 | Masters, Joseph | Nabers Law Firm, PLLC | 7:21-cv-15148-MCR-GRJ |
| 15223 | 297540 | Matthews, Brandon | Nabers Law Firm, PLLC | 7:21-cv-15157-MCR-GRJ |
| 15224 | 297553 | McClure, Christopher M. | Nabers Law Firm, PLLC | 7:21-cv-15182-MCR-GRJ |
| 15225 | 297565 | McKean, Robert | Nabers Law Firm, PLLC | 7:21-cv-15205-MCR-GRJ |
| 15226 | 297571 | McLaughlin, Kenny Akim | Nabers Law Firm, PLLC | 7:21-cv-15217-MCR-GRJ |
| 15227 | 297591 | Michelet, Ilaire | Nabers Law Firm, PLLC | 7:21-cv-15255-MCR-GRJ |
| 15228 | 297592 | Middlebrooks, Stacey | Nabers Law Firm, PLLC | 7:21-cv-15257-MCR-GRJ |
| 15229 | 297604 | MILLER, RYAN LEE | Nabers Law Firm, PLLC | 7:21-cv-15281-MCR-GRJ |
| 15230 | 297618 | Moats, Ward J | Nabers Law Firm, PLLC | 7:21-cv-15308-MCR-GRJ |
| 15231 | 297620 | Moen, Brian | Nabers Law Firm, PLLC | 7:21-cv-15311-MCR-GRJ |
| 15232 | 297628 | Montgomery, Everett | Nabers Law Firm, PLLC | 7:21-cv-15327-MCR-GRJ |
| 15233 | 297635 | Moore, Kevin | Nabers Law Firm, PLLC | 7:21-cv-15340-MCR-GRJ |
| 15234 | 297672 | NALL, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-15412-MCR-GRJ |
| 15235 | 297692 | Nguyen, Phong | Nabers Law Firm, PLLC | 7:21-cv-15451-MCR-GRJ |
| 15236 | 297729 | Pagan Osorio, Jose MIguel | Nabers Law Firm, PLLC | 7:21-cv-15519-MCR-GRJ |
| 15237 | 297745 | Palmbos, Stephen | Nabers Law Firm, PLLC | 7:21-cv-15535-MCR-GRJ |
| 15238 | 297750 | Parker, Brandon | Nabers Law Firm, PLLC | 7:21-cv-15540-MCR-GRJ |
| 15239 | 297761 | Patterson, David | Nabers Law Firm, PLLC | 7:21-cv-15551-MCR-GRJ |
| 15240 | 297767 | PAXTON, ZACHARY | Nabers Law Firm, PLLC | 7:21-cv-15557-MCR-GRJ |
| 15241 | 297772 | PEDIGO, JOSHUA ADAM | Nabers Law Firm, PLLC | 7:21-cv-15562-MCR-GRJ |
| 15242 | 297784 | Perry, Michael | Nabers Law Firm, PLLC | 7:21-cv-15574-MCR-GRJ |
| 15243 | 297798 | Pillay, Aaron | Nabers Law Firm, PLLC | 7:21-cv-15588-MCR-GRJ |
| 15244 | 297805 | Pitman, Joshua Lee | Nabers Law Firm, PLLC | 7:21-cv-15595-MCR-GRJ |
| 15245 | 297823 | Porter, Patrice | Nabers Law Firm, PLLC | 7:21-cv-15613-MCR-GRJ |
| 15246 | 297843 | Pruitt, Nigel | Nabers Law Firm, PLLC | 7:21-cv-15633-MCR-GRJ |
| 15247 | 297844 | Puddy, John Stephen | Nabers Law Firm, PLLC | 7:21-cv-15634-MCR-GRJ |
| 15248 | 297849 | Pusey, Troy | Nabers Law Firm, PLLC | 7:21-cv-15639-MCR-GRJ |
| 15249 | 297855 | Rainey, Coy J | Nabers Law Firm, PLLC | 7:21-cv-15645-MCR-GRJ |
| 15250 | 297857 | Rajovich, Richard | Nabers Law Firm, PLLC | 7:21-cv-15647-MCR-GRJ |
| 15251 | 297877 | Reece, Steven | Nabers Law Firm, PLLC | 7:21-cv-15712-MCR-GRJ |
| 15252 | 297880 | Regalo, Anthony Louis | Nabers Law Firm, PLLC | 7:21-cv-15715-MCR-GRJ |
| 15253 | 297882 | Regno, Rocio | Nabers Law Firm, PLLC | 7:21-cv-15717-MCR-GRJ |
| 15254 | 297899 | Richards, Tristan | Nabers Law Firm, PLLC | 7:21-cv-15734-MCR-GRJ |
| 15255 | 297909 | Riley, Lamont F. | Nabers Law Firm, PLLC | 7:21-cv-15744-MCR-GRJ |
| 15256 | 297960 | Rollins, Trevor | Nabers Law Firm, PLLC | 7:21-cv-15795-MCR-GRJ |
| 15257 | 297965 | Rother, Chad | Nabers Law Firm, PLLC | 7:21-cv-15800-MCR-GRJ |
| 15258 | 297976 | RUSSELL, ANDREW | Nabers Law Firm, PLLC | 7:21-cv-15811-MCR-GRJ |
| 15259 | 297988 | SAINTIL, EMMANUELA | Nabers Law Firm, PLLC | 7:21-cv-15823-MCR-GRJ |
| 15260 | 297990 | Saldivar, Tre Alan | Nabers Law Firm, PLLC | 7:21-cv-15825-MCR-GRJ |
| 15261 | 297993 | Salzberg, Jazlynn | Nabers Law Firm, PLLC | 7:21-cv-15828-MCR-GRJ |
| 15262 | 298000 | Sanchez-Ruiz, Osvaldo | Nabers Law Firm, PLLC | 7:21-cv-15835-MCR-GRJ |
| 15263 | 298023 | Sayre, Michael T. | Nabers Law Firm, PLLC | 7:21-cv-15858-MCR-GRJ |
| 15264 | 298051 | Seiffert, David | Nabers Law Firm, PLLC | 7:21-cv-15886-MCR-GRJ |
| 15265 | 298063 | SHAW, MELVIN E | Nabers Law Firm, PLLC | 7:21-cv-15898-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15266 | 298069 | Shipp, Randi | Nabers Law Firm, PLLC | 7:21-cv-15904-MCR-GRJ |
| 15267 | 298079 | Simington, William Thomas | Nabers Law Firm, PLLC | 7:21-cv-15914-MCR-GRJ |
| 15268 | 298084 | SIMMS, URI TERRES | Nabers Law Firm, PLLC | 7:21-cv-15919-MCR-GRJ |
| 15269 | 298088 | Simpson, Eric | Nabers Law Firm, PLLC | 7:21-cv-15923-MCR-GRJ |
| 15270 | 298093 | Sines, Andrew A | Nabers Law Firm, PLLC | 7:21-cv-15928-MCR-GRJ |
| 15271 | 298107 | Smith, Donald | Nabers Law Firm, PLLC | 7:21-cv-15942-MCR-GRJ |
| 15272 | 298109 | Smith, Erik W. | Nabers Law Firm, PLLC | 7:21-cv-15944-MCR-GRJ |
| 15273 | 298115 | SMITH, KEITH LAVELLE | Nabers Law Firm, PLLC | 7:21-cv-15950-MCR-GRJ |
| 15274 | 298126 | Smith, Tyrome Darrell | Nabers Law Firm, PLLC | 7:21-cv-15961-MCR-GRJ |
| 15275 | 298187 | Sullivan, Morgan | Nabers Law Firm, PLLC | 7:21-cv-16102-MCR-GRJ |
| 15276 | 298207 | Tam, Wood M. | Nabers Law Firm, PLLC | 7:21-cv-16142-MCR-GRJ |
| 15277 | 298214 | TARLTON, WILLIAM | Nabers Law Firm, PLLC | 7:21-cv-16157-MCR-GRJ |
| 15278 | 298221 | Taylor, Yolanda L | Nabers Law Firm, PLLC | 7:21-cv-16172-MCR-GRJ |
| 15279 | 298229 | Thomas, Michael | Nabers Law Firm, PLLC | 7:21-cv-16449-MCR-GRJ |
| 15280 | 298232 | THOMAS, DARRYL EARL | Nabers Law Firm, PLLC | 7:21-cv-16452-MCR-GRJ |
| 15281 | 298234 | Thomas, Michael L. | Nabers Law Firm, PLLC | 7:21-cv-16454-MCR-GRJ |
| 15282 | 298240 | Thompson, Heath | Nabers Law Firm, PLLC | 7:21-cv-16460-MCR-GRJ |
| 15283 | 298249 | Tompkins, Jonathan William | Nabers Law Firm, PLLC | 7:21-cv-16469-MCR-GRJ |
| 15284 | 298253 | Touchette, Kirby | Nabers Law Firm, PLLC | 7:21-cv-16473-MCR-GRJ |
| 15285 | 298270 | Upshaw, Titus Oneal | Nabers Law Firm, PLLC | 7:21-cv-16490-MCR-GRJ |
| 15286 | 298279 | Valencia, Giovanie | Nabers Law Firm, PLLC | 7:21-cv-16499-MCR-GRJ |
| 15287 | 298296 | VASQUEZ, BARTHOLOMEW AUGUSTUS | Nabers Law Firm, PLLC | 7:21-cv-16516-MCR-GRJ |
| 15288 | 298311 | Vogel, Justin | Nabers Law Firm, PLLC | 7:21-cv-16531-MCR-GRJ |
| 15289 | 298314 | Waddell, Galen | Nabers Law Firm, PLLC | 7:21-cv-16534-MCR-GRJ |
| 15290 | 298323 | WALKER, KAIWAN TERRENCE | Nabers Law Firm, PLLC | 7:21-cv-16543-MCR-GRJ |
| 15291 | 298353 | Wells, Ryan | Nabers Law Firm, PLLC | 7:21-cv-16573-MCR-GRJ |
| 15292 | 298356 | WEST, RUSSELL | Nabers Law Firm, PLLC | 7:21-cv-16576-MCR-GRJ |
| 15293 | 298390 | WILLIAMS, JAMES | Nabers Law Firm, PLLC | 7:21-cv-16610-MCR-GRJ |
| 15294 | 298394 | WILLIAMS, JOHN CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-16614-MCR-GRJ |
| 15295 | 298397 | Williams, Michael | Nabers Law Firm, PLLC | 7:21-cv-16617-MCR-GRJ |
| 15296 | 298400 | Williams, Wille | Nabers Law Firm, PLLC | 7:21-cv-16620-MCR-GRJ |
| 15297 | 298422 | Woods, Shantavia | Nabers Law Firm, PLLC | 7:21-cv-16642-MCR-GRJ |
| 15298 | 298438 | Wright, Seth Christopher | Nabers Law Firm, PLLC | 7:21-cv-16658-MCR-GRJ |
| 15299 | 298446 | YANISH, ALEX | Nabers Law Firm, PLLC | 7:21-cv-16666-MCR-GRJ |
| 15300 | 301838 | Archer, Tony F | Nabers Law Firm, PLLC | 7:21-cv-22483-MCR-GRJ |
| 15301 | 301848 | Barone, Michael Phillips | Nabers Law Firm, PLLC | 7:21-cv-22493-MCR-GRJ |
| 15302 | 301861 | Boyer, Robert Allen | Nabers Law Firm, PLLC | 7:21-cv-22506-MCR-GRJ |
| 15303 | 301862 | Branch, Patrick Codaryl | Nabers Law Firm, PLLC | 7:21-cv-22507-MCR-GRJ |
| 15304 | 301877 | Campbell, Lane Franklin | Nabers Law Firm, PLLC | 7:21-cv-22522-MCR-GRJ |
| 15305 | 301888 | Christy, Charles | Nabers Law Firm, PLLC | 7:21-cv-22533-MCR-GRJ |
| 15306 | 301901 | Cooper, Leeron | Nabers Law Firm, PLLC | 7:21-cv-22546-MCR-GRJ |
| 15307 | 301902 | Corby, Gregory J. | Nabers Law Firm, PLLC | 7:21-cv-22547-MCR-GRJ |
| 15308 | 301912 | Dalton, Lakeshia | Nabers Law Firm, PLLC | 7:21-cv-22557-MCR-GRJ |
| 15309 | 301921 | Delong, Sean Michael | Nabers Law Firm, PLLC | 7:21-cv-22566-MCR-GRJ |
| 15310 | 301922 | DENNEY, BRAD | Nabers Law Firm, PLLC | 7:21-cv-22567-MCR-GRJ |
| 15311 | 301927 | Dominguez, Braulio | Nabers Law Firm, PLLC | 7:21-cv-22572-MCR-GRJ |
| 15312 | 301928 | Dowling, Chris Bruce | Nabers Law Firm, PLLC | 7:21-cv-22573-MCR-GRJ |
| 15313 | 301932 | Duncan, Frederick | Nabers Law Firm, PLLC | 7:21-cv-22577-MCR-GRJ |
| 15314 | 301944 | Folsom, Manuel Irvin | Nabers Law Firm, PLLC | 7:21-cv-22589-MCR-GRJ |
| 15315 | 301952 | Franklin, Bryan Dominique | Nabers Law Firm, PLLC | 7:21-cv-22597-MCR-GRJ |
| 15316 | 301954 | Freeman, Adrena Shantel | Nabers Law Firm, PLLC | 7:21-cv-22599-MCR-GRJ |
| 15317 | 301972 | Goolsby, Jeremy David | Nabers Law Firm, PLLC | 7:21-cv-22617-MCR-GRJ |
| 15318 | 301980 | Hagemeier, Jared | Nabers Law Firm, PLLC | 7:21-cv-22625-MCR-GRJ |
| 15319 | 301987 | Harlen, James | Nabers Law Firm, PLLC | 7:21-cv-22632-MCR-GRJ |
| 15320 | 301996 | Hill, Samuel | Nabers Law Firm, PLLC | 7:21-cv-22641-MCR-GRJ |
| 15321 | 302004 | Hummel, Shane K. | Nabers Law Firm, PLLC | 7:21-cv-22649-MCR-GRJ |
| 15322 | 302012 | Jenkins, Willie | Nabers Law Firm, PLLC | 7:21-cv-22657-MCR-GRJ |
| 15323 | 302019 | Jones, Brad E. | Nabers Law Firm, PLLC | 7:21-cv-22664-MCR-GRJ |
| 15324 | 302041 | Lawrence, Christopher Bradley | Nabers Law Firm, PLLC | 7:21-cv-22686-MCR-GRJ |
| 15325 | 302051 | Loggins, Jeremy Thomas | Nabers Law Firm, PLLC | 7:21-cv-22696-MCR-GRJ |
| 15326 | 302055 | Lubic, Daniel Scott | Nabers Law Firm, PLLC | 7:21-cv-22700-MCR-GRJ |
| 15327 | 302057 | Ma, Ki Kwan | Nabers Law Firm, PLLC | 7:21-cv-22702-MCR-GRJ |
| 15328 | 302081 | Morales, Federico Javier | Nabers Law Firm, PLLC | 7:21-cv-22726-MCR-GRJ |
| 15329 | 302094 | Neumann, Thimothy D. | Nabers Law Firm, PLLC | 7:21-cv-22739-MCR-GRJ |
| 15330 | 302104 | Palacios, Jose Luis | Nabers Law Firm, PLLC | 7:21-cv-22749-MCR-GRJ |
| 15331 | 302106 | Pate, Jeffery Lyn | Nabers Law Firm, PLLC | 7:21-cv-22751-MCR-GRJ |
| 15332 | 302129 | RIDENOUR, KEVIN DAVID | Nabers Law Firm, PLLC | 7:21-cv-22774-MCR-GRJ |
| 15333 | 302132 | Rivera, Jesus | Nabers Law Firm, PLLC | 7:21-cv-22777-MCR-GRJ |
| 15334 | 302142 | RONACHER, TRAVIS | Nabers Law Firm, PLLC | 7:21-cv-22787-MCR-GRJ |
| 15335 | 302145 | ROSS, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-22790-MCR-GRJ |
| 15336 | 302158 | Schwaiger, Bradley James | Nabers Law Firm, PLLC | 7:21-cv-22803-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15337 | 302164 | Sexton, Daniel Scott | Nabers Law Firm, PLLC | 7:21-cv-22809-MCR-GRJ |
| 15338 | 302166 | Shaw, Michael Steven | Nabers Law Firm, PLLC | 7:21-cv-22811-MCR-GRJ |
| 15339 | 302168 | Sims, Barry | Nabers Law Firm, PLLC | 7:21-cv-22813-MCR-GRJ |
| 15340 | 302170 | SMITH, WILLIAM C | Nabers Law Firm, PLLC | 7:21-cv-22815-MCR-GRJ |
| 15341 | 302183 | Stoll, Jeffrey Ross | Nabers Law Firm, PLLC | 7:21-cv-22828-MCR-GRJ |
| 15342 | 302190 | THOMPSON, ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-22835-MCR-GRJ |
| 15343 | 302200 | Turner, Eric W. | Nabers Law Firm, PLLC | 7:21-cv-22845-MCR-GRJ |
| 15344 | 302203 | Vallejo, Luis Enrique | Nabers Law Firm, PLLC | 7:21-cv-22848-MCR-GRJ |
| 15345 | 302211 | Villa, Anthony Ray | Nabers Law Firm, PLLC | 7:21-cv-22856-MCR-GRJ |
| 15346 | 302215 | Walker, Richard Keith | Nabers Law Firm, PLLC | 7:21-cv-22860-MCR-GRJ |
| 15347 | 302216 | Wall, David Tristan | Nabers Law Firm, PLLC | 7:21-cv-22861-MCR-GRJ |
| 15348 | 302218 | Ward, Kirk Allen | Nabers Law Firm, PLLC | 7:21-cv-22863-MCR-GRJ |
| 15349 | 302224 | Wendt, Stephen D. | Nabers Law Firm, PLLC | 7:21-cv-22869-MCR-GRJ |
| 15350 | 302228 | Whitehead, Jennifer David | Nabers Law Firm, PLLC | 7:21-cv-22873-MCR-GRJ |
| 15351 | 302229 | Wilkins, Jarkairia Marqueshia | Nabers Law Firm, PLLC | 7:21-cv-22874-MCR-GRJ |
| 15352 | 302235 | Williams, Ernie | Nabers Law Firm, PLLC | 7:21-cv-22880-MCR-GRJ |
| 15353 | 302240 | Young, Johnny Reed | Nabers Law Firm, PLLC | 7:21-cv-22885-MCR-GRJ |
| 15354 | 304612 | Lopez, Franz | Nabers Law Firm, PLLC | 7:21-cv-25518-MCR-GRJ |
| 15355 | 305985 | Anderson, Jackie (Jaclyn) Nicole | Nabers Law Firm, PLLC | 7:21-cv-25551-MCR-GRJ |
| 15356 | 305987 | Andrade, Victor | Nabers Law Firm, PLLC | 7:21-cv-25553-MCR-GRJ |
| 15357 | 306052 | Carpenter, Adam Kenneth | Nabers Law Firm, PLLC | 7:21-cv-25618-MCR-GRJ |
| 15358 | 306061 | Chisholm, Dathan O | Nabers Law Firm, PLLC | 7:21-cv-25627-MCR-GRJ |
| 15359 | 306079 | Cox, Taylor | Nabers Law Firm, PLLC | 7:21-cv-25645-MCR-GRJ |
| 15360 | 306087 | Cruz, Alex | Nabers Law Firm, PLLC | 7:21-cv-25653-MCR-GRJ |
| 15361 | 306093 | Daugherty, Jessica Rene Alma | Nabers Law Firm, PLLC | 7:21-cv-25659-MCR-GRJ |
| 15362 | 306107 | Diedolf, Justin Leonard | Nabers Law Firm, PLLC | 7:21-cv-25673-MCR-GRJ |
| 15363 | 306111 | Donald, Patricia Louise | Nabers Law Firm, PLLC | 7:21-cv-25677-MCR-GRJ |
| 15364 | 306131 | Evans, Donald Ray | Nabers Law Firm, PLLC | 7:21-cv-25697-MCR-GRJ |
| 15365 | 306132 | Falls, Adam | Nabers Law Firm, PLLC | 7:21-cv-25698-MCR-GRJ |
| 15366 | 306133 | Famania, Jose Manuel | Nabers Law Firm, PLLC | 7:21-cv-25699-MCR-GRJ |
| 15367 | 306138 | Finch, Ben M | Nabers Law Firm, PLLC | 7:21-cv-25704-MCR-GRJ |
| 15368 | 306161 | Goering, Jacob Michael | Nabers Law Firm, PLLC | 7:21-cv-25727-MCR-GRJ |
| 15369 | 306169 | Gregory, Steven Mark | Nabers Law Firm, PLLC | 7:21-cv-25735-MCR-GRJ |
| 15370 | 306199 | Hernandez, Keith | Nabers Law Firm, PLLC | 7:21-cv-25765-MCR-GRJ |
| 15371 | 306205 | Hill, Timothy Wayne | Nabers Law Firm, PLLC | 7:21-cv-25771-MCR-GRJ |
| 15372 | 306213 | Horsfall, Christopher Paul | Nabers Law Firm, PLLC | 7:21-cv-25779-MCR-GRJ |
| 15373 | 306224 | Ivey, Michael London | Nabers Law Firm, PLLC | 7:21-cv-25790-MCR-GRJ |
| 15374 | 306231 | JOHNSON, THEODORE | Nabers Law Firm, PLLC | 7:21-cv-25797-MCR-GRJ |
| 15375 | 306242 | Kelly, John Cliston | Nabers Law Firm, PLLC | 7:21-cv-25808-MCR-GRJ |
| 15376 | 306255 | Lane, John M. | Nabers Law Firm, PLLC | 7:21-cv-25821-MCR-GRJ |
| 15377 | 306259 | Laub, Kristopher Bernard | Nabers Law Firm, PLLC | 7:21-cv-25825-MCR-GRJ |
| 15378 | 306265 | Leonards, Shawn | Nabers Law Firm, PLLC | 7:21-cv-25831-MCR-GRJ |
| 15379 | 306274 | Lopez, Diego Jairo | Nabers Law Firm, PLLC | 7:21-cv-25840-MCR-GRJ |
| 15380 | 306280 | Luna, Yesenia Liset | Nabers Law Firm, PLLC | 7:21-cv-25846-MCR-GRJ |
| 15381 | 306288 | Marshall, Brandon Lawrence | Nabers Law Firm, PLLC | 7:21-cv-25854-MCR-GRJ |
| 15382 | 306298 | McGranahan, Brian Patrick | Nabers Law Firm, PLLC | 7:21-cv-25864-MCR-GRJ |
| 15383 | 306303 | Meeks, Phillip S. | Nabers Law Firm, PLLC | 7:21-cv-25869-MCR-GRJ |
| 15384 | 306322 | Morrisey, Denver Lee | Nabers Law Firm, PLLC | 7:21-cv-25888-MCR-GRJ |
| 15385 | 306327 | MUNOZ, ZACHARY | Nabers Law Firm, PLLC | 7:21-cv-25893-MCR-GRJ |
| 15386 | 306333 | Nelson, Jefferino T. | Nabers Law Firm, PLLC | 7:21-cv-25899-MCR-GRJ |
| 15387 | 306338 | Nystrom, Scott Allen | Nabers Law Firm, PLLC | 7:21-cv-25904-MCR-GRJ |
| 15388 | 306351 | Parrish, Kenneth | Nabers Law Firm, PLLC | 7:21-cv-25917-MCR-GRJ |
| 15389 | 306356 | Perez, Marcus Allen | Nabers Law Firm, PLLC | 7:21-cv-25922-MCR-GRJ |
| 15390 | 306362 | Phillips, Melanie Ann | Nabers Law Firm, PLLC | 7:21-cv-25928-MCR-GRJ |
| 15391 | 306385 | Revish, Ordedrick | Nabers Law Firm, PLLC | 7:21-cv-25951-MCR-GRJ |
| 15392 | 306402 | Rottluff, Daniel William | Nabers Law Firm, PLLC | 7:21-cv-25968-MCR-GRJ |
| 15393 | 306413 | Schatz, Yvonne | Nabers Law Firm, PLLC | 7:21-cv-25979-MCR-GRJ |
| 15394 | 306419 | Scott, Joseph Daniel | Nabers Law Firm, PLLC | 7:21-cv-25985-MCR-GRJ |
| 15395 | 306460 | Teista, Timothy | Nabers Law Firm, PLLC | 7:21-cv-26026-MCR-GRJ |
| 15396 | 306470 | Thompson, Octavius Lamar | Nabers Law Firm, PLLC | 7:21-cv-26036-MCR-GRJ |
| 15397 | 306484 | TREADWELL, KOREAN | Nabers Law Firm, PLLC | 7:21-cv-26050-MCR-GRJ |
| 15398 | 306498 | Ward, Sharice | Nabers Law Firm, PLLC | 7:21-cv-26064-MCR-GRJ |
| 15399 | 306499 | Warman, Raymond | Nabers Law Firm, PLLC | 7:21-cv-26065-MCR-GRJ |
| 15400 | 306506 | Wells, Adam Michael | Nabers Law Firm, PLLC | 7:21-cv-26072-MCR-GRJ |
| 15401 | 306517 | Williams, Owen Donald | Nabers Law Firm, PLLC | 7:21-cv-26083-MCR-GRJ |
| 15402 | 306519 | Williams, Sean Christopher | Nabers Law Firm, PLLC | 7:21-cv-26085-MCR-GRJ |
| 15403 | 306527 | WOODS, CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-26093-MCR-GRJ |
| 15404 | 317982 | Aide, Matthew Mark | Nabers Law Firm, PLLC | 7:21-cv-35763-MCR-GRJ |
| 15405 | 317995 | Baez Ulloa, Emerson J. | Nabers Law Firm, PLLC | 7:21-cv-35775-MCR-GRJ |
| 15406 | 318015 | BLOODGOOD, JAMES V | Nabers Law Firm, PLLC | 7:21-cv-35793-MCR-GRJ |
| 15407 | 318023 | BRANDON, MICHAEL G | Nabers Law Firm, PLLC | 7:21-cv-35800-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 15408 | 318028 | Bridges, Mario A. | Nabers Law Firm, PLLC | 7:21-cv-35805-MCR-GRJ |
| 15409 | 318055 | CHANDLER, BARRY J | Nabers Law Firm, PLLC | 7:21-cv-34978-MCR-GRJ |
| 15410 | 318063 | Clements, Donovan Oren | Nabers Law Firm, PLLC | 7:21-cv-34986-MCR-GRJ |
| 15411 | 318101 | Devol, Dominic Gabriel | Nabers Law Firm, PLLC | 7:21-cv-35020-MCR-GRJ |
| 15412 | 318114 | Dunbar, Gregory Antonio | Nabers Law Firm, PLLC | 7:21-cv-35033-MCR-GRJ |
| 15413 | 318130 | Engel, John Conor | Nabers Law Firm, PLLC | 7:21-cv-35048-MCR-GRJ |
| 15414 | 318150 | FULLER, MARK A. | Nabers Law Firm, PLLC | 7:21-cv-35068-MCR-GRJ |
| 15415 | 318156 | GARRICK, JASON MINTO | Nabers Law Firm, PLLC | 7:21-cv-35073-MCR-GRJ |
| 15416 | 318161 | Gilleland, William "Willie" Gene | Nabers Law Firm, PLLC | 7:21-cv-35078-MCR-GRJ |
| 15417 | 318162 | Gillian, Dernell L | Nabers Law Firm, PLLC | 7:21-cv-35079-MCR-GRJ |
| 15418 | 318165 | Glover, Leah | Nabers Law Firm, PLLC | 7:21-cv-35082-MCR-GRJ |
| 15419 | 318175 | GREER, LANDIS L | Nabers Law Firm, PLLC | 7:21-cv-35092-MCR-GRJ |
| 15420 | 318188 | HALL, JARED K. | Nabers Law Firm, PLLC | 7:21-cv-35105-MCR-GRJ |
| 15421 | 318189 | Hallinan, Nick | Nabers Law Firm, PLLC | 7:21-cv-35106-MCR-GRJ |
| 15422 | 318242 | Jointer, Jason Delaney | Nabers Law Firm, PLLC | 7:21-cv-35155-MCR-GRJ |
| 15423 | 318253 | Keller, Wayne Allen | Nabers Law Firm, PLLC | 7:21-cv-35162-MCR-GRJ |
| 15424 | 318257 | King, Akili Katheilous | Nabers Law Firm, PLLC | 7:21-cv-35166-MCR-GRJ |
| 15425 | 318267 | Kowoosh, Jesse | Nabers Law Firm, PLLC | 7:21-cv-35174-MCR-GRJ |
| 15426 | 318284 | Liffick, Dan | Nabers Law Firm, PLLC | 7:21-cv-35247-MCR-GRJ |
| 15427 | 318290 | Luckey, Valarie Celeste | Nabers Law Firm, PLLC | 7:21-cv-35253-MCR-GRJ |
| 15428 | 318294 | Malone, Austin T. | Nabers Law Firm, PLLC | 7:21-cv-35255-MCR-GRJ |
| 15429 | 318298 | Mansaray, Lamin D | Nabers Law Firm, PLLC | 7:21-cv-35259-MCR-GRJ |
| 15430 | 318317 | McDuffie, Sherabiah Toni | Nabers Law Firm, PLLC | 7:21-cv-35275-MCR-GRJ |
| 15431 | 318322 | McMullen, Ronita M | Nabers Law Firm, PLLC | 7:21-cv-35279-MCR-GRJ |
| 15432 | 318330 | Miller, Kenyon E | Nabers Law Firm, PLLC | 7:21-cv-35286-MCR-GRJ |
| 15433 | 318337 | MONROE, JEROME | Nabers Law Firm, PLLC | 7:21-cv-35293-MCR-GRJ |
| 15434 | 318343 | Morgan, William Jordan | Nabers Law Firm, PLLC | 7:21-cv-35299-MCR-GRJ |
| 15435 | 318344 | Morrill, Michael J | Nabers Law Firm, PLLC | 7:21-cv-35300-MCR-GRJ |
| 15436 | 318367 | PALMER, DOMINICK A. | Nabers Law Firm, PLLC | 7:21-cv-35322-MCR-GRJ |
| 15437 | 318384 | Pontes, Nuno Manuel | Nabers Law Firm, PLLC | 7:21-cv-35338-MCR-GRJ |
| 15438 | 318387 | Priddy, Andrew Fletcher | Nabers Law Firm, PLLC | 7:21-cv-35341-MCR-GRJ |
| 15439 | 318389 | Rabine, Wayne H. | Nabers Law Firm, PLLC | 7:21-cv-35343-MCR-GRJ |
| 15440 | 318398 | Richard, Tara | Nabers Law Firm, PLLC | 7:21-cv-35351-MCR-GRJ |
| 15441 | 318400 | Riches, Jonathan Lee | Nabers Law Firm, PLLC | 7:21-cv-35353-MCR-GRJ |
| 15442 | 318402 | Rippon, Ben Keith | Nabers Law Firm, PLLC | 7:21-cv-35354-MCR-GRJ |
| 15443 | 318409 | ROBLES, JORGE | Nabers Law Firm, PLLC | 7:21-cv-35359-MCR-GRJ |
| 15444 | 318486 | Walker, Adrian Demond | Nabers Law Firm, PLLC | 7:21-cv-35428-MCR-GRJ |
| 15445 | 318489 | WASHBURN, FRANK | Nabers Law Firm, PLLC | 7:21-cv-35431-MCR-GRJ |
| 15446 | 318492 | Washington, Omar Vincent | Nabers Law Firm, PLLC | 7:21-cv-35433-MCR-GRJ |
| 15447 | 318497 | White, Kendall Alan | Nabers Law Firm, PLLC | 7:21-cv-35438-MCR-GRJ |
| 15448 | 318513 | WILSON, TIFFINI ANGELIQUE | Nabers Law Firm, PLLC | 7:21-cv-35454-MCR-GRJ |
| 15449 | 319633 | Miller, Quintin | Nabers Law Firm, PLLC | 7:21-cv-48690-MCR-GRJ |
| 15450 | 322421 | Blakely, Jerry | Nabers Law Firm, PLLC | 7:21-cv-42656-MCR-GRJ |
| 15451 | 322447 | Brooks, Marlon D. | Nabers Law Firm, PLLC | 7:21-cv-42683-MCR-GRJ |
| 15452 | 322474 | Capelle, Lan A | Nabers Law Firm, PLLC | 7:21-cv-42710-MCR-GRJ |
| 15453 | 322475 | Cardoza, Roberto | Nabers Law Firm, PLLC | 7:21-cv-42711-MCR-GRJ |
| 15454 | 322493 | Christie, Christin S. | Nabers Law Firm, PLLC | 7:21-cv-42729-MCR-GRJ |
| 15455 | 322510 | COOK, DAVID A | Nabers Law Firm, PLLC | 7:21-cv-42746-MCR-GRJ |
| 15456 | 322512 | Cook, William Matthew | Nabers Law Firm, PLLC | 7:21-cv-42748-MCR-GRJ |
| 15457 | 322513 | Cooper, David S | Nabers Law Firm, PLLC | 7:21-cv-42749-MCR-GRJ |
| 15458 | 322515 | Cowan, Jonathan G | Nabers Law Firm, PLLC | 7:21-cv-42751-MCR-GRJ |
| 15459 | 322530 | Daniels, Clayton Charles | Nabers Law Firm, PLLC | 7:21-cv-42766-MCR-GRJ |
| 15460 | 322531 | DANIELS, WILLIAM E. | Nabers Law Firm, PLLC | 7:21-cv-42767-MCR-GRJ |
| 15461 | 322544 | DECKER, MASON A | Nabers Law Firm, PLLC | 7:21-cv-42780-MCR-GRJ |
| 15462 | 322545 | DEEDS, ANTWINE M | Nabers Law Firm, PLLC | 7:21-cv-42781-MCR-GRJ |
| 15463 | 322555 | Donato, Louis Juan | Nabers Law Firm, PLLC | 7:21-cv-42791-MCR-GRJ |
| 15464 | 322578 | Faisao, Marshajoleen D | Nabers Law Firm, PLLC | 7:21-cv-42814-MCR-GRJ |
| 15465 | 322587 | Fonseca, Hector I. | Nabers Law Firm, PLLC | 7:21-cv-42823-MCR-GRJ |
| 15466 | 322594 | Gafford, Omar | Nabers Law Firm, PLLC | 7:21-cv-42830-MCR-GRJ |
| 15467 | 322596 | Gamble, Randal Edward | Nabers Law Firm, PLLC | 7:21-cv-42832-MCR-GRJ |
| 15468 | 322601 | Garcia, Matthew | Nabers Law Firm, PLLC | 7:21-cv-42837-MCR-GRJ |
| 15469 | 322609 | Gibbsjudd, Jatika | Nabers Law Firm, PLLC | 7:21-cv-42845-MCR-GRJ |
| 15470 | 322617 | Giraldo, Christain S. | Nabers Law Firm, PLLC | 7:21-cv-42853-MCR-GRJ |
| 15471 | 322623 | GORDON, ANTHONY T | Nabers Law Firm, PLLC | 7:21-cv-42859-MCR-GRJ |
| 15472 | 322626 | GRAHAM, MICHAEL ROBERT | Nabers Law Firm, PLLC | 7:21-cv-42862-MCR-GRJ |
| 15473 | 322655 | Harris, Shaun L. | Nabers Law Firm, PLLC | 7:21-cv-42890-MCR-GRJ |
| 15474 | 322657 | HARSH, VANESSA | Nabers Law Firm, PLLC | 7:21-cv-42892-MCR-GRJ |
| 15475 | 322666 | Hendrix, Larry Travis | Nabers Law Firm, PLLC | 7:21-cv-42901-MCR-GRJ |
| 15476 | 322668 | Hernandez, Cynthia | Nabers Law Firm, PLLC | 7:21-cv-42903-MCR-GRJ |
| 15477 | 322670 | Hetherington, Merredith R. | Nabers Law Firm, PLLC | 7:21-cv-42905-MCR-GRJ |
| 15478 | 322676 | Higgs, John P | Nabers Law Firm, PLLC | 7:21-cv-42911-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15479 | 322738 | Kiluwe, Douglas L. | Nabers Law Firm, PLLC | 7:21-cv-42973-MCR-GRJ |
| 15480 | 322741 | Knight, Omar J | Nabers Law Firm, PLLC | 7:21-cv-42976-MCR-GRJ |
| 15481 | 322802 | Marshall, Terry L. | Nabers Law Firm, PLLC | 7:21-cv-43037-MCR-GRJ |
| 15482 | 322809 | Mason, Tangelia I | Nabers Law Firm, PLLC | 7:21-cv-43044-MCR-GRJ |
| 15483 | 322813 | May, Steven | Nabers Law Firm, PLLC | 7:21-cv-43048-MCR-GRJ |
| 15484 | 322815 | Mayes, Kenyatto A | Nabers Law Firm, PLLC | 7:21-cv-43050-MCR-GRJ |
| 15485 | 322847 | Moss, Frederick S. | Nabers Law Firm, PLLC | 7:21-cv-43083-MCR-GRJ |
| 15486 | 322892 | Peterson, Samuel | Nabers Law Firm, PLLC | 7:21-cv-43128-MCR-GRJ |
| 15487 | 322900 | Pimentel, Fausto | Nabers Law Firm, PLLC | 7:21-cv-43136-MCR-GRJ |
| 15488 | 322911 | Price, Christopher | Nabers Law Firm, PLLC | 7:21-cv-43156-MCR-GRJ |
| 15489 | 322926 | Reed, Justin Thomas | Nabers Law Firm, PLLC | 7:21-cv-43593-MCR-GRJ |
| 15490 | 322939 | Matejka, Shawn Riva | Nabers Law Firm, PLLC | 7:21-cv-43608-MCR-GRJ |
| 15491 | 322943 | Roberts, Bralin A. | Nabers Law Firm, PLLC | 7:21-cv-43612-MCR-GRJ |
| 15492 | 322981 | SANCHEZ, DOMINIC L | Nabers Law Firm, PLLC | 7:21-cv-43650-MCR-GRJ |
| 15493 | 322992 | SEDA, CESAR R. | Nabers Law Firm, PLLC | 7:21-cv-43661-MCR-GRJ |
| 15494 | 322995 | SHADLEY, JASON | Nabers Law Firm, PLLC | 7:21-cv-43664-MCR-GRJ |
| 15495 | 323006 | Simmons, Bryant | Nabers Law Firm, PLLC | 7:21-cv-43675-MCR-GRJ |
| 15496 | 323013 | SIMPSON, BRITTNEY | Nabers Law Firm, PLLC | 7:21-cv-43682-MCR-GRJ |
| 15497 | 323014 | Simpson, Scott Michael | Nabers Law Firm, PLLC | 7:21-cv-43683-MCR-GRJ |
| 15498 | 323015 | Siordia, Kyle A | Nabers Law Firm, PLLC | 7:21-cv-43684-MCR-GRJ |
| 15499 | 323017 | Smith, Andrew | Nabers Law Firm, PLLC | 7:21-cv-43686-MCR-GRJ |
| 15500 | 323034 | Spaulding, Jeffrey Lloyd | Nabers Law Firm, PLLC | 7:21-cv-43703-MCR-GRJ |
| 15501 | 323043 | STONE, SHANE ROBERT | Nabers Law Firm, PLLC | 7:21-cv-43712-MCR-GRJ |
| 15502 | 323047 | SURATT, KEVIN | Nabers Law Firm, PLLC | 7:21-cv-43716-MCR-GRJ |
| 15503 | 323050 | Swindle, Corey Michael | Nabers Law Firm, PLLC | 7:21-cv-43719-MCR-GRJ |
| 15504 | 323085 | Vasquez, Victor C. | Nabers Law Firm, PLLC | 7:21-cv-43754-MCR-GRJ |
| 15505 | 323089 | Vincent, John Zachary | Nabers Law Firm, PLLC | 7:21-cv-43758-MCR-GRJ |
| 15506 | 323090 | Vincent, Waking | Nabers Law Firm, PLLC | 7:21-cv-43759-MCR-GRJ |
| 15507 | 323102 | Walters, Joseph James | Nabers Law Firm, PLLC | 7:21-cv-44003-MCR-GRJ |
| 15508 | 323106 | WARE, JASON ALEXANDER | Nabers Law Firm, PLLC | 7:21-cv-44008-MCR-GRJ |
| 15509 | 323122 | WHITLOW, KEVIN D | Nabers Law Firm, PLLC | 7:21-cv-44024-MCR-GRJ |
| 15510 | 323134 | Williams, Malik | Nabers Law Firm, PLLC | 7:21-cv-44036-MCR-GRJ |
| 15511 | 323147 | Wohlfarth, Christopher Michael | Nabers Law Firm, PLLC | 7:21-cv-44049-MCR-GRJ |
| 15512 | 323164 | YEZAK, SEBASTIAN RAIN | Nabers Law Firm, PLLC | 7:21-cv-44066-MCR-GRJ |
| 15513 | 323166 | Youmans, Terry M. | Nabers Law Firm, PLLC | 7:21-cv-44068-MCR-GRJ |
| 15514 | 323170 | Zirnheld, Benjamin T. | Nabers Law Firm, PLLC | 7:21-cv-44072-MCR-GRJ |
| 15515 | 331393 | Bartholomew, Brian | Nabers Law Firm, PLLC | 7:21-cv-49515-MCR-GRJ |
| 15516 | 331405 | MARTINEZ, JESSICA | Nabers Law Firm, PLLC | 7:21-cv-49527-MCR-GRJ |
| 15517 | 331414 | Wilson, Teesha D | Nabers Law Firm, PLLC | 7:21-cv-49536-MCR-GRJ |
| 15518 | 29493 | ACEVEDO, FREDDY | OnderLaw, LLC | 7:20-cv-92530-MCR-GRJ |
| 15519 | 29524 | Ammons, Matthew | OnderLaw, LLC | 8:20-cv-33009-MCR-GRJ |
| 15520 | 29574 | Baringer, Kris | OnderLaw, LLC | 7:20-cv-42307-MCR-GRJ |
| 15521 | 29589 | Bauerle, Justin | OnderLaw, LLC | 7:20-cv-42321-MCR-GRJ |
| 15522 | 29607 | Bembry, Robert | OnderLaw, LLC | 7:20-cv-42328-MCR-GRJ |
| 15523 | 29624 | Bileth, Steven | OnderLaw, LLC | 7:20-cv-42349-MCR-GRJ |
| 15524 | 29626 | Birmingham, Michael | OnderLaw, LLC | 7:20-cv-42352-MCR-GRJ |
| 15525 | 29629 | Black, Kennith | OnderLaw, LLC | 7:20-cv-92548-MCR-GRJ |
| 15526 | 29639 | Bledsoe, Robert | OnderLaw, LLC | 7:20-cv-42378-MCR-GRJ |
| 15527 | 29651 | Bourns, Roy | OnderLaw, LLC | 7:20-cv-42395-MCR-GRJ |
| 15528 | 29675 | Brown, FaLilya | OnderLaw, LLC | 7:20-cv-42429-MCR-GRJ |
| 15529 | 29702 | Cafuk, Paul | OnderLaw, LLC | 7:20-cv-42457-MCR-GRJ |
| 15530 | 29704 | Cagle, Freddie | OnderLaw, LLC | 7:20-cv-42463-MCR-GRJ |
| 15531 | 29705 | Caguioa, Jesamaen | OnderLaw, LLC | 7:20-cv-42465-MCR-GRJ |
| 15532 | 29753 | Clark, Adam | OnderLaw, LLC | 7:20-cv-42590-MCR-GRJ |
| 15533 | 29772 | COLLINS, SCOTTY | OnderLaw, LLC | 7:20-cv-42302-MCR-GRJ |
| 15534 | 29792 | Cornelius, John | OnderLaw, LLC | 8:20-cv-33139-MCR-GRJ |
| 15535 | 29796 | Corter, Daniel | OnderLaw, LLC | 7:20-cv-92570-MCR-GRJ |
| 15536 | 29802 | Cowan, Todd | OnderLaw, LLC | 7:20-cv-92573-MCR-GRJ |
| 15537 | 29812 | Cromartie, Anthony | OnderLaw, LLC | 7:20-cv-42320-MCR-GRJ |
| 15538 | 29814 | Crumbey, Anthony | OnderLaw, LLC | 7:20-cv-42323-MCR-GRJ |
| 15539 | 29817 | Cude, Gregory M. | OnderLaw, LLC | 7:20-cv-42326-MCR-GRJ |
| 15540 | 29821 | Cummings, Thomas | OnderLaw, LLC | 7:20-cv-42329-MCR-GRJ |
| 15541 | 29850 | DELANCEY, STEPHEN | OnderLaw, LLC | 7:20-cv-92590-MCR-GRJ |
| 15542 | 29855 | Dennis, Robert | OnderLaw, LLC | 7:20-cv-92591-MCR-GRJ |
| 15543 | 29884 | Dugue, Kerry | OnderLaw, LLC | 8:20-cv-33154-MCR-GRJ |
| 15544 | 29895 | Eckhart, Jacob | OnderLaw, LLC | 7:20-cv-92603-MCR-GRJ |
| 15545 | 29908 | Ellis, William | OnderLaw, LLC | 7:20-cv-92606-MCR-GRJ |
| 15546 | 29924 | Evans, Jimmie | OnderLaw, LLC | 8:20-cv-31865-MCR-GRJ |
| 15547 | 29944 | Fernandez, Steven | OnderLaw, LLC | 7:20-cv-92618-MCR-GRJ |
| 15548 | 29973 | FOX, CHRISTOPHER J | OnderLaw, LLC | 7:20-cv-92628-MCR-GRJ |
| 15549 | 29981 | Freeman, Lawrence | OnderLaw, LLC | 7:20-cv-92633-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15550 | 29988 | Funderburg, Christopher | OnderLaw, LLC | 7:20-cv-92636-MCR-GRJ |
| 15551 | 30023 | GONZALEZ, JOSE D | OnderLaw, LLC | 8:20-cv-33193-MCR-GRJ |
| 15552 | 30024 | GONZALEZDIAZ, JOSE V | OnderLaw, LLC | 7:20-cv-92647-MCR-GRJ |
| 15553 | 30036 | Graves, Trent | OnderLaw, LLC | 7:20-cv-92674-MCR-GRJ |
| 15554 | 30039 | Green, Charles | OnderLaw, LLC | 7:20-cv-92676-MCR-GRJ |
| 15555 | 30051 | Gross, Daniel | OnderLaw, LLC | 7:20-cv-92684-MCR-GRJ |
| 15556 | 30067 | Gysin, Michael | OnderLaw, LLC | 8:20-cv-33211-MCR-GRJ |
| 15557 | 30074 | Hall, Johnathan | OnderLaw, LLC | 7:20-cv-42408-MCR-GRJ |
| 15558 | 30084 | Hammer, Joshua | OnderLaw, LLC | 7:20-cv-92699-MCR-GRJ |
| 15559 | 30110 | Harrison, Nicholas | OnderLaw, LLC | 7:20-cv-92710-MCR-GRJ |
| 15560 | 30114 | Harvel, Michael | OnderLaw, LLC | 7:20-cv-92712-MCR-GRJ |
| 15561 | 30124 | Haythorn, Scott | OnderLaw, LLC | 7:20-cv-92718-MCR-GRJ |
| 15562 | 30152 | Hillerich, Todd | OnderLaw, LLC | 7:20-cv-92739-MCR-GRJ |
| 15563 | 30153 | Hilton, Leslie | OnderLaw, LLC | 8:20-cv-33220-MCR-GRJ |
| 15564 | 30162 | Hoo, Tai | OnderLaw, LLC | 7:20-cv-92743-MCR-GRJ |
| 15565 | 30168 | Houchens, Richard | OnderLaw, LLC | 7:20-cv-92745-MCR-GRJ |
| 15566 | 30178 | Huebner, George | OnderLaw, LLC | 7:20-cv-92749-MCR-GRJ |
| 15567 | 30181 | Huggins, Garret | OnderLaw, LLC | 7:20-cv-92753-MCR-GRJ |
| 15568 | 30211 | Jackson, Troy | OnderLaw, LLC | 7:20-cv-42454-MCR-GRJ |
| 15569 | 30224 | Jimenez, Jose | OnderLaw, LLC | 8:20-cv-31868-MCR-GRJ |
| 15570 | 30235 | Jones, Christianna | OnderLaw, LLC | 7:20-cv-92789-MCR-GRJ |
| 15571 | 30237 | Jones, Dino | OnderLaw, LLC | 7:20-cv-92793-MCR-GRJ |
| 15572 | 30267 | Kestner, Joshua | OnderLaw, LLC | 7:20-cv-92806-MCR-GRJ |
| 15573 | 30280 | KING, GLENN | OnderLaw, LLC | 7:20-cv-42564-MCR-GRJ |
| 15574 | 30286 | Kinser, Matthew | OnderLaw, LLC | 7:20-cv-92818-MCR-GRJ |
| 15575 | 30289 | Klem, Donald | OnderLaw, LLC | 7:20-cv-92820-MCR-GRJ |
| 15576 | 30291 | Kniffen, Benjamin | OnderLaw, LLC | 7:20-cv-42565-MCR-GRJ |
| 15577 | 30316 | Lanter, Steven | OnderLaw, LLC | 7:20-cv-42572-MCR-GRJ |
| 15578 | 30325 | Layton, Matthew | OnderLaw, LLC | 7:20-cv-42574-MCR-GRJ |
| 15579 | 30345 | Lieb, Jordan | OnderLaw, LLC | 8:20-cv-31869-MCR-GRJ |
| 15580 | 30350 | Lindsay, Tyler | OnderLaw, LLC | 8:20-cv-33268-MCR-GRJ |
| 15581 | 30376 | Luetjen, Nathan | OnderLaw, LLC | 8:20-cv-33312-MCR-GRJ |
| 15582 | 30395 | Malone, Patrick | OnderLaw, LLC | 7:20-cv-42598-MCR-GRJ |
| 15583 | 30404 | Martel, Adam | OnderLaw, LLC | 8:20-cv-33344-MCR-GRJ |
| 15584 | 30409 | MARTINEZ, MARCO | OnderLaw, LLC | 8:20-cv-33353-MCR-GRJ |
| 15585 | 30424 | Max, Adam | OnderLaw, LLC | 7:20-cv-92851-MCR-GRJ |
| 15586 | 30428 | Mazurkiewicz, Michael | OnderLaw, LLC | 8:20-cv-33361-MCR-GRJ |
| 15587 | 30430 | McCall, Leon | OnderLaw, LLC | 8:20-cv-33365-MCR-GRJ |
| 15588 | 30437 | Mcdaniel, Marlynn | OnderLaw, LLC | 8:20-cv-33368-MCR-GRJ |
| 15589 | 30440 | McElyea, Timothy | OnderLaw, LLC | 8:20-cv-33376-MCR-GRJ |
| 15590 | 30461 | Mclendon, Robert | OnderLaw, LLC | 8:20-cv-33417-MCR-GRJ |
| 15591 | 30470 | Mengel, Alex | OnderLaw, LLC | 8:20-cv-33424-MCR-GRJ |
| 15592 | 30491 | MITCHELL, KENNETH | OnderLaw, LLC | 7:20-cv-42614-MCR-GRJ |
| 15593 | 30494 | Mofield, Joseph | OnderLaw, LLC | 8:20-cv-33444-MCR-GRJ |
| 15594 | 30504 | Moore, Amir | OnderLaw, LLC | 7:20-cv-42617-MCR-GRJ |
| 15595 | 30505 | MOORE, DANIEL | OnderLaw, LLC | 7:20-cv-92869-MCR-GRJ |
| 15596 | 30526 | Motes, David | OnderLaw, LLC | 7:20-cv-92875-MCR-GRJ |
| 15597 | 30529 | Moxness, Chad | OnderLaw, LLC | 8:20-cv-33465-MCR-GRJ |
| 15598 | 30545 | Neibaur, Dennis | OnderLaw, LLC | 7:20-cv-42627-MCR-GRJ |
| 15599 | 30564 | Noriega, Steve | OnderLaw, LLC | 8:20-cv-33510-MCR-GRJ |
| 15600 | 30598 | Paluca, Fitore | OnderLaw, LLC | 8:20-cv-33537-MCR-GRJ |
| 15601 | 30634 | Pfund, Steven | OnderLaw, LLC | 8:20-cv-33578-MCR-GRJ |
| 15602 | 30647 | Pintos, Rafael | OnderLaw, LLC | 8:20-cv-33594-MCR-GRJ |
| 15603 | 30653 | Plate, Michael | OnderLaw, LLC | 7:20-cv-42638-MCR-GRJ |
| 15604 | 30665 | Powell, Darryl | OnderLaw, LLC | 7:20-cv-92906-MCR-GRJ |
| 15605 | 30674 | Quentin, Joshua | OnderLaw, LLC | 7:20-cv-42684-MCR-GRJ |
| 15606 | 30681 | Rak, Ari | OnderLaw, LLC | 8:20-cv-33622-MCR-GRJ |
| 15607 | 30707 | Reyes, Miguel | OnderLaw, LLC | 8:20-cv-33147-MCR-GRJ |
| 15608 | 30763 | Rose, Anthony | OnderLaw, LLC | 8:20-cv-57241-MCR-GRJ |
| 15609 | 30797 | SAUCER, DANIEL | OnderLaw, LLC | 8:20-cv-33200-MCR-GRJ |
| 15610 | 30806 | Schneider, Jonathan | OnderLaw, LLC | 7:20-cv-93009-MCR-GRJ |
| 15611 | 30814 | Scott, Colin | OnderLaw, LLC | 7:20-cv-93025-MCR-GRJ |
| 15612 | 30817 | SCOTT, NICHOLAS | OnderLaw, LLC | 7:20-cv-93031-MCR-GRJ |
| 15613 | 30818 | SCOTT, SHAMECCA | OnderLaw, LLC | 7:20-cv-93034-MCR-GRJ |
| 15614 | 30842 | Silguero, Oscar | OnderLaw, LLC | 8:20-cv-33221-MCR-GRJ |
| 15615 | 30851 | Skaggs, Joseph | OnderLaw, LLC | 7:20-cv-93066-MCR-GRJ |
| 15616 | 30858 | Smith, Benjamin Curtis | OnderLaw, LLC | 7:20-cv-93069-MCR-GRJ |
| 15617 | 30867 | Smith, Pamela | OnderLaw, LLC | 7:20-cv-93072-MCR-GRJ |
| 15618 | 30870 | Smith, Travis | OnderLaw, LLC | 8:20-cv-33238-MCR-GRJ |
| 15619 | 30873 | Smith, Tyler | OnderLaw, LLC | 7:20-cv-93083-MCR-GRJ |
| 15620 | 30910 | Stilwell, Blake | OnderLaw, LLC | 7:20-cv-93103-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15621 | 30913 | Stokes, Marcus | OnderLaw, LLC | 8:20-cv-33274-MCR-GRJ |
| 15622 | 30950 | Thibeault, Patrick | OnderLaw, LLC | 7:20-cv-06863-MCR-GRJ |
| 15623 | 31005 | Van Wormer, Jesse | OnderLaw, LLC | 8:20-cv-33339-MCR-GRJ |
| 15624 | 31006 | Vanvlack, Christopher | OnderLaw, LLC | 8:20-cv-33343-MCR-GRJ |
| 15625 | 31031 | Wall, Michael | OnderLaw, LLC | 8:20-cv-33355-MCR-GRJ |
| 15626 | 31054 | WHETSTONE, BRETT | OnderLaw, LLC | 8:20-cv-60813-MCR-GRJ |
| 15627 | 31057 | White, Brandon | OnderLaw, LLC | 7:20-cv-93204-MCR-GRJ |
| 15628 | 31059 | White, Casey | OnderLaw, LLC | 7:20-cv-93206-MCR-GRJ |
| 15629 | 31069 | Wiggins, D'antay | OnderLaw, LLC | 7:20-cv-93218-MCR-GRJ |
| 15630 | 31093 | Williquett, Tyler | OnderLaw, LLC | 7:20-cv-93236-MCR-GRJ |
| 15631 | 31097 | Wilson, Adam | OnderLaw, LLC | 8:20-cv-33398-MCR-GRJ |
| 15632 | 31101 | Wilson, Jerome | OnderLaw, LLC | 8:20-cv-33402-MCR-GRJ |
| 15633 | 31113 | Woolverton, Dennis | OnderLaw, LLC | 8:20-cv-33414-MCR-GRJ |
| 15634 | 31115 | Workman, Robert | OnderLaw, LLC | 8:20-cv-33418-MCR-GRJ |
| 15635 | 31117 | Wright, Jon | OnderLaw, LLC | 7:20-cv-93264-MCR-GRJ |
| 15636 | 31119 | Wright, Timothy | OnderLaw, LLC | 7:20-cv-93267-MCR-GRJ |
| 15637 | 31125 | Yates, Charles | OnderLaw, LLC | 8:20-cv-33422-MCR-GRJ |
| 15638 | 31127 | Yingling, Landon | OnderLaw, LLC | 7:20-cv-93277-MCR-GRJ |
| 15639 | 31132 | Young, Lisa | OnderLaw, LLC | 7:20-cv-42692-MCR-GRJ |
| 15640 | 31135 | Zavala, Alvaro | OnderLaw, LLC | 8:20-cv-31878-MCR-GRJ |
| 15641 | 87581 | Cano, Edward | OnderLaw, LLC | 7:20-cv-17815-MCR-GRJ |
| 15642 | 87592 | Anderson, Steven | OnderLaw, LLC | 8:20-cv-34269-MCR-GRJ |
| 15643 | 87605 | Montgomery, Joshua | OnderLaw, LLC | 8:20-cv-41454-MCR-GRJ |
| 15644 | 87612 | Berlier, Corey | OnderLaw, LLC | 8:20-cv-34292-MCR-GRJ |
| 15645 | 158918 | MCINTOSH, IVAN | OnderLaw, LLC | 7:20-cv-66637-MCR-GRJ |
| 15646 | 160126 | Lavery, Codie | OnderLaw, LLC | 8:20-cv-54023-MCR-GRJ |
| 15647 | 161666 | Beer, Daniel | OnderLaw, LLC | 8:20-cv-54044-MCR-GRJ |
| 15648 | 172881 | Henning, Christopher | OnderLaw, LLC | 8:20-cv-54062-MCR-GRJ |
| 15649 | 174942 | Brooks, Allan | OnderLaw, LLC | 8:20-cv-54069-MCR-GRJ |
| 15650 | 174944 | Rutkauskas, Ryan | OnderLaw, LLC | 8:20-cv-54071-MCR-GRJ |
| 15651 | 176527 | Matthews, John | OnderLaw, LLC | 7:20-cv-42802-MCR-GRJ |
| 15652 | 176533 | Muhl, William | OnderLaw, LLC | 7:20-cv-42819-MCR-GRJ |
| 15653 | 176534 | Leigh, Scott | OnderLaw, LLC | 7:20-cv-42822-MCR-GRJ |
| 15654 | 176535 | Pineiro, Luis | OnderLaw, LLC | 7:20-cv-42825-MCR-GRJ |
| 15655 | 223044 | Pichardo, Sandy | OnderLaw, LLC | 8:20-cv-66464-MCR-GRJ |
| 15656 | 223046 | Quinn, Paul | OnderLaw, LLC | 8:20-cv-66474-MCR-GRJ |
| 15657 | 223056 | DERASMO, MICHAEL | OnderLaw, LLC | 8:20-cv-66510-MCR-GRJ |
| 15658 | 223058 | Madden, Jared | OnderLaw, LLC | 8:20-cv-66518-MCR-GRJ |
| 15659 | 223063 | Lane, Charles | OnderLaw, LLC | 8:20-cv-66539-MCR-GRJ |
| 15660 | 223074 | Bunting, Edward | OnderLaw, LLC | 8:20-cv-66581-MCR-GRJ |
| 15661 | 223075 | Bongmba, Donald | OnderLaw, LLC | 8:20-cv-66584-MCR-GRJ |
| 15662 | 223081 | Callison, Ryan | OnderLaw, LLC | 8:20-cv-66609-MCR-GRJ |
| 15663 | 223099 | O'Gara, Adam | OnderLaw, LLC | 8:20-cv-66683-MCR-GRJ |
| 15664 | 223107 | Herrera, Jeffery | OnderLaw, LLC | 8:20-cv-66715-MCR-GRJ |
| 15665 | 233242 | Blanton, Brandon | OnderLaw, LLC | 8:20-cv-68123-MCR-GRJ |
| 15666 | 261476 | Lasson, Mark L. | OnderLaw, LLC | 9:20-cv-03381-MCR-GRJ |
| 15667 | 280093 | Johnson, Standford | OnderLaw, LLC | 7:21-cv-02599-MCR-GRJ |
| 15668 | 280108 | Smiley, James | OnderLaw, LLC | 7:21-cv-02614-MCR-GRJ |
| 15669 | 280110 | Spiker, Robert | OnderLaw, LLC | 7:21-cv-02616-MCR-GRJ |
| 15670 | 280112 | Thomas, Tyler | OnderLaw, LLC | 7:21-cv-02618-MCR-GRJ |
| 15671 | 282941 | Leininger, Gail | OnderLaw, LLC | 7:21-cv-11033-MCR-GRJ |
| 15672 | 289531 | Lucas, Nakia L. | OnderLaw, LLC | 7:21-cv-10699-MCR-GRJ |
| 15673 | 289559 | Busby, Nolan | OnderLaw, LLC | 7:21-cv-10727-MCR-GRJ |
| 15674 | 289562 | Wilmot, Nathaniel | OnderLaw, LLC | 7:21-cv-10730-MCR-GRJ |
| 15675 | 291880 | Menendez, Thomas J. | OnderLaw, LLC | 7:21-cv-12355-MCR-GRJ |
| 15676 | 303179 | Harris, Crystal M. | OnderLaw, LLC | 7:21-cv-21499-MCR-GRJ |
| 15677 | 303195 | Yang, Bee John | OnderLaw, LLC | 7:21-cv-21515-MCR-GRJ |
| 15678 | 303198 | Quetel, Joseph Thomas | OnderLaw, LLC | 7:21-cv-21518-MCR-GRJ |
| 15679 | 306592 | Brummel, Robert Allen | OnderLaw, LLC | 7:21-cv-26252-MCR-GRJ |
| 15680 | 323174 | SNOW, ROCKY D | OnderLaw, LLC | 7:21-cv-38155-MCR-GRJ |
| 15681 | 323176 | MILLER, CHARLES S | OnderLaw, LLC | 7:21-cv-38161-MCR-GRJ |
| 15682 | 323185 | BERGMAN, SHAWN R | OnderLaw, LLC | 7:21-cv-38185-MCR-GRJ |
| 15683 | 326611 | Thompson, Andrew Jack | OnderLaw, LLC | 7:21-cv-44826-MCR-GRJ |
| 15684 | 326616 | Gomez, Richard Alan | OnderLaw, LLC | 7:21-cv-44828-MCR-GRJ |
| 15685 | 326617 | Souza, Roland Alika | OnderLaw, LLC | 7:21-cv-44829-MCR-GRJ |
| 15686 | 326623 | Flake, Tammy N. | OnderLaw, LLC | 7:21-cv-44830-MCR-GRJ |
| 15687 | 326626 | Kretschmer, Gretchen Nicole | OnderLaw, LLC | 7:21-cv-44831-MCR-GRJ |
| 15688 | 332738 | ROSALES, ISMAEL X | OnderLaw, LLC | 7:21-cv-52776-MCR-GRJ |
| 15689 | 344349 | DESHA, WILLIAM DERRICK | OnderLaw, LLC | 7:21-cv-63355-MCR-GRJ |
| 15690 | 344357 | DALMAS, MICHAEL A | OnderLaw, LLC | 7:21-cv-63371-MCR-GRJ |
| 15691 | 52344 | SERNA, CLYDE | Parafinczuk Wolf, P.A. | 7:20-cv-05116-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15692 | 52347 | ROBINSON, ROBERT | Parafinczuk Wolf, P.A. | 7:20-cv-05123-MCR-GRJ |
| 15693 | 52359 | BERRY, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-05135-MCR-GRJ |
| 15694 | 52360 | ROSS, SVETLANA | Parafinczuk Wolf, P.A. | 7:20-cv-05141-MCR-GRJ |
| 15695 | 52379 | CRUZ-FARGAS, NICKY | Parafinczuk Wolf, P.A. | 7:20-cv-05166-MCR-GRJ |
| 15696 | 52386 | CARTRETT, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05173-MCR-GRJ |
| 15697 | 52396 | BURBANO, SANDRA | Parafinczuk Wolf, P.A. | 7:20-cv-05182-MCR-GRJ |
| 15698 | 52409 | RADCLIFFE, DANIEL | Parafinczuk Wolf, P.A. | 7:20-cv-05195-MCR-GRJ |
| 15699 | 52445 | LUEHRING, TIMOTHY | Parafinczuk Wolf, P.A. | 7:20-cv-05763-MCR-GRJ |
| 15700 | 52455 | GIPSON, LYVELL | Parafinczuk Wolf, P.A. | 7:20-cv-05791-MCR-GRJ |
| 15701 | 52457 | CLARKE, RAPHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-05793-MCR-GRJ |
| 15702 | 52479 | DUFFEE, BRIAN | Parafinczuk Wolf, P.A. | 7:20-cv-05221-MCR-GRJ |
| 15703 | 52486 | CARTHEN, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-05228-MCR-GRJ |
| 15704 | 52494 | MARTIN, CHRISTOPHER | Parafinczuk Wolf, P.A. | 7:20-cv-05236-MCR-GRJ |
| 15705 | 52497 | PATTERSON, JONATHAN | Parafinczuk Wolf, P.A. | 7:20-cv-05239-MCR-GRJ |
| 15706 | 52511 | BOGGESS, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-05253-MCR-GRJ |
| 15707 | 156354 | Daigle, Joseph W. | Parafinczuk Wolf, P.A. | 7:20-cv-35333-MCR-GRJ |
| 15708 | 156462 | Helms, Nicole E. | Parafinczuk Wolf, P.A. | 7:20-cv-35472-MCR-GRJ |
| 15709 | 156705 | Bowman, Allen | Parafinczuk Wolf, P.A. | 7:20-cv-34389-MCR-GRJ |
| 15710 | 156769 | Middleton, David | Parafinczuk Wolf, P.A. | 7:20-cv-34444-MCR-GRJ |
| 15711 | 156962 | Sherman, James | Parafinczuk Wolf, P.A. | 7:20-cv-34685-MCR-GRJ |
| 15712 | 156980 | Cook, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-34704-MCR-GRJ |
| 15713 | 157554 | Hatcher, Clay | Parafinczuk Wolf, P.A. | 7:20-cv-35198-MCR-GRJ |
| 15714 | 157611 | Stutesman, Robert | Parafinczuk Wolf, P.A. | 7:20-cv-35253-MCR-GRJ |
| 15715 | 159727 | Duran, David | Parafinczuk Wolf, P.A. | 7:20-cv-35447-MCR-GRJ |
| 15716 | 160520 | Mays, William | Parafinczuk Wolf, P.A. | 7:20-cv-35752-MCR-GRJ |
| 15717 | 160859 | Sapp, Eric | Parafinczuk Wolf, P.A. | 7:20-cv-35867-MCR-GRJ |
| 15718 | 160884 | Parker, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-35889-MCR-GRJ |
| 15719 | 163282 | Salter, Michael | Parafinczuk Wolf, P.A. | 7:20-cv-36616-MCR-GRJ |
| 15720 | 163962 | Leffler, Darren | Parafinczuk Wolf, P.A. | 7:20-cv-36848-MCR-GRJ |
| 15721 | 168646 | CLINKSCALES, ANTONIO | Parafinczuk Wolf, P.A. | 7:20-cv-38189-MCR-GRJ |
| 15722 | 168662 | FITZPATRICK, BRIAN | Parafinczuk Wolf, P.A. | 7:20-cv-38209-MCR-GRJ |
| 15723 | 168664 | FREYTES, WALTER | Parafinczuk Wolf, P.A. | 7:20-cv-38211-MCR-GRJ |
| 15724 | 168675 | GUIDRY, NINA | Parafinczuk Wolf, P.A. | 7:20-cv-38222-MCR-GRJ |
| 15725 | 168701 | KARAMARGIN, CONSTANTINE M | Parafinczuk Wolf, P.A. | 7:20-cv-38084-MCR-GRJ |
| 15726 | 168704 | KLEIN, WILLIAM | Parafinczuk Wolf, P.A. | 7:20-cv-38091-MCR-GRJ |
| 15727 | 168724 | MCGRAW, DANIEL | Parafinczuk Wolf, P.A. | 7:20-cv-38140-MCR-GRJ |
| 15728 | 168742 | PALUMBO, JEFFREY | Parafinczuk Wolf, P.A. | 7:20-cv-38223-MCR-GRJ |
| 15729 | 168757 | REEDER, JOHN RUSSELL | Parafinczuk Wolf, P.A. | 7:20-cv-38247-MCR-GRJ |
| 15730 | 168768 | RYKS, ANGELA | Parafinczuk Wolf, P.A. | 7:20-cv-38273-MCR-GRJ |
| 15731 | 168770 | SCHLABACH, MATT | Parafinczuk Wolf, P.A. | 7:20-cv-38275-MCR-GRJ |
| 15732 | 168777 | SHIELDS, KYLE | Parafinczuk Wolf, P.A. | 7:20-cv-38282-MCR-GRJ |
| 15733 | 168791 | THAMES, BRETT | Parafinczuk Wolf, P.A. | 7:20-cv-38295-MCR-GRJ |
| 15734 | 168801 | Vargas, David | Parafinczuk Wolf, P.A. | 7:20-cv-38487-MCR-GRJ |
| 15735 | 174958 | STRONG, ALVIN | Parafinczuk Wolf, P.A. | 7:20-cv-89775-MCR-GRJ |
| 15736 | 174961 | AULD, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-89782-MCR-GRJ |
| 15737 | 174967 | ZIMMERMAN, BARRY N. | Parafinczuk Wolf, P.A. | 7:20-cv-89796-MCR-GRJ |
| 15738 | 174986 | Bonilla, Kevin | Parafinczuk Wolf, P.A. | 7:20-cv-89844-MCR-GRJ |
| 15739 | 175008 | Henrickson, William | Parafinczuk Wolf, P.A. | 7:20-cv-89900-MCR-GRJ |
| 15740 | 175009 | SMITH, DAKOTA | Parafinczuk Wolf, P.A. | 7:20-cv-89903-MCR-GRJ |
| 15741 | 175014 | TORRES-LOPEZ, GERARDO | Parafinczuk Wolf, P.A. | 7:20-cv-89917-MCR-GRJ |
| 15742 | 175015 | Bernal, Lonnie | Parafinczuk Wolf, P.A. | 7:20-cv-89920-MCR-GRJ |
| 15743 | 175020 | Seegmiller, Jared | Parafinczuk Wolf, P.A. | 7:20-cv-89932-MCR-GRJ |
| 15744 | 182400 | Adams, Thomas | Parafinczuk Wolf, P.A. | 7:20-cv-90013-MCR-GRJ |
| 15745 | 182415 | Baker, Steven | Parafinczuk Wolf, P.A. | 7:20-cv-90040-MCR-GRJ |
| 15746 | 182420 | BICKERS, THOMAS | Parafinczuk Wolf, P.A. | 7:20-cv-90050-MCR-GRJ |
| 15747 | 182426 | BOERNER, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90061-MCR-GRJ |
| 15748 | 182442 | CLARKE, CHESTER | Parafinczuk Wolf, P.A. | 7:20-cv-90087-MCR-GRJ |
| 15749 | 182444 | COLE, EVAN | Parafinczuk Wolf, P.A. | 7:20-cv-90091-MCR-GRJ |
| 15750 | 182468 | GARAND, FRANCOIS | Parafinczuk Wolf, P.A. | 7:20-cv-90136-MCR-GRJ |
| 15751 | 182489 | HOLDER, ASHLEY | Parafinczuk Wolf, P.A. | 7:20-cv-90174-MCR-GRJ |
| 15752 | 182496 | JOHNSON, BIANCA | Parafinczuk Wolf, P.A. | 7:20-cv-90188-MCR-GRJ |
| 15753 | 182507 | KEENAN, PETE | Parafinczuk Wolf, P.A. | 7:20-cv-90217-MCR-GRJ |
| 15754 | 182520 | LEWIS, WANDA | Parafinczuk Wolf, P.A. | 7:20-cv-90250-MCR-GRJ |
| 15755 | 182528 | MALDONADO, ROSA A. | Parafinczuk Wolf, P.A. | 7:20-cv-90269-MCR-GRJ |
| 15756 | 182535 | MATSUDO, ALAN | Parafinczuk Wolf, P.A. | 7:20-cv-90695-MCR-GRJ |
| 15757 | 182559 | NEARY, TIMOTHY | Parafinczuk Wolf, P.A. | 7:20-cv-90758-MCR-GRJ |
| 15758 | 182588 | RICE, JAMES | Parafinczuk Wolf, P.A. | 7:20-cv-90822-MCR-GRJ |
| 15759 | 182634 | VONSCHONDORF, MICHAEL | Parafinczuk Wolf, P.A. | 7:20-cv-90907-MCR-GRJ |
| 15760 | 182635 | WAGERS, JESSICA | Parafinczuk Wolf, P.A. | 7:20-cv-90909-MCR-GRJ |
| 15761 | 185177 | Rozier, Awilda | Parafinczuk Wolf, P.A. | 8:20-cv-28404-MCR-GRJ |
| 15762 | 188628 | Steeley, Deshawn | Parafinczuk Wolf, P.A. | 8:20-cv-28450-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 15763 | 188643 | Hewett, Marcus | Parafinczuk Wolf, P.A. | 8:20-cv-28508-MCR-GRJ |
| 15764 | 188658 | Lyons, Reginald | Parafinczuk Wolf, P.A. | 8:20-cv-28557-MCR-GRJ |
| 15765 | 188677 | Herburger, Justin | Parafinczuk Wolf, P.A. | 8:20-cv-28611-MCR-GRJ |
| 15766 | 191279 | Aguilar, Wilfredo | Parafinczuk Wolf, P.A. | 8:20-cv-38625-MCR-GRJ |
| 15767 | 191288 | Bayless, Todd | Parafinczuk Wolf, P.A. | 8:20-cv-38670-MCR-GRJ |
| 15768 | 191289 | Bean, Jerome | Parafinczuk Wolf, P.A. | 8:20-cv-38675-MCR-GRJ |
| 15769 | 191315 | Carter, Conor | Parafinczuk Wolf, P.A. | 8:20-cv-38806-MCR-GRJ |
| 15770 | 191321 | Cordova, Robert | Parafinczuk Wolf, P.A. | 8:20-cv-38838-MCR-GRJ |
| 15771 | 191325 | Cowan, Rick | Parafinczuk Wolf, P.A. | 8:20-cv-38857-MCR-GRJ |
| 15772 | 191343 | Eitrem, Joseph MICHAEL | Parafinczuk Wolf, P.A. | 8:20-cv-38943-MCR-GRJ |
| 15773 | 191348 | Felan, Eric | Parafinczuk Wolf, P.A. | 8:20-cv-38963-MCR-GRJ |
| 15774 | 191366 | Garza, Jose | Parafinczuk Wolf, P.A. | 8:20-cv-39037-MCR-GRJ |
| 15775 | 191380 | Hall, Shanise | Parafinczuk Wolf, P.A. | 8:20-cv-39094-MCR-GRJ |
| 15776 | 191381 | Hargis, George | Parafinczuk Wolf, P.A. | 8:20-cv-39097-MCR-GRJ |
| 15777 | 191391 | Hernandez, Sebastian | Parafinczuk Wolf, P.A. | 8:20-cv-39137-MCR-GRJ |
| 15778 | 191399 | Howard, Takeiya | Parafinczuk Wolf, P.A. | 8:20-cv-39169-MCR-GRJ |
| 15779 | 191411 | Jones, Anissa | Parafinczuk Wolf, P.A. | 8:20-cv-38203-MCR-GRJ |
| 15780 | 191412 | Jordan, Kristopher | Parafinczuk Wolf, P.A. | 8:20-cv-38208-MCR-GRJ |
| 15781 | 191414 | Kent, Beau | Parafinczuk Wolf, P.A. | 8:20-cv-38216-MCR-GRJ |
| 15782 | 191431 | Mauga, Lafoia | Parafinczuk Wolf, P.A. | 8:20-cv-38287-MCR-GRJ |
| 15783 | 191434 | McBride, Mike | Parafinczuk Wolf, P.A. | 8:20-cv-38300-MCR-GRJ |
| 15784 | 191460 | O'Halloran, Demetrius | Parafinczuk Wolf, P.A. | 8:20-cv-38414-MCR-GRJ |
| 15785 | 191477 | Poulter, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38503-MCR-GRJ |
| 15786 | 191479 | Pride, Larry | Parafinczuk Wolf, P.A. | 8:20-cv-38514-MCR-GRJ |
| 15787 | 191482 | Reitman, Mark ANTHONY | Parafinczuk Wolf, P.A. | 8:20-cv-38529-MCR-GRJ |
| 15788 | 191487 | Robles, Martin | Parafinczuk Wolf, P.A. | 8:20-cv-38557-MCR-GRJ |
| 15789 | 191500 | Simmons, Kenneth | Parafinczuk Wolf, P.A. | 8:20-cv-38598-MCR-GRJ |
| 15790 | 191505 | SMALLWOOD, MICHAEL | Parafinczuk Wolf, P.A. | 8:20-cv-38621-MCR-GRJ |
| 15791 | 191507 | Smith, William | Parafinczuk Wolf, P.A. | 8:20-cv-38630-MCR-GRJ |
| 15792 | 191508 | SMITH, ROBERT A. | Parafinczuk Wolf, P.A. | 8:20-cv-38635-MCR-GRJ |
| 15793 | 191511 | Staab, Matthew | Parafinczuk Wolf, P.A. | 8:20-cv-38649-MCR-GRJ |
| 15794 | 191527 | Thorstensen, Ricky | Parafinczuk Wolf, P.A. | 8:20-cv-38723-MCR-GRJ |
| 15795 | 191528 | Todd, Jimmy | Parafinczuk Wolf, P.A. | 8:20-cv-38728-MCR-GRJ |
| 15796 | 191541 | Voris, Steven | Parafinczuk Wolf, P.A. | 8:20-cv-38790-MCR-GRJ |
| 15797 | 191542 | Waite, Jesse | Parafinczuk Wolf, P.A. | 8:20-cv-38795-MCR-GRJ |
| 15798 | 191543 | Walker, Tony | Parafinczuk Wolf, P.A. | 8:20-cv-38799-MCR-GRJ |
| 15799 | 191555 | Wilkins, David | Parafinczuk Wolf, P.A. | 8:20-cv-38855-MCR-GRJ |
| 15800 | 199941 | AYMAT-FIGUEROA, CLEMENTE | Parafinczuk Wolf, P.A. | 8:20-cv-61449-MCR-GRJ |
| 15801 | 199952 | BROWNSON, LEO | Parafinczuk Wolf, P.A. | 8:20-cv-62612-MCR-GRJ |
| 15802 | 199955 | CALHOUN, JOHN | Parafinczuk Wolf, P.A. | 8:20-cv-62618-MCR-GRJ |
| 15803 | 199958 | CARROLL, DEREK WINSTON | Parafinczuk Wolf, P.A. | 8:20-cv-62625-MCR-GRJ |
| 15804 | 199959 | CHOATE, ANTHONY | Parafinczuk Wolf, P.A. | 8:20-cv-62627-MCR-GRJ |
| 15805 | 200005 | KADETZ, DOUGLAS | Parafinczuk Wolf, P.A. | 8:20-cv-62872-MCR-GRJ |
| 15806 | 203239 | Evans, Jeremy LEE | Parafinczuk Wolf, P.A. | 8:20-cv-49919-MCR-GRJ |
| 15807 | 210402 | Travis, Franklin L | Parafinczuk Wolf, P.A. | 8:20-cv-59555-MCR-GRJ |
| 15808 | 210416 | Reed, Travis | Parafinczuk Wolf, P.A. | 8:20-cv-59612-MCR-GRJ |
| 15809 | 214633 | Flores, Jose | Parafinczuk Wolf, P.A. | 8:20-cv-66839-MCR-GRJ |
| 15810 | 214639 | Jimenez, Raul | Parafinczuk Wolf, P.A. | 8:20-cv-66871-MCR-GRJ |
| 15811 | 214654 | Ramirez, Luis | Parafinczuk Wolf, P.A. | 8:20-cv-66947-MCR-GRJ |
| 15812 | 216550 | ESTRADA, JOE | Parafinczuk Wolf, P.A. | 8:20-cv-67061-MCR-GRJ |
| 15813 | 216552 | GREEN, JEWONDO | Parafinczuk Wolf, P.A. | 8:20-cv-67069-MCR-GRJ |
| 15814 | 216557 | HOOPER, CHRIS | Parafinczuk Wolf, P.A. | 8:20-cv-67089-MCR-GRJ |
| 15815 | 238466 | MASON, MICHAEL | Parafinczuk Wolf, P.A. | 8:20-cv-90060-MCR-GRJ |
| 15816 | 247680 | Bradford, Candace | Parafinczuk Wolf, P.A. | 9:20-cv-10722-MCR-GRJ |
| 15817 | 247691 | Pascoe, Brian | Parafinczuk Wolf, P.A. | 9:20-cv-10732-MCR-GRJ |
| 15818 | 266363 | FLUITT, JON | Parafinczuk Wolf, P.A. | 9:20-cv-10841-MCR-GRJ |
| 15819 | 280116 | MCCLURE, GEORGE KARL | Parafinczuk Wolf, P.A. | 7:21-cv-00082-MCR-GRJ |
| 15820 | 288550 | Seneca, Keith Raymond | Parafinczuk Wolf, P.A. | 7:21-cv-10581-MCR-GRJ |
| 15821 | 288551 | Skinner, Herbert Cesar | Parafinczuk Wolf, P.A. | 7:21-cv-10582-MCR-GRJ |
| 15822 | 288561 | Bodiford, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-10592-MCR-GRJ |
| 15823 | 288577 | Frazer, Tod | Parafinczuk Wolf, P.A. | 7:21-cv-10608-MCR-GRJ |
| 15824 | 288588 | Kelley, Peter John | Parafinczuk Wolf, P.A. | 7:21-cv-10619-MCR-GRJ |
| 15825 | 288616 | Ortiz, Emmanuel | Parafinczuk Wolf, P.A. | 7:21-cv-10647-MCR-GRJ |
| 15826 | 288657 | Miller, Andrew Allen | Parafinczuk Wolf, P.A. | 7:21-cv-10688-MCR-GRJ |
| 15827 | 293554 | BARNETT, GASTON A | Parafinczuk Wolf, P.A. | 7:21-cv-14029-MCR-GRJ |
| 15828 | 306728 | WALSH, JOSEPH | Parafinczuk Wolf, P.A. | 7:21-cv-23965-MCR-GRJ |
| 15829 | 307104 | BYRD, GEOFFREY | Parafinczuk Wolf, P.A. | 7:21-cv-24145-MCR-GRJ |
| 15830 | 307386 | NEAL, JONATHAN | Parafinczuk Wolf, P.A. | 7:21-cv-24234-MCR-GRJ |
| 15831 | 308143 | Evans, Christopher | Parafinczuk Wolf, P.A. | 7:21-cv-27336-MCR-GRJ |
| 15832 | 308159 | Napier, Samuel | Parafinczuk Wolf, P.A. | 7:21-cv-27368-MCR-GRJ |
| 15833 | 308175 | Lanier, John | Parafinczuk Wolf, P.A. | 7:21-cv-27403-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15834 | 308184 | Juarez, Raul | Parafinczuk Wolf, P.A. | 7:21-cv-27422-MCR-GRJ |
| 15835 | 308197 | Rivas, Justin | Parafinczuk Wolf, P.A. | 7:21-cv-27450-MCR-GRJ |
| 15836 | 308201 | Carroll, John | Parafinczuk Wolf, P.A. | 7:21-cv-27459-MCR-GRJ |
| 15837 | 308218 | JOHNSON, ETHAN | Parafinczuk Wolf, P.A. | 7:21-cv-27495-MCR-GRJ |
| 15838 | 308224 | Yoder, Nigel | Parafinczuk Wolf, P.A. | 7:21-cv-27508-MCR-GRJ |
| 15839 | 311285 | Cisneros, Fidel Ignacio | Parafinczuk Wolf, P.A. | 7:21-cv-28574-MCR-GRJ |
| 15840 | 311286 | Compton, William Charles | Parafinczuk Wolf, P.A. | 7:21-cv-28575-MCR-GRJ |
| 15841 | 311308 | Newson, Marlon | Parafinczuk Wolf, P.A. | 7:21-cv-28597-MCR-GRJ |
| 15842 | 311321 | Sundown, Skyler | Parafinczuk Wolf, P.A. | 7:21-cv-28610-MCR-GRJ |
| 15843 | 311325 | Weeks, Joshua Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-28614-MCR-GRJ |
| 15844 | 311328 | WISE, MICHAEL | Parafinczuk Wolf, P.A. | 7:21-cv-28617-MCR-GRJ |
| 15845 | 311330 | Crane, Adam Running | Parafinczuk Wolf, P.A. | 7:21-cv-28619-MCR-GRJ |
| 15846 | 321756 | Agneu, Mattison | Parafinczuk Wolf, P.A. | 7:21-cv-41926-MCR-GRJ |
| 15847 | 321765 | Armstead, Jesse | Parafinczuk Wolf, P.A. | 7:21-cv-41944-MCR-GRJ |
| 15848 | 321807 | Faulk, Archie | Parafinczuk Wolf, P.A. | 7:21-cv-42026-MCR-GRJ |
| 15849 | 321810 | Green, Megan | Parafinczuk Wolf, P.A. | 7:21-cv-42032-MCR-GRJ |
| 15850 | 321811 | Hendricks, Daniel | Parafinczuk Wolf, P.A. | 7:21-cv-42034-MCR-GRJ |
| 15851 | 326587 | ALLEN, JAMES | Parafinczuk Wolf, P.A. | 7:21-cv-48763-MCR-GRJ |
| 15852 | 329277 | Drysdale, Dorraine | Parafinczuk Wolf, P.A. | 7:21-cv-48944-MCR-GRJ |
| 15853 | 329305 | Perry, Colby | Parafinczuk Wolf, P.A. | 7:21-cv-48981-MCR-GRJ |
| 15854 | 329326 | Stoops, Brandon | Parafinczuk Wolf, P.A. | 7:21-cv-49025-MCR-GRJ |
| 15855 | 329340 | Chellman, Ronald | Parafinczuk Wolf, P.A. | 7:21-cv-49054-MCR-GRJ |
| 15856 | 333415 | McCray, Randall | Parafinczuk Wolf, P.A. | 7:21-cv-52848-MCR-GRJ |
| 15857 | 333436 | Miller, Andrew | Parafinczuk Wolf, P.A. | 7:21-cv-52869-MCR-GRJ |
| 15858 | 333448 | Barker, Glenn | Parafinczuk Wolf, P.A. | 7:21-cv-52881-MCR-GRJ |
| 15859 | 333454 | Alvarez, Aixa | Parafinczuk Wolf, P.A. | 7:21-cv-52887-MCR-GRJ |
| 15860 | 333458 | Mangum, Timothy | Parafinczuk Wolf, P.A. | 7:21-cv-52891-MCR-GRJ |
| 15861 | 333464 | Belton, Rayshon | Parafinczuk Wolf, P.A. | 7:21-cv-52897-MCR-GRJ |
| 15862 | 103554 | Ahart, Hugh Charles | Parker Waichman LLP | 7:20-cv-68197-MCR-GRJ |
| 15863 | 103557 | Ainsworth, Eric Donald | Parker Waichman LLP | 7:20-cv-68206-MCR-GRJ |
| 15864 | 103558 | Aiono, Dave | Parker Waichman LLP | 7:20-cv-68209-MCR-GRJ |
| 15865 | 103559 | Akin, Jerrod Douglas | Parker Waichman LLP | 7:20-cv-68212-MCR-GRJ |
| 15866 | 103561 | Albert, Jonathan Spencer | Parker Waichman LLP | 7:20-cv-68220-MCR-GRJ |
| 15867 | 103568 | Alexander, Joshua Abram | Parker Waichman LLP | 7:20-cv-68245-MCR-GRJ |
| 15868 | 103586 | Anderson, Nils Erik | Parker Waichman LLP | 7:20-cv-68325-MCR-GRJ |
| 15869 | 103598 | Andreasen, Jason Raymond | Parker Waichman LLP | 7:20-cv-68376-MCR-GRJ |
| 15870 | 103600 | Anglen, Adam Ryan | Parker Waichman LLP | 7:20-cv-68385-MCR-GRJ |
| 15871 | 103606 | Aponte, Angel L. | Parker Waichman LLP | 7:20-cv-68411-MCR-GRJ |
| 15872 | 103635 | Audy, Mark Anthony | Parker Waichman LLP | 7:20-cv-68522-MCR-GRJ |
| 15873 | 103651 | Baker, Kevin Lee | Parker Waichman LLP | 7:20-cv-68567-MCR-GRJ |
| 15874 | 103658 | Ballard, James Alvin | Parker Waichman LLP | 7:20-cv-68599-MCR-GRJ |
| 15875 | 103677 | Barnett, Billy Don | Parker Waichman LLP | 7:20-cv-68688-MCR-GRJ |
| 15876 | 103681 | Barnhart, Melvin William | Parker Waichman LLP | 7:20-cv-68705-MCR-GRJ |
| 15877 | 103694 | Bates, John Robert | Parker Waichman LLP | 7:20-cv-68753-MCR-GRJ |
| 15878 | 103703 | Baylor, Twondell YaYa | Parker Waichman LLP | 7:20-cv-68783-MCR-GRJ |
| 15879 | 103712 | Becker, Daniel | Parker Waichman LLP | 7:20-cv-68819-MCR-GRJ |
| 15880 | 103714 | Becker, Jason E. | Parker Waichman LLP | 7:20-cv-68825-MCR-GRJ |
| 15881 | 103715 | Becker, Michael Allen | Parker Waichman LLP | 7:20-cv-68829-MCR-GRJ |
| 15882 | 103726 | Bellard, Nathaniel | Parker Waichman LLP | 7:20-cv-68870-MCR-GRJ |
| 15883 | 103734 | Benedict, Edward William | Parker Waichman LLP | 7:20-cv-68576-MCR-GRJ |
| 15884 | 103736 | Benjamin, Keenen | Parker Waichman LLP | 7:20-cv-68585-MCR-GRJ |
| 15885 | 103738 | Bennett, David | Parker Waichman LLP | 7:20-cv-68595-MCR-GRJ |
| 15886 | 103754 | Binion, Ralph | Parker Waichman LLP | 7:20-cv-68661-MCR-GRJ |
| 15887 | 103782 | Blunk, Shannon | Parker Waichman LLP | 7:20-cv-68774-MCR-GRJ |
| 15888 | 103788 | Bolar, John | Parker Waichman LLP | 7:20-cv-68793-MCR-GRJ |
| 15889 | 103802 | Borras Medina, Edgardo | Parker Waichman LLP | 7:20-cv-68847-MCR-GRJ |
| 15890 | 103820 | Bowman, Phillip Wayne | Parker Waichman LLP | 7:20-cv-68911-MCR-GRJ |
| 15891 | 103831 | Bradshaw, William Scott | Parker Waichman LLP | 7:20-cv-68942-MCR-GRJ |
| 15892 | 103833 | Bramlett, Micah Joseph | Parker Waichman LLP | 7:20-cv-68948-MCR-GRJ |
| 15893 | 103835 | Brand, Daniel Wayne | Parker Waichman LLP | 7:20-cv-68953-MCR-GRJ |
| 15894 | 103836 | Brandt, Daryl Dean | Parker Waichman LLP | 7:20-cv-68956-MCR-GRJ |
| 15895 | 103839 | Bratsveen, Lionel Dean | Parker Waichman LLP | 7:20-cv-68964-MCR-GRJ |
| 15896 | 103872 | Brown, Jermaine Dion | Parker Waichman LLP | 7:20-cv-69044-MCR-GRJ |
| 15897 | 103883 | Bryan, Mario | Parker Waichman LLP | 7:20-cv-69063-MCR-GRJ |
| 15898 | 103889 | Buddie, Freddie Lee | Parker Waichman LLP | 7:20-cv-69070-MCR-GRJ |
| 15899 | 103898 | Burchfield, Shaun Scott | Parker Waichman LLP | 7:20-cv-69192-MCR-GRJ |
| 15900 | 103917 | Bush, Terry Eugene | Parker Waichman LLP | 7:20-cv-69242-MCR-GRJ |
| 15901 | 103920 | Butler, Aaron Kyle | Parker Waichman LLP | 7:20-cv-69248-MCR-GRJ |
| 15902 | 103929 | Caia, Antonio | Parker Waichman LLP | 7:20-cv-69275-MCR-GRJ |
| 15903 | 103951 | Cannon, Joshua | Parker Waichman LLP | 7:20-cv-69329-MCR-GRJ |
| 15904 | 103960 | Carpenter, Kelly Alan | Parker Waichman LLP | 7:20-cv-69348-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15905 | 103969 | Carter, Randy | Parker Waichman LLP | 7:20-cv-69364-MCR-GRJ |
| 15906 | 103972 | Carter, Quinn | Parker Waichman LLP | 7:20-cv-69370-MCR-GRJ |
| 15907 | 103975 | Casado, Augusto | Parker Waichman LLP | 7:20-cv-69376-MCR-GRJ |
| 15908 | 103997 | Chalmers, Ricco DeMartel | Parker Waichman LLP | 7:20-cv-69418-MCR-GRJ |
| 15909 | 104007 | Chapman, Justin | Parker Waichman LLP | 7:20-cv-69438-MCR-GRJ |
| 15910 | 104034 | Christofiles, Brent William | Parker Waichman LLP | 8:20-cv-19321-MCR-GRJ |
| 15911 | 104040 | Clanton, Jerry P. | Parker Waichman LLP | 7:20-cv-69502-MCR-GRJ |
| 15912 | 104070 | Cole, John Louis | Parker Waichman LLP | 7:20-cv-68036-MCR-GRJ |
| 15913 | 104089 | Cooper, Joshua James | Parker Waichman LLP | 7:20-cv-68100-MCR-GRJ |
| 15914 | 104097 | Cornell, Thomas Allen | Parker Waichman LLP | 7:20-cv-68125-MCR-GRJ |
| 15915 | 104107 | Cousins, Jonathon | Parker Waichman LLP | 7:20-cv-68168-MCR-GRJ |
| 15916 | 104110 | Cowart, Barry | Parker Waichman LLP | 7:20-cv-68179-MCR-GRJ |
| 15917 | 104125 | Cretors, Gary Dale | Parker Waichman LLP | 7:20-cv-68253-MCR-GRJ |
| 15918 | 104126 | Cribb, Jeremy | Parker Waichman LLP | 7:20-cv-68253-MCR-GRJ |
| 15919 | 104131 | Cross, Michael Dale | Parker Waichman LLP | 7:20-cv-68284-MCR-GRJ |
| 15920 | 104132 | Cross, Matthew Glenn | Parker Waichman LLP | 7:20-cv-68288-MCR-GRJ |
| 15921 | 104140 | Cude, Elbert | Parker Waichman LLP | 7:20-cv-26981-MCR-GRJ |
| 15922 | 104143 | Cuevas, Jennifer Linda | Parker Waichman LLP | 7:20-cv-68342-MCR-GRJ |
| 15923 | 104151 | Cushman, John Lewis | Parker Waichman LLP | 7:20-cv-68386-MCR-GRJ |
| 15924 | 104164 | Dattalo, Giovanni Caruso | Parker Waichman LLP | 7:20-cv-68455-MCR-GRJ |
| 15925 | 104194 | Deacon, Jon Vanell | Parker Waichman LLP | 7:20-cv-68818-MCR-GRJ |
| 15926 | 104196 | Dean, Russell Harold | Parker Waichman LLP | 7:20-cv-68826-MCR-GRJ |
| 15927 | 104201 | Deboe, Mark Anthony | Parker Waichman LLP | 7:20-cv-68850-MCR-GRJ |
| 15928 | 104219 | Demasy, Patrick Claude | Parker Waichman LLP | 7:20-cv-68916-MCR-GRJ |
| 15929 | 104222 | Depriest, Kristofer Laquan | Parker Waichman LLP | 7:20-cv-68930-MCR-GRJ |
| 15930 | 104225 | Desrochers, Jamie Dean | Parker Waichman LLP | 7:20-cv-68941-MCR-GRJ |
| 15931 | 104231 | Diaz, Mario A. | Parker Waichman LLP | 7:20-cv-68963-MCR-GRJ |
| 15932 | 104233 | Dibella, Frank | Parker Waichman LLP | 7:20-cv-68969-MCR-GRJ |
| 15933 | 104254 | Domineck, Gary Lamont | Parker Waichman LLP | 7:20-cv-69036-MCR-GRJ |
| 15934 | 104256 | Donaho, Russell Dean | Parker Waichman LLP | 7:20-cv-69041-MCR-GRJ |
| 15935 | 104266 | Dove, George Darin | Parker Waichman LLP | 7:20-cv-69061-MCR-GRJ |
| 15936 | 104272 | Doyon, Louis Robert | Parker Waichman LLP | 7:20-cv-69595-MCR-GRJ |
| 15937 | 104291 | Dunn, Donald Ray | Parker Waichman LLP | 7:20-cv-27249-MCR-GRJ |
| 15938 | 104298 | Dyer, Toby Gregory | Parker Waichman LLP | 7:20-cv-69649-MCR-GRJ |
| 15939 | 104303 | Echols, Donald Benjamin | Parker Waichman LLP | 7:20-cv-69664-MCR-GRJ |
| 15940 | 104305 | Eddy, Michael Stephen | Parker Waichman LLP | 7:20-cv-69670-MCR-GRJ |
| 15941 | 104307 | Edmond, Derrick Dominic | Parker Waichman LLP | 7:20-cv-69677-MCR-GRJ |
| 15942 | 104310 | Edwards, Michael Joseph | Parker Waichman LLP | 7:20-cv-69686-MCR-GRJ |
| 15943 | 104323 | Elliott, Joshua R. | Parker Waichman LLP | 7:20-cv-69725-MCR-GRJ |
| 15944 | 104325 | Ellis, Matthew | Parker Waichman LLP | 7:20-cv-69731-MCR-GRJ |
| 15945 | 104327 | Ellison, Kip Allen | Parker Waichman LLP | 7:20-cv-69738-MCR-GRJ |
| 15946 | 104329 | Elorza, Omar Valentin | Parker Waichman LLP | 7:20-cv-69744-MCR-GRJ |
| 15947 | 104340 | Ephraim, Patricia Harris | Parker Waichman LLP | 7:20-cv-69774-MCR-GRJ |
| 15948 | 104371 | Farr, Abraham Joseph | Parker Waichman LLP | 7:20-cv-69870-MCR-GRJ |
| 15949 | 104372 | Fay, Christopher David | Parker Waichman LLP | 7:20-cv-69873-MCR-GRJ |
| 15950 | 104374 | Fee, Joshua | Parker Waichman LLP | 7:20-cv-27257-MCR-GRJ |
| 15951 | 104406 | Florendo, Eliseo Camilo | Parker Waichman LLP | 7:20-cv-69961-MCR-GRJ |
| 15952 | 104419 | Fontanez, David Mario | Parker Waichman LLP | 7:20-cv-69984-MCR-GRJ |
| 15953 | 104422 | Forbrook, Nickolas Jon | Parker Waichman LLP | 8:20-cv-19332-MCR-GRJ |
| 15954 | 104423 | Force, Daniel Edward | Parker Waichman LLP | 7:20-cv-69989-MCR-GRJ |
| 15955 | 104427 | Foreman, Dale D.L. | Parker Waichman LLP | 7:20-cv-71657-MCR-GRJ |
| 15956 | 104428 | Fortin, Bruce Edward | Parker Waichman LLP | 7:20-cv-71661-MCR-GRJ |
| 15957 | 104430 | Fortune, John Rock | Parker Waichman LLP | 7:20-cv-71669-MCR-GRJ |
| 15958 | 104447 | Franklin, Joshua Todd | Parker Waichman LLP | 7:20-cv-71735-MCR-GRJ |
| 15959 | 104450 | Frazier, Rome Marcellus | Parker Waichman LLP | 7:20-cv-71745-MCR-GRJ |
| 15960 | 104452 | Freay, Henry Rafael | Parker Waichman LLP | 7:20-cv-71753-MCR-GRJ |
| 15961 | 104453 | Fredericks, Scott | Parker Waichman LLP | 7:20-cv-71756-MCR-GRJ |
| 15962 | 104458 | Friend, David Ty | Parker Waichman LLP | 7:20-cv-71772-MCR-GRJ |
| 15963 | 104480 | Galloway, Frank | Parker Waichman LLP | 7:20-cv-71823-MCR-GRJ |
| 15964 | 104481 | Galloway, Shannon Dewayne | Parker Waichman LLP | 7:20-cv-71825-MCR-GRJ |
| 15965 | 104482 | Gammenthaler, Geoffrey | Parker Waichman LLP | 7:20-cv-71827-MCR-GRJ |
| 15966 | 104485 | Gannaway, Robert Lee | Parker Waichman LLP | 7:20-cv-71832-MCR-GRJ |
| 15967 | 104491 | Garcia, William | Parker Waichman LLP | 7:20-cv-71846-MCR-GRJ |
| 15968 | 104499 | Gardner, Darryl Thomas | Parker Waichman LLP | 7:20-cv-71870-MCR-GRJ |
| 15969 | 104512 | Gasbarre, Joe Bernard | Parker Waichman LLP | 7:20-cv-71914-MCR-GRJ |
| 15970 | 104524 | Gehrer, Justin | Parker Waichman LLP | 7:20-cv-71952-MCR-GRJ |
| 15971 | 104531 | Gibbs, Jeffery Paul | Parker Waichman LLP | 7:20-cv-71969-MCR-GRJ |
| 15972 | 104536 | Gieck, Richard Eugene | Parker Waichman LLP | 7:20-cv-72076-MCR-GRJ |
| 15973 | 104554 | Goetsch, Edwin | Parker Waichman LLP | 7:20-cv-72152-MCR-GRJ |
| 15974 | 104567 | Gonzalez, Robert Kain | Parker Waichman LLP | 7:20-cv-72225-MCR-GRJ |
| 15975 | 104570 | Gonzalez, Edgardo | Parker Waichman LLP | 7:20-cv-72243-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 15976 | 104593 | Graf, Justin Michael Bianco | Parker Waichman LLP | 7:20-cv-72363-MCR-GRJ |
| 15977 | 104601 | Grant, Charles Michael | Parker Waichman LLP | 7:20-cv-72406-MCR-GRJ |
| 15978 | 104602 | Grant, James Antonio | Parker Waichman LLP | 7:20-cv-72411-MCR-GRJ |
| 15979 | 104604 | Graven, Justin Allen | Parker Waichman LLP | 7:20-cv-72419-MCR-GRJ |
| 15980 | 104616 | Greer, Charles JM | Parker Waichman LLP | 7:20-cv-72473-MCR-GRJ |
| 15981 | 104620 | Grimes, Albert | Parker Waichman LLP | 7:20-cv-72489-MCR-GRJ |
| 15982 | 104624 | Grubb, Joe Miller | Parker Waichman LLP | 7:20-cv-72615-MCR-GRJ |
| 15983 | 104629 | Guida, Adam | Parker Waichman LLP | 7:20-cv-72635-MCR-GRJ |
| 15984 | 104640 | Guzman, Edward Daniel | Parker Waichman LLP | 8:20-cv-19336-MCR-GRJ |
| 15985 | 104660 | Ham, Xavier Scott | Parker Waichman LLP | 7:20-cv-74385-MCR-GRJ |
| 15986 | 104683 | Hardy, Adam | Parker Waichman LLP | 7:20-cv-74467-MCR-GRJ |
| 15987 | 104703 | Harrison, Jerad | Parker Waichman LLP | 7:20-cv-74535-MCR-GRJ |
| 15988 | 104711 | Hatfield, Derrick | Parker Waichman LLP | 7:20-cv-74561-MCR-GRJ |
| 15989 | 104712 | Hatfield, Joseph Wayne | Parker Waichman LLP | 7:20-cv-74564-MCR-GRJ |
| 15990 | 104719 | Hayes, James Kevin | Parker Waichman LLP | 7:20-cv-74584-MCR-GRJ |
| 15991 | 104738 | Henry, Geryl Nome | Parker Waichman LLP | 7:20-cv-74644-MCR-GRJ |
| 15992 | 104742 | Henson, Christopher Thomas | Parker Waichman LLP | 7:20-cv-74655-MCR-GRJ |
| 15993 | 104754 | Herrera, Aaron Gabriel | Parker Waichman LLP | 7:20-cv-74896-MCR-GRJ |
| 15994 | 104755 | Herrera, Gregorio Gonzales | Parker Waichman LLP | 7:20-cv-74900-MCR-GRJ |
| 15995 | 104768 | Hicks, Travis Earl | Parker Waichman LLP | 7:20-cv-74959-MCR-GRJ |
| 15996 | 104772 | Hill, Steven J. | Parker Waichman LLP | 7:20-cv-74973-MCR-GRJ |
| 15997 | 104799 | Hollman, Michael William | Parker Waichman LLP | 7:20-cv-75119-MCR-GRJ |
| 15998 | 104807 | Hoopengardner, Adam Paul | Parker Waichman LLP | 7:20-cv-75163-MCR-GRJ |
| 15999 | 104814 | Hotop, Dean Joseph | Parker Waichman LLP | 7:20-cv-75209-MCR-GRJ |
| 16000 | 104817 | Houck, Christopher Michael | Parker Waichman LLP | 7:20-cv-75229-MCR-GRJ |
| 16001 | 104823 | Howard, Brent Michael | Parker Waichman LLP | 7:20-cv-75270-MCR-GRJ |
| 16002 | 104829 | Hubbard, Clarence | Parker Waichman LLP | 7:20-cv-75310-MCR-GRJ |
| 16003 | 104832 | Hudson, Chance Ashley | Parker Waichman LLP | 7:20-cv-75330-MCR-GRJ |
| 16004 | 104837 | Hughes, Darnell Bishop | Parker Waichman LLP | 7:20-cv-75363-MCR-GRJ |
| 16005 | 104839 | Humber, Robert Wayne | Parker Waichman LLP | 7:20-cv-75375-MCR-GRJ |
| 16006 | 104841 | Humphries, Kenneth Wayne | Parker Waichman LLP | 7:20-cv-75386-MCR-GRJ |
| 16007 | 104851 | Hutton, Gabriel Nash | Parker Waichman LLP | 8:20-cv-19353-MCR-GRJ |
| 16008 | 104862 | Jackson, Marcus Darby | Parker Waichman LLP | 7:20-cv-76614-MCR-GRJ |
| 16009 | 104868 | Jacobsen, Kent Lawrence | Parker Waichman LLP | 7:20-cv-76625-MCR-GRJ |
| 16010 | 104886 | Jenkins, Lavorris Antino | Parker Waichman LLP | 7:20-cv-76660-MCR-GRJ |
| 16011 | 104890 | Jeremiah, Brandon Dion | Parker Waichman LLP | 7:20-cv-76668-MCR-GRJ |
| 16012 | 104896 | Jimmerson, Raymond | Parker Waichman LLP | 7:20-cv-76679-MCR-GRJ |
| 16013 | 104901 | JOHNSON, JUSTIN CHRISTOPHER | Parker Waichman LLP | 7:20-cv-76689-MCR-GRJ |
| 16014 | 104972 | Kendziera, Christopher Jon | Parker Waichman LLP | 7:20-cv-76986-MCR-GRJ |
| 16015 | 104976 | Kennedy, Norris W | Parker Waichman LLP | 7:20-cv-77000-MCR-GRJ |
| 16016 | 104981 | Kessel, Brett Richard | Parker Waichman LLP | 7:20-cv-77018-MCR-GRJ |
| 16017 | 104983 | Kiehl, Michael | Parker Waichman LLP | 7:20-cv-77024-MCR-GRJ |
| 16018 | 104996 | King, Travis J | Parker Waichman LLP | 7:20-cv-77068-MCR-GRJ |
| 16019 | 105016 | Knapp, David Neil | Parker Waichman LLP | 7:20-cv-78123-MCR-GRJ |
| 16020 | 105023 | Knight, Duncan | Parker Waichman LLP | 7:20-cv-78166-MCR-GRJ |
| 16021 | 105031 | Koch, Justin James | Parker Waichman LLP | 7:20-cv-78204-MCR-GRJ |
| 16022 | 105041 | Krebs, Jonathan Shane | Parker Waichman LLP | 7:20-cv-78247-MCR-GRJ |
| 16023 | 105050 | Kuntzman, Andrew Scott | Parker Waichman LLP | 7:20-cv-78280-MCR-GRJ |
| 16024 | 105061 | Lahmann, David Allan | Parker Waichman LLP | 7:20-cv-78333-MCR-GRJ |
| 16025 | 105064 | Lanasa, Brian Robert | Parker Waichman LLP | 7:20-cv-78344-MCR-GRJ |
| 16026 | 105084 | Laster, Donnie Ray | Parker Waichman LLP | 7:20-cv-78408-MCR-GRJ |
| 16027 | 105093 | Leadingham, Thomas | Parker Waichman LLP | 7:20-cv-78429-MCR-GRJ |
| 16028 | 105106 | Cartagena, David Enrique Leon | Parker Waichman LLP | 7:20-cv-78461-MCR-GRJ |
| 16029 | 105144 | Loshbaugh, Ronald Lee | Parker Waichman LLP | 7:20-cv-70161-MCR-GRJ |
| 16030 | 105153 | Lugoutierrez, Gerson A | Parker Waichman LLP | 7:20-cv-70179-MCR-GRJ |
| 16031 | 105167 | MacCormack, Brian Patrick | Parker Waichman LLP | 7:20-cv-70205-MCR-GRJ |
| 16032 | 105179 | Mahmoud, Jehad Mahmoud | Parker Waichman LLP | 7:20-cv-70229-MCR-GRJ |
| 16033 | 105183 | Malavenda, Brett E. | Parker Waichman LLP | 7:20-cv-70237-MCR-GRJ |
| 16034 | 105220 | Martinez, Frank Javier | Parker Waichman LLP | 7:20-cv-70309-MCR-GRJ |
| 16035 | 105223 | Masenthin, Justin Dale | Parker Waichman LLP | 7:20-cv-70315-MCR-GRJ |
| 16036 | 105229 | Mathis, William | Parker Waichman LLP | 7:20-cv-70327-MCR-GRJ |
| 16037 | 105243 | Mayle, Tommy Tucker | Parker Waichman LLP | 7:20-cv-70353-MCR-GRJ |
| 16038 | 105244 | Maynard, Acie | Parker Waichman LLP | 7:20-cv-70355-MCR-GRJ |
| 16039 | 105260 | McCoy, Sharlene Maria | Parker Waichman LLP | 7:20-cv-70385-MCR-GRJ |
| 16040 | 105267 | Mccubbins, Cory Daniel | Parker Waichman LLP | 7:20-cv-70399-MCR-GRJ |
| 16041 | 105268 | McDaniel, Brandon Oakley | Parker Waichman LLP | 7:20-cv-70401-MCR-GRJ |
| 16042 | 105272 | McDonald, Matthew Timothy | Parker Waichman LLP | 7:20-cv-70409-MCR-GRJ |
| 16043 | 105279 | McGrath, Michael | Parker Waichman LLP | 7:20-cv-70424-MCR-GRJ |
| 16044 | 105300 | Mejia, Luis Enrique | Parker Waichman LLP | 7:20-cv-70464-MCR-GRJ |
| 16045 | 105309 | Menzl, Richard E. | Parker Waichman LLP | 7:20-cv-70481-MCR-GRJ |
| 16046 | 105317 | Messer, Jeffery Jacob | Parker Waichman LLP | 7:20-cv-70498-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16047 | 105337 | Miller, Greg Garcia | Parker Waichman LLP | 7:20-cv-70536-MCR-GRJ |
| 16048 | 105339 | Miller, Terry | Parker Waichman LLP | 7:20-cv-70540-MCR-GRJ |
| 16049 | 105341 | Miller, Richard Edward | Parker Waichman LLP | 7:20-cv-70544-MCR-GRJ |
| 16050 | 105346 | Millet, Matthew Ryan | Parker Waichman LLP | 7:20-cv-70554-MCR-GRJ |
| 16051 | 105348 | Mills, Robert | Parker Waichman LLP | 7:20-cv-70558-MCR-GRJ |
| 16052 | 105357 | MIRELES, ALEXANDER | Parker Waichman LLP | 7:20-cv-70574-MCR-GRJ |
| 16053 | 105359 | Mitchell, Eric Allan | Parker Waichman LLP | 7:20-cv-70578-MCR-GRJ |
| 16054 | 105360 | Mitchell, Clinton Paris | Parker Waichman LLP | 7:20-cv-70580-MCR-GRJ |
| 16055 | 105361 | Mitchell, Lori | Parker Waichman LLP | 7:20-cv-70582-MCR-GRJ |
| 16056 | 105373 | Mondragon, Bennie Jesse | Parker Waichman LLP | 7:20-cv-70685-MCR-GRJ |
| 16057 | 105400 | Moralez, Jason | Parker Waichman LLP | 7:20-cv-70739-MCR-GRJ |
| 16058 | 105412 | Morillo, Raymond Lloyd | Parker Waichman LLP | 7:20-cv-70763-MCR-GRJ |
| 16059 | 105426 | Mowel, James Michael | Parker Waichman LLP | 7:20-cv-70791-MCR-GRJ |
| 16060 | 105427 | Moyer, Dennis Walter | Parker Waichman LLP | 7:20-cv-70793-MCR-GRJ |
| 16061 | 105445 | Musgrove, Eric Lee | Parker Waichman LLP | 7:20-cv-70827-MCR-GRJ |
| 16062 | 105456 | Napier, Robert Wesley | Parker Waichman LLP | 7:20-cv-70849-MCR-GRJ |
| 16063 | 105466 | Neal, Anthony B. | Parker Waichman LLP | 7:20-cv-70868-MCR-GRJ |
| 16064 | 105473 | Nestor, Mark Daniel | Parker Waichman LLP | 7:20-cv-70883-MCR-GRJ |
| 16065 | 105475 | Neville, Alex George | Parker Waichman LLP | 7:20-cv-70887-MCR-GRJ |
| 16066 | 105489 | Norman, Ryan Scott | Parker Waichman LLP | 7:20-cv-70911-MCR-GRJ |
| 16067 | 105502 | Ocheltree, Bryan Thomas | Parker Waichman LLP | 7:20-cv-70922-MCR-GRJ |
| 16068 | 105503 | OCHOA, JESUS | Parker Waichman LLP | 7:20-cv-70923-MCR-GRJ |
| 16069 | 105516 | OLSZEWSKI, MICHAEL JOSEPH | Parker Waichman LLP | 7:20-cv-70934-MCR-GRJ |
| 16070 | 105521 | Oravec, Victor Vincent | Parker Waichman LLP | 7:20-cv-70939-MCR-GRJ |
| 16071 | 105524 | Ortiz-Suarez, Jaime | Parker Waichman LLP | 7:20-cv-70942-MCR-GRJ |
| 16072 | 105525 | Osborne, Alexander | Parker Waichman LLP | 7:20-cv-70943-MCR-GRJ |
| 16073 | 105539 | Pace, Ronnie Lamar | Parker Waichman LLP | 7:20-cv-70969-MCR-GRJ |
| 16074 | 105541 | Pacheco, Estevan | Parker Waichman LLP | 7:20-cv-70973-MCR-GRJ |
| 16075 | 105548 | Palmgreen, Michael Brandon | Parker Waichman LLP | 7:20-cv-70985-MCR-GRJ |
| 16076 | 105579 | Pena, Ramon | Parker Waichman LLP | 7:20-cv-71049-MCR-GRJ |
| 16077 | 105581 | Pennington, Thomas Charles | Parker Waichman LLP | 7:20-cv-71053-MCR-GRJ |
| 16078 | 105582 | Penny, Ronald Sylvester | Parker Waichman LLP | 7:20-cv-71055-MCR-GRJ |
| 16079 | 105583 | Penzias, Jacob Solomon | Parker Waichman LLP | 7:20-cv-71057-MCR-GRJ |
| 16080 | 105585 | Perazone, Brian Edward | Parker Waichman LLP | 7:20-cv-71061-MCR-GRJ |
| 16081 | 105588 | PEREZ, LORENZO | Parker Waichman LLP | 7:20-cv-71068-MCR-GRJ |
| 16082 | 105591 | Perkosky, Ryan | Parker Waichman LLP | 7:20-cv-71074-MCR-GRJ |
| 16083 | 105592 | Perot, James Clark | Parker Waichman LLP | 7:20-cv-71076-MCR-GRJ |
| 16084 | 105601 | Peters, Geoffrey Allen | Parker Waichman LLP | 7:20-cv-71094-MCR-GRJ |
| 16085 | 105611 | Phillips, Anthony Charles | Parker Waichman LLP | 7:20-cv-71121-MCR-GRJ |
| 16086 | 105623 | Pinska, Grant | Parker Waichman LLP | 8:20-cv-19399-MCR-GRJ |
| 16087 | 105648 | Prewett, Taylor Cline | Parker Waichman LLP | 7:20-cv-71240-MCR-GRJ |
| 16088 | 105660 | Puckett, Michael Travis | Parker Waichman LLP | 7:20-cv-71283-MCR-GRJ |
| 16089 | 105663 | Purcell, John Barton | Parker Waichman LLP | 7:20-cv-71295-MCR-GRJ |
| 16090 | 105683 | Ramos, Wilson | Parker Waichman LLP | 7:20-cv-71369-MCR-GRJ |
| 16091 | 105692 | Rasey, Joshua | Parker Waichman LLP | 7:20-cv-71401-MCR-GRJ |
| 16092 | 105707 | Reed, Edward Allen | Parker Waichman LLP | 7:20-cv-71448-MCR-GRJ |
| 16093 | 105714 | Reese, Brian Andrew | Parker Waichman LLP | 7:20-cv-71476-MCR-GRJ |
| 16094 | 105720 | Reiter, Zachary Paul | Parker Waichman LLP | 7:20-cv-71499-MCR-GRJ |
| 16095 | 105723 | Reynolds, Erik Steven | Parker Waichman LLP | 7:20-cv-71510-MCR-GRJ |
| 16096 | 105732 | RHODES, DUSTIN | Parker Waichman LLP | 7:20-cv-71539-MCR-GRJ |
| 16097 | 105735 | Riccobono, Joseph Nicholas | Parker Waichman LLP | 7:20-cv-71548-MCR-GRJ |
| 16098 | 105740 | Richard, Justin Ray | Parker Waichman LLP | 7:20-cv-71564-MCR-GRJ |
| 16099 | 105768 | Rivera, Luis Carlos | Parker Waichman LLP | 7:20-cv-71643-MCR-GRJ |
| 16100 | 105772 | Rivera Cruz, Victor | Parker Waichman LLP | 7:20-cv-71655-MCR-GRJ |
| 16101 | 105774 | Rivera-Rosado, Carlos Alberto | Parker Waichman LLP | 7:20-cv-71662-MCR-GRJ |
| 16102 | 105779 | Roberson, Darren Keith | Parker Waichman LLP | 7:20-cv-71679-MCR-GRJ |
| 16103 | 105784 | Robinson, Shawn | Parker Waichman LLP | 7:20-cv-71693-MCR-GRJ |
| 16104 | 105812 | Romain, Kristen | Parker Waichman LLP | 7:20-cv-71269-MCR-GRJ |
| 16105 | 105817 | Romero, Frank R. | Parker Waichman LLP | 7:20-cv-71288-MCR-GRJ |
| 16106 | 105824 | ROSS, DENNIS | Parker Waichman LLP | 7:20-cv-71311-MCR-GRJ |
| 16107 | 105838 | Rozman, Bryan Thomas | Parker Waichman LLP | 7:20-cv-71356-MCR-GRJ |
| 16108 | 105863 | Salinas, Timoteo | Parker Waichman LLP | 7:20-cv-71443-MCR-GRJ |
| 16109 | 105871 | Sanchez, Mario | Parker Waichman LLP | 7:20-cv-71470-MCR-GRJ |
| 16110 | 105894 | Schaefer, Robert | Parker Waichman LLP | 7:20-cv-71546-MCR-GRJ |
| 16111 | 105897 | Schafer, Matthew Lee | Parker Waichman LLP | 7:20-cv-71554-MCR-GRJ |
| 16112 | 105917 | Scoby, Mike Dwain | Parker Waichman LLP | 7:20-cv-71608-MCR-GRJ |
| 16113 | 105959 | Shock, Edward Francis | Parker Waichman LLP | 7:20-cv-71733-MCR-GRJ |
| 16114 | 105961 | Shorts, Curtis | Parker Waichman LLP | 7:20-cv-71740-MCR-GRJ |
| 16115 | 105964 | Shurko, Michael Paul | Parker Waichman LLP | 7:20-cv-71748-MCR-GRJ |
| 16116 | 105965 | Sialaris, Robert M | Parker Waichman LLP | 7:20-cv-71751-MCR-GRJ |
| 16117 | 105981 | Singleton, Luppa Mariano | Parker Waichman LLP | 7:20-cv-71871-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16118 | 105982 | Sipes, Dennis D | Parker Waichman LLP | 7:20-cv-71874-MCR-GRJ |
| 16119 | 105983 | Sizemore, James Aaron | Parker Waichman LLP | 7:20-cv-71877-MCR-GRJ |
| 16120 | 105984 | Skaggs, Timothy Michael | Parker Waichman LLP | 7:20-cv-71879-MCR-GRJ |
| 16121 | 105991 | Slifka, Michael | Parker Waichman LLP | 7:20-cv-71899-MCR-GRJ |
| 16122 | 106019 | Smith, Brandon Dewayne | Parker Waichman LLP | 7:20-cv-71971-MCR-GRJ |
| 16123 | 106038 | Sotebeer, Craig | Parker Waichman LLP | 7:20-cv-71993-MCR-GRJ |
| 16124 | 106041 | Sowards, Justin Daniel | Parker Waichman LLP | 7:20-cv-71998-MCR-GRJ |
| 16125 | 106050 | Spradlin, Matthew Allen | Parker Waichman LLP | 7:20-cv-72014-MCR-GRJ |
| 16126 | 106051 | Sprakties, Jason | Parker Waichman LLP | 7:20-cv-72016-MCR-GRJ |
| 16127 | 106059 | Stallings, Robert Lee | Parker Waichman LLP | 7:20-cv-72027-MCR-GRJ |
| 16128 | 106062 | Stariha, Rodney Joseph | Parker Waichman LLP | 7:20-cv-72038-MCR-GRJ |
| 16129 | 106087 | Stoffel, Brian Joseph | Parker Waichman LLP | 7:20-cv-72118-MCR-GRJ |
| 16130 | 106099 | Strickland, Gary | Parker Waichman LLP | 7:20-cv-72161-MCR-GRJ |
| 16131 | 106100 | Strom, Daniel | Parker Waichman LLP | 7:20-cv-72164-MCR-GRJ |
| 16132 | 106109 | Suchoski, Joshua Thomas | Parker Waichman LLP | 7:20-cv-72204-MCR-GRJ |
| 16133 | 106113 | SUPPLEE, JAMAAR | Parker Waichman LLP | 7:20-cv-72222-MCR-GRJ |
| 16134 | 106118 | Swartz, Michael Bruce | Parker Waichman LLP | 7:20-cv-27023-MCR-GRJ |
| 16135 | 106122 | Symonette, Daron O'Connors | Parker Waichman LLP | 7:20-cv-72253-MCR-GRJ |
| 16136 | 106133 | Tarr, Thomas Christopher | Parker Waichman LLP | 7:20-cv-72302-MCR-GRJ |
| 16137 | 106139 | Taylor, Shawntel Lee | Parker Waichman LLP | 7:20-cv-72328-MCR-GRJ |
| 16138 | 106146 | Terry, Steve Edwin | Parker Waichman LLP | 7:20-cv-72359-MCR-GRJ |
| 16139 | 106147 | Tesreau, Joshua James | Parker Waichman LLP | 7:20-cv-72364-MCR-GRJ |
| 16140 | 106148 | Tew, Joshua Bailey | Parker Waichman LLP | 7:20-cv-72369-MCR-GRJ |
| 16141 | 106153 | Theriot, Kyle Benjamin | Parker Waichman LLP | 7:20-cv-72387-MCR-GRJ |
| 16142 | 106164 | THOMPSON, CHRISTOPHER | Parker Waichman LLP | 7:20-cv-72791-MCR-GRJ |
| 16143 | 106181 | Timberlake, Benzie Palmer | Parker Waichman LLP | 7:20-cv-72887-MCR-GRJ |
| 16144 | 106182 | TIMMONS, ROBERT | Parker Waichman LLP | 7:20-cv-72891-MCR-GRJ |
| 16145 | 106183 | Tims, Brooks Neal | Parker Waichman LLP | 7:20-cv-72896-MCR-GRJ |
| 16146 | 106184 | Titus, John Emmanuel | Parker Waichman LLP | 7:20-cv-72900-MCR-GRJ |
| 16147 | 106186 | Toews, Michael Joseph | Parker Waichman LLP | 7:20-cv-72908-MCR-GRJ |
| 16148 | 106191 | Torok, Joseph Michael | Parker Waichman LLP | 7:20-cv-72927-MCR-GRJ |
| 16149 | 106199 | Townsend, Charles | Parker Waichman LLP | 7:20-cv-72957-MCR-GRJ |
| 16150 | 106208 | Trout, Danny Leon | Parker Waichman LLP | 7:20-cv-72989-MCR-GRJ |
| 16151 | 106213 | Tucker, Thomas Scott | Parker Waichman LLP | 7:20-cv-73008-MCR-GRJ |
| 16152 | 106216 | Tulga, Joseph Alexander | Parker Waichman LLP | 7:20-cv-73020-MCR-GRJ |
| 16153 | 106217 | Tullos, Michael | Parker Waichman LLP | 7:20-cv-73024-MCR-GRJ |
| 16154 | 106220 | TURNBULL, STEVEN THOMAS | Parker Waichman LLP | 7:20-cv-73035-MCR-GRJ |
| 16155 | 106230 | Tyler, Adam Peter | Parker Waichman LLP | 7:20-cv-73074-MCR-GRJ |
| 16156 | 106250 | Valle, Ruben | Parker Waichman LLP | 7:20-cv-73152-MCR-GRJ |
| 16157 | 106258 | Vandenberg, Robert Verl | Parker Waichman LLP | 7:20-cv-73185-MCR-GRJ |
| 16158 | 106273 | Veazie, John | Parker Waichman LLP | 7:20-cv-73243-MCR-GRJ |
| 16159 | 106285 | Vernillet, Emeline J | Parker Waichman LLP | 7:20-cv-73298-MCR-GRJ |
| 16160 | 106297 | Voight, Daniel James | Parker Waichman LLP | 7:20-cv-73350-MCR-GRJ |
| 16161 | 106299 | Vosicky, Justin Anthony | Parker Waichman LLP | 7:20-cv-73360-MCR-GRJ |
| 16162 | 106301 | Voss, James Michael | Parker Waichman LLP | 7:20-cv-73370-MCR-GRJ |
| 16163 | 106308 | Walker, Jimmy McCurry | Parker Waichman LLP | 7:20-cv-73404-MCR-GRJ |
| 16164 | 106327 | Ward, David Michael | Parker Waichman LLP | 7:20-cv-73492-MCR-GRJ |
| 16165 | 106354 | Webb, Jarmon Megal | Parker Waichman LLP | 7:20-cv-73584-MCR-GRJ |
| 16166 | 106358 | Weeks, Harmand Rulen | Parker Waichman LLP | 7:20-cv-73599-MCR-GRJ |
| 16167 | 106365 | Wempner, Orville Willard | Parker Waichman LLP | 7:20-cv-73701-MCR-GRJ |
| 16168 | 106387 | White, Jeffery Lynn | Parker Waichman LLP | 7:20-cv-73796-MCR-GRJ |
| 16169 | 106401 | Wilcox, Todd Earl | Parker Waichman LLP | 7:20-cv-73849-MCR-GRJ |
| 16170 | 106415 | Williams, Steven Lynn | Parker Waichman LLP | 7:20-cv-73877-MCR-GRJ |
| 16171 | 106416 | Williams, Mathew Lee | Parker Waichman LLP | 7:20-cv-73880-MCR-GRJ |
| 16172 | 106421 | Williams, Nicholas Kyle | Parker Waichman LLP | 7:20-cv-73891-MCR-GRJ |
| 16173 | 106439 | Wilson, Oliver | Parker Waichman LLP | 7:20-cv-73927-MCR-GRJ |
| 16174 | 106466 | Woolverton, Thomas Zane | Parker Waichman LLP | 7:20-cv-74133-MCR-GRJ |
| 16175 | 106475 | Wright, Kimberly Rene | Parker Waichman LLP | 7:20-cv-74142-MCR-GRJ |
| 16176 | 106480 | Wright, Tommy D. | Parker Waichman LLP | 7:20-cv-74147-MCR-GRJ |
| 16177 | 106494 | Yarbrough, Kevin William | Parker Waichman LLP | 7:20-cv-74160-MCR-GRJ |
| 16178 | 106495 | Yates, Clint Daniel | Parker Waichman LLP | 7:20-cv-74161-MCR-GRJ |
| 16179 | 106509 | Youngs, Steven Luman | Parker Waichman LLP | 8:20-cv-19427-MCR-GRJ |
| 16180 | 106515 | Zimmerman, Daniel Joseph | Parker Waichman LLP | 8:20-cv-63045-MCR-GRJ |
| 16181 | 200407 | Bobo, Rico Juvon | Parker Waichman LLP | 8:20-cv-63045-MCR-GRJ |
| 16182 | 200420 | Coulter, Jacob Kristofer Wayne | Parker Waichman LLP | 8:20-cv-63090-MCR-GRJ |
| 16183 | 200421 | Covert, Frederick William | Parker Waichman LLP | 8:20-cv-63093-MCR-GRJ |
| 16184 | 200423 | Cwiertniewicz, Andrew Adam | Parker Waichman LLP | 8:20-cv-63100-MCR-GRJ |
| 16185 | 200430 | Faulkner, William Francis | Parker Waichman LLP | 8:20-cv-63127-MCR-GRJ |
| 16186 | 200434 | Gibson, Benjamen L. | Parker Waichman LLP | 8:20-cv-63144-MCR-GRJ |
| 16187 | 200440 | Grimaldo, Giovanny Arley | Parker Waichman LLP | 8:20-cv-63172-MCR-GRJ |
| 16188 | 200448 | Hatfield, Nathan | Parker Waichman LLP | 8:20-cv-66785-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16189 | 200451 | Hoogland, Jordan Lee | Parker Waichman LLP | 8:20-cv-66802-MCR-GRJ |
| 16190 | 200468 | Mousseau, Jacob Nolan | Parker Waichman LLP | 8:20-cv-66888-MCR-GRJ |
| 16191 | 200471 | Nguyen, Qui Kim | Parker Waichman LLP | 8:20-cv-66902-MCR-GRJ |
| 16192 | 200472 | Notterman, Leroy Ludwig | Parker Waichman LLP | 8:20-cv-66907-MCR-GRJ |
| 16193 | 200478 | Repice, Francis | Parker Waichman LLP | 8:20-cv-66935-MCR-GRJ |
| 16194 | 200493 | Valadez, Phillip Orlando | Parker Waichman LLP | 8:20-cv-67008-MCR-GRJ |
| 16195 | 200502 | Whitfield, Joseph Jose | Parker Waichman LLP | 8:20-cv-69485-MCR-GRJ |
| 16196 | 216600 | Cattelino, Anthony Joseph | Parker Waichman LLP | 8:20-cv-73442-MCR-GRJ |
| 16197 | 216603 | Deckert, David Blake | Parker Waichman LLP | 8:20-cv-73456-MCR-GRJ |
| 16198 | 216605 | Dozier, Albert LeBlanc | Parker Waichman LLP | 8:20-cv-73465-MCR-GRJ |
| 16199 | 216611 | Gelatt, Meghan | Parker Waichman LLP | 8:20-cv-73491-MCR-GRJ |
| 16200 | 266369 | Aly, Mohamed A | Parker Waichman LLP | 9:20-cv-09788-MCR-GRJ |
| 16201 | 266371 | Averhart, Sharon Denise | Parker Waichman LLP | 9:20-cv-09792-MCR-GRJ |
| 16202 | 266410 | Maker, Joseph Robert | Parker Waichman LLP | 9:20-cv-09870-MCR-GRJ |
| 16203 | 266424 | Sallustro, Stephen Jon | Parker Waichman LLP | 9:20-cv-09897-MCR-GRJ |
| 16204 | 266433 | Torres, Joseph Emmanuel | Parker Waichman LLP | 9:20-cv-09937-MCR-GRJ |
| 16205 | 276308 | Agnew, Damon Lee | Parker Waichman LLP | 7:21-cv-01685-MCR-GRJ |
| 16206 | 276311 | Benge, Ethan Jacob | Parker Waichman LLP | 7:21-cv-01696-MCR-GRJ |
| 16207 | 276319 | DeVore, Daniel Lee | Parker Waichman LLP | 7:21-cv-01725-MCR-GRJ |
| 16208 | 276322 | Foster, Robert Gene | Parker Waichman LLP | 7:21-cv-01733-MCR-GRJ |
| 16209 | 276326 | Hernandez-Cigarruista, Patrick | Parker Waichman LLP | 7:21-cv-01745-MCR-GRJ |
| 16210 | 276329 | Hopkins, Sedgric | Parker Waichman LLP | 7:21-cv-01754-MCR-GRJ |
| 16211 | 276340 | Prest, Timothy | Parker Waichman LLP | 7:21-cv-01778-MCR-GRJ |
| 16212 | 301389 | Cox, Billy Joe | Parker Waichman LLP | 7:21-cv-22063-MCR-GRJ |
| 16213 | 301392 | DiazLeclerc, Michael F. | Parker Waichman LLP | 7:21-cv-22066-MCR-GRJ |
| 16214 | 301393 | Ellis, Ramund Rasheen | Parker Waichman LLP | 7:21-cv-22067-MCR-GRJ |
| 16215 | 301397 | Gruno, Richard William | Parker Waichman LLP | 7:21-cv-22071-MCR-GRJ |
| 16216 | 301399 | Hartman, Andrew William | Parker Waichman LLP | 7:21-cv-22073-MCR-GRJ |
| 16217 | 301404 | Hilpp, Charles Edward | Parker Waichman LLP | 7:21-cv-22078-MCR-GRJ |
| 16218 | 301406 | Hoofnagle, David Charles | Parker Waichman LLP | 7:21-cv-22080-MCR-GRJ |
| 16219 | 301409 | Lang, Justin | Parker Waichman LLP | 7:21-cv-22083-MCR-GRJ |
| 16220 | 301415 | Morelli, Carlo | Parker Waichman LLP | 7:21-cv-22089-MCR-GRJ |
| 16221 | 301418 | Pfeiffer, Rylan Cole | Parker Waichman LLP | 7:21-cv-22092-MCR-GRJ |
| 16222 | 301421 | Rolle, Christopher L. | Parker Waichman LLP | 7:21-cv-22095-MCR-GRJ |
| 16223 | 317738 | VALDEZ, JAN-MICHAEL FRANCIS | Parker Waichman LLP | 7:21-cv-31241-MCR-GRJ |
| 16224 | 344405 | ELLIOTT, SCOTT | Parker Waichman LLP | 7:21-cv-63445-MCR-GRJ |
| 16225 | 52549 | LEISCHER, ROBERT | Peterson & Associates, P.C. | 7:20-cv-66829-MCR-GRJ |
| 16226 | 52553 | Vath, Thomas | Peterson & Associates, P.C. | 7:20-cv-66838-MCR-GRJ |
| 16227 | 52560 | Trumbull, Donald | Peterson & Associates, P.C. | 7:20-cv-66852-MCR-GRJ |
| 16228 | 52570 | Post, Ronald | Peterson & Associates, P.C. | 7:20-cv-66886-MCR-GRJ |
| 16229 | 52578 | EDWARDS, DELORES | Peterson & Associates, P.C. | 7:20-cv-66915-MCR-GRJ |
| 16230 | 52587 | Sellers, Geno | Peterson & Associates, P.C. | 7:20-cv-66951-MCR-GRJ |
| 16231 | 52589 | Lockhart, Cheryl | Peterson & Associates, P.C. | 7:20-cv-66958-MCR-GRJ |
| 16232 | 52594 | Schumell, Scott | Peterson & Associates, P.C. | 7:20-cv-66977-MCR-GRJ |
| 16233 | 52597 | Smethurst, Cory | Peterson & Associates, P.C. | 7:20-cv-66985-MCR-GRJ |
| 16234 | 52606 | Lanier, Frank | Peterson & Associates, P.C. | 7:20-cv-67021-MCR-GRJ |
| 16235 | 52608 | Laliberte, Michael | Peterson & Associates, P.C. | 7:20-cv-67028-MCR-GRJ |
| 16236 | 52609 | Fancella, Steven | Peterson & Associates, P.C. | 7:20-cv-67031-MCR-GRJ |
| 16237 | 52622 | Hill, Paul | Peterson & Associates, P.C. | 7:20-cv-67079-MCR-GRJ |
| 16238 | 52626 | Startek, Ronald | Peterson & Associates, P.C. | 7:20-cv-67093-MCR-GRJ |
| 16239 | 52651 | Van Swol, Richard | Peterson & Associates, P.C. | 7:20-cv-67186-MCR-GRJ |
| 16240 | 52655 | Willie, Patrick | Peterson & Associates, P.C. | 7:20-cv-67202-MCR-GRJ |
| 16241 | 52657 | O'Neal, Harold | Peterson & Associates, P.C. | 7:20-cv-67391-MCR-GRJ |
| 16242 | 52660 | HALL, MICHAEL | Peterson & Associates, P.C. | 7:20-cv-67393-MCR-GRJ |
| 16243 | 52664 | Seehusen, Darwin | Peterson & Associates, P.C. | 7:20-cv-67397-MCR-GRJ |
| 16244 | 52666 | Lancina, Touissant | Peterson & Associates, P.C. | 7:20-cv-67399-MCR-GRJ |
| 16245 | 52671 | Dupree, Darryl | Peterson & Associates, P.C. | 7:20-cv-67404-MCR-GRJ |
| 16246 | 52687 | Heuer, Andrew | Peterson & Associates, P.C. | 7:20-cv-67433-MCR-GRJ |
| 16247 | 52722 | Dickey, Kent | Peterson & Associates, P.C. | 7:20-cv-67527-MCR-GRJ |
| 16248 | 52724 | CARRELL, RICHARD | Peterson & Associates, P.C. | 7:20-cv-67530-MCR-GRJ |
| 16249 | 52729 | Ocon, Walter | Peterson & Associates, P.C. | 7:20-cv-67539-MCR-GRJ |
| 16250 | 52730 | Cannon, Michael | Peterson & Associates, P.C. | 7:20-cv-05291-MCR-GRJ |
| 16251 | 52731 | Brown, David | Peterson & Associates, P.C. | 7:20-cv-67541-MCR-GRJ |
| 16252 | 52737 | Sehorn, Michael | Peterson & Associates, P.C. | 7:20-cv-67557-MCR-GRJ |
| 16253 | 52738 | Livingston, Samuel | Peterson & Associates, P.C. | 7:20-cv-67560-MCR-GRJ |
| 16254 | 52750 | Racine, Jeremy | Peterson & Associates, P.C. | 7:20-cv-67586-MCR-GRJ |
| 16255 | 52753 | Waters, Kate | Peterson & Associates, P.C. | 7:20-cv-67592-MCR-GRJ |
| 16256 | 52761 | JELKS, ANDREA | Peterson & Associates, P.C. | 7:20-cv-67611-MCR-GRJ |
| 16257 | 52763 | Takacs, Andre | Peterson & Associates, P.C. | 7:20-cv-67616-MCR-GRJ |
| 16258 | 52766 | Binder, Jennifer | Peterson & Associates, P.C. | 7:20-cv-67625-MCR-GRJ |
| 16259 | 52767 | Sanford, Paul | Peterson & Associates, P.C. | 7:20-cv-67627-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16260 | 52772 | Wehmhoefer, Jason | Peterson & Associates, P.C. | 7:20-cv-67640-MCR-GRJ |
| 16261 | 52780 | MORROW, JERRY | Peterson & Associates, P.C. | 7:20-cv-67663-MCR-GRJ |
| 16262 | 52786 | Elliott, Casey | Peterson & Associates, P.C. | 7:20-cv-67687-MCR-GRJ |
| 16263 | 52793 | Olsen, Steven | Peterson & Associates, P.C. | 7:20-cv-67710-MCR-GRJ |
| 16264 | 52796 | Roy, Bryan | Peterson & Associates, P.C. | 7:20-cv-67722-MCR-GRJ |
| 16265 | 52808 | Seville, Rian | Peterson & Associates, P.C. | 7:20-cv-67765-MCR-GRJ |
| 16266 | 52823 | Weiss, Allan | Peterson & Associates, P.C. | 7:20-cv-67820-MCR-GRJ |
| 16267 | 52842 | McGoley, Kunta | Peterson & Associates, P.C. | 7:20-cv-67881-MCR-GRJ |
| 16268 | 52844 | Beem, Christopher | Peterson & Associates, P.C. | 7:20-cv-67887-MCR-GRJ |
| 16269 | 52850 | Keckler, Larry | Peterson & Associates, P.C. | 7:20-cv-67904-MCR-GRJ |
| 16270 | 52856 | WOJCIECHOWSKI, PAUL | Peterson & Associates, P.C. | 7:20-cv-67921-MCR-GRJ |
| 16271 | 52857 | Jones, Cory | Peterson & Associates, P.C. | 7:20-cv-67924-MCR-GRJ |
| 16272 | 52866 | Little, Archie | Peterson & Associates, P.C. | 7:20-cv-68228-MCR-GRJ |
| 16273 | 52870 | Gist, Aubrey | Peterson & Associates, P.C. | 7:20-cv-68248-MCR-GRJ |
| 16274 | 52886 | Kalepp, Ryan | Peterson & Associates, P.C. | 7:20-cv-68314-MCR-GRJ |
| 16275 | 52888 | King, Hiawatha | Peterson & Associates, P.C. | 7:20-cv-68324-MCR-GRJ |
| 16276 | 52891 | Cowie, Matthew | Peterson & Associates, P.C. | 7:20-cv-68335-MCR-GRJ |
| 16277 | 52930 | Holmes, Zachari | Peterson & Associates, P.C. | 7:20-cv-68505-MCR-GRJ |
| 16278 | 52938 | Benskin, Timothy | Peterson & Associates, P.C. | 7:20-cv-68529-MCR-GRJ |
| 16279 | 52941 | Haidinger, Brandon | Peterson & Associates, P.C. | 7:20-cv-68538-MCR-GRJ |
| 16280 | 52948 | Shaw, Landon | Peterson & Associates, P.C. | 7:20-cv-68559-MCR-GRJ |
| 16281 | 52986 | Phelps, Jonathan | Peterson & Associates, P.C. | 7:20-cv-69111-MCR-GRJ |
| 16282 | 53005 | Keil, Egbert | Peterson & Associates, P.C. | 7:20-cv-69136-MCR-GRJ |
| 16283 | 53020 | Bitonti, Wesley | Peterson & Associates, P.C. | 7:20-cv-69168-MCR-GRJ |
| 16284 | 53028 | REYNOSO CUEVAS, HUGO | Peterson & Associates, P.C. | 7:20-cv-69182-MCR-GRJ |
| 16285 | 53043 | Wunsch, Adam | Peterson & Associates, P.C. | 7:20-cv-69229-MCR-GRJ |
| 16286 | 53075 | Shinn, David | Peterson & Associates, P.C. | 7:20-cv-69323-MCR-GRJ |
| 16287 | 53082 | HERNANDEZ, JENNIFER | Peterson & Associates, P.C. | 7:20-cv-69338-MCR-GRJ |
| 16288 | 53090 | Trahan, Maxmillian | Peterson & Associates, P.C. | 7:20-cv-69353-MCR-GRJ |
| 16289 | 53122 | Akers, Brian | Peterson & Associates, P.C. | 7:20-cv-69413-MCR-GRJ |
| 16290 | 53126 | Williams, Tadesha | Peterson & Associates, P.C. | 7:20-cv-69421-MCR-GRJ |
| 16291 | 53128 | PARKER, DEVAUGHN | Peterson & Associates, P.C. | 7:20-cv-69425-MCR-GRJ |
| 16292 | 53138 | LOPEZ RIVERA, EDGARDO | Peterson & Associates, P.C. | 7:20-cv-69445-MCR-GRJ |
| 16293 | 53161 | DA SILVA, DENE | Peterson & Associates, P.C. | 7:20-cv-05294-MCR-GRJ |
| 16294 | 53237 | Simpson, Craig | Peterson & Associates, P.C. | 7:20-cv-69590-MCR-GRJ |
| 16295 | 53277 | RODRIGUEZ, AGAPITO | Peterson & Associates, P.C. | 7:20-cv-69673-MCR-GRJ |
| 16296 | 53280 | MARQUES, BERNARDO | Peterson & Associates, P.C. | 7:20-cv-69682-MCR-GRJ |
| 16297 | 53310 | BIELBY, PATRICK | Peterson & Associates, P.C. | 7:20-cv-69752-MCR-GRJ |
| 16298 | 53315 | LESTENKOF, ALBERT | Peterson & Associates, P.C. | 7:20-cv-69765-MCR-GRJ |
| 16299 | 53329 | RIVERA, JULIO | Peterson & Associates, P.C. | 7:20-cv-69800-MCR-GRJ |
| 16300 | 53343 | RICHARDS, VIVIAN | Peterson & Associates, P.C. | 7:20-cv-69837-MCR-GRJ |
| 16301 | 53347 | BURNS, DONALD | Peterson & Associates, P.C. | 7:20-cv-69847-MCR-GRJ |
| 16302 | 53350 | BAKER, JESSE | Peterson & Associates, P.C. | 7:20-cv-69856-MCR-GRJ |
| 16303 | 53399 | ROMAN, PEDRO | Peterson & Associates, P.C. | 7:20-cv-70980-MCR-GRJ |
| 16304 | 53434 | FOSTER, BRIAN | Peterson & Associates, P.C. | 7:20-cv-71048-MCR-GRJ |
| 16305 | 53460 | HOLMES, SCOTT | Peterson & Associates, P.C. | 7:20-cv-71103-MCR-GRJ |
| 16306 | 53470 | SALERA, FRANK | Peterson & Associates, P.C. | 7:20-cv-71131-MCR-GRJ |
| 16307 | 53475 | RATCLIFF, WILLIAM | Peterson & Associates, P.C. | 7:20-cv-71144-MCR-GRJ |
| 16308 | 168588 | ALLEN, JONATHAN | Peterson & Associates, P.C. | 7:20-cv-88810-MCR-GRJ |
| 16309 | 168594 | Ellworth, Kent | Peterson & Associates, P.C. | 7:20-cv-88816-MCR-GRJ |
| 16310 | 168596 | HICKS, RYAN | Peterson & Associates, P.C. | 7:20-cv-88817-MCR-GRJ |
| 16311 | 168602 | Norris, Keli | Peterson & Associates, P.C. | 7:20-cv-88823-MCR-GRJ |
| 16312 | 168603 | PENNINGTON, AARON | Peterson & Associates, P.C. | 7:20-cv-88824-MCR-GRJ |
| 16313 | 168605 | Rice, David | Peterson & Associates, P.C. | 7:20-cv-88826-MCR-GRJ |
| 16314 | 168607 | Sutera, Michael | Peterson & Associates, P.C. | 7:20-cv-88828-MCR-GRJ |
| 16315 | 200511 | Anderson, Patrick | Peterson & Associates, P.C. | 8:20-cv-69504-MCR-GRJ |
| 16316 | 200517 | Carrera, Julian | Peterson & Associates, P.C. | 8:20-cv-69520-MCR-GRJ |
| 16317 | 200529 | JARVIS, NATHAN | Peterson & Associates, P.C. | 8:20-cv-69554-MCR-GRJ |
| 16318 | 200530 | Jones, Enjolokee | Peterson & Associates, P.C. | 8:20-cv-69557-MCR-GRJ |
| 16319 | 200534 | Martinez-Witrago, Roberto | Peterson & Associates, P.C. | 8:20-cv-69568-MCR-GRJ |
| 16320 | 200543 | Rowe, Robert | Peterson & Associates, P.C. | 8:20-cv-69594-MCR-GRJ |
| 16321 | 200545 | Shaner, Jonathan | Peterson & Associates, P.C. | 8:20-cv-69600-MCR-GRJ |
| 16322 | 258683 | Beers, Brian | Peterson & Associates, P.C. | 9:20-cv-01665-MCR-GRJ |
| 16323 | 258696 | SMITH, WESLEE | Peterson & Associates, P.C. | 9:20-cv-01678-MCR-GRJ |
| 16324 | 258697 | WINSTONE, JOSHUA | Peterson & Associates, P.C. | 9:20-cv-01679-MCR-GRJ |
| 16325 | 258699 | WRUK, VINCENT | Peterson & Associates, P.C. | 9:20-cv-01681-MCR-GRJ |
| 16326 | 258700 | FRANKLIN, STACY | Peterson & Associates, P.C. | 9:20-cv-01682-MCR-GRJ |
| 16327 | 258705 | SIMS, DERRICK | Peterson & Associates, P.C. | 9:20-cv-01687-MCR-GRJ |
| 16328 | 279949 | Camacho, Alexander | Peterson & Associates, P.C. | 9:20-cv-20084-MCR-GRJ |
| 16329 | 279956 | Ganieany, Brian | Peterson & Associates, P.C. | 9:20-cv-20097-MCR-GRJ |
| 16330 | 279965 | Mudge, Kristen | Peterson & Associates, P.C. | 9:20-cv-20114-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16331 | 279967 | Mulet, Roberto | Peterson & Associates, P.C. | 9:20-cv-20118-MCR-GRJ |
| 16332 | 279971 | Owen, Dennis | Peterson & Associates, P.C. | 9:20-cv-20124-MCR-GRJ |
| 16333 | 279987 | Young, Joseph | Peterson & Associates, P.C. | 9:20-cv-20148-MCR-GRJ |
| 16334 | 280035 | Drayer, Matthew | Peterson & Associates, P.C. | 9:20-cv-20152-MCR-GRJ |
| 16335 | 280039 | Gzyl, Dan | Peterson & Associates, P.C. | 9:20-cv-20156-MCR-GRJ |
| 16336 | 280040 | Hamilton, Nicholas | Peterson & Associates, P.C. | 9:20-cv-20157-MCR-GRJ |
| 16337 | 280042 | JENNISSEN, LUKE | Peterson & Associates, P.C. | 9:20-cv-20159-MCR-GRJ |
| 16338 | 280053 | Walton, Christopher | Peterson & Associates, P.C. | 9:20-cv-20170-MCR-GRJ |
| 16339 | 289360 | RICHARDSON, ROLAND | Peterson & Associates, P.C. | 7:21-cv-10323-MCR-GRJ |
| 16340 | 289605 | RUNDENZA, RODGER | Peterson & Associates, P.C. | 7:21-cv-11553-MCR-GRJ |
| 16341 | 292022 | CACERES, ANDRES | Peterson & Associates, P.C. | 7:21-cv-12414-MCR-GRJ |
| 16342 | 292039 | Robinson, Christopher | Peterson & Associates, P.C. | 7:21-cv-12431-MCR-GRJ |
| 16343 | 292041 | TOMPKINS, MARK | Peterson & Associates, P.C. | 7:21-cv-12433-MCR-GRJ |
| 16344 | 303721 | JIMENEZ, ALBERTO | Peterson & Associates, P.C. | 7:21-cv-23557-MCR-GRJ |
| 16345 | 303722 | ALLEN, BRIAN KEITH CECIL | Peterson & Associates, P.C. | 7:21-cv-23558-MCR-GRJ |
| 16346 | 303727 | CRAWFORD, JOSEPH | Peterson & Associates, P.C. | 7:21-cv-23563-MCR-GRJ |
| 16347 | 303730 | Streeter, Christopher | Peterson & Associates, P.C. | 7:21-cv-23566-MCR-GRJ |
| 16348 | 303738 | PIERCE, JOSEPH R | Peterson & Associates, P.C. | 7:21-cv-23574-MCR-GRJ |
| 16349 | 303741 | MACNEIL, IAN STANLEY NEIL | Peterson & Associates, P.C. | 7:21-cv-23577-MCR-GRJ |
| 16350 | 303745 | AARON, CHRISTIAN | Peterson & Associates, P.C. | 7:21-cv-23581-MCR-GRJ |
| 16351 | 303746 | MCPARLON, MITCHELL | Peterson & Associates, P.C. | 7:21-cv-23582-MCR-GRJ |
| 16352 | 303750 | ATKINSON, JASON R | Peterson & Associates, P.C. | 7:21-cv-23585-MCR-GRJ |
| 16353 | 305220 | STRAIT, KANE ANTHONY | Peterson & Associates, P.C. | 7:21-cv-24428-MCR-GRJ |
| 16354 | 305223 | GEMZA, BENJAMIN J | Peterson & Associates, P.C. | 7:21-cv-24431-MCR-GRJ |
| 16355 | 305224 | WASHINGTON, BRANDON LEE | Peterson & Associates, P.C. | 7:21-cv-24432-MCR-GRJ |
| 16356 | 305349 | Anderson, Brandon | Peterson & Associates, P.C. | 7:21-cv-24471-MCR-GRJ |
| 16357 | 305356 | Brown, Foster | Peterson & Associates, P.C. | 7:21-cv-24478-MCR-GRJ |
| 16358 | 305362 | CEASOR, DAVID | Peterson & Associates, P.C. | 7:21-cv-24484-MCR-GRJ |
| 16359 | 305369 | DICKINSON, EVAN | Peterson & Associates, P.C. | 7:21-cv-24491-MCR-GRJ |
| 16360 | 305373 | Frank, Jason | Peterson & Associates, P.C. | 7:21-cv-24495-MCR-GRJ |
| 16361 | 305392 | Hoskins, Gerry | Peterson & Associates, P.C. | 7:21-cv-24514-MCR-GRJ |
| 16362 | 305397 | Jones, Shawn | Peterson & Associates, P.C. | 7:21-cv-24519-MCR-GRJ |
| 16363 | 305399 | Kim, Timothy | Peterson & Associates, P.C. | 7:21-cv-24521-MCR-GRJ |
| 16364 | 305404 | LIONETTI, BRADEN | Peterson & Associates, P.C. | 7:21-cv-24526-MCR-GRJ |
| 16365 | 305407 | MARABLE, JAMES | Peterson & Associates, P.C. | 7:21-cv-24529-MCR-GRJ |
| 16366 | 305412 | MERINDINO, TRAVIS | Peterson & Associates, P.C. | 7:21-cv-24534-MCR-GRJ |
| 16367 | 305420 | Parker, Andrew J | Peterson & Associates, P.C. | 7:21-cv-24542-MCR-GRJ |
| 16368 | 305427 | Reyes, Jarred | Peterson & Associates, P.C. | 7:21-cv-24549-MCR-GRJ |
| 16369 | 305431 | Rumsey, Michael | Peterson & Associates, P.C. | 7:21-cv-24553-MCR-GRJ |
| 16370 | 305444 | WARREN, HOWARD | Peterson & Associates, P.C. | 7:21-cv-24566-MCR-GRJ |
| 16371 | 305449 | WILLIS, ZACHARY | Peterson & Associates, P.C. | 7:21-cv-24571-MCR-GRJ |
| 16372 | 308646 | Briones, Cesiah | Peterson & Associates, P.C. | 7:21-cv-26767-MCR-GRJ |
| 16373 | 308662 | IMRAN, JOY | Peterson & Associates, P.C. | 7:21-cv-26783-MCR-GRJ |
| 16374 | 308667 | Minnigan, Jamie | Peterson & Associates, P.C. | 7:21-cv-26788-MCR-GRJ |
| 16375 | 308672 | Paradies, Jennifer | Peterson & Associates, P.C. | 7:21-cv-26793-MCR-GRJ |
| 16376 | 308681 | SMACK, DERRICK | Peterson & Associates, P.C. | 7:21-cv-26802-MCR-GRJ |
| 16377 | 319791 | Aleman, Miguel | Peterson & Associates, P.C. | 7:21-cv-35469-MCR-GRJ |
| 16378 | 319793 | Benson, James | Peterson & Associates, P.C. | 7:21-cv-35471-MCR-GRJ |
| 16379 | 319796 | FLOURNOY, KYLE | Peterson & Associates, P.C. | 7:21-cv-35474-MCR-GRJ |
| 16380 | 319797 | Gaines, Victor | Peterson & Associates, P.C. | 7:21-cv-35475-MCR-GRJ |
| 16381 | 319802 | Merkley, Jeremiah | Peterson & Associates, P.C. | 7:21-cv-35480-MCR-GRJ |
| 16382 | 319807 | Welborn, Gary | Peterson & Associates, P.C. | 7:21-cv-35485-MCR-GRJ |
| 16383 | 323625 | Schussler, Tyler | Peterson & Associates, P.C. | 7:21-cv-38766-MCR-GRJ |
| 16384 | 323630 | JIMENEZ-OLGUIN, RAMIRO | Peterson & Associates, P.C. | 7:21-cv-38774-MCR-GRJ |
| 16385 | 323641 | Fleetwood, Tanzie | Peterson & Associates, P.C. | 7:21-cv-38791-MCR-GRJ |
| 16386 | 323647 | Lewis, Tyler | Peterson & Associates, P.C. | 7:21-cv-38801-MCR-GRJ |
| 16387 | 323648 | LOLLAR, MATTHEW | Peterson & Associates, P.C. | 7:21-cv-38802-MCR-GRJ |
| 16388 | 323650 | MICCICHE, JACQUELINE | Peterson & Associates, P.C. | 7:21-cv-38806-MCR-GRJ |
| 16389 | 323653 | Nadeau, Jeffrey | Peterson & Associates, P.C. | 7:21-cv-38810-MCR-GRJ |
| 16390 | 325719 | Berkenstock, Justin | Peterson & Associates, P.C. | 7:21-cv-44332-MCR-GRJ |
| 16391 | 325720 | Brinkley, Steven | Peterson & Associates, P.C. | 7:21-cv-44333-MCR-GRJ |
| 16392 | 325723 | Ferreira, Isaac | Peterson & Associates, P.C. | 7:21-cv-44336-MCR-GRJ |
| 16393 | 325730 | Siwak, Daniel | Peterson & Associates, P.C. | 7:21-cv-44343-MCR-GRJ |
| 16394 | 15009 | BADER, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-02144-MCR-GRJ |
| 16395 | 15054 | DUGAN, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-02090-MCR-GRJ |
| 16396 | 15067 | FORD, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-02112-MCR-GRJ |
| 16397 | 15088 | SHARP, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-02137-MCR-GRJ |
| 16398 | 15127 | GUTIERREZ, LEANNE | Pulaski Law Firm, PLLC | 7:20-cv-02213-MCR-GRJ |
| 16399 | 15145 | VIHINEN, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02226-MCR-GRJ |
| 16400 | 15226 | PIERRE, MARVIN | Pulaski Law Firm, PLLC | 7:20-cv-02282-MCR-GRJ |
| 16401 | 15233 | GREEN, JOHNIKA | Pulaski Law Firm, PLLC | 7:20-cv-02285-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16402 | 15245 | CARRUBA, SCOTTIE | Pulaski Law Firm, PLLC | 7:20-cv-02291-MCR-GRJ |
| 16403 | 15300 | SMITH, MATT | Pulaski Law Firm, PLLC | 7:20-cv-02411-MCR-GRJ |
| 16404 | 15302 | HODGE, REGINALD | Pulaski Law Firm, PLLC | 7:20-cv-02412-MCR-GRJ |
| 16405 | 15324 | SASALA, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02454-MCR-GRJ |
| 16406 | 15363 | HAMILTON, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-02523-MCR-GRJ |
| 16407 | 15379 | WILLS, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-02538-MCR-GRJ |
| 16408 | 15417 | TURMAN, JOSH | Pulaski Law Firm, PLLC | 7:20-cv-02582-MCR-GRJ |
| 16409 | 15429 | IBARRA, JUAN | Pulaski Law Firm, PLLC | 7:20-cv-02303-MCR-GRJ |
| 16410 | 15485 | BROWN, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-02334-MCR-GRJ |
| 16411 | 15533 | LOFTIS, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-02437-MCR-GRJ |
| 16412 | 15560 | SIMMONS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02499-MCR-GRJ |
| 16413 | 15567 | HOOVER, DARIN | Pulaski Law Firm, PLLC | 7:20-cv-02507-MCR-GRJ |
| 16414 | 15585 | GIANNINI, DONATELLO | Pulaski Law Firm, PLLC | 7:20-cv-02585-MCR-GRJ |
| 16415 | 15592 | SESSIONS, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02596-MCR-GRJ |
| 16416 | 15648 | MINTER, SARON | Pulaski Law Firm, PLLC | 7:20-cv-02648-MCR-GRJ |
| 16417 | 15656 | MACOM, DONNIE | Pulaski Law Firm, PLLC | 7:20-cv-02646-MCR-GRJ |
| 16418 | 15687 | NISSEN, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02671-MCR-GRJ |
| 16419 | 15694 | HUDSON, ZACHERY | Pulaski Law Firm, PLLC | 7:20-cv-02676-MCR-GRJ |
| 16420 | 15706 | STUTES, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02734-MCR-GRJ |
| 16421 | 15715 | HASKETT, ANCLE | Pulaski Law Firm, PLLC | 7:20-cv-02739-MCR-GRJ |
| 16422 | 15733 | DIXON, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-02753-MCR-GRJ |
| 16423 | 15737 | SAPPINGTON, DOYLE | Pulaski Law Firm, PLLC | 7:20-cv-02755-MCR-GRJ |
| 16424 | 15755 | EHNOT, GARY | Pulaski Law Firm, PLLC | 7:20-cv-02778-MCR-GRJ |
| 16425 | 15761 | CAPEK, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02786-MCR-GRJ |
| 16426 | 15764 | SOTUYO, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02788-MCR-GRJ |
| 16427 | 15765 | GRAWBURG, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-02789-MCR-GRJ |
| 16428 | 15766 | MCCULLEY, JERRY | Pulaski Law Firm, PLLC | 7:20-cv-02791-MCR-GRJ |
| 16429 | 15785 | BAUGH, ANDREW | Pulaski Law Firm, PLLC | 7:20-cv-02827-MCR-GRJ |
| 16430 | 15787 | SILVERMAN, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02833-MCR-GRJ |
| 16431 | 15795 | PACHECO, OSCAR | Pulaski Law Firm, PLLC | 7:20-cv-02844-MCR-GRJ |
| 16432 | 15803 | SCHULLER, GLENN | Pulaski Law Firm, PLLC | 7:20-cv-03452-MCR-GRJ |
| 16433 | 15807 | WALKER, BRYAN | Pulaski Law Firm, PLLC | 7:20-cv-03461-MCR-GRJ |
| 16434 | 15847 | Smith, James | Pulaski Law Firm, PLLC | 7:20-cv-03561-MCR-GRJ |
| 16435 | 15849 | DAUGHTRY, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-03565-MCR-GRJ |
| 16436 | 15851 | TURNER, BRADEN | Pulaski Law Firm, PLLC | 7:20-cv-03574-MCR-GRJ |
| 16437 | 15873 | MADDOX, BRADLEY | Pulaski Law Firm, PLLC | 7:20-cv-03624-MCR-GRJ |
| 16438 | 15879 | TENNESSEN, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-04050-MCR-GRJ |
| 16439 | 15915 | COLLINS, DIMITRI | Pulaski Law Firm, PLLC | 7:20-cv-04090-MCR-GRJ |
| 16440 | 15933 | BERNSTEIN, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-04104-MCR-GRJ |
| 16441 | 18701 | SHERIDAN, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-04434-MCR-GRJ |
| 16442 | 18743 | RINCON, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-04474-MCR-GRJ |
| 16443 | 18750 | CALDERARO, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-04482-MCR-GRJ |
| 16444 | 18780 | CORVINO, RAYMOND | Pulaski Law Firm, PLLC | 7:20-cv-04507-MCR-GRJ |
| 16445 | 18784 | IGNATENKOV, ROMAN | Pulaski Law Firm, PLLC | 7:20-cv-04514-MCR-GRJ |
| 16446 | 18788 | GREER, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-04521-MCR-GRJ |
| 16447 | 18810 | HARRIS, REBECCA | Pulaski Law Firm, PLLC | 7:20-cv-04558-MCR-GRJ |
| 16448 | 18825 | MCDONALD, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-04583-MCR-GRJ |
| 16449 | 18839 | NIXON, DWIGHT | Pulaski Law Firm, PLLC | 7:20-cv-04598-MCR-GRJ |
| 16450 | 18860 | JOSIAH, CHADWICK | Pulaski Law Firm, PLLC | 7:20-cv-04622-MCR-GRJ |
| 16451 | 18879 | TAYLOR, GILBERT | Pulaski Law Firm, PLLC | 7:20-cv-04632-MCR-GRJ |
| 16452 | 18908 | ROTTKAMP, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-04742-MCR-GRJ |
| 16453 | 18923 | MITCHELL, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-04782-MCR-GRJ |
| 16454 | 18934 | HENDERSON, MAURICE | Pulaski Law Firm, PLLC | 7:20-cv-04814-MCR-GRJ |
| 16455 | 18942 | WILCOX, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-04828-MCR-GRJ |
| 16456 | 18956 | LEAMAN, WAYNE | Pulaski Law Firm, PLLC | 7:20-cv-04840-MCR-GRJ |
| 16457 | 18966 | CASSIDY, JERRY | Pulaski Law Firm, PLLC | 7:20-cv-04860-MCR-GRJ |
| 16458 | 18980 | GILL, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-04872-MCR-GRJ |
| 16459 | 18987 | FEATHERSTON, JASON | Pulaski Law Firm, PLLC | 7:20-cv-04878-MCR-GRJ |
| 16460 | 19020 | TUCKER, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-08422-MCR-GRJ |
| 16461 | 19045 | KRUEGER, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-08461-MCR-GRJ |
| 16462 | 19069 | MCVEY, JASPER | Pulaski Law Firm, PLLC | 7:20-cv-08504-MCR-GRJ |
| 16463 | 19070 | BUTLER, BRENT | Pulaski Law Firm, PLLC | 7:20-cv-08506-MCR-GRJ |
| 16464 | 19096 | SIMS, DIMITRI | Pulaski Law Firm, PLLC | 7:20-cv-08533-MCR-GRJ |
| 16465 | 19110 | CAUDLE, JASON | Pulaski Law Firm, PLLC | 7:20-cv-08544-MCR-GRJ |
| 16466 | 19113 | ROSE, MATHEW | Pulaski Law Firm, PLLC | 8:20-cv-38615-MCR-GRJ |
| 16467 | 19132 | EDLEMAN, NICHOLAS | Pulaski Law Firm, PLLC | 7:20-cv-08576-MCR-GRJ |
| 16468 | 19134 | COONEY, ANDREW | Pulaski Law Firm, PLLC | 8:20-cv-17129-MCR-GRJ |
| 16469 | 19135 | RESSLER, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-08583-MCR-GRJ |
| 16470 | 19155 | BRANDON, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-14864-MCR-GRJ |
| 16471 | 19156 | BROUILLETTE, RANDY | Pulaski Law Firm, PLLC | 7:20-cv-14865-MCR-GRJ |
| 16472 | 19167 | SIMON, RODERICK | Pulaski Law Firm, PLLC | 7:20-cv-14873-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16473 | 26313 | VILLALOBOS, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-14955-MCR-GRJ |
| 16474 | 26324 | SHAIN, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-14960-MCR-GRJ |
| 16475 | 26327 | TATUM, TERRILL | Pulaski Law Firm, PLLC | 7:20-cv-14962-MCR-GRJ |
| 16476 | 26340 | FERRIERA, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-14972-MCR-GRJ |
| 16477 | 26355 | FLETCHER, LUCUS | Pulaski Law Firm, PLLC | 7:20-cv-14982-MCR-GRJ |
| 16478 | 26384 | JOHNSON, ANDREA | Pulaski Law Firm, PLLC | 7:20-cv-15003-MCR-GRJ |
| 16479 | 26388 | OSBORNE, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-15005-MCR-GRJ |
| 16480 | 26443 | Parks, James | Pulaski Law Firm, PLLC | 7:20-cv-15134-MCR-GRJ |
| 16481 | 26447 | Gray, Jason | Pulaski Law Firm, PLLC | 7:20-cv-15149-MCR-GRJ |
| 16482 | 26457 | DEAN, WES | Pulaski Law Firm, PLLC | 7:20-cv-15190-MCR-GRJ |
| 16483 | 26461 | WILLIAM, BRYAN | Pulaski Law Firm, PLLC | 7:20-cv-15196-MCR-GRJ |
| 16484 | 26483 | MOTT, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-15432-MCR-GRJ |
| 16485 | 26508 | PETERSEN, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-15449-MCR-GRJ |
| 16486 | 26516 | ROBERTS, GLENN | Pulaski Law Firm, PLLC | 7:20-cv-15620-MCR-GRJ |
| 16487 | 26518 | HAMERSKY, ADAM | Pulaski Law Firm, PLLC | 7:20-cv-15627-MCR-GRJ |
| 16488 | 26520 | OUELLET, DYLAN | Pulaski Law Firm, PLLC | 7:20-cv-15637-MCR-GRJ |
| 16489 | 26531 | HEMPEL, DEREK | Pulaski Law Firm, PLLC | 7:20-cv-15670-MCR-GRJ |
| 16490 | 26540 | MCCULLIN, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-15704-MCR-GRJ |
| 16491 | 26543 | SCARBOROUGH, EDMUND | Pulaski Law Firm, PLLC | 7:20-cv-18117-MCR-GRJ |
| 16492 | 26557 | WOLESLAGLE, DAVID | Pulaski Law Firm, PLLC | 8:20-cv-39202-MCR-GRJ |
| 16493 | 26570 | HAWKINS, MARTIN | Pulaski Law Firm, PLLC | 7:20-cv-18241-MCR-GRJ |
| 16494 | 26696 | SHERRILL, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-18983-MCR-GRJ |
| 16495 | 26709 | DORING, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-19014-MCR-GRJ |
| 16496 | 26710 | BAILEY, MARK | Pulaski Law Firm, PLLC | 8:20-cv-39210-MCR-GRJ |
| 16497 | 26758 | THORNTON, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-19159-MCR-GRJ |
| 16498 | 26774 | BUCHHOLZ, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-19511-MCR-GRJ |
| 16499 | 26864 | TUNNEY, BRENDAN | Pulaski Law Firm, PLLC | 7:20-cv-29093-MCR-GRJ |
| 16500 | 26926 | DOW, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-47979-MCR-GRJ |
| 16501 | 26934 | MILLS, DON | Pulaski Law Firm, PLLC | 7:20-cv-48001-MCR-GRJ |
| 16502 | 26936 | POLSTON, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-48009-MCR-GRJ |
| 16503 | 26943 | STEPHENS, WILLIAM | Pulaski Law Firm, PLLC | 7:20-cv-48023-MCR-GRJ |
| 16504 | 26947 | HANEY, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-48040-MCR-GRJ |
| 16505 | 27022 | BOUBETANA, JAMAL | Pulaski Law Firm, PLLC | 7:20-cv-48554-MCR-GRJ |
| 16506 | 27041 | STROTHER, TYREL | Pulaski Law Firm, PLLC | 7:20-cv-02677-MCR-GRJ |
| 16507 | 27072 | SPARKS, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02699-MCR-GRJ |
| 16508 | 27108 | CORNISH, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02719-MCR-GRJ |
| 16509 | 27110 | PROKOPP, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-02720-MCR-GRJ |
| 16510 | 27157 | WRIGHT, WILLIE | Pulaski Law Firm, PLLC | 7:20-cv-02854-MCR-GRJ |
| 16511 | 27179 | JONES, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-02877-MCR-GRJ |
| 16512 | 27181 | SCHUMM, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-02878-MCR-GRJ |
| 16513 | 27242 | HEATER, GABRIEL | Pulaski Law Firm, PLLC | 7:20-cv-02920-MCR-GRJ |
| 16514 | 27261 | DIXON, DUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-02958-MCR-GRJ |
| 16515 | 27317 | HIDALGO, DANIEL | Pulaski Law Firm, PLLC | 7:20-cv-03002-MCR-GRJ |
| 16516 | 27327 | MOSLEY, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03016-MCR-GRJ |
| 16517 | 27340 | FLESHER, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-03036-MCR-GRJ |
| 16518 | 27391 | MICKELSEN, ARIC | Pulaski Law Firm, PLLC | 7:20-cv-03032-MCR-GRJ |
| 16519 | 27401 | QUITERIO, RAIBIN | Pulaski Law Firm, PLLC | 7:20-cv-03052-MCR-GRJ |
| 16520 | 27424 | HAMILTON, TOMMY | Pulaski Law Firm, PLLC | 7:20-cv-03101-MCR-GRJ |
| 16521 | 27434 | BARNES, LUQUAN | Pulaski Law Firm, PLLC | 7:20-cv-03115-MCR-GRJ |
| 16522 | 27482 | OWENS, BRANDON | Pulaski Law Firm, PLLC | 7:20-cv-03229-MCR-GRJ |
| 16523 | 27493 | CASTILLO, GREGORY | Pulaski Law Firm, PLLC | 7:20-cv-03261-MCR-GRJ |
| 16524 | 27497 | SCANDRETT, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-03270-MCR-GRJ |
| 16525 | 27499 | SEVILLANO SEDA, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-03123-MCR-GRJ |
| 16526 | 27516 | MINNITI, JOE | Pulaski Law Firm, PLLC | 7:20-cv-03140-MCR-GRJ |
| 16527 | 27519 | COOK, ANTHONY | Pulaski Law Firm, PLLC | 7:20-cv-03142-MCR-GRJ |
| 16528 | 27524 | UNRUH, NATHAN | Pulaski Law Firm, PLLC | 7:20-cv-03152-MCR-GRJ |
| 16529 | 27538 | TRUJILLO, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03171-MCR-GRJ |
| 16530 | 27590 | RAINES, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-03262-MCR-GRJ |
| 16531 | 27598 | JONES, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03274-MCR-GRJ |
| 16532 | 27607 | FLORES, ZACHARY | Pulaski Law Firm, PLLC | 7:20-cv-03281-MCR-GRJ |
| 16533 | 27631 | FUIAVA, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03291-MCR-GRJ |
| 16534 | 27653 | JOHNSON, MILDRED | Pulaski Law Firm, PLLC | 7:20-cv-03315-MCR-GRJ |
| 16535 | 27660 | MIDYETTE, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-03321-MCR-GRJ |
| 16536 | 27664 | MCDANIEL, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-03325-MCR-GRJ |
| 16537 | 27691 | DICKEY, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-03342-MCR-GRJ |
| 16538 | 27717 | POTRZEBOWSKI, CORWIN | Pulaski Law Firm, PLLC | 7:20-cv-03360-MCR-GRJ |
| 16539 | 27728 | MACK, RICKY | Pulaski Law Firm, PLLC | 7:20-cv-03364-MCR-GRJ |
| 16540 | 27730 | OCAMPO, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-03366-MCR-GRJ |
| 16541 | 27739 | BALL, ARTHUR | Pulaski Law Firm, PLLC | 7:20-cv-03375-MCR-GRJ |
| 16542 | 27760 | MCMILLIAN, SHAWN | Pulaski Law Firm, PLLC | 7:20-cv-03428-MCR-GRJ |
| 16543 | 27814 | BRUMMETTE, RANDAL | Pulaski Law Firm, PLLC | 7:20-cv-03378-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 16544 | 27820 | SCHUETT, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03381-MCR-GRJ |
| 16545 | 27833 | STILL, JOSH | Pulaski Law Firm, PLLC | 7:20-cv-03398-MCR-GRJ |
| 16546 | 27871 | PAUGH, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-03431-MCR-GRJ |
| 16547 | 27874 | HUTCHINS, SHELDON | Pulaski Law Firm, PLLC | 7:20-cv-03436-MCR-GRJ |
| 16548 | 27891 | CECIL, NOLAN | Pulaski Law Firm, PLLC | 7:20-cv-03460-MCR-GRJ |
| 16549 | 27911 | BROWN, DYLAN | Pulaski Law Firm, PLLC | 8:20-cv-17144-MCR-GRJ |
| 16550 | 27919 | TYSON, SHIELA | Pulaski Law Firm, PLLC | 7:20-cv-03508-MCR-GRJ |
| 16551 | 27936 | SWARTZ, RYAN | Pulaski Law Firm, PLLC | 7:20-cv-03575-MCR-GRJ |
| 16552 | 27941 | LEITUALA, MARLENE | Pulaski Law Firm, PLLC | 7:20-cv-03589-MCR-GRJ |
| 16553 | 27951 | CAROPOLO, GENNARO | Pulaski Law Firm, PLLC | 7:20-cv-03612-MCR-GRJ |
| 16554 | 27985 | BERGMANN, DENNIS | Pulaski Law Firm, PLLC | 7:20-cv-03611-MCR-GRJ |
| 16555 | 27986 | DUNLAP, JEREMY | Pulaski Law Firm, PLLC | 7:20-cv-03616-MCR-GRJ |
| 16556 | 28008 | LIVINGSTON, TOMMY | Pulaski Law Firm, PLLC | 8:20-cv-39286-MCR-GRJ |
| 16557 | 28018 | KINNEY, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-03674-MCR-GRJ |
| 16558 | 28033 | LUNDY, SHAUN | Pulaski Law Firm, PLLC | 7:20-cv-03703-MCR-GRJ |
| 16559 | 28036 | COX, BRADLEY | Pulaski Law Firm, PLLC | 7:20-cv-03706-MCR-GRJ |
| 16560 | 28138 | WESTERMAN, PHILIP | Pulaski Law Firm, PLLC | 7:20-cv-03696-MCR-GRJ |
| 16561 | 28143 | MONROE, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-03705-MCR-GRJ |
| 16562 | 28144 | MCINTOSH, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-03713-MCR-GRJ |
| 16563 | 28154 | MCGOUGH, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-52322-MCR-GRJ |
| 16564 | 28221 | FLOWERS, NICKALOUS | Pulaski Law Firm, PLLC | 7:20-cv-03828-MCR-GRJ |
| 16565 | 28223 | SANCHEZ, HERMAN | Pulaski Law Firm, PLLC | 7:20-cv-03830-MCR-GRJ |
| 16566 | 28226 | WILLIAMS, GRANT | Pulaski Law Firm, PLLC | 7:20-cv-03833-MCR-GRJ |
| 16567 | 28239 | MORRIS, DENVER | Pulaski Law Firm, PLLC | 7:20-cv-03844-MCR-GRJ |
| 16568 | 28256 | WELCH, BRIAN | Pulaski Law Firm, PLLC | 7:20-cv-03857-MCR-GRJ |
| 16569 | 28259 | PAGE, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-03859-MCR-GRJ |
| 16570 | 28266 | HITE, GEORGE | Pulaski Law Firm, PLLC | 7:20-cv-03863-MCR-GRJ |
| 16571 | 28289 | SHENK, BRADLEY | Pulaski Law Firm, PLLC | 7:20-cv-03879-MCR-GRJ |
| 16572 | 28292 | Jones, Joshua | Pulaski Law Firm, PLLC | 7:20-cv-03881-MCR-GRJ |
| 16573 | 28356 | MORENO, MARCO | Pulaski Law Firm, PLLC | 7:20-cv-03926-MCR-GRJ |
| 16574 | 28359 | FARRAR, PHILLIP | Pulaski Law Firm, PLLC | 7:20-cv-03929-MCR-GRJ |
| 16575 | 28382 | SMITH, CODY | Pulaski Law Firm, PLLC | 7:20-cv-03942-MCR-GRJ |
| 16576 | 28432 | ANDERSON-COX, ANDREA | Pulaski Law Firm, PLLC | 7:20-cv-04032-MCR-GRJ |
| 16577 | 28434 | TITUS, LUKE | Pulaski Law Firm, PLLC | 7:20-cv-04034-MCR-GRJ |
| 16578 | 28437 | WREN, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-04040-MCR-GRJ |
| 16579 | 28443 | ERMELING, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-04049-MCR-GRJ |
| 16580 | 28456 | SMITH, PERCY | Pulaski Law Firm, PLLC | 7:20-cv-04070-MCR-GRJ |
| 16581 | 28464 | JENKINS, ARTHUR | Pulaski Law Firm, PLLC | 7:20-cv-04080-MCR-GRJ |
| 16582 | 28465 | PARR, PAUL | Pulaski Law Firm, PLLC | 7:20-cv-04093-MCR-GRJ |
| 16583 | 28470 | ELLIOTT, CHERYL | Pulaski Law Firm, PLLC | 7:20-cv-04116-MCR-GRJ |
| 16584 | 28471 | WILLIAMSON, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:20-cv-04118-MCR-GRJ |
| 16585 | 28496 | VILLARREAL, MARK | Pulaski Law Firm, PLLC | 7:20-cv-04135-MCR-GRJ |
| 16586 | 28510 | CAUSEY, CORNELL | Pulaski Law Firm, PLLC | 7:20-cv-04196-MCR-GRJ |
| 16587 | 28514 | MCDONALD, CALVIN | Pulaski Law Firm, PLLC | 7:20-cv-04203-MCR-GRJ |
| 16588 | 28553 | HANKET, COLE | Pulaski Law Firm, PLLC | 7:20-cv-04261-MCR-GRJ |
| 16589 | 28575 | MCKENNEY, MARC | Pulaski Law Firm, PLLC | 7:20-cv-04288-MCR-GRJ |
| 16590 | 28605 | FLOECK, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-04314-MCR-GRJ |
| 16591 | 28606 | CORDOVA, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-04316-MCR-GRJ |
| 16592 | 28610 | SALDIVAR, MANUEL | Pulaski Law Firm, PLLC | 7:20-cv-04321-MCR-GRJ |
| 16593 | 28622 | BRYANT, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-04331-MCR-GRJ |
| 16594 | 28625 | SELMON, DAVID | Pulaski Law Firm, PLLC | 7:20-cv-04336-MCR-GRJ |
| 16595 | 28672 | OLDHAM, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-04775-MCR-GRJ |
| 16596 | 28703 | DERBY, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-05588-MCR-GRJ |
| 16597 | 28724 | BERRYMAN, JEFFREY | Pulaski Law Firm, PLLC | 7:20-cv-05633-MCR-GRJ |
| 16598 | 28780 | SOWELL, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-05703-MCR-GRJ |
| 16599 | 28813 | KITCH, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-05753-MCR-GRJ |
| 16600 | 28815 | MCNEESE, JEREMIAH | Pulaski Law Firm, PLLC | 7:20-cv-05757-MCR-GRJ |
| 16601 | 28818 | LAWSON, NICKOLAS | Pulaski Law Firm, PLLC | 7:20-cv-05764-MCR-GRJ |
| 16602 | 28824 | HOLMAN, JACOB | Pulaski Law Firm, PLLC | 7:20-cv-05771-MCR-GRJ |
| 16603 | 28849 | HOOKER, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05798-MCR-GRJ |
| 16604 | 28861 | DRIGGS, CATHERINE | Pulaski Law Firm, PLLC | 7:20-cv-05807-MCR-GRJ |
| 16605 | 28862 | CRABTREE, PATRICK | Pulaski Law Firm, PLLC | 7:20-cv-05809-MCR-GRJ |
| 16606 | 28902 | LOPEZ, MATTHEW | Pulaski Law Firm, PLLC | 7:20-cv-06052-MCR-GRJ |
| 16607 | 28949 | WIDICK, MIKE | Pulaski Law Firm, PLLC | 7:20-cv-06183-MCR-GRJ |
| 16608 | 28959 | LEMOINE, THOMAS | Pulaski Law Firm, PLLC | 7:20-cv-06246-MCR-GRJ |
| 16609 | 28960 | TALLIS, JOSHUA | Pulaski Law Firm, PLLC | 7:20-cv-06249-MCR-GRJ |
| 16610 | 28967 | GIBBS, LUCAS | Pulaski Law Firm, PLLC | 7:20-cv-06425-MCR-GRJ |
| 16611 | 28974 | DEATLEY, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-06429-MCR-GRJ |
| 16612 | 29010 | GONZALEZ, JOSE | Pulaski Law Firm, PLLC | 7:20-cv-06567-MCR-GRJ |
| 16613 | 29028 | KLEIN, RONALD | Pulaski Law Firm, PLLC | 7:20-cv-06685-MCR-GRJ |
| 16614 | 29038 | TODMAN, SINCLEAR | Pulaski Law Firm, PLLC | 7:20-cv-06698-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16615 | 29057 | BICKFORD, JEFFREY | Pulaski Law Firm, PLLC | 8:20-cv-29046-MCR-GRJ |
| 16616 | 139723 | GOLDAMMER, TODD | Pulaski Law Firm, PLLC | 8:20-cv-37721-MCR-GRJ |
| 16617 | 139799 | KOSTOFF, LAUREN | Pulaski Law Firm, PLLC | 7:20-cv-63979-MCR-GRJ |
| 16618 | 147286 | Rehfeldt, Josh | Pulaski Law Firm, PLLC | 7:20-cv-64341-MCR-GRJ |
| 16619 | 155967 | FOOR, JOHN | Pulaski Law Firm, PLLC | 7:20-cv-64416-MCR-GRJ |
| 16620 | 156288 | BAUTISTA, JESSE | Pulaski Law Firm, PLLC | 7:20-cv-67719-MCR-GRJ |
| 16621 | 158205 | Murray, John | Pulaski Law Firm, PLLC | 8:20-cv-43591-MCR-GRJ |
| 16622 | 158206 | Dodge, Gregory | Pulaski Law Firm, PLLC | 7:20-cv-65900-MCR-GRJ |
| 16623 | 158246 | Poulin, Eric | Pulaski Law Firm, PLLC | 7:20-cv-65928-MCR-GRJ |
| 16624 | 158264 | Edwards, Josh | Pulaski Law Firm, PLLC | 8:20-cv-43620-MCR-GRJ |
| 16625 | 158268 | Weaver, Gregory | Pulaski Law Firm, PLLC | 8:20-cv-43622-MCR-GRJ |
| 16626 | 158291 | Coats, Justin | Pulaski Law Firm, PLLC | 8:20-cv-43634-MCR-GRJ |
| 16627 | 158314 | Rocco, Vincenzo | Pulaski Law Firm, PLLC | 8:20-cv-43643-MCR-GRJ |
| 16628 | 158336 | Young, Jacob J. | Pulaski Law Firm, PLLC | 7:20-cv-65985-MCR-GRJ |
| 16629 | 158401 | Hogan, Janee | Pulaski Law Firm, PLLC | 8:20-cv-43698-MCR-GRJ |
| 16630 | 158450 | Richard, Tiffany | Pulaski Law Firm, PLLC | 7:20-cv-66065-MCR-GRJ |
| 16631 | 158464 | Garrett, Paul | Pulaski Law Firm, PLLC | 7:20-cv-66083-MCR-GRJ |
| 16632 | 158489 | Ferris, Scott | Pulaski Law Firm, PLLC | 8:20-cv-43744-MCR-GRJ |
| 16633 | 158515 | Lawrence, George | Pulaski Law Firm, PLLC | 7:20-cv-35161-MCR-GRJ |
| 16634 | 158524 | Braithwaite, Robert | Pulaski Law Firm, PLLC | 7:20-cv-66150-MCR-GRJ |
| 16635 | 158586 | Paul, Charlie | Pulaski Law Firm, PLLC | 7:20-cv-66224-MCR-GRJ |
| 16636 | 158617 | Budd, John | Pulaski Law Firm, PLLC | 7:20-cv-66266-MCR-GRJ |
| 16637 | 158653 | English, Joseph | Pulaski Law Firm, PLLC | 7:20-cv-66335-MCR-GRJ |
| 16638 | 158655 | Hillian, Kevin | Pulaski Law Firm, PLLC | 7:20-cv-66340-MCR-GRJ |
| 16639 | 158697 | O'Neal, Toby | Pulaski Law Firm, PLLC | 8:20-cv-43949-MCR-GRJ |
| 16640 | 158809 | Beidleman, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-44048-MCR-GRJ |
| 16641 | 158827 | Gilbert, Keith | Pulaski Law Firm, PLLC | 7:20-cv-66543-MCR-GRJ |
| 16642 | 158838 | Kidder, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-44074-MCR-GRJ |
| 16643 | 158852 | Morgan, Richard | Pulaski Law Firm, PLLC | 7:20-cv-66582-MCR-GRJ |
| 16644 | 158873 | Chears, Channing | Pulaski Law Firm, PLLC | 7:20-cv-66610-MCR-GRJ |
| 16645 | 158919 | BRAGG, MICHAEL | Pulaski Law Firm, PLLC | 7:20-cv-66641-MCR-GRJ |
| 16646 | 159006 | Beauchamp, Orville | Pulaski Law Firm, PLLC | 8:20-cv-44208-MCR-GRJ |
| 16647 | 159019 | Coppenger, Jerin | Pulaski Law Firm, PLLC | 8:20-cv-44229-MCR-GRJ |
| 16648 | 159027 | Mandelert, Mitchell | Pulaski Law Firm, PLLC | 8:20-cv-44246-MCR-GRJ |
| 16649 | 159047 | Carbaugh, Matthew | Pulaski Law Firm, PLLC | 8:20-cv-44268-MCR-GRJ |
| 16650 | 159053 | DELUCA, ROBERT | Pulaski Law Firm, PLLC | 7:20-cv-66737-MCR-GRJ |
| 16651 | 159054 | Bowers, Travis | Pulaski Law Firm, PLLC | 7:20-cv-66741-MCR-GRJ |
| 16652 | 159075 | Moore, Terry | Pulaski Law Firm, PLLC | 8:20-cv-44287-MCR-GRJ |
| 16653 | 159095 | JONES, PHILLIP | Pulaski Law Firm, PLLC | 7:20-cv-66781-MCR-GRJ |
| 16654 | 159106 | Williams, Courtney | Pulaski Law Firm, PLLC | 7:20-cv-66796-MCR-GRJ |
| 16655 | 159119 | Stimler, Leigh | Pulaski Law Firm, PLLC | 8:20-cv-44315-MCR-GRJ |
| 16656 | 159120 | Armstead, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-44318-MCR-GRJ |
| 16657 | 159139 | Leatherwood, David | Pulaski Law Firm, PLLC | 7:20-cv-66824-MCR-GRJ |
| 16658 | 159140 | Wesley, Troy | Pulaski Law Firm, PLLC | 7:20-cv-66827-MCR-GRJ |
| 16659 | 159164 | Tucker, Kamarq | Pulaski Law Firm, PLLC | 8:20-cv-44343-MCR-GRJ |
| 16660 | 159175 | Hogan, Jason | Pulaski Law Firm, PLLC | 7:20-cv-66851-MCR-GRJ |
| 16661 | 159189 | Duncan, Artis | Pulaski Law Firm, PLLC | 8:20-cv-44365-MCR-GRJ |
| 16662 | 159197 | Farrell, Nicholas | Pulaski Law Firm, PLLC | 7:20-cv-66890-MCR-GRJ |
| 16663 | 159273 | Gandara, Rogelio | Pulaski Law Firm, PLLC | 7:20-cv-94546-MCR-GRJ |
| 16664 | 159375 | Tovar, Richard | Pulaski Law Firm, PLLC | 8:20-cv-44537-MCR-GRJ |
| 16665 | 159377 | Alvarado, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-44542-MCR-GRJ |
| 16666 | 159401 | Weflen, Jeremy | Pulaski Law Firm, PLLC | 7:20-cv-67077-MCR-GRJ |
| 16667 | 159410 | Tabor, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44611-MCR-GRJ |
| 16668 | 159428 | Wasilk, Brandon | Pulaski Law Firm, PLLC | 8:20-cv-44649-MCR-GRJ |
| 16669 | 159438 | Garrison, Shane | Pulaski Law Firm, PLLC | 7:20-cv-67102-MCR-GRJ |
| 16670 | 159444 | Sharkey, Todd | Pulaski Law Firm, PLLC | 8:20-cv-44670-MCR-GRJ |
| 16671 | 159451 | Hartwig, Ryan | Pulaski Law Firm, PLLC | 8:20-cv-44682-MCR-GRJ |
| 16672 | 159487 | Kelley, Adam | Pulaski Law Firm, PLLC | 8:20-cv-43819-MCR-GRJ |
| 16673 | 159542 | Brodersen, Pat | Pulaski Law Firm, PLLC | 7:20-cv-67169-MCR-GRJ |
| 16674 | 159710 | Baldwin, Demetrice | Pulaski Law Firm, PLLC | 7:20-cv-67282-MCR-GRJ |
| 16675 | 159732 | Heberling, Caryn | Pulaski Law Firm, PLLC | 8:20-cv-44117-MCR-GRJ |
| 16676 | 159739 | Salaz, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-44131-MCR-GRJ |
| 16677 | 159771 | Day, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-44161-MCR-GRJ |
| 16678 | 159793 | Brownlee, James | Pulaski Law Firm, PLLC | 7:20-cv-67315-MCR-GRJ |
| 16679 | 159812 | Raimer, Michael | Pulaski Law Firm, PLLC | 8:20-cv-44211-MCR-GRJ |
| 16680 | 159837 | Ongesii, Kyle | Pulaski Law Firm, PLLC | 8:20-cv-45653-MCR-GRJ |
| 16681 | 159883 | Fields, Gregory | Pulaski Law Firm, PLLC | 7:20-cv-67354-MCR-GRJ |
| 16682 | 159892 | Alexander, Brad | Pulaski Law Firm, PLLC | 8:20-cv-45732-MCR-GRJ |
| 16683 | 159893 | Rodriguez, Ricardo | Pulaski Law Firm, PLLC | 8:20-cv-45736-MCR-GRJ |
| 16684 | 159899 | Aponte, Sergio | Pulaski Law Firm, PLLC | 8:20-cv-45740-MCR-GRJ |
| 16685 | 159929 | ST. JEAN, SANZ | Pulaski Law Firm, PLLC | 8:20-cv-46241-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16686 | 159963 | Bailey, Jeff | Pulaski Law Firm, PLLC | 7:20-cv-67377-MCR-GRJ |
| 16687 | 159965 | Goodricke, Casey | Pulaski Law Firm, PLLC | 7:20-cv-67378-MCR-GRJ |
| 16688 | 159967 | Roy, Mark | Pulaski Law Firm, PLLC | 8:20-cv-45854-MCR-GRJ |
| 16689 | 159979 | Gutierrez, Cy | Pulaski Law Firm, PLLC | 8:20-cv-45888-MCR-GRJ |
| 16690 | 159980 | Schneider, Jacob | Pulaski Law Firm, PLLC | 7:20-cv-67381-MCR-GRJ |
| 16691 | 159981 | Pena, Richard | Pulaski Law Firm, PLLC | 7:20-cv-67382-MCR-GRJ |
| 16692 | 160030 | Parra, Elizabeth | Pulaski Law Firm, PLLC | 7:20-cv-67449-MCR-GRJ |
| 16693 | 160110 | Pries, Gilbert | Pulaski Law Firm, PLLC | 8:20-cv-46110-MCR-GRJ |
| 16694 | 169737 | COTE, JESSE | Pulaski Law Firm, PLLC | 8:20-cv-52813-MCR-GRJ |
| 16695 | 169742 | Panarello, Michael | Pulaski Law Firm, PLLC | 8:20-cv-52834-MCR-GRJ |
| 16696 | 169749 | LASSO, RONALD | Pulaski Law Firm, PLLC | 8:20-cv-52871-MCR-GRJ |
| 16697 | 169782 | Straight, Alexander | Pulaski Law Firm, PLLC | 8:20-cv-52995-MCR-GRJ |
| 16698 | 169851 | Derousselle, Jeremy | Pulaski Law Firm, PLLC | 7:20-cv-54114-MCR-GRJ |
| 16699 | 169874 | Sunderlin, James E. | Pulaski Law Firm, PLLC | 8:20-cv-54192-MCR-GRJ |
| 16700 | 169937 | Martin, Fredrick | Pulaski Law Firm, PLLC | 8:20-cv-54315-MCR-GRJ |
| 16701 | 169939 | Settuba, David | Pulaski Law Firm, PLLC | 8:20-cv-54323-MCR-GRJ |
| 16702 | 169942 | Zalewski, Robert | Pulaski Law Firm, PLLC | 8:20-cv-54331-MCR-GRJ |
| 16703 | 169960 | Gonnellaabbott, Garret | Pulaski Law Firm, PLLC | 7:20-cv-63887-MCR-GRJ |
| 16704 | 169963 | DeHart, Eric | Pulaski Law Firm, PLLC | 8:20-cv-54382-MCR-GRJ |
| 16705 | 177519 | Rudderforth, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-45138-MCR-GRJ |
| 16706 | 177527 | Wagnon, Coty | Pulaski Law Firm, PLLC | 8:20-cv-45153-MCR-GRJ |
| 16707 | 177534 | Ferrance, David | Pulaski Law Firm, PLLC | 8:20-cv-45168-MCR-GRJ |
| 16708 | 177542 | Khoo, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-45180-MCR-GRJ |
| 16709 | 177551 | Fuentes, Yesica | Pulaski Law Firm, PLLC | 8:20-cv-45192-MCR-GRJ |
| 16710 | 177557 | Barragancervantes, Alvaro | Pulaski Law Firm, PLLC | 8:20-cv-45205-MCR-GRJ |
| 16711 | 177563 | Carrasco, David | Pulaski Law Firm, PLLC | 8:20-cv-45215-MCR-GRJ |
| 16712 | 177565 | Davis, Steven | Pulaski Law Firm, PLLC | 8:20-cv-45218-MCR-GRJ |
| 16713 | 177567 | Edwards, Benga | Pulaski Law Firm, PLLC | 8:20-cv-45222-MCR-GRJ |
| 16714 | 177574 | Lucas, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-45237-MCR-GRJ |
| 16715 | 177583 | Schmidt, James | Pulaski Law Firm, PLLC | 8:20-cv-45267-MCR-GRJ |
| 16716 | 177596 | Burke, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-45372-MCR-GRJ |
| 16717 | 177600 | Wagner, Larry | Pulaski Law Firm, PLLC | 8:20-cv-45381-MCR-GRJ |
| 16718 | 177608 | Florez, Albeiro | Pulaski Law Firm, PLLC | 8:20-cv-45407-MCR-GRJ |
| 16719 | 177618 | Robinson, David | Pulaski Law Firm, PLLC | 8:20-cv-45435-MCR-GRJ |
| 16720 | 177624 | Davis, Bradley | Pulaski Law Firm, PLLC | 8:20-cv-45453-MCR-GRJ |
| 16721 | 177656 | Powell, Wesley | Pulaski Law Firm, PLLC | 8:20-cv-45546-MCR-GRJ |
| 16722 | 177662 | Barcenas, David | Pulaski Law Firm, PLLC | 8:20-cv-45564-MCR-GRJ |
| 16723 | 177667 | Mccully, Everly | Pulaski Law Firm, PLLC | 8:20-cv-45805-MCR-GRJ |
| 16724 | 177679 | Carnley, Leslie | Pulaski Law Firm, PLLC | 8:20-cv-45858-MCR-GRJ |
| 16725 | 177690 | HARVEY, KENYON | Pulaski Law Firm, PLLC | 8:20-cv-45908-MCR-GRJ |
| 16726 | 177691 | Hoel, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-45913-MCR-GRJ |
| 16727 | 177711 | Laperriere, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-46023-MCR-GRJ |
| 16728 | 177727 | Vandulman, George | Pulaski Law Firm, PLLC | 7:20-cv-94668-MCR-GRJ |
| 16729 | 177744 | Burris, Michael | Pulaski Law Firm, PLLC | 8:20-cv-46202-MCR-GRJ |
| 16730 | 177768 | Bartley, Paul | Pulaski Law Firm, PLLC | 8:20-cv-46304-MCR-GRJ |
| 16731 | 191583 | Baltimore, Emanuel | Pulaski Law Firm, PLLC | 8:20-cv-38961-MCR-GRJ |
| 16732 | 191589 | Bevis, Michael | Pulaski Law Firm, PLLC | 8:20-cv-38983-MCR-GRJ |
| 16733 | 191604 | Brooks, Elijah | Pulaski Law Firm, PLLC | 8:20-cv-39032-MCR-GRJ |
| 16734 | 191635 | Covarrubias, Rafael Ramon | Pulaski Law Firm, PLLC | 8:20-cv-39117-MCR-GRJ |
| 16735 | 191674 | Garcia, Justin E | Pulaski Law Firm, PLLC | 8:20-cv-31617-MCR-GRJ |
| 16736 | 191684 | Gilstrap, Daniel | Pulaski Law Firm, PLLC | 8:20-cv-31633-MCR-GRJ |
| 16737 | 191714 | HENDRICKS, THOMAS E | Pulaski Law Firm, PLLC | 8:20-cv-39335-MCR-GRJ |
| 16738 | 191718 | Hinojos, Loretta | Pulaski Law Firm, PLLC | 8:20-cv-39344-MCR-GRJ |
| 16739 | 191727 | Jean, Joel | Pulaski Law Firm, PLLC | 8:20-cv-39362-MCR-GRJ |
| 16740 | 191741 | KELLY, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-31678-MCR-GRJ |
| 16741 | 191745 | King, Dana Clifford | Pulaski Law Firm, PLLC | 8:20-cv-39379-MCR-GRJ |
| 16742 | 191751 | Laraceja, Ernesto | Pulaski Law Firm, PLLC | 8:20-cv-31687-MCR-GRJ |
| 16743 | 191779 | Mckenna, Jonathan M | Pulaski Law Firm, PLLC | 8:20-cv-38531-MCR-GRJ |
| 16744 | 191780 | Mckenzie, Andrew | Pulaski Law Firm, PLLC | 8:20-cv-38537-MCR-GRJ |
| 16745 | 191815 | Payton, Pavin C | Pulaski Law Firm, PLLC | 8:20-cv-38652-MCR-GRJ |
| 16746 | 191817 | Perkins, Wade | Pulaski Law Firm, PLLC | 8:20-cv-38662-MCR-GRJ |
| 16747 | 191832 | RAMOS, JASON | Pulaski Law Firm, PLLC | 8:20-cv-38715-MCR-GRJ |
| 16748 | 191839 | Richardson, Cedric | Pulaski Law Firm, PLLC | 8:20-cv-38744-MCR-GRJ |
| 16749 | 191846 | Romero, Eugenio | Pulaski Law Firm, PLLC | 8:20-cv-38759-MCR-GRJ |
| 16750 | 191866 | Shoults, Gregory L | Pulaski Law Firm, PLLC | 8:20-cv-38821-MCR-GRJ |
| 16751 | 191867 | Sibley, Terry S | Pulaski Law Firm, PLLC | 8:20-cv-38827-MCR-GRJ |
| 16752 | 191874 | Smith, Tasha | Pulaski Law Firm, PLLC | 8:20-cv-38858-MCR-GRJ |
| 16753 | 191893 | Strom, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-38915-MCR-GRJ |
| 16754 | 191904 | Tinajero, Mario | Pulaski Law Firm, PLLC | 8:20-cv-38949-MCR-GRJ |
| 16755 | 191905 | Toomer, George | Pulaski Law Firm, PLLC | 8:20-cv-38953-MCR-GRJ |
| 16756 | 191911 | Vance, Elton L | Pulaski Law Firm, PLLC | 8:20-cv-38977-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16757 | 200561 | Galloway, Erik | Pulaski Law Firm, PLLC | 8:20-cv-46436-MCR-GRJ |
| 16758 | 200577 | Eads, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-46496-MCR-GRJ |
| 16759 | 200607 | Pelogitis, Jay | Pulaski Law Firm, PLLC | 8:20-cv-46601-MCR-GRJ |
| 16760 | 200627 | Baldwin, Nicole | Pulaski Law Firm, PLLC | 8:20-cv-46658-MCR-GRJ |
| 16761 | 200644 | Brinkman, Nathon | Pulaski Law Firm, PLLC | 8:20-cv-46706-MCR-GRJ |
| 16762 | 200647 | Jacobson, Tyler | Pulaski Law Firm, PLLC | 8:20-cv-46715-MCR-GRJ |
| 16763 | 200656 | Diemoz, Ernest D | Pulaski Law Firm, PLLC | 8:20-cv-46741-MCR-GRJ |
| 16764 | 200664 | Meza, George | Pulaski Law Firm, PLLC | 8:20-cv-46764-MCR-GRJ |
| 16765 | 200665 | Stevenson, Luis | Pulaski Law Firm, PLLC | 8:20-cv-46767-MCR-GRJ |
| 16766 | 200710 | Powers, Corey | Pulaski Law Firm, PLLC | 8:20-cv-46884-MCR-GRJ |
| 16767 | 200727 | SMITH, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-45970-MCR-GRJ |
| 16768 | 200733 | Burton, Lavinia | Pulaski Law Firm, PLLC | 8:20-cv-46005-MCR-GRJ |
| 16769 | 200747 | Jaeger, Dennis J | Pulaski Law Firm, PLLC | 8:20-cv-46084-MCR-GRJ |
| 16770 | 200769 | Abney, Victor | Pulaski Law Firm, PLLC | 8:20-cv-46203-MCR-GRJ |
| 16771 | 200770 | Brewer, Johnathan | Pulaski Law Firm, PLLC | 8:20-cv-46209-MCR-GRJ |
| 16772 | 200778 | Alexander, Chris | Pulaski Law Firm, PLLC | 8:20-cv-46252-MCR-GRJ |
| 16773 | 200782 | DAVIES, ROBERT L | Pulaski Law Firm, PLLC | 8:20-cv-46272-MCR-GRJ |
| 16774 | 200794 | Stensrud, John | Pulaski Law Firm, PLLC | 8:20-cv-46316-MCR-GRJ |
| 16775 | 200802 | Shearer, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-46348-MCR-GRJ |
| 16776 | 200820 | Gormley, Thomas | Pulaski Law Firm, PLLC | 8:20-cv-46419-MCR-GRJ |
| 16777 | 200821 | Courson, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-46422-MCR-GRJ |
| 16778 | 200822 | Santos, Jose | Pulaski Law Firm, PLLC | 8:20-cv-46426-MCR-GRJ |
| 16779 | 200854 | Deramus, Billy | Pulaski Law Firm, PLLC | 8:20-cv-46533-MCR-GRJ |
| 16780 | 200870 | MELCHER, RAYMOND JOHN | Pulaski Law Firm, PLLC | 8:20-cv-46591-MCR-GRJ |
| 16781 | 200875 | Rickerman, Matthew Rick Staebler | Pulaski Law Firm, PLLC | 8:20-cv-46606-MCR-GRJ |
| 16782 | 200880 | Kass, Brian | Pulaski Law Firm, PLLC | 8:20-cv-46620-MCR-GRJ |
| 16783 | 200889 | Jones, Destiny | Pulaski Law Firm, PLLC | 8:20-cv-46648-MCR-GRJ |
| 16784 | 200895 | Buras, Jason | Pulaski Law Firm, PLLC | 8:20-cv-46666-MCR-GRJ |
| 16785 | 200921 | Estronza, Larry | Pulaski Law Firm, PLLC | 8:20-cv-46743-MCR-GRJ |
| 16786 | 200945 | Wasko, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-46815-MCR-GRJ |
| 16787 | 200947 | Hernandez, Genaro J | Pulaski Law Firm, PLLC | 8:20-cv-46821-MCR-GRJ |
| 16788 | 200948 | Arehart, Ethan | Pulaski Law Firm, PLLC | 8:20-cv-46824-MCR-GRJ |
| 16789 | 200965 | Golwitzer, Brian | Pulaski Law Firm, PLLC | 8:20-cv-46871-MCR-GRJ |
| 16790 | 200980 | CISEWSKI, DAVID | Pulaski Law Firm, PLLC | 8:20-cv-46902-MCR-GRJ |
| 16791 | 200984 | Armas, Damaso Movida | Pulaski Law Firm, PLLC | 8:20-cv-46910-MCR-GRJ |
| 16792 | 200996 | Verkler, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-46923-MCR-GRJ |
| 16793 | 201019 | Mcdaniel, Anthony | Pulaski Law Firm, PLLC | 8:20-cv-46946-MCR-GRJ |
| 16794 | 201020 | TERESTRE, MICHAEL | Pulaski Law Firm, PLLC | 8:20-cv-46947-MCR-GRJ |
| 16795 | 201022 | Fox, Shawn L | Pulaski Law Firm, PLLC | 8:20-cv-46949-MCR-GRJ |
| 16796 | 201046 | Harless, Matthew Wayne | Pulaski Law Firm, PLLC | 8:20-cv-46973-MCR-GRJ |
| 16797 | 201054 | Hegdahl, Geoff | Pulaski Law Firm, PLLC | 8:20-cv-47038-MCR-GRJ |
| 16798 | 201068 | Savon, Nathan | Pulaski Law Firm, PLLC | 8:20-cv-47065-MCR-GRJ |
| 16799 | 201170 | Hill, Travis | Pulaski Law Firm, PLLC | 8:20-cv-47249-MCR-GRJ |
| 16800 | 201176 | Hudson, John Michael | Pulaski Law Firm, PLLC | 8:20-cv-47260-MCR-GRJ |
| 16801 | 201214 | Gill, David | Pulaski Law Firm, PLLC | 8:20-cv-47323-MCR-GRJ |
| 16802 | 201228 | Jones, Kenton | Pulaski Law Firm, PLLC | 8:20-cv-47347-MCR-GRJ |
| 16803 | 201232 | Turner, Coy | Pulaski Law Firm, PLLC | 8:20-cv-47359-MCR-GRJ |
| 16804 | 203760 | Agda, Rosendo | Pulaski Law Firm, PLLC | 8:20-cv-66366-MCR-GRJ |
| 16805 | 203795 | Cowie, Lynn | Pulaski Law Firm, PLLC | 8:20-cv-66513-MCR-GRJ |
| 16806 | 203827 | Jervell, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-66626-MCR-GRJ |
| 16807 | 203847 | Melton, Willard | Pulaski Law Firm, PLLC | 8:20-cv-66696-MCR-GRJ |
| 16808 | 203858 | Passey, Kenneth | Pulaski Law Firm, PLLC | 8:20-cv-66732-MCR-GRJ |
| 16809 | 203862 | Puerto, Bryant | Pulaski Law Firm, PLLC | 8:20-cv-66749-MCR-GRJ |
| 16810 | 203878 | Smith, Howard | Pulaski Law Firm, PLLC | 8:20-cv-69265-MCR-GRJ |
| 16811 | 203893 | Wagner, Keith | Pulaski Law Firm, PLLC | 8:20-cv-69304-MCR-GRJ |
| 16812 | 203896 | White, Michael K | Pulaski Law Firm, PLLC | 8:20-cv-69314-MCR-GRJ |
| 16813 | 216664 | Medina, Rogelio | Pulaski Law Firm, PLLC | 8:20-cv-64748-MCR-GRJ |
| 16814 | 216682 | Barker, Steven | Pulaski Law Firm, PLLC | 8:20-cv-64801-MCR-GRJ |
| 16815 | 216686 | Gribble, Tommy | Pulaski Law Firm, PLLC | 8:20-cv-64813-MCR-GRJ |
| 16816 | 216701 | Cook, Michael | Pulaski Law Firm, PLLC | 8:20-cv-64857-MCR-GRJ |
| 16817 | 216702 | Barton, Ronald | Pulaski Law Firm, PLLC | 8:20-cv-64860-MCR-GRJ |
| 16818 | 216709 | Kilpatrick, John | Pulaski Law Firm, PLLC | 8:20-cv-64880-MCR-GRJ |
| 16819 | 216725 | Morin, Deon | Pulaski Law Firm, PLLC | 8:20-cv-64927-MCR-GRJ |
| 16820 | 216726 | Wood, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-64930-MCR-GRJ |
| 16821 | 216732 | Hendon, Jonathan | Pulaski Law Firm, PLLC | 8:20-cv-64947-MCR-GRJ |
| 16822 | 216734 | Wampler, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-64953-MCR-GRJ |
| 16823 | 216739 | Pingrey, Jeffrey | Pulaski Law Firm, PLLC | 8:20-cv-64967-MCR-GRJ |
| 16824 | 216749 | Wagner, Steve | Pulaski Law Firm, PLLC | 8:20-cv-64997-MCR-GRJ |
| 16825 | 216755 | Overton, Harold | Pulaski Law Firm, PLLC | 8:20-cv-65015-MCR-GRJ |
| 16826 | 216759 | Bannister, Billie | Pulaski Law Firm, PLLC | 8:20-cv-65026-MCR-GRJ |
| 16827 | 216760 | Rooks, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-65029-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16828 | 216800 | Scott, James | Pulaski Law Firm, PLLC | 8:20-cv-65147-MCR-GRJ |
| 16829 | 216834 | Bondi, Joseph | Pulaski Law Firm, PLLC | 8:20-cv-65247-MCR-GRJ |
| 16830 | 216848 | Manning-Redmond, Natasha | Pulaski Law Firm, PLLC | 8:20-cv-65288-MCR-GRJ |
| 16831 | 216853 | Bergeron, Jason | Pulaski Law Firm, PLLC | 8:20-cv-65302-MCR-GRJ |
| 16832 | 216871 | Borsman, Jeremiah | Pulaski Law Firm, PLLC | 8:20-cv-65357-MCR-GRJ |
| 16833 | 216874 | McCann, Michael | Pulaski Law Firm, PLLC | 8:20-cv-65364-MCR-GRJ |
| 16834 | 216883 | Baldwin, Christopher | Pulaski Law Firm, PLLC | 8:20-cv-65391-MCR-GRJ |
| 16835 | 216892 | Mcginnis, Nathaniel | Pulaski Law Firm, PLLC | 8:20-cv-65417-MCR-GRJ |
| 16836 | 216901 | Sheppard, Juantelromi | Pulaski Law Firm, PLLC | 8:20-cv-65444-MCR-GRJ |
| 16837 | 216907 | Arnold, Kevin | Pulaski Law Firm, PLLC | 8:20-cv-65461-MCR-GRJ |
| 16838 | 216930 | Haerr, Timothy | Pulaski Law Firm, PLLC | 8:20-cv-65508-MCR-GRJ |
| 16839 | 216936 | Solero, Orville | Pulaski Law Firm, PLLC | 8:20-cv-65519-MCR-GRJ |
| 16840 | 216955 | Vasile, Robert | Pulaski Law Firm, PLLC | 8:20-cv-65555-MCR-GRJ |
| 16841 | 216956 | Spearow, Daisy | Pulaski Law Firm, PLLC | 8:20-cv-65557-MCR-GRJ |
| 16842 | 216994 | BELL, BRYAN | Pulaski Law Firm, PLLC | 8:20-cv-64825-MCR-GRJ |
| 16843 | 217020 | Fleming, Justin | Pulaski Law Firm, PLLC | 8:20-cv-64911-MCR-GRJ |
| 16844 | 217030 | Scott, Tarneshria | Pulaski Law Firm, PLLC | 8:20-cv-64945-MCR-GRJ |
| 16845 | 217064 | Hintzen, Lloyd | Pulaski Law Firm, PLLC | 8:20-cv-65057-MCR-GRJ |
| 16846 | 217074 | Crase, Lagran | Pulaski Law Firm, PLLC | 8:20-cv-65090-MCR-GRJ |
| 16847 | 217079 | Thomas, Marlon | Pulaski Law Firm, PLLC | 8:20-cv-65107-MCR-GRJ |
| 16848 | 217102 | Havard, Don | Pulaski Law Firm, PLLC | 8:20-cv-65181-MCR-GRJ |
| 16849 | 217118 | Hines, William | Pulaski Law Firm, PLLC | 8:20-cv-65234-MCR-GRJ |
| 16850 | 217119 | Strand, Kris | Pulaski Law Firm, PLLC | 8:20-cv-65237-MCR-GRJ |
| 16851 | 217122 | Wagner, Robert | Pulaski Law Firm, PLLC | 8:20-cv-65248-MCR-GRJ |
| 16852 | 217129 | Bello, Dennis | Pulaski Law Firm, PLLC | 8:20-cv-65271-MCR-GRJ |
| 16853 | 217142 | Westbrook, Carl | Pulaski Law Firm, PLLC | 8:20-cv-65313-MCR-GRJ |
| 16854 | 217143 | Warner, Paul | Pulaski Law Firm, PLLC | 8:20-cv-65316-MCR-GRJ |
| 16855 | 217148 | Tester, James | Pulaski Law Firm, PLLC | 8:20-cv-65333-MCR-GRJ |
| 16856 | 217149 | HARRIS, DANIEL | Pulaski Law Firm, PLLC | 8:20-cv-65336-MCR-GRJ |
| 16857 | 217152 | Kelso, David | Pulaski Law Firm, PLLC | 8:20-cv-65346-MCR-GRJ |
| 16858 | 217162 | Guano, Diomar | Pulaski Law Firm, PLLC | 8:20-cv-65378-MCR-GRJ |
| 16859 | 217168 | Scott, Bridget | Pulaski Law Firm, PLLC | 8:20-cv-65399-MCR-GRJ |
| 16860 | 217171 | Motley, Jerry | Pulaski Law Firm, PLLC | 8:20-cv-65409-MCR-GRJ |
| 16861 | 217176 | Saunders, Jeremy | Pulaski Law Firm, PLLC | 8:20-cv-65425-MCR-GRJ |
| 16862 | 217186 | Williams, Shaahn | Pulaski Law Firm, PLLC | 8:20-cv-65459-MCR-GRJ |
| 16863 | 217196 | Dawn, Holly | Pulaski Law Firm, PLLC | 8:20-cv-65483-MCR-GRJ |
| 16864 | 224281 | Whitten, Mark | Pulaski Law Firm, PLLC | 8:20-cv-75445-MCR-GRJ |
| 16865 | 256326 | White, Tiemeyer | Pulaski Law Firm, PLLC | 9:20-cv-11553-MCR-GRJ |
| 16866 | 256336 | Maunder, Jeffrey | Pulaski Law Firm, PLLC | 9:20-cv-11574-MCR-GRJ |
| 16867 | 256342 | Nunez, Jose | Pulaski Law Firm, PLLC | 9:20-cv-15356-MCR-GRJ |
| 16868 | 256343 | Lightner, Kenneth | Pulaski Law Firm, PLLC | 9:20-cv-15358-MCR-GRJ |
| 16869 | 256356 | GAZZIA, OSCAR | Pulaski Law Firm, PLLC | 9:20-cv-11604-MCR-GRJ |
| 16870 | 256360 | Furr, Jason | Pulaski Law Firm, PLLC | 9:20-cv-15365-MCR-GRJ |
| 16871 | 256382 | Esty, Julie | Pulaski Law Firm, PLLC | 9:20-cv-11648-MCR-GRJ |
| 16872 | 256389 | Alston, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-11657-MCR-GRJ |
| 16873 | 256404 | Clements, Brian | Pulaski Law Firm, PLLC | 9:20-cv-11672-MCR-GRJ |
| 16874 | 256406 | Cruz, Mason | Pulaski Law Firm, PLLC | 9:20-cv-11674-MCR-GRJ |
| 16875 | 256408 | Gonzalez, Giovanny | Pulaski Law Firm, PLLC | 9:20-cv-11676-MCR-GRJ |
| 16876 | 256422 | Crow, Robert | Pulaski Law Firm, PLLC | 9:20-cv-11688-MCR-GRJ |
| 16877 | 256446 | Craw, Darrell | Pulaski Law Firm, PLLC | 9:20-cv-11711-MCR-GRJ |
| 16878 | 256457 | Nungaray, Victor | Pulaski Law Firm, PLLC | 9:20-cv-11722-MCR-GRJ |
| 16879 | 256476 | James, Maurice | Pulaski Law Firm, PLLC | 9:20-cv-11740-MCR-GRJ |
| 16880 | 256495 | Burris, Scott | Pulaski Law Firm, PLLC | 9:20-cv-11760-MCR-GRJ |
| 16881 | 256503 | Jones, Jessica | Pulaski Law Firm, PLLC | 9:20-cv-11767-MCR-GRJ |
| 16882 | 256514 | Oxner, Bryan | Pulaski Law Firm, PLLC | 9:20-cv-11778-MCR-GRJ |
| 16883 | 256531 | JOHNSON, GREGORY | Pulaski Law Firm, PLLC | 9:20-cv-11794-MCR-GRJ |
| 16884 | 256537 | White, Dylan | Pulaski Law Firm, PLLC | 9:20-cv-11800-MCR-GRJ |
| 16885 | 256560 | Bing, Ernell | Pulaski Law Firm, PLLC | 9:20-cv-11823-MCR-GRJ |
| 16886 | 256578 | Gentry, Logan | Pulaski Law Firm, PLLC | 9:20-cv-11840-MCR-GRJ |
| 16887 | 256607 | Frack, Mark | Pulaski Law Firm, PLLC | 9:20-cv-13347-MCR-GRJ |
| 16888 | 256639 | Adair, LaJeanna | Pulaski Law Firm, PLLC | 9:20-cv-13411-MCR-GRJ |
| 16889 | 256687 | Henricksen, Amanda | Pulaski Law Firm, PLLC | 9:20-cv-13501-MCR-GRJ |
| 16890 | 256700 | COCHRAN, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-13527-MCR-GRJ |
| 16891 | 256706 | Figueroa, Sonny | Pulaski Law Firm, PLLC | 9:20-cv-13539-MCR-GRJ |
| 16892 | 256717 | MCKIM, MATTHEW | Pulaski Law Firm, PLLC | 9:20-cv-13609-MCR-GRJ |
| 16893 | 256727 | Lull, Adam | Pulaski Law Firm, PLLC | 9:20-cv-13618-MCR-GRJ |
| 16894 | 256733 | Dandrea, Ethan | Pulaski Law Firm, PLLC | 9:20-cv-13624-MCR-GRJ |
| 16895 | 256740 | Frazier, Toniko | Pulaski Law Firm, PLLC | 9:20-cv-13631-MCR-GRJ |
| 16896 | 256769 | Navarro, Nicholas V | Pulaski Law Firm, PLLC | 9:20-cv-13679-MCR-GRJ |
| 16897 | 266439 | Iosue, Thomas | Pulaski Law Firm, PLLC | 9:20-cv-06036-MCR-GRJ |
| 16898 | 266440 | Hall, Glenn | Pulaski Law Firm, PLLC | 9:20-cv-15911-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 16899 | 266445 | Evans, Brian | Pulaski Law Firm, PLLC | 9:20-cv-15921-MCR-GRJ |
| 16900 | 266461 | Kozerski, Corey | Pulaski Law Firm, PLLC | 9:20-cv-06078-MCR-GRJ |
| 16901 | 266474 | Dawkins, Michael | Pulaski Law Firm, PLLC | 9:20-cv-06193-MCR-GRJ |
| 16902 | 266483 | Harris, Novel | Pulaski Law Firm, PLLC | 9:20-cv-06216-MCR-GRJ |
| 16903 | 266487 | Taylor, Jack | Pulaski Law Firm, PLLC | 9:20-cv-06225-MCR-GRJ |
| 16904 | 266491 | Louis, Stevenson | Pulaski Law Firm, PLLC | 9:20-cv-06237-MCR-GRJ |
| 16905 | 266503 | Walton, Hanif | Pulaski Law Firm, PLLC | 9:20-cv-06271-MCR-GRJ |
| 16906 | 266509 | Applewhite, Darrell | Pulaski Law Firm, PLLC | 9:20-cv-06282-MCR-GRJ |
| 16907 | 266518 | Little, Fredrick | Pulaski Law Firm, PLLC | 9:20-cv-06300-MCR-GRJ |
| 16908 | 266519 | Holbrook, Travis | Pulaski Law Firm, PLLC | 9:20-cv-06302-MCR-GRJ |
| 16909 | 266532 | Donaldson, Christopher | Pulaski Law Firm, PLLC | 9:20-cv-06321-MCR-GRJ |
| 16910 | 266554 | Torres, Ramon | Pulaski Law Firm, PLLC | 9:20-cv-06342-MCR-GRJ |
| 16911 | 266570 | Chaney, Keichanta | Pulaski Law Firm, PLLC | 9:20-cv-06358-MCR-GRJ |
| 16912 | 266577 | Clarke, James | Pulaski Law Firm, PLLC | 9:20-cv-06513-MCR-GRJ |
| 16913 | 266578 | MUNIZ, JULIO | Pulaski Law Firm, PLLC | 9:20-cv-06516-MCR-GRJ |
| 16914 | 266585 | Gowdy, Ian | Pulaski Law Firm, PLLC | 9:20-cv-06534-MCR-GRJ |
| 16915 | 266586 | REESE, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-06537-MCR-GRJ |
| 16916 | 266603 | Clemons, Chaz | Pulaski Law Firm, PLLC | 9:20-cv-06583-MCR-GRJ |
| 16917 | 266613 | Hedges, Andre | Pulaski Law Firm, PLLC | 9:20-cv-06611-MCR-GRJ |
| 16918 | 266618 | Humble, William | Pulaski Law Firm, PLLC | 9:20-cv-06624-MCR-GRJ |
| 16919 | 266628 | Nelson, Scott | Pulaski Law Firm, PLLC | 9:20-cv-06652-MCR-GRJ |
| 16920 | 266632 | Lemaster, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-06661-MCR-GRJ |
| 16921 | 266637 | Groves, Taylor | Pulaski Law Firm, PLLC | 9:20-cv-06675-MCR-GRJ |
| 16922 | 266643 | Rider, Charles | Pulaski Law Firm, PLLC | 9:20-cv-06691-MCR-GRJ |
| 16923 | 266652 | Cardone, Pablo | Pulaski Law Firm, PLLC | 9:20-cv-15934-MCR-GRJ |
| 16924 | 266665 | Mendoza, Pedro | Pulaski Law Firm, PLLC | 9:20-cv-06747-MCR-GRJ |
| 16925 | 266671 | Williams, Maurice | Pulaski Law Firm, PLLC | 9:20-cv-06762-MCR-GRJ |
| 16926 | 266674 | Miller, Vivian | Pulaski Law Firm, PLLC | 9:20-cv-06771-MCR-GRJ |
| 16927 | 266679 | Jackson, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-06785-MCR-GRJ |
| 16928 | 266681 | Artis, Morris | Pulaski Law Firm, PLLC | 9:20-cv-06791-MCR-GRJ |
| 16929 | 266693 | Miller, Chris | Pulaski Law Firm, PLLC | 9:20-cv-06826-MCR-GRJ |
| 16930 | 266709 | Hartkorn, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-06874-MCR-GRJ |
| 16931 | 266722 | Smith, Justin | Pulaski Law Firm, PLLC | 9:20-cv-06912-MCR-GRJ |
| 16932 | 266727 | Cummings, Joe | Pulaski Law Firm, PLLC | 9:20-cv-06927-MCR-GRJ |
| 16933 | 266733 | Mcaulay, Connor | Pulaski Law Firm, PLLC | 9:20-cv-07306-MCR-GRJ |
| 16934 | 266740 | Powell, Chantal | Pulaski Law Firm, PLLC | 9:20-cv-07330-MCR-GRJ |
| 16935 | 266748 | Knieriem, Douglas | Pulaski Law Firm, PLLC | 9:20-cv-07362-MCR-GRJ |
| 16936 | 266753 | Creque, Corey | Pulaski Law Firm, PLLC | 9:20-cv-07379-MCR-GRJ |
| 16937 | 266759 | Richey, Jason | Pulaski Law Firm, PLLC | 9:20-cv-07396-MCR-GRJ |
| 16938 | 266762 | Vaughan, Lizzy | Pulaski Law Firm, PLLC | 9:20-cv-07405-MCR-GRJ |
| 16939 | 266772 | Conkrigt, Natasha | Pulaski Law Firm, PLLC | 9:20-cv-07433-MCR-GRJ |
| 16940 | 266787 | Leroy, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-07471-MCR-GRJ |
| 16941 | 266795 | Quezada, Marcos | Pulaski Law Firm, PLLC | 9:20-cv-07492-MCR-GRJ |
| 16942 | 266804 | Peterson, Justin | Pulaski Law Firm, PLLC | 9:20-cv-07512-MCR-GRJ |
| 16943 | 266816 | Ritzenthaler, Jeremiah | Pulaski Law Firm, PLLC | 9:20-cv-07535-MCR-GRJ |
| 16944 | 266820 | Welker, Jeremy | Pulaski Law Firm, PLLC | 9:20-cv-07543-MCR-GRJ |
| 16945 | 266832 | Gray, Brandon | Pulaski Law Firm, PLLC | 9:20-cv-07566-MCR-GRJ |
| 16946 | 266870 | Lavear, Andrew | Pulaski Law Firm, PLLC | 9:20-cv-07629-MCR-GRJ |
| 16947 | 266906 | MARTIN, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-07914-MCR-GRJ |
| 16948 | 266911 | Kovach, Richard | Pulaski Law Firm, PLLC | 9:20-cv-07919-MCR-GRJ |
| 16949 | 266914 | Kadolph, Scott | Pulaski Law Firm, PLLC | 9:20-cv-07922-MCR-GRJ |
| 16950 | 266959 | Crawford, TyQuincy | Pulaski Law Firm, PLLC | 9:20-cv-07966-MCR-GRJ |
| 16951 | 266970 | Messenger, Robyn | Pulaski Law Firm, PLLC | 9:20-cv-07977-MCR-GRJ |
| 16952 | 266987 | Morris, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-07994-MCR-GRJ |
| 16953 | 266991 | Stinar, Brodie | Pulaski Law Firm, PLLC | 9:20-cv-08322-MCR-GRJ |
| 16954 | 266999 | Bledsoe, Freddie | Pulaski Law Firm, PLLC | 9:20-cv-08338-MCR-GRJ |
| 16955 | 267044 | Brueggemann, Steven | Pulaski Law Firm, PLLC | 9:20-cv-08426-MCR-GRJ |
| 16956 | 267070 | Aylor, Benjamin | Pulaski Law Firm, PLLC | 9:20-cv-08477-MCR-GRJ |
| 16957 | 267082 | Heller, Rodney | Pulaski Law Firm, PLLC | 9:20-cv-08500-MCR-GRJ |
| 16958 | 267086 | Morris, Lanivia | Pulaski Law Firm, PLLC | 9:20-cv-08508-MCR-GRJ |
| 16959 | 277494 | Manning, Shon | Pulaski Law Firm, PLLC | 9:20-cv-18066-MCR-GRJ |
| 16960 | 277525 | Simon, Joseph | Pulaski Law Firm, PLLC | 9:20-cv-18097-MCR-GRJ |
| 16961 | 277527 | Hayes, Samuel | Pulaski Law Firm, PLLC | 9:20-cv-18099-MCR-GRJ |
| 16962 | 277532 | Hurst, Elwin | Pulaski Law Firm, PLLC | 9:20-cv-18104-MCR-GRJ |
| 16963 | 277533 | Beatty, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-18105-MCR-GRJ |
| 16964 | 277548 | SMITH, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-18120-MCR-GRJ |
| 16965 | 277557 | Heistand, John | Pulaski Law Firm, PLLC | 9:20-cv-18285-MCR-GRJ |
| 16966 | 277559 | French, Benjamin | Pulaski Law Firm, PLLC | 9:20-cv-18287-MCR-GRJ |
| 16967 | 277589 | Moreno, Juan | Pulaski Law Firm, PLLC | 9:20-cv-18318-MCR-GRJ |
| 16968 | 277592 | Mendoza, Mario | Pulaski Law Firm, PLLC | 9:20-cv-18321-MCR-GRJ |
| 16969 | 277604 | Delisle, David | Pulaski Law Firm, PLLC | 9:20-cv-18333-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 16970 | 277633 | Blake, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-18362-MCR-GRJ |
| 16971 | 277637 | Kofahl, Shawn | Pulaski Law Firm, PLLC | 9:20-cv-18366-MCR-GRJ |
| 16972 | 277641 | Perez, Kevin | Pulaski Law Firm, PLLC | 9:20-cv-18370-MCR-GRJ |
| 16973 | 277645 | Jaworsky, Joshua | Pulaski Law Firm, PLLC | 9:20-cv-18374-MCR-GRJ |
| 16974 | 277699 | TIMMONS, MICHAEL | Pulaski Law Firm, PLLC | 9:20-cv-18428-MCR-GRJ |
| 16975 | 277704 | Munzke, Than | Pulaski Law Firm, PLLC | 9:20-cv-18433-MCR-GRJ |
| 16976 | 277705 | Robertson, Antonio | Pulaski Law Firm, PLLC | 9:20-cv-18434-MCR-GRJ |
| 16977 | 277713 | Butler, Dana | Pulaski Law Firm, PLLC | 9:20-cv-18442-MCR-GRJ |
| 16978 | 277719 | Carver, Tye | Pulaski Law Firm, PLLC | 9:20-cv-18448-MCR-GRJ |
| 16979 | 277738 | Horton, Ryan | Pulaski Law Firm, PLLC | 9:20-cv-18467-MCR-GRJ |
| 16980 | 277755 | Falk, David | Pulaski Law Firm, PLLC | 9:20-cv-18496-MCR-GRJ |
| 16981 | 277772 | Flores, Hugo | Pulaski Law Firm, PLLC | 9:20-cv-18531-MCR-GRJ |
| 16982 | 277786 | Tremblay, Anthony A | Pulaski Law Firm, PLLC | 9:20-cv-18555-MCR-GRJ |
| 16983 | 288691 | Harleman, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-11100-MCR-GRJ |
| 16984 | 288699 | Myles, John | Pulaski Law Firm, PLLC | 7:21-cv-11108-MCR-GRJ |
| 16985 | 288738 | Wyrick, Andrew | Pulaski Law Firm, PLLC | 7:21-cv-11147-MCR-GRJ |
| 16986 | 288739 | Chase, Michael | Pulaski Law Firm, PLLC | 7:21-cv-11148-MCR-GRJ |
| 16987 | 288743 | Thomas, Lashonda | Pulaski Law Firm, PLLC | 7:21-cv-11152-MCR-GRJ |
| 16988 | 288745 | Clark, Myles | Pulaski Law Firm, PLLC | 7:21-cv-11154-MCR-GRJ |
| 16989 | 288749 | Arnold, Shakira | Pulaski Law Firm, PLLC | 7:21-cv-11158-MCR-GRJ |
| 16990 | 288757 | Kock, Juan | Pulaski Law Firm, PLLC | 7:21-cv-11166-MCR-GRJ |
| 16991 | 288781 | Simon, Guy | Pulaski Law Firm, PLLC | 7:21-cv-11188-MCR-GRJ |
| 16992 | 288805 | Wero, Johnathan | Pulaski Law Firm, PLLC | 7:21-cv-11212-MCR-GRJ |
| 16993 | 288827 | Aldrich, Stephen | Pulaski Law Firm, PLLC | 7:21-cv-11234-MCR-GRJ |
| 16994 | 288831 | Davis, Robert | Pulaski Law Firm, PLLC | 7:21-cv-11238-MCR-GRJ |
| 16995 | 288832 | Diaz Pabon, Norman | Pulaski Law Firm, PLLC | 7:21-cv-11239-MCR-GRJ |
| 16996 | 288849 | Roberts, Rawle | Pulaski Law Firm, PLLC | 7:21-cv-11256-MCR-GRJ |
| 16997 | 288852 | Wolford, Patrick | Pulaski Law Firm, PLLC | 7:21-cv-11259-MCR-GRJ |
| 16998 | 288880 | Stanfield, Tim | Pulaski Law Firm, PLLC | 7:21-cv-11287-MCR-GRJ |
| 16999 | 288881 | ANDREWS, CHRISTOPHER | Pulaski Law Firm, PLLC | 7:21-cv-11288-MCR-GRJ |
| 17000 | 288920 | Johnson, Jordan | Pulaski Law Firm, PLLC | 7:21-cv-11324-MCR-GRJ |
| 17001 | 288947 | Nieves, Domingo | Pulaski Law Firm, PLLC | 7:21-cv-11352-MCR-GRJ |
| 17002 | 288952 | Thomas-Melson, Kira | Pulaski Law Firm, PLLC | 7:21-cv-11357-MCR-GRJ |
| 17003 | 301462 | Williams, Ronnie | Pulaski Law Firm, PLLC | 7:21-cv-22135-MCR-GRJ |
| 17004 | 301485 | Trumble, Jordan | Pulaski Law Firm, PLLC | 7:21-cv-22158-MCR-GRJ |
| 17005 | 301507 | Nelson, Kristopher | Pulaski Law Firm, PLLC | 7:21-cv-22180-MCR-GRJ |
| 17006 | 301522 | Baxter, Frederick | Pulaski Law Firm, PLLC | 7:21-cv-22195-MCR-GRJ |
| 17007 | 301528 | Rhine, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-22201-MCR-GRJ |
| 17008 | 301534 | Warren, Tim | Pulaski Law Firm, PLLC | 7:21-cv-22207-MCR-GRJ |
| 17009 | 301538 | Davis, Brittnay | Pulaski Law Firm, PLLC | 7:21-cv-22211-MCR-GRJ |
| 17010 | 301545 | Ordonez, Justo Jay | Pulaski Law Firm, PLLC | 7:21-cv-22218-MCR-GRJ |
| 17011 | 301556 | Kramer, Andrew | Pulaski Law Firm, PLLC | 7:21-cv-22229-MCR-GRJ |
| 17012 | 301565 | Uwanaka, Edwin | Pulaski Law Firm, PLLC | 7:21-cv-22238-MCR-GRJ |
| 17013 | 301599 | Linares, Peter | Pulaski Law Firm, PLLC | 7:21-cv-22272-MCR-GRJ |
| 17014 | 301634 | Fontaine, David | Pulaski Law Firm, PLLC | 7:21-cv-22307-MCR-GRJ |
| 17015 | 301640 | Disney, Jean-Claude | Pulaski Law Firm, PLLC | 7:21-cv-22313-MCR-GRJ |
| 17016 | 301642 | Murphy, Jordan | Pulaski Law Firm, PLLC | 7:21-cv-22315-MCR-GRJ |
| 17017 | 301648 | Ballentine, Claire | Pulaski Law Firm, PLLC | 7:21-cv-22321-MCR-GRJ |
| 17018 | 301663 | Burchess, Charles | Pulaski Law Firm, PLLC | 7:21-cv-22336-MCR-GRJ |
| 17019 | 301664 | Clark, David | Pulaski Law Firm, PLLC | 7:21-cv-22337-MCR-GRJ |
| 17020 | 301668 | Conway, Joshua | Pulaski Law Firm, PLLC | 7:21-cv-22341-MCR-GRJ |
| 17021 | 317750 | Sorensen, Dennis | Pulaski Law Firm, PLLC | 7:21-cv-31253-MCR-GRJ |
| 17022 | 317759 | Wight, Robert | Pulaski Law Firm, PLLC | 7:21-cv-31262-MCR-GRJ |
| 17023 | 317787 | Coker, Charles | Pulaski Law Firm, PLLC | 7:21-cv-31290-MCR-GRJ |
| 17024 | 317788 | Huddleston, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-31291-MCR-GRJ |
| 17025 | 317814 | Brady, Phillip | Pulaski Law Firm, PLLC | 7:21-cv-31317-MCR-GRJ |
| 17026 | 317816 | Gaten, Fulton | Pulaski Law Firm, PLLC | 7:21-cv-31319-MCR-GRJ |
| 17027 | 317822 | Tatum, Kody | Pulaski Law Firm, PLLC | 7:21-cv-31325-MCR-GRJ |
| 17028 | 317839 | Houston, James | Pulaski Law Firm, PLLC | 7:21-cv-31342-MCR-GRJ |
| 17029 | 317857 | Phillips, Christopher | Pulaski Law Firm, PLLC | 7:21-cv-31360-MCR-GRJ |
| 17030 | 317860 | Turley, Stephen | Pulaski Law Firm, PLLC | 7:21-cv-31363-MCR-GRJ |
| 17031 | 317872 | Saunders, Kenneth | Pulaski Law Firm, PLLC | 7:21-cv-31375-MCR-GRJ |
| 17032 | 317873 | Calhoun, Bradley | Pulaski Law Firm, PLLC | 7:21-cv-31376-MCR-GRJ |
| 17033 | 332473 | Sonney, David | Pulaski Law Firm, PLLC | 7:21-cv-51068-MCR-GRJ |
| 17034 | 332492 | Williams, Amari | Pulaski Law Firm, PLLC | 7:21-cv-51087-MCR-GRJ |
| 17035 | 332504 | Hilton, Edward | Pulaski Law Firm, PLLC | 7:21-cv-51099-MCR-GRJ |
| 17036 | 332523 | Malker, Shelia | Pulaski Law Firm, PLLC | 7:21-cv-51117-MCR-GRJ |
| 17037 | 332526 | Hemann, Junnie | Pulaski Law Firm, PLLC | 7:21-cv-51119-MCR-GRJ |
| 17038 | 332528 | Espinel, James | Pulaski Law Firm, PLLC | 7:21-cv-51121-MCR-GRJ |
| 17039 | 332532 | Wallace-Patton, Sylvia | Pulaski Law Firm, PLLC | 7:21-cv-51125-MCR-GRJ |
| 17040 | 332546 | Williams, Kurvuis | Pulaski Law Firm, PLLC | 7:21-cv-51139-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17041 | 332550 | Barajas, Alina | Pulaski Law Firm, PLLC | 7:21-cv-51143-MCR-GRJ |
| 17042 | 332558 | Downs, Ross | Pulaski Law Firm, PLLC | 7:21-cv-51150-MCR-GRJ |
| 17043 | 332575 | Park, Christian | Pulaski Law Firm, PLLC | 7:21-cv-51167-MCR-GRJ |
| 17044 | 5514 | Abbott, Richard | Reich and Binstock, LLP | 7:20-cv-00407-MCR-GRJ |
| 17045 | 5515 | DE ABREU, YOSSELYN A | Reich and Binstock, LLP | 7:20-cv-00409-MCR-GRJ |
| 17046 | 5523 | ALEKSEYENKO, BOGDAN | Reich and Binstock, LLP | 7:20-cv-00429-MCR-GRJ |
| 17047 | 5555 | Barwell, Kevin | Reich and Binstock, LLP | 7:20-cv-00687-MCR-GRJ |
| 17048 | 5558 | BEASLEY, GLENN D | Reich and Binstock, LLP | 7:20-cv-00694-MCR-GRJ |
| 17049 | 5560 | BEDNORZ, MICHAEL | Reich and Binstock, LLP | 7:20-cv-00698-MCR-GRJ |
| 17050 | 5564 | Benesch, Alexis | Reich and Binstock, LLP | 7:20-cv-00710-MCR-GRJ |
| 17051 | 5571 | BINGER, JOHNATHAN | Reich and Binstock, LLP | 7:20-cv-00720-MCR-GRJ |
| 17052 | 5576 | BLYDELL, JASON | Reich and Binstock, LLP | 7:20-cv-00783-MCR-GRJ |
| 17053 | 5594 | BRINSON, CARLY | Reich and Binstock, LLP | 7:20-cv-00824-MCR-GRJ |
| 17054 | 5601 | Brown, Steven | Reich and Binstock, LLP | 7:20-cv-00838-MCR-GRJ |
| 17055 | 5603 | BROWN, GREGORIUS | Reich and Binstock, LLP | 7:20-cv-00840-MCR-GRJ |
| 17056 | 5605 | BROWN, JOSHUA | Reich and Binstock, LLP | 7:20-cv-00847-MCR-GRJ |
| 17057 | 5606 | Brown, Marc | Reich and Binstock, LLP | 7:20-cv-00849-MCR-GRJ |
| 17058 | 5611 | BUERGE, NICHOLAS | Reich and Binstock, LLP | 7:20-cv-00971-MCR-GRJ |
| 17059 | 5620 | Burnett, Chelsea | Reich and Binstock, LLP | 7:20-cv-01012-MCR-GRJ |
| 17060 | 5623 | BUTCHER, THOMAS | Reich and Binstock, LLP | 7:20-cv-01020-MCR-GRJ |
| 17061 | 5628 | CALVA, DEBRA | Reich and Binstock, LLP | 7:20-cv-01028-MCR-GRJ |
| 17062 | 5634 | CARLSON, PAUL | Reich and Binstock, LLP | 7:20-cv-01072-MCR-GRJ |
| 17063 | 5657 | Chockley, Zachary | Reich and Binstock, LLP | 7:20-cv-01125-MCR-GRJ |
| 17064 | 5665 | CONDON, MICHAEL | Reich and Binstock, LLP | 7:20-cv-01133-MCR-GRJ |
| 17065 | 5676 | COTTEN, BRANDEN | Reich and Binstock, LLP | 7:20-cv-01144-MCR-GRJ |
| 17066 | 5682 | CRITTENDEN, TY | Reich and Binstock, LLP | 7:20-cv-01150-MCR-GRJ |
| 17067 | 5695 | DEJESUS, ANGEL | Reich and Binstock, LLP | 7:20-cv-01163-MCR-GRJ |
| 17068 | 5702 | DIAZ, JAIME | Reich and Binstock, LLP | 7:20-cv-01169-MCR-GRJ |
| 17069 | 5714 | EDWARDS, WILLIAM E | Reich and Binstock, LLP | 7:20-cv-01181-MCR-GRJ |
| 17070 | 5719 | ENGELBRECHT, CHRIS W | Reich and Binstock, LLP | 7:20-cv-01186-MCR-GRJ |
| 17071 | 5720 | EPLIN, DEWAYNE | Reich and Binstock, LLP | 7:20-cv-01187-MCR-GRJ |
| 17072 | 5729 | EVANS, TASHA | Reich and Binstock, LLP | 7:20-cv-01196-MCR-GRJ |
| 17073 | 5730 | FAGAN, IRIS | Reich and Binstock, LLP | 7:20-cv-01197-MCR-GRJ |
| 17074 | 5732 | FARLEY, SAMUEL | Reich and Binstock, LLP | 7:20-cv-01199-MCR-GRJ |
| 17075 | 5737 | FIGUEROA, ANGEL | Reich and Binstock, LLP | 7:20-cv-01204-MCR-GRJ |
| 17076 | 5743 | Flinn, Thomas | Reich and Binstock, LLP | 7:20-cv-01209-MCR-GRJ |
| 17077 | 5752 | FRIERSON, DEANDRE | Reich and Binstock, LLP | 7:20-cv-01223-MCR-GRJ |
| 17078 | 5755 | Furtado-Wegner, Leslie | Reich and Binstock, LLP | 7:20-cv-01218-MCR-GRJ |
| 17079 | 5763 | GATES, JASON | Reich and Binstock, LLP | 7:20-cv-01574-MCR-GRJ |
| 17080 | 5764 | GAUCH, JARED | Reich and Binstock, LLP | 7:20-cv-01578-MCR-GRJ |
| 17081 | 5769 | GLESS, LUCAS | Reich and Binstock, LLP | 7:20-cv-01586-MCR-GRJ |
| 17082 | 5779 | GOODMAN, CAROL | Reich and Binstock, LLP | 7:20-cv-01602-MCR-GRJ |
| 17083 | 5782 | GRATE, JOSHUA | Reich and Binstock, LLP | 7:20-cv-01607-MCR-GRJ |
| 17084 | 5785 | GRIFFIN, ERIC | Reich and Binstock, LLP | 7:20-cv-01611-MCR-GRJ |
| 17085 | 5791 | GUTHRIE, TRAVIS M | Reich and Binstock, LLP | 7:20-cv-01617-MCR-GRJ |
| 17086 | 5797 | HANKINS OSBORNE, DANIELLE | Reich and Binstock, LLP | 7:20-cv-01631-MCR-GRJ |
| 17087 | 5801 | HARMON, LEVORIS J | Reich and Binstock, LLP | 7:20-cv-01638-MCR-GRJ |
| 17088 | 5803 | Harrelson, Chris | Reich and Binstock, LLP | 7:20-cv-01665-MCR-GRJ |
| 17089 | 5816 | Hibdon, Shane | Reich and Binstock, LLP | 7:20-cv-01699-MCR-GRJ |
| 17090 | 5822 | HIRD, JOHN | Reich and Binstock, LLP | 7:20-cv-01715-MCR-GRJ |
| 17091 | 5828 | Holmes, Seth | Reich and Binstock, LLP | 7:20-cv-01749-MCR-GRJ |
| 17092 | 5834 | HUBACEK, TIMOTHY J | Reich and Binstock, LLP | 7:20-cv-01776-MCR-GRJ |
| 17093 | 5858 | JONES, CASEY | Reich and Binstock, LLP | 7:20-cv-01909-MCR-GRJ |
| 17094 | 5864 | Karlis, Christopher | Reich and Binstock, LLP | 7:20-cv-01935-MCR-GRJ |
| 17095 | 5869 | KELLER, JOHNNY | Reich and Binstock, LLP | 7:20-cv-01944-MCR-GRJ |
| 17096 | 5870 | Kelley, Chris | Reich and Binstock, LLP | 7:20-cv-01953-MCR-GRJ |
| 17097 | 5872 | KELLY, CORY | Reich and Binstock, LLP | 7:20-cv-01957-MCR-GRJ |
| 17098 | 5878 | KESTERSON, BRADLEY N | Reich and Binstock, LLP | 7:20-cv-01970-MCR-GRJ |
| 17099 | 5890 | KROM, ANDREW C | Reich and Binstock, LLP | 7:20-cv-02019-MCR-GRJ |
| 17100 | 5907 | LERMA, ISAIAS | Reich and Binstock, LLP | 7:20-cv-02059-MCR-GRJ |
| 17101 | 5909 | LEWIS, JOY L | Reich and Binstock, LLP | 7:20-cv-02064-MCR-GRJ |
| 17102 | 5919 | LOVALL, JERRY D | Reich and Binstock, LLP | 7:20-cv-02186-MCR-GRJ |
| 17103 | 5923 | Lynch, Bryan | Reich and Binstock, LLP | 7:20-cv-02193-MCR-GRJ |
| 17104 | 5924 | LYONS, BRYAN | Reich and Binstock, LLP | 7:20-cv-02195-MCR-GRJ |
| 17105 | 5925 | Maas, William | Reich and Binstock, LLP | 7:20-cv-02201-MCR-GRJ |
| 17106 | 5928 | MALENA, CHRISTOPHER | Reich and Binstock, LLP | 7:20-cv-02201-MCR-GRJ |
| 17107 | 5942 | MARULIS, ANDREW | Reich and Binstock, LLP | 7:20-cv-02365-MCR-GRJ |
| 17108 | 5944 | Maston, Joseph | Reich and Binstock, LLP | 7:20-cv-02367-MCR-GRJ |
| 17109 | 5953 | MCMINN, JAMES | Reich and Binstock, LLP | 7:20-cv-02375-MCR-GRJ |
| 17110 | 5958 | MEADE, TONY E | Reich and Binstock, LLP | 7:20-cv-02385-MCR-GRJ |
| 17111 | 5959 | MEANEY, JOSEPH | Reich and Binstock, LLP | 7:20-cv-02387-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17112 | 5976 | Mohr, Brian | Reich and Binstock, LLP | 7:20-cv-02471-MCR-GRJ |
| 17113 | 5978 | Montgomery, Ryan | Reich and Binstock, LLP | 7:20-cv-02477-MCR-GRJ |
| 17114 | 5979 | MOODY, MICHAEL | Reich and Binstock, LLP | 7:20-cv-02479-MCR-GRJ |
| 17115 | 5980 | MOORE, BRANDEN | Reich and Binstock, LLP | 7:20-cv-02482-MCR-GRJ |
| 17116 | 5983 | MORA, ANGEL | Reich and Binstock, LLP | 7:20-cv-02505-MCR-GRJ |
| 17117 | 5987 | MOULTON, THOMAS | Reich and Binstock, LLP | 7:20-cv-02513-MCR-GRJ |
| 17118 | 5996 | NELSON, MICAH R | Reich and Binstock, LLP | 7:20-cv-02537-MCR-GRJ |
| 17119 | 5998 | Newman, Ronald | Reich and Binstock, LLP | 7:20-cv-02542-MCR-GRJ |
| 17120 | 6008 | OLIVARES, ANGELICA | Reich and Binstock, LLP | 7:20-cv-02557-MCR-GRJ |
| 17121 | 6009 | ONEILL, RHYS | Reich and Binstock, LLP | 7:20-cv-02559-MCR-GRJ |
| 17122 | 6022 | PAYANO, LUIS R | Reich and Binstock, LLP | 7:20-cv-02627-MCR-GRJ |
| 17123 | 6024 | Pedersen, Apollo | Reich and Binstock, LLP | 7:20-cv-02631-MCR-GRJ |
| 17124 | 6026 | Pence, Eric | Reich and Binstock, LLP | 7:20-cv-02640-MCR-GRJ |
| 17125 | 6036 | Pineda, Jose | Reich and Binstock, LLP | 7:20-cv-02765-MCR-GRJ |
| 17126 | 6039 | Pizzaro, Telin | Reich and Binstock, LLP | 7:20-cv-02771-MCR-GRJ |
| 17127 | 6041 | Plazas, Ivan | Reich and Binstock, LLP | 7:20-cv-02775-MCR-GRJ |
| 17128 | 6042 | Pledger, Nathan | Reich and Binstock, LLP | 7:20-cv-02777-MCR-GRJ |
| 17129 | 6049 | POTTS, JOE L | Reich and Binstock, LLP | 7:20-cv-02823-MCR-GRJ |
| 17130 | 6050 | Pratt, Jason | Reich and Binstock, LLP | 7:20-cv-02826-MCR-GRJ |
| 17131 | 6054 | RACKLEY, JONATHAN | Reich and Binstock, LLP | 7:20-cv-02837-MCR-GRJ |
| 17132 | 6062 | REISINGER, RUSSELL | Reich and Binstock, LLP | 7:20-cv-02858-MCR-GRJ |
| 17133 | 6068 | RICHARDSON, BRITTNEY | Reich and Binstock, LLP | 7:20-cv-02917-MCR-GRJ |
| 17134 | 6069 | RICKARDS, JEREMY | Reich and Binstock, LLP | 7:20-cv-02918-MCR-GRJ |
| 17135 | 6072 | RIVERA-ORTIZ, KELVIN | Reich and Binstock, LLP | 7:20-cv-02928-MCR-GRJ |
| 17136 | 6074 | ROBINSON, LLOYD | Reich and Binstock, LLP | 7:20-cv-02932-MCR-GRJ |
| 17137 | 6080 | RODRIGUEZ, RUDY | Reich and Binstock, LLP | 7:20-cv-02938-MCR-GRJ |
| 17138 | 6084 | RODRIGUE, JOI A | Reich and Binstock, LLP | 7:20-cv-02942-MCR-GRJ |
| 17139 | 6086 | ROMAN, ROBERTO | Reich and Binstock, LLP | 7:20-cv-02944-MCR-GRJ |
| 17140 | 6088 | ROSENBAUER, MATTHEW | Reich and Binstock, LLP | 7:20-cv-02946-MCR-GRJ |
| 17141 | 6090 | ROSS, JALEESIA | Reich and Binstock, LLP | 7:20-cv-02948-MCR-GRJ |
| 17142 | 6093 | RUSSELL, CHRISTOPHER D | Reich and Binstock, LLP | 7:20-cv-02951-MCR-GRJ |
| 17143 | 6116 | SHARPE, WILLIAM | Reich and Binstock, LLP | 7:20-cv-03023-MCR-GRJ |
| 17144 | 6118 | SHEFFIELD, DANIEL | Reich and Binstock, LLP | 7:20-cv-03037-MCR-GRJ |
| 17145 | 6120 | SHOEMAKER, JAMES | Reich and Binstock, LLP | 7:20-cv-03055-MCR-GRJ |
| 17146 | 6137 | Smith, Eugene | Reich and Binstock, LLP | 7:20-cv-03105-MCR-GRJ |
| 17147 | 6154 | Stein, Damien | Reich and Binstock, LLP | 7:20-cv-03159-MCR-GRJ |
| 17148 | 6170 | Swords, Terry | Reich and Binstock, LLP | 7:20-cv-03220-MCR-GRJ |
| 17149 | 6171 | Sylvester, Dashmond | Reich and Binstock, LLP | 7:20-cv-03221-MCR-GRJ |
| 17150 | 6174 | TARSOLY, LASZLO | Reich and Binstock, LLP | 7:20-cv-03224-MCR-GRJ |
| 17151 | 6182 | Thompson, Jeremy | Reich and Binstock, LLP | 7:20-cv-03242-MCR-GRJ |
| 17152 | 6189 | Torres, Ronald | Reich and Binstock, LLP | 7:20-cv-03258-MCR-GRJ |
| 17153 | 6195 | Turner, Branden | Reich and Binstock, LLP | 7:20-cv-03305-MCR-GRJ |
| 17154 | 6206 | Vogel, Taylor | Reich and Binstock, LLP | 7:20-cv-03498-MCR-GRJ |
| 17155 | 6214 | WALKER, BOBBIE | Reich and Binstock, LLP | 7:20-cv-03542-MCR-GRJ |
| 17156 | 6226 | Wells, Jason | Reich and Binstock, LLP | 7:20-cv-03580-MCR-GRJ |
| 17157 | 6232 | Whited, Darrell | Reich and Binstock, LLP | 7:20-cv-03617-MCR-GRJ |
| 17158 | 6236 | WILLIAMS, JAYME | Reich and Binstock, LLP | 7:20-cv-03627-MCR-GRJ |
| 17159 | 6244 | WILLIAMSON, CHRISTOPHER | Reich and Binstock, LLP | 7:20-cv-03640-MCR-GRJ |
| 17160 | 6246 | Willis, Rolando | Reich and Binstock, LLP | 7:20-cv-03644-MCR-GRJ |
| 17161 | 6248 | WILSON, JAMES | Reich and Binstock, LLP | 7:20-cv-03657-MCR-GRJ |
| 17162 | 6265 | Wright, Byron | Reich and Binstock, LLP | 7:20-cv-03712-MCR-GRJ |
| 17163 | 6267 | WULF, COREY | Reich and Binstock, LLP | 7:20-cv-03718-MCR-GRJ |
| 17164 | 6271 | YORK, JEREMY | Reich and Binstock, LLP | 7:20-cv-03732-MCR-GRJ |
| 17165 | 176886 | HAYTON, ALEC | Reich and Binstock, LLP | 7:20-cv-40851-MCR-GRJ |
| 17166 | 176901 | STUBBS, MARTIN TERRY | Reich and Binstock, LLP | 7:20-cv-41864-MCR-GRJ |
| 17167 | 183038 | SMITH, RASHAWN | Reich and Binstock, LLP | 7:20-cv-48431-MCR-GRJ |
| 17168 | 280345 | ARMSTEAD, DERRY | Reich and Binstock, LLP | 7:21-cv-02832-MCR-GRJ |
| 17169 | 280346 | WRIGHT, CARTER | Reich and Binstock, LLP | 7:21-cv-02833-MCR-GRJ |
| 17170 | 282597 | Flores, Jeffrey | Reich and Binstock, LLP | 7:21-cv-04800-MCR-GRJ |
| 17171 | 91996 | Acosta, Rolando | Robinson Calcagnie, Inc. | 7:20-cv-55419-MCR-GRJ |
| 17172 | 91999 | Adams, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-55425-MCR-GRJ |
| 17173 | 92001 | Adams, Todd | Robinson Calcagnie, Inc. | 7:20-cv-55427-MCR-GRJ |
| 17174 | 92007 | Aguon, Charles | Robinson Calcagnie, Inc. | 7:20-cv-55439-MCR-GRJ |
| 17175 | 92023 | ALSTON, REGINOLD | Robinson Calcagnie, Inc. | 7:20-cv-55471-MCR-GRJ |
| 17176 | 92036 | Anderson, Tyler | Robinson Calcagnie, Inc. | 7:20-cv-55497-MCR-GRJ |
| 17177 | 92039 | Anderson, Travis | Robinson Calcagnie, Inc. | 7:20-cv-55502-MCR-GRJ |
| 17178 | 92047 | ANIELLO, NICHOLAS | Robinson Calcagnie, Inc. | 7:20-cv-55529-MCR-GRJ |
| 17179 | 92048 | ANSON, PATRICK | Robinson Calcagnie, Inc. | 7:20-cv-55531-MCR-GRJ |
| 17180 | 92055 | Arndt, Darrell | Robinson Calcagnie, Inc. | 7:20-cv-55543-MCR-GRJ |
| 17181 | 92066 | ATWOOD, JEREMY | Robinson Calcagnie, Inc. | 7:20-cv-55566-MCR-GRJ |
| 17182 | 92072 | Babcock, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-55578-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17183 | 92078 | BAILEY, CHARLES | Robinson Calcagnie, Inc. | 7:20-cv-55594-MCR-GRJ |
| 17184 | 92089 | Banush, Bradley | Robinson Calcagnie, Inc. | 7:20-cv-55619-MCR-GRJ |
| 17185 | 92095 | Barnhouse, William | Robinson Calcagnie, Inc. | 7:20-cv-55634-MCR-GRJ |
| 17186 | 92107 | Beard, William L. | Robinson Calcagnie, Inc. | 7:20-cv-55665-MCR-GRJ |
| 17187 | 92114 | Beisell, Russell | Robinson Calcagnie, Inc. | 7:20-cv-55683-MCR-GRJ |
| 17188 | 92124 | BENNETT, JEREMY | Robinson Calcagnie, Inc. | 7:20-cv-55708-MCR-GRJ |
| 17189 | 92126 | Benson, Jayson | Robinson Calcagnie, Inc. | 7:20-cv-55713-MCR-GRJ |
| 17190 | 92133 | Berryman, Craig | Robinson Calcagnie, Inc. | 7:20-cv-55736-MCR-GRJ |
| 17191 | 92144 | Bishop, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-55775-MCR-GRJ |
| 17192 | 92164 | Bonsness, Rockne | Robinson Calcagnie, Inc. | 7:20-cv-55841-MCR-GRJ |
| 17193 | 92182 | Bradford, Michael | Robinson Calcagnie, Inc. | 7:20-cv-55902-MCR-GRJ |
| 17194 | 92185 | Bramley, Rhett | Robinson Calcagnie, Inc. | 7:20-cv-55913-MCR-GRJ |
| 17195 | 92188 | Branyan, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-55924-MCR-GRJ |
| 17196 | 92192 | Brenna, Michael | Robinson Calcagnie, Inc. | 7:20-cv-55938-MCR-GRJ |
| 17197 | 92207 | Brown, Stephen | Robinson Calcagnie, Inc. | 7:20-cv-55986-MCR-GRJ |
| 17198 | 92217 | Bruce, Leston | Robinson Calcagnie, Inc. | 7:20-cv-56013-MCR-GRJ |
| 17199 | 92220 | Bryant, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-56021-MCR-GRJ |
| 17200 | 92251 | Byron, Terrence | Robinson Calcagnie, Inc. | 7:20-cv-56125-MCR-GRJ |
| 17201 | 92253 | Cain, Kerry | Robinson Calcagnie, Inc. | 7:20-cv-56133-MCR-GRJ |
| 17202 | 92258 | Calhoun, Malcolm | Robinson Calcagnie, Inc. | 7:20-cv-56150-MCR-GRJ |
| 17203 | 92275 | Carr, Robert | Robinson Calcagnie, Inc. | 7:20-cv-56223-MCR-GRJ |
| 17204 | 92277 | Carson, Jeanclaude | Robinson Calcagnie, Inc. | 7:20-cv-56231-MCR-GRJ |
| 17205 | 92283 | CARTER, EBONY | Robinson Calcagnie, Inc. | 7:20-cv-56257-MCR-GRJ |
| 17206 | 92288 | Cavallin, James | Robinson Calcagnie, Inc. | 7:20-cv-56276-MCR-GRJ |
| 17207 | 92298 | Chavis, Jerry | Robinson Calcagnie, Inc. | 7:20-cv-56183-MCR-GRJ |
| 17208 | 92311 | Church, Nate | Robinson Calcagnie, Inc. | 7:20-cv-56241-MCR-GRJ |
| 17209 | 92315 | Clark, Amanda | Robinson Calcagnie, Inc. | 7:20-cv-56256-MCR-GRJ |
| 17210 | 92329 | COLLINS, KYLE | Robinson Calcagnie, Inc. | 7:20-cv-56303-MCR-GRJ |
| 17211 | 92344 | Copella, Gerald | Robinson Calcagnie, Inc. | 7:20-cv-56338-MCR-GRJ |
| 17212 | 92353 | Coutu, Bob | Robinson Calcagnie, Inc. | 7:20-cv-56355-MCR-GRJ |
| 17213 | 92365 | Cromar, Michael | Robinson Calcagnie, Inc. | 7:20-cv-56378-MCR-GRJ |
| 17214 | 92374 | Cruzado, Giessen | Robinson Calcagnie, Inc. | 7:20-cv-56393-MCR-GRJ |
| 17215 | 92406 | Deconinck, James | Robinson Calcagnie, Inc. | 7:20-cv-56450-MCR-GRJ |
| 17216 | 92407 | DeGrace, Conrad | Robinson Calcagnie, Inc. | 7:20-cv-56452-MCR-GRJ |
| 17217 | 92410 | Delekto, Paul | Robinson Calcagnie, Inc. | 7:20-cv-56458-MCR-GRJ |
| 17218 | 92418 | DeVito, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-56478-MCR-GRJ |
| 17219 | 92420 | Diamond, Bruce | Robinson Calcagnie, Inc. | 7:20-cv-56483-MCR-GRJ |
| 17220 | 92422 | Diener, Dillon | Robinson Calcagnie, Inc. | 7:20-cv-56489-MCR-GRJ |
| 17221 | 92424 | DILLINGER, JASON | Robinson Calcagnie, Inc. | 7:20-cv-56494-MCR-GRJ |
| 17222 | 92426 | Dingman, David | Robinson Calcagnie, Inc. | 7:20-cv-56499-MCR-GRJ |
| 17223 | 92457 | Edwards, Erik | Robinson Calcagnie, Inc. | 7:20-cv-56592-MCR-GRJ |
| 17224 | 92462 | Elix, Jason | Robinson Calcagnie, Inc. | 7:20-cv-56609-MCR-GRJ |
| 17225 | 92467 | Ellis, Brian | Robinson Calcagnie, Inc. | 7:20-cv-56626-MCR-GRJ |
| 17226 | 92474 | Epps, Deshaun | Robinson Calcagnie, Inc. | 7:20-cv-56648-MCR-GRJ |
| 17227 | 92478 | Esparza, Ruben | Robinson Calcagnie, Inc. | 7:20-cv-56666-MCR-GRJ |
| 17228 | 92479 | Estrada, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-56670-MCR-GRJ |
| 17229 | 92480 | Etchison, June | Robinson Calcagnie, Inc. | 7:20-cv-56674-MCR-GRJ |
| 17230 | 92486 | EVANS, FRANKIE | Robinson Calcagnie, Inc. | 7:20-cv-56696-MCR-GRJ |
| 17231 | 92488 | Fagan, David | Robinson Calcagnie, Inc. | 7:20-cv-56705-MCR-GRJ |
| 17232 | 92496 | Fennell, Collie | Robinson Calcagnie, Inc. | 7:20-cv-56740-MCR-GRJ |
| 17233 | 92508 | Fisher, James | Robinson Calcagnie, Inc. | 7:20-cv-56794-MCR-GRJ |
| 17234 | 92524 | FOGLE, TSILTIYAH | Robinson Calcagnie, Inc. | 7:20-cv-56866-MCR-GRJ |
| 17235 | 92528 | Foreman, Annette | Robinson Calcagnie, Inc. | 7:20-cv-56886-MCR-GRJ |
| 17236 | 92545 | Fulliam, Jesse | Robinson Calcagnie, Inc. | 7:20-cv-56973-MCR-GRJ |
| 17237 | 92547 | GALLAWAY, FRANK | Robinson Calcagnie, Inc. | 7:20-cv-56984-MCR-GRJ |
| 17238 | 92548 | Galloway, Steven | Robinson Calcagnie, Inc. | 7:20-cv-56987-MCR-GRJ |
| 17239 | 92549 | Galloza Rodriguez, Benjamin | Robinson Calcagnie, Inc. | 7:20-cv-56991-MCR-GRJ |
| 17240 | 92551 | GARCIA, CALIXTRO | Robinson Calcagnie, Inc. | 7:20-cv-56654-MCR-GRJ |
| 17241 | 92552 | GARCIA, ERIC | Robinson Calcagnie, Inc. | 7:20-cv-56659-MCR-GRJ |
| 17242 | 92557 | Garner, Herbert | Robinson Calcagnie, Inc. | 7:20-cv-56681-MCR-GRJ |
| 17243 | 92578 | GIBSON, MATTHEW K | Robinson Calcagnie, Inc. | 7:20-cv-56779-MCR-GRJ |
| 17244 | 92583 | Gilliam, George | Robinson Calcagnie, Inc. | 7:20-cv-56804-MCR-GRJ |
| 17245 | 92585 | Giroux, Ronald | Robinson Calcagnie, Inc. | 7:20-cv-56814-MCR-GRJ |
| 17246 | 92589 | Glassford, Corey | Robinson Calcagnie, Inc. | 7:20-cv-56837-MCR-GRJ |
| 17247 | 92599 | Gombar, Andrew | Robinson Calcagnie, Inc. | 7:20-cv-56889-MCR-GRJ |
| 17248 | 92613 | GORMAN, PHILIP | Robinson Calcagnie, Inc. | 7:20-cv-56961-MCR-GRJ |
| 17249 | 92633 | GRIFFIN, RICHARD | Robinson Calcagnie, Inc. | 7:20-cv-57040-MCR-GRJ |
| 17250 | 92646 | Gurule, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-21588-MCR-GRJ |
| 17251 | 92656 | Hall, Brian | Robinson Calcagnie, Inc. | 7:20-cv-57099-MCR-GRJ |
| 17252 | 92689 | Havey, Cameron | Robinson Calcagnie, Inc. | 7:20-cv-57187-MCR-GRJ |
| 17253 | 92692 | HAYES, JERRY | Robinson Calcagnie, Inc. | 7:20-cv-57194-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17254 | 92693 | HAYES, CHRISTOPHER | Robinson Calcagnie, Inc. | 7:20-cv-57197-MCR-GRJ |
| 17255 | 92697 | Hazel, Marcus | Robinson Calcagnie, Inc. | 7:20-cv-57208-MCR-GRJ |
| 17256 | 92698 | Heaser, Christina | Robinson Calcagnie, Inc. | 7:20-cv-57211-MCR-GRJ |
| 17257 | 92710 | Herrington, Charles | Robinson Calcagnie, Inc. | 7:20-cv-57244-MCR-GRJ |
| 17258 | 92711 | Hesselmann, Gregory | Robinson Calcagnie, Inc. | 7:20-cv-57246-MCR-GRJ |
| 17259 | 92721 | Hinton, LaMorris | Robinson Calcagnie, Inc. | 7:20-cv-57273-MCR-GRJ |
| 17260 | 92723 | Hochsprung, Lindsay | Robinson Calcagnie, Inc. | 7:20-cv-57278-MCR-GRJ |
| 17261 | 92758 | HUGHES, CHRISTOPHER M. | Robinson Calcagnie, Inc. | 7:20-cv-57368-MCR-GRJ |
| 17262 | 92770 | Iniguez, Joanny | Robinson Calcagnie, Inc. | 7:20-cv-57400-MCR-GRJ |
| 17263 | 92771 | Inman, Willie | Robinson Calcagnie, Inc. | 7:20-cv-57403-MCR-GRJ |
| 17264 | 92779 | Jackson, Latisha | Robinson Calcagnie, Inc. | 7:20-cv-57421-MCR-GRJ |
| 17265 | 92793 | JOHNSON, UNDRE | Robinson Calcagnie, Inc. | 7:20-cv-57446-MCR-GRJ |
| 17266 | 92799 | Johnson, Gary | Robinson Calcagnie, Inc. | 7:20-cv-57458-MCR-GRJ |
| 17267 | 92815 | JONES, VICTOR | Robinson Calcagnie, Inc. | 7:20-cv-49607-MCR-GRJ |
| 17268 | 92822 | Kalkwarf, Nolan | Robinson Calcagnie, Inc. | 7:20-cv-49634-MCR-GRJ |
| 17269 | 92830 | Kelly, Lucas | Robinson Calcagnie, Inc. | 7:20-cv-49671-MCR-GRJ |
| 17270 | 92840 | Kirkpatrick, Timothy | Robinson Calcagnie, Inc. | 7:20-cv-49714-MCR-GRJ |
| 17271 | 92846 | Knight, William | Robinson Calcagnie, Inc. | 7:20-cv-49738-MCR-GRJ |
| 17272 | 92854 | KRATZENBERG CARTER, COREY | Robinson Calcagnie, Inc. | 7:20-cv-49767-MCR-GRJ |
| 17273 | 92857 | Krepps, Anthony | Robinson Calcagnie, Inc. | 7:20-cv-21598-MCR-GRJ |
| 17274 | 92867 | Lane, Bradley | Robinson Calcagnie, Inc. | 7:20-cv-49815-MCR-GRJ |
| 17275 | 92875 | Lawrence, Michael | Robinson Calcagnie, Inc. | 7:20-cv-49847-MCR-GRJ |
| 17276 | 92876 | LAWYER, JOSEPH | Robinson Calcagnie, Inc. | 7:20-cv-49853-MCR-GRJ |
| 17277 | 92889 | Lewis, Tony | Robinson Calcagnie, Inc. | 7:20-cv-49919-MCR-GRJ |
| 17278 | 92890 | Lewis, Gloria | Robinson Calcagnie, Inc. | 7:20-cv-49924-MCR-GRJ |
| 17279 | 92904 | Llanes, Amber Martinez | Robinson Calcagnie, Inc. | 7:20-cv-49994-MCR-GRJ |
| 17280 | 92909 | Loyall, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50018-MCR-GRJ |
| 17281 | 92911 | Lucido, Matt | Robinson Calcagnie, Inc. | 7:20-cv-50029-MCR-GRJ |
| 17282 | 92912 | Luck, Matthew | Robinson Calcagnie, Inc. | 7:20-cv-50034-MCR-GRJ |
| 17283 | 92915 | Luna Colon, Guillermo | Robinson Calcagnie, Inc. | 7:20-cv-50048-MCR-GRJ |
| 17284 | 92917 | Lynn, DeAires | Robinson Calcagnie, Inc. | 7:20-cv-50058-MCR-GRJ |
| 17285 | 92920 | Magliolo, Travis | Robinson Calcagnie, Inc. | 7:20-cv-50072-MCR-GRJ |
| 17286 | 92922 | Mallory, Kameron | Robinson Calcagnie, Inc. | 7:20-cv-50084-MCR-GRJ |
| 17287 | 92927 | Manly, Sigrid | Robinson Calcagnie, Inc. | 7:20-cv-50109-MCR-GRJ |
| 17288 | 92936 | MARTINEZ, SIERRA | Robinson Calcagnie, Inc. | 7:20-cv-50155-MCR-GRJ |
| 17289 | 92943 | Maxwell, Gerald | Robinson Calcagnie, Inc. | 7:20-cv-50192-MCR-GRJ |
| 17290 | 92958 | McDonald, Jeff | Robinson Calcagnie, Inc. | 7:20-cv-50275-MCR-GRJ |
| 17291 | 92964 | McLean, Hewitt | Robinson Calcagnie, Inc. | 7:20-cv-50311-MCR-GRJ |
| 17292 | 92975 | Mejias, Jesus | Robinson Calcagnie, Inc. | 7:20-cv-50376-MCR-GRJ |
| 17293 | 92978 | MENDEZ, DIEGO | Robinson Calcagnie, Inc. | 7:20-cv-50393-MCR-GRJ |
| 17294 | 92979 | MENDEZ, JOSEPH | Robinson Calcagnie, Inc. | 7:20-cv-50399-MCR-GRJ |
| 17295 | 92981 | Mendieta, Rafael | Robinson Calcagnie, Inc. | 7:20-cv-50412-MCR-GRJ |
| 17296 | 92998 | Mizell, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50510-MCR-GRJ |
| 17297 | 92999 | Moffit, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50515-MCR-GRJ |
| 17298 | 93008 | Moon, Travis | Robinson Calcagnie, Inc. | 7:20-cv-50563-MCR-GRJ |
| 17299 | 93009 | MOORE, JESSICA | Robinson Calcagnie, Inc. | 7:20-cv-50569-MCR-GRJ |
| 17300 | 93012 | MOORE, DAMON | Robinson Calcagnie, Inc. | 7:20-cv-50584-MCR-GRJ |
| 17301 | 93022 | MORENO, JESUS | Robinson Calcagnie, Inc. | 7:20-cv-50633-MCR-GRJ |
| 17302 | 93026 | Morlock, Michael | Robinson Calcagnie, Inc. | 7:20-cv-50653-MCR-GRJ |
| 17303 | 93037 | Muncy, Mark | Robinson Calcagnie, Inc. | 7:20-cv-50712-MCR-GRJ |
| 17304 | 93048 | NAPIER, JOYCE | Robinson Calcagnie, Inc. | 7:20-cv-50769-MCR-GRJ |
| 17305 | 93051 | Nash-Saccomandi, Christy | Robinson Calcagnie, Inc. | 7:20-cv-50787-MCR-GRJ |
| 17306 | 93053 | Nassar, Sammy | Robinson Calcagnie, Inc. | 7:20-cv-50797-MCR-GRJ |
| 17307 | 93062 | Nichols, Steven | Robinson Calcagnie, Inc. | 7:20-cv-49858-MCR-GRJ |
| 17308 | 93063 | Nicholson, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-49862-MCR-GRJ |
| 17309 | 93068 | NORDSTROM, WILLIAM | Robinson Calcagnie, Inc. | 7:20-cv-49886-MCR-GRJ |
| 17310 | 93071 | Oatman, Scott | Robinson Calcagnie, Inc. | 7:20-cv-49901-MCR-GRJ |
| 17311 | 93072 | Oberer, Jason | Robinson Calcagnie, Inc. | 7:20-cv-49905-MCR-GRJ |
| 17312 | 93073 | Oden, Furnie | Robinson Calcagnie, Inc. | 7:20-cv-49909-MCR-GRJ |
| 17313 | 93074 | Odonnell, Jacob | Robinson Calcagnie, Inc. | 7:20-cv-49913-MCR-GRJ |
| 17314 | 93086 | O'Shaughnessy, Michael | Robinson Calcagnie, Inc. | 7:20-cv-49969-MCR-GRJ |
| 17315 | 93100 | PARRISH, MICHAEL | Robinson Calcagnie, Inc. | 7:20-cv-50035-MCR-GRJ |
| 17316 | 93104 | Patterson, Todd | Robinson Calcagnie, Inc. | 7:20-cv-50051-MCR-GRJ |
| 17317 | 93111 | Penn, Charles | Robinson Calcagnie, Inc. | 7:20-cv-50085-MCR-GRJ |
| 17318 | 93127 | Pontari, Antonio | Robinson Calcagnie, Inc. | 7:20-cv-50159-MCR-GRJ |
| 17319 | 93141 | Ragland, Bobby | Robinson Calcagnie, Inc. | 7:20-cv-50235-MCR-GRJ |
| 17320 | 93142 | Rahman, Sharior | Robinson Calcagnie, Inc. | 7:20-cv-50241-MCR-GRJ |
| 17321 | 93146 | RAMIREZ, FREDDY | Robinson Calcagnie, Inc. | 7:20-cv-50261-MCR-GRJ |
| 17322 | 93152 | Randle, Fenesia | Robinson Calcagnie, Inc. | 7:20-cv-50297-MCR-GRJ |
| 17323 | 93166 | REYES, JAVIER | Robinson Calcagnie, Inc. | 7:20-cv-50373-MCR-GRJ |
| 17324 | 93170 | Rhodes, Glenn | Robinson Calcagnie, Inc. | 7:20-cv-50396-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17325 | 93174 | Riddle, Max | Robinson Calcagnie, Inc. | 7:20-cv-50418-MCR-GRJ |
| 17326 | 93188 | Roberts, Justin | Robinson Calcagnie, Inc. | 7:20-cv-50496-MCR-GRJ |
| 17327 | 93190 | ROBINSON, JOSHUA | Robinson Calcagnie, Inc. | 7:20-cv-50506-MCR-GRJ |
| 17328 | 93199 | Rodriguez, Isaac | Robinson Calcagnie, Inc. | 7:20-cv-50552-MCR-GRJ |
| 17329 | 93201 | Rodriguez Garcia, Enrique | Robinson Calcagnie, Inc. | 7:20-cv-50561-MCR-GRJ |
| 17330 | 93215 | Ruiz, Ramon | Robinson Calcagnie, Inc. | 7:20-cv-50631-MCR-GRJ |
| 17331 | 93224 | Salvati, David | Robinson Calcagnie, Inc. | 7:20-cv-50676-MCR-GRJ |
| 17332 | 93229 | Santomauro, Tomaso | Robinson Calcagnie, Inc. | 7:20-cv-50702-MCR-GRJ |
| 17333 | 93232 | Scales, Shawon | Robinson Calcagnie, Inc. | 7:20-cv-50716-MCR-GRJ |
| 17334 | 93241 | Schuerger, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-50760-MCR-GRJ |
| 17335 | 93251 | Senseney, Aaron | Robinson Calcagnie, Inc. | 7:20-cv-50809-MCR-GRJ |
| 17336 | 93257 | Shamonsky, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-50837-MCR-GRJ |
| 17337 | 93258 | Shanahan, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-50841-MCR-GRJ |
| 17338 | 93282 | SIMS, ADAM | Robinson Calcagnie, Inc. | 7:20-cv-50910-MCR-GRJ |
| 17339 | 93295 | Smith, Rashard | Robinson Calcagnie, Inc. | 7:20-cv-50945-MCR-GRJ |
| 17340 | 93300 | Smith, Daniel | Robinson Calcagnie, Inc. | 7:20-cv-50955-MCR-GRJ |
| 17341 | 93308 | Spicer, Donald | Robinson Calcagnie, Inc. | 7:20-cv-50973-MCR-GRJ |
| 17342 | 93333 | Subia, David | Robinson Calcagnie, Inc. | 7:20-cv-50507-MCR-GRJ |
| 17343 | 93334 | Suders, Roger | Robinson Calcagnie, Inc. | 7:20-cv-50512-MCR-GRJ |
| 17344 | 93344 | Tenney, Cody | Robinson Calcagnie, Inc. | 7:20-cv-50559-MCR-GRJ |
| 17345 | 93355 | Tisdale, Robert | Robinson Calcagnie, Inc. | 7:20-cv-50607-MCR-GRJ |
| 17346 | 93369 | Varela, Ricardo | Robinson Calcagnie, Inc. | 7:20-cv-50673-MCR-GRJ |
| 17347 | 93383 | Walker, Kyle L. | Robinson Calcagnie, Inc. | 7:20-cv-50739-MCR-GRJ |
| 17348 | 93384 | WALKER, STEPHEN | Robinson Calcagnie, Inc. | 7:20-cv-50743-MCR-GRJ |
| 17349 | 93386 | Wallace, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-50751-MCR-GRJ |
| 17350 | 93403 | Wauchope, Davian | Robinson Calcagnie, Inc. | 7:20-cv-50830-MCR-GRJ |
| 17351 | 93404 | WEAVER, LASHUNDRA | Robinson Calcagnie, Inc. | 7:20-cv-50834-MCR-GRJ |
| 17352 | 93405 | Webb, Christian | Robinson Calcagnie, Inc. | 7:20-cv-50838-MCR-GRJ |
| 17353 | 93425 | Whisner, Richard | Robinson Calcagnie, Inc. | 7:20-cv-50894-MCR-GRJ |
| 17354 | 93441 | Williams, Kenneth | Robinson Calcagnie, Inc. | 7:20-cv-50940-MCR-GRJ |
| 17355 | 93447 | WILLIAMS, ROSS | Robinson Calcagnie, Inc. | 7:20-cv-50952-MCR-GRJ |
| 17356 | 93454 | Wilson, Alexander | Robinson Calcagnie, Inc. | 7:20-cv-50965-MCR-GRJ |
| 17357 | 93460 | Wofford, Jonathon | Robinson Calcagnie, Inc. | 7:20-cv-50974-MCR-GRJ |
| 17358 | 93465 | WOODARD, CHARLES | Robinson Calcagnie, Inc. | 7:20-cv-50982-MCR-GRJ |
| 17359 | 93473 | WRIGHT, GENE | Robinson Calcagnie, Inc. | 7:20-cv-50990-MCR-GRJ |
| 17360 | 93480 | YOUNG, KEVIN | Robinson Calcagnie, Inc. | 7:20-cv-50997-MCR-GRJ |
| 17361 | 93492 | ZIPF, KYLE | Robinson Calcagnie, Inc. | 7:20-cv-51009-MCR-GRJ |
| 17362 | 127017 | Andujar Rivera, Mitchell | Robinson Calcagnie, Inc. | 7:20-cv-51115-MCR-GRJ |
| 17363 | 127033 | Blanchard, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51152-MCR-GRJ |
| 17364 | 127047 | Bunnell, Casey | Robinson Calcagnie, Inc. | 7:20-cv-51185-MCR-GRJ |
| 17365 | 127103 | Davis, Rueben | Robinson Calcagnie, Inc. | 7:20-cv-51361-MCR-GRJ |
| 17366 | 127111 | Dingle, Terence | Robinson Calcagnie, Inc. | 7:20-cv-51383-MCR-GRJ |
| 17367 | 127124 | Duncan, Mercury | Robinson Calcagnie, Inc. | 7:20-cv-51424-MCR-GRJ |
| 17368 | 127126 | Edhaya, Ronald | Robinson Calcagnie, Inc. | 7:20-cv-51430-MCR-GRJ |
| 17369 | 127130 | ELDRIDGE, JUSTIN | Robinson Calcagnie, Inc. | 7:20-cv-51443-MCR-GRJ |
| 17370 | 127143 | Ferreira, Christopher | Robinson Calcagnie, Inc. | 7:20-cv-51483-MCR-GRJ |
| 17371 | 127147 | FLETCHER, PARKER | Robinson Calcagnie, Inc. | 7:20-cv-51496-MCR-GRJ |
| 17372 | 127175 | Hardman, Misty | Robinson Calcagnie, Inc. | 7:20-cv-51586-MCR-GRJ |
| 17373 | 127208 | Howell, Jason | Robinson Calcagnie, Inc. | 7:20-cv-51734-MCR-GRJ |
| 17374 | 127223 | Jean, Denis | Robinson Calcagnie, Inc. | 7:20-cv-51807-MCR-GRJ |
| 17375 | 127244 | Kingery, Roy | Robinson Calcagnie, Inc. | 7:20-cv-51897-MCR-GRJ |
| 17376 | 127248 | Kohler, James | Robinson Calcagnie, Inc. | 7:20-cv-51920-MCR-GRJ |
| 17377 | 127251 | KVANDE, LEVI | Robinson Calcagnie, Inc. | 7:20-cv-51939-MCR-GRJ |
| 17378 | 127261 | Locklear, Joshua | Robinson Calcagnie, Inc. | 7:20-cv-51998-MCR-GRJ |
| 17379 | 127263 | Louis, Vincent | Robinson Calcagnie, Inc. | 7:20-cv-52009-MCR-GRJ |
| 17380 | 127273 | Marason, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-52068-MCR-GRJ |
| 17381 | 127297 | Mcneill, John | Robinson Calcagnie, Inc. | 7:20-cv-51048-MCR-GRJ |
| 17382 | 127350 | Passaro, Nicholas | Robinson Calcagnie, Inc. | 7:20-cv-51162-MCR-GRJ |
| 17383 | 127359 | PEREZ, JARET | Robinson Calcagnie, Inc. | 7:20-cv-51182-MCR-GRJ |
| 17384 | 127380 | Pounds, Cylena | Robinson Calcagnie, Inc. | 7:20-cv-51249-MCR-GRJ |
| 17385 | 127417 | Roberts, Joseph | Robinson Calcagnie, Inc. | 7:20-cv-51363-MCR-GRJ |
| 17386 | 127429 | Russell, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-51400-MCR-GRJ |
| 17387 | 127445 | Scott, John | Robinson Calcagnie, Inc. | 7:20-cv-51451-MCR-GRJ |
| 17388 | 127456 | Simmons, Casey | Robinson Calcagnie, Inc. | 7:20-cv-51485-MCR-GRJ |
| 17389 | 127471 | SMITH, ERIC | Robinson Calcagnie, Inc. | 7:20-cv-51530-MCR-GRJ |
| 17390 | 127487 | Stapleton, Steven | Robinson Calcagnie, Inc. | 7:20-cv-51588-MCR-GRJ |
| 17391 | 127515 | Thompson, Mary | Robinson Calcagnie, Inc. | 7:20-cv-51707-MCR-GRJ |
| 17392 | 127524 | Tschetter, Jared | Robinson Calcagnie, Inc. | 7:20-cv-51750-MCR-GRJ |
| 17393 | 127532 | Valdez, Juan | Robinson Calcagnie, Inc. | 7:20-cv-51791-MCR-GRJ |
| 17394 | 127547 | Vrabel, Michael | Robinson Calcagnie, Inc. | 7:20-cv-51854-MCR-GRJ |
| 17395 | 127574 | Williams, Sherlene | Robinson Calcagnie, Inc. | 7:20-cv-52001-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17396 | 136688 | FEELY, SEAN | Robinson Calcagnie, Inc. | 7:20-cv-63464-MCR-GRJ |
| 17397 | 139336 | JOHNSON, MICHAEL JEROME | Robinson Calcagnie, Inc. | 7:20-cv-63865-MCR-GRJ |
| 17398 | 139845 | CHEGE, JACOB | Robinson Calcagnie, Inc. | 7:20-cv-64017-MCR-GRJ |
| 17399 | 152579 | GEITNER, NEIL MAXWELL | Robinson Calcagnie, Inc. | 7:20-cv-64398-MCR-GRJ |
| 17400 | 164221 | JAMES, STEVEN | Robinson Calcagnie, Inc. | 7:20-cv-68415-MCR-GRJ |
| 17401 | 174084 | HASCH, JEFF | Robinson Calcagnie, Inc. | 7:20-cv-39895-MCR-GRJ |
| 17402 | 176563 | Stanley, Robert | Robinson Calcagnie, Inc. | 7:20-cv-41747-MCR-GRJ |
| 17403 | 190888 | WISER, ERIC | Robinson Calcagnie, Inc. | 8:20-cv-61284-MCR-GRJ |
| 17404 | 194243 | PERRY, MARCUS JERMAINE | Robinson Calcagnie, Inc. | 8:20-cv-28901-MCR-GRJ |
| 17405 | 194308 | JAMBERS, DANNY LEE | Robinson Calcagnie, Inc. | 8:20-cv-29020-MCR-GRJ |
| 17406 | 202781 | CUEVA, JOSE | Robinson Calcagnie, Inc. | 8:20-cv-44841-MCR-GRJ |
| 17407 | 207661 | Jones, Anthony | Robinson Calcagnie, Inc. | 8:20-cv-51820-MCR-GRJ |
| 17408 | 234095 | RALPH, CANDIS | Robinson Calcagnie, Inc. | 8:20-cv-81928-MCR-GRJ |
| 17409 | 234273 | DAVIS, JEFF | Robinson Calcagnie, Inc. | 7:20-cv-68646-MCR-GRJ |
| 17410 | 237545 | MOSEMAN, MARTIN | Robinson Calcagnie, Inc. | 8:20-cv-83659-MCR-GRJ |
| 17411 | 237550 | SHYNER, JONI | Robinson Calcagnie, Inc. | 8:20-cv-83664-MCR-GRJ |
| 17412 | 237554 | WILLIAMS, DEVON | Robinson Calcagnie, Inc. | 8:20-cv-83668-MCR-GRJ |
| 17413 | 258532 | ZELAYA, JOE DAMIAN | Robinson Calcagnie, Inc. | 8:20-cv-99175-MCR-GRJ |
| 17414 | 291971 | ROCHESTER, GARY NICHOLAS | Robinson Calcagnie, Inc. | 7:21-cv-11018-MCR-GRJ |
| 17415 | 9708 | Pomes, Nicholas Patrick | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-58126-MCR-GRJ |
| 17416 | 42776 | DUBOIS, DAVID A | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21569-MCR-GRJ |
| 17417 | 42783 | Jamerson, Maceo | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21583-MCR-GRJ |
| 17418 | 42792 | ROSE, JOE A | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21600-MCR-GRJ |
| 17419 | 42795 | Wright, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21609-MCR-GRJ |
| 17420 | 42797 | Throckmorton, Wenda | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21614-MCR-GRJ |
| 17421 | 93657 | Adams, Mona Lisa | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72272-MCR-GRJ |
| 17422 | 93669 | Allen, Cyntel D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72331-MCR-GRJ |
| 17423 | 93673 | Almanza, James M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72355-MCR-GRJ |
| 17424 | 93682 | Aranda, Lucas J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72408-MCR-GRJ |
| 17425 | 93683 | Archuleta, Justin A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72412-MCR-GRJ |
| 17426 | 93685 | Armstead, Alandus D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72422-MCR-GRJ |
| 17427 | 93688 | Babirad, Jason | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72434-MCR-GRJ |
| 17428 | 93689 | Baggette, Kaylum I. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-21521-MCR-GRJ |
| 17429 | 93693 | Bakos, Jonathan G. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72453-MCR-GRJ |
| 17430 | 93695 | Barker, Joshua J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72462-MCR-GRJ |
| 17431 | 93704 | Beasley, Joshua | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72503-MCR-GRJ |
| 17432 | 93708 | Beeman, Thomas W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72516-MCR-GRJ |
| 17433 | 93709 | Bell, Clint D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72521-MCR-GRJ |
| 17434 | 93731 | Braswell, Ryan N. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72581-MCR-GRJ |
| 17435 | 93735 | Brothers, David N. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72596-MCR-GRJ |
| 17436 | 93740 | Brown, Gareth | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72611-MCR-GRJ |
| 17437 | 93741 | Brown, Lars | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72616-MCR-GRJ |
| 17438 | 93744 | Bruce, Christopher P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72629-MCR-GRJ |
| 17439 | 93746 | Brzica, Thomas J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72638-MCR-GRJ |
| 17440 | 93760 | Cappo, Daniel J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72686-MCR-GRJ |
| 17441 | 93770 | Cesario, Alexander | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72708-MCR-GRJ |
| 17442 | 93790 | Contreras, Patrick Andrew | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72841-MCR-GRJ |
| 17443 | 93794 | Cooper, Brian L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73340-MCR-GRJ |
| 17444 | 93796 | Cote, Joshua M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72858-MCR-GRJ |
| 17445 | 93797 | Courtney, Sidney S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72861-MCR-GRJ |
| 17446 | 93811 | Davydov, Kirill | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72912-MCR-GRJ |
| 17447 | 93816 | Delgado, Jason | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72935-MCR-GRJ |
| 17448 | 93817 | Delgado, Andrew | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72939-MCR-GRJ |
| 17449 | 93820 | Denniswara, Gery | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72949-MCR-GRJ |
| 17450 | 93834 | Duran, Rene V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73000-MCR-GRJ |
| 17451 | 93835 | Edelen, Conrad | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73005-MCR-GRJ |
| 17452 | 93841 | Ellis, Huey | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73034-MCR-GRJ |
| 17453 | 93846 | Ezell, Andrew W. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73053-MCR-GRJ |
| 17454 | 93847 | Faridi, David P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73057-MCR-GRJ |
| 17455 | 93849 | Firkus, David A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73061-MCR-GRJ |
| 17456 | 93854 | Fonseca, Jose I. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73085-MCR-GRJ |
| 17457 | 93856 | Forero, Timothy | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73093-MCR-GRJ |
| 17458 | 93869 | Furphy, Edmund J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73144-MCR-GRJ |
| 17459 | 93890 | Gonzales, Benito A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73230-MCR-GRJ |
| 17460 | 93905 | Gustafson, Gary J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73297-MCR-GRJ |
| 17461 | 93909 | Haffner, Christopher A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73321-MCR-GRJ |
| 17462 | 93912 | Hammond, Timothy C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73341-MCR-GRJ |
| 17463 | 93914 | Hamson, Nathan D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73347-MCR-GRJ |
| 17464 | 93923 | Hecht, Christopher B. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73401-MCR-GRJ |
| 17465 | 93938 | Hoover, Eric | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73473-MCR-GRJ |
| 17466 | 93939 | Horness, Mark | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73479-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17467 | 93957 | Jamar, Michael J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73538-MCR-GRJ |
| 17468 | 93969 | Johnson, Dewayne | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73586-MCR-GRJ |
| 17469 | 93973 | Johnson, Eric | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-21523-MCR-GRJ |
| 17470 | 93974 | Jones, Randle V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73600-MCR-GRJ |
| 17471 | 93976 | Jones, Sean R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73766-MCR-GRJ |
| 17472 | 93985 | Keeling, Jonathon L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73641-MCR-GRJ |
| 17473 | 93993 | King, Christopher T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73671-MCR-GRJ |
| 17474 | 94003 | Lamas, Jose V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73740-MCR-GRJ |
| 17475 | 94014 | Leonhardt, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73818-MCR-GRJ |
| 17476 | 94025 | Long, Corey A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74743-MCR-GRJ |
| 17477 | 94030 | Losi, Michael J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74761-MCR-GRJ |
| 17478 | 94033 | Luttrell Perez, Michael D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74768-MCR-GRJ |
| 17479 | 94046 | MARTINEZ, FREDDY | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74811-MCR-GRJ |
| 17480 | 94049 | Massey, William C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74821-MCR-GRJ |
| 17481 | 94056 | McCoon, Ronald | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74846-MCR-GRJ |
| 17482 | 94057 | McCullor, Tyvaughn R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74849-MCR-GRJ |
| 17483 | 94066 | McGuinness, Joseph | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74881-MCR-GRJ |
| 17484 | 94078 | Metcalf, Jim | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74928-MCR-GRJ |
| 17485 | 94092 | Moore, Edward F. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75010-MCR-GRJ |
| 17486 | 94096 | Mueller, Kurt A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75035-MCR-GRJ |
| 17487 | 94107 | Nunez, Octavio | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75084-MCR-GRJ |
| 17488 | 94112 | Otero, Joshua | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75120-MCR-GRJ |
| 17489 | 94119 | Peguero, Augustine | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75152-MCR-GRJ |
| 17490 | 94124 | PEREZ, ANTHONY | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75186-MCR-GRJ |
| 17491 | 94129 | Philbrook, Timothy J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75208-MCR-GRJ |
| 17492 | 94130 | Phillips, Shumont | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75214-MCR-GRJ |
| 17493 | 94138 | Pointer, Justin | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75256-MCR-GRJ |
| 17494 | 94144 | Pozo, Jorge F. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75292-MCR-GRJ |
| 17495 | 94153 | Rabe, Chris S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75353-MCR-GRJ |
| 17496 | 94154 | Race, Bryan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75360-MCR-GRJ |
| 17497 | 94158 | Reid, Gerald A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75381-MCR-GRJ |
| 17498 | 94163 | Reynolds, Douglas V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75417-MCR-GRJ |
| 17499 | 94168 | Richardson, John | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75445-MCR-GRJ |
| 17500 | 94176 | Rocco, Jason E. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75488-MCR-GRJ |
| 17501 | 94177 | Rodriguez, Vianney | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75493-MCR-GRJ |
| 17502 | 94184 | Rosenow, Brandon T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75536-MCR-GRJ |
| 17503 | 94187 | Ruley, Richard P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75547-MCR-GRJ |
| 17504 | 94188 | Rustvold, Martin X. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75553-MCR-GRJ |
| 17505 | 94203 | Schlaack, Jeffrey | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75624-MCR-GRJ |
| 17506 | 94206 | Schopis, Bryan M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75636-MCR-GRJ |
| 17507 | 94210 | Seale, Michael S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75660-MCR-GRJ |
| 17508 | 94220 | Shrout, Bradford T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75716-MCR-GRJ |
| 17509 | 94237 | Spear, Dustin C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75799-MCR-GRJ |
| 17510 | 94242 | Staley, Shaun A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-21525-MCR-GRJ |
| 17511 | 94245 | Steadman, Wendy P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75818-MCR-GRJ |
| 17512 | 94247 | Steffey, William M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75829-MCR-GRJ |
| 17513 | 94249 | Stewart, Sheldon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75838-MCR-GRJ |
| 17514 | 94251 | Stoner, Zach | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75848-MCR-GRJ |
| 17515 | 94253 | Streater, Thaddeus | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66716-MCR-GRJ |
| 17516 | 94254 | Sturguess, Jeremy L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66720-MCR-GRJ |
| 17517 | 94270 | Tilton, Shane P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66768-MCR-GRJ |
| 17518 | 94272 | Totten, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66779-MCR-GRJ |
| 17519 | 94274 | Trick, Andrew J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66785-MCR-GRJ |
| 17520 | 94281 | Uding, Jennifer P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66803-MCR-GRJ |
| 17521 | 94282 | UDING, MATTHEW | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66806-MCR-GRJ |
| 17522 | 94292 | Ventura, Carlos M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66834-MCR-GRJ |
| 17523 | 94297 | Wade, Chance J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66846-MCR-GRJ |
| 17524 | 94311 | WEINSTEIN, ADAM | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66887-MCR-GRJ |
| 17525 | 94326 | Wilson, Thomas R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66932-MCR-GRJ |
| 17526 | 94330 | Wiltz, Jacob M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66944-MCR-GRJ |
| 17527 | 164851 | Blair, Timothy S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88701-MCR-GRJ |
| 17528 | 164867 | FOREMAN, CHRISTOPHER L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88716-MCR-GRJ |
| 17529 | 164871 | Garner, Michael V. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88720-MCR-GRJ |
| 17530 | 164881 | JANSEN, SETH R. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88730-MCR-GRJ |
| 17531 | 164882 | JENKINS, WENDELL A. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88731-MCR-GRJ |
| 17532 | 164902 | Presas, Chae Marie | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88751-MCR-GRJ |
| 17533 | 164910 | Scott, Cameron | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88759-MCR-GRJ |
| 17534 | 164918 | Vonn, Michael | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88767-MCR-GRJ |
| 17535 | 164919 | Williams, William | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88768-MCR-GRJ |
| 17536 | 176911 | Frost, Matthew J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42226-MCR-GRJ |
| 17537 | 176913 | STOVE, TAMIKA | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-42233-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 17538 | 190644 | Garcia, Aaron | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-56473-MCR-GRJ |
| 17539 | 190651 | Western, Menddie G. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59777-MCR-GRJ |
| 17540 | 190652 | Simmons, Andrew D. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59781-MCR-GRJ |
| 17541 | 190656 | Feliberti, Jose R. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59801-MCR-GRJ |
| 17542 | 190657 | Wagnitz, Joseph R. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59805-MCR-GRJ |
| 17543 | 190664 | Cheeseborough, Jeremy M. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59839-MCR-GRJ |
| 17544 | 190673 | Burdick, David W. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59875-MCR-GRJ |
| 17545 | 190681 | Dickson, Austin | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59903-MCR-GRJ |
| 17546 | 190688 | Winfrey, Kyle L. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60065-MCR-GRJ |
| 17547 | 190696 | White, Daryl J. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60124-MCR-GRJ |
| 17548 | 190697 | Johnson, Robert E. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60131-MCR-GRJ |
| 17549 | 190701 | Davis, Michael A. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60162-MCR-GRJ |
| 17550 | 224343 | Navarre, Kyle D. | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74889-MCR-GRJ |
| 17551 | 273723 | Roland, Gregory M. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14733-MCR-GRJ |
| 17552 | 273735 | Burns-Muller, Tylor | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14768-MCR-GRJ |
| 17553 | 273737 | McKinney, Moses J. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-14774-MCR-GRJ |
| 17554 | 273757 | Belitz, Jason D. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16122-MCR-GRJ |
| 17555 | 277790 | Lyles, Charles C. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18882-MCR-GRJ |
| 17556 | 277791 | Olsen, James S. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18883-MCR-GRJ |
| 17557 | 277798 | SAGO, JAVHON R. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18890-MCR-GRJ |
| 17558 | 277801 | MAGUIRE, KEVIN | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18893-MCR-GRJ |
| 17559 | 277815 | Fraley, Ricky | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18907-MCR-GRJ |
| 17560 | 277817 | Jones, Daeyvon L. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18909-MCR-GRJ |
| 17561 | 277840 | Boone, Derrick L. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18932-MCR-GRJ |
| 17562 | 277850 | Romero, Jesus | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18942-MCR-GRJ |
| 17563 | 277862 | Lesser, Mercedes E. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18954-MCR-GRJ |
| 17564 | 277868 | Maronie, Kentarus D. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18960-MCR-GRJ |
| 17565 | 280419 | Cross, Shane S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00151-MCR-GRJ |
| 17566 | 280420 | Adams, Raymond P. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-00152-MCR-GRJ |
| 17567 | 282930 | Aponte, Joshua C. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-04469-MCR-GRJ |
| 17568 | 282931 | Aria, Matthew M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-04471-MCR-GRJ |
| 17569 | 289589 | Jones, Ron | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11537-MCR-GRJ |
| 17570 | 289599 | PARRA, HUGO | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11547-MCR-GRJ |
| 17571 | 291889 | Warnock, Scott | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10979-MCR-GRJ |
| 17572 | 291902 | Kalinowski, Joseph | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10991-MCR-GRJ |
| 17573 | 291908 | Combs, Paul D. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10997-MCR-GRJ |
| 17574 | 291910 | Ruet, Christopher | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10998-MCR-GRJ |
| 17575 | 291911 | Rodriguez, Raul J. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10999-MCR-GRJ |
| 17576 | 291922 | Howard, Marvin L. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11010-MCR-GRJ |
| 17577 | 291923 | RUSSELL, CODY S. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11011-MCR-GRJ |
| 17578 | 292029 | Flock, Brandi | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12421-MCR-GRJ |
| 17579 | 292034 | Isbrecht, Ben | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12426-MCR-GRJ |
| 17580 | 298744 | Wheeler, Nathan U. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20092-MCR-GRJ |
| 17581 | 298746 | Kind, Andrew M. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20094-MCR-GRJ |
| 17582 | 321244 | POLLARD, RODERICK | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-36814-MCR-GRJ |
| 17583 | 326464 | ZUKOWSKI, COREY S | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-40729-MCR-GRJ |
| 17584 | 326482 | ORTIZ, STEVEN R | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-45745-MCR-GRJ |
| 17585 | 326521 | BLAKE, RICHARD D | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-43213-MCR-GRJ |
| 17586 | 332858 | BAKER, JOHN G | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-48597-MCR-GRJ |
| 17587 | 35606 | Ramos, Alberto | Rosen Injury Lawyers | 8:20-cv-09392-MCR-GRJ |
| 17588 | 35607 | Cordero, Angel | Rosen Injury Lawyers | 8:20-cv-09394-MCR-GRJ |
| 17589 | 35619 | Sennett, David | Rosen Injury Lawyers | 8:20-cv-09412-MCR-GRJ |
| 17590 | 35625 | RODRIGUEZ COLON, HECTOR | Rosen Injury Lawyers | 8:20-cv-09422-MCR-GRJ |
| 17591 | 35627 | Farmer, James | Rosen Injury Lawyers | 8:20-cv-09426-MCR-GRJ |
| 17592 | 35632 | WILSON, JOHN | Rosen Injury Lawyers | 8:20-cv-09431-MCR-GRJ |
| 17593 | 35633 | ROJAS SANCHEZ, JORGE | Rosen Injury Lawyers | 8:20-cv-09433-MCR-GRJ |
| 17594 | 35636 | Biete, Loreto | Rosen Injury Lawyers | 8:20-cv-09438-MCR-GRJ |
| 17595 | 35640 | Melecio, Michael | Rosen Injury Lawyers | 8:20-cv-09443-MCR-GRJ |
| 17596 | 35642 | Vanek, Paul | Rosen Injury Lawyers | 8:20-cv-09447-MCR-GRJ |
| 17597 | 35644 | ZAYAS MALAVE, REYNALDO | Rosen Injury Lawyers | 8:20-cv-09451-MCR-GRJ |
| 17598 | 35645 | Kovalonoks, Roberts | Rosen Injury Lawyers | 8:20-cv-09453-MCR-GRJ |
| 17599 | 164926 | Cooke, William | Rosen Injury Lawyers | 8:20-cv-09847-MCR-GRJ |
| 17600 | 164928 | Grasty, David | Rosen Injury Lawyers | 8:20-cv-09849-MCR-GRJ |
| 17601 | 164929 | Hamilton, Travis | Rosen Injury Lawyers | 8:20-cv-15211-MCR-GRJ |
| 17602 | 182654 | Wilson, Arnold | Rosen Injury Lawyers | 8:20-cv-09909-MCR-GRJ |
| 17603 | 182660 | Marcinkowski, James | Rosen Injury Lawyers | 8:20-cv-09913-MCR-GRJ |
| 17604 | 182668 | Hutson, Rickie | Rosen Injury Lawyers | 8:20-cv-09919-MCR-GRJ |
| 17605 | 182675 | Hansen, Jayme | Rosen Injury Lawyers | 8:20-cv-09925-MCR-GRJ |
| 17606 | 197244 | Carter, Adam | Rosen Injury Lawyers | 8:20-cv-31602-MCR-GRJ |
| 17607 | 197250 | Taylor, Clark | Rosen Injury Lawyers | 8:20-cv-31622-MCR-GRJ |
| 17608 | 197251 | Brumblow, David | Rosen Injury Lawyers | 8:20-cv-31625-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17609 | 197255 | Horvath, Everett | Rosen Injury Lawyers | 8:20-cv-31638-MCR-GRJ |
| 17610 | 197265 | Pace, Lewis | Rosen Injury Lawyers | 8:20-cv-31663-MCR-GRJ |
| 17611 | 197267 | Potts, Nathan | Rosen Injury Lawyers | 8:20-cv-31668-MCR-GRJ |
| 17612 | 197270 | Barnett, Ronald | Rosen Injury Lawyers | 8:20-cv-31676-MCR-GRJ |
| 17613 | 197271 | Swayka, Samuel | Rosen Injury Lawyers | 8:20-cv-31679-MCR-GRJ |
| 17614 | 217205 | POLING, SEAN | Rosen Injury Lawyers | 8:20-cv-66147-MCR-GRJ |
| 17615 | 217208 | Lyles, Robert | Rosen Injury Lawyers | 8:20-cv-73624-MCR-GRJ |
| 17616 | 217215 | SWAFFORD, DION W. | Rosen Injury Lawyers | 8:20-cv-66168-MCR-GRJ |
| 17617 | 217216 | Hutchens, Terry | Rosen Injury Lawyers | 8:20-cv-73640-MCR-GRJ |
| 17618 | 217218 | SCHEIREY, DOUGLAS | Rosen Injury Lawyers | 8:20-cv-66172-MCR-GRJ |
| 17619 | 217229 | SARNER, DANIEL | Rosen Injury Lawyers | 8:20-cv-66201-MCR-GRJ |
| 17620 | 217231 | MCELROY, LARRY | Rosen Injury Lawyers | 8:20-cv-66210-MCR-GRJ |
| 17621 | 217243 | Castro, Robert Babauta | Rosen Injury Lawyers | 8:20-cv-75449-MCR-GRJ |
| 17622 | 217253 | Lawrence, Virginia | Rosen Injury Lawyers | 8:20-cv-75467-MCR-GRJ |
| 17623 | 217258 | WALKER, JOSHUA | Rosen Injury Lawyers | 8:20-cv-66265-MCR-GRJ |
| 17624 | 217266 | Blakemore, Garrett | Rosen Injury Lawyers | 8:20-cv-75514-MCR-GRJ |
| 17625 | 217267 | Crowson, Brandon | Rosen Injury Lawyers | 8:20-cv-75519-MCR-GRJ |
| 17626 | 217268 | WHITEHEAD, RUSSELL | Rosen Injury Lawyers | 8:20-cv-66282-MCR-GRJ |
| 17627 | 217272 | Hurd, Beau | Rosen Injury Lawyers | 8:20-cv-75544-MCR-GRJ |
| 17628 | 217274 | PRESS, TAYLOR | Rosen Injury Lawyers | 8:20-cv-66285-MCR-GRJ |
| 17629 | 217276 | Bristow, Daniel | Rosen Injury Lawyers | 8:20-cv-75561-MCR-GRJ |
| 17630 | 254882 | Leal, Alexander | Rosen Injury Lawyers | 8:20-cv-98320-MCR-GRJ |
| 17631 | 254884 | Harmon, Andrew | Rosen Injury Lawyers | 8:20-cv-98322-MCR-GRJ |
| 17632 | 254888 | Bridges, Billy | Rosen Injury Lawyers | 8:20-cv-98326-MCR-GRJ |
| 17633 | 254889 | Hicks, Brandon | Rosen Injury Lawyers | 8:20-cv-98327-MCR-GRJ |
| 17634 | 254896 | Swiger, Christopher | Rosen Injury Lawyers | 8:20-cv-98734-MCR-GRJ |
| 17635 | 254900 | Hooper, David | Rosen Injury Lawyers | 8:20-cv-98738-MCR-GRJ |
| 17636 | 254906 | Kester, Franklin | Rosen Injury Lawyers | 8:20-cv-97638-MCR-GRJ |
| 17637 | 254911 | Powell, Jeremy | Rosen Injury Lawyers | 8:20-cv-97639-MCR-GRJ |
| 17638 | 254917 | ANDERSON, JORDAN | Rosen Injury Lawyers | 8:20-cv-98760-MCR-GRJ |
| 17639 | 254920 | Williamson, Joshua | Rosen Injury Lawyers | 8:20-cv-98766-MCR-GRJ |
| 17640 | 254921 | Rodriguez, Josuan | Rosen Injury Lawyers | 8:20-cv-98768-MCR-GRJ |
| 17641 | 254933 | Garner, Nathan | Rosen Injury Lawyers | 8:20-cv-98792-MCR-GRJ |
| 17642 | 254941 | Bernheim, Rodney | Rosen Injury Lawyers | 8:20-cv-98807-MCR-GRJ |
| 17643 | 254947 | Holmes, Shawn | Rosen Injury Lawyers | 8:20-cv-98817-MCR-GRJ |
| 17644 | 254953 | Coe, Steven | Rosen Injury Lawyers | 8:20-cv-97640-MCR-GRJ |
| 17645 | 254955 | McMillan, Timothy | Rosen Injury Lawyers | 8:20-cv-98828-MCR-GRJ |
| 17646 | 254959 | Huitron, Vicente | Rosen Injury Lawyers | 8:20-cv-98835-MCR-GRJ |
| 17647 | 267101 | Snowden, Sara | Rosen Injury Lawyers | 9:20-cv-07116-MCR-GRJ |
| 17648 | 267107 | Cleavland, Todd | Rosen Injury Lawyers | 9:20-cv-09947-MCR-GRJ |
| 17649 | 267111 | Hodges, Joseph | Rosen Injury Lawyers | 9:20-cv-07124-MCR-GRJ |
| 17650 | 267114 | Price, Roxiann | Rosen Injury Lawyers | 9:20-cv-07128-MCR-GRJ |
| 17651 | 267116 | Medina, Angel | Rosen Injury Lawyers | 9:20-cv-07132-MCR-GRJ |
| 17652 | 267118 | Hastings, Brant | Rosen Injury Lawyers | 9:20-cv-07137-MCR-GRJ |
| 17653 | 267121 | Cortez, Natalio | Rosen Injury Lawyers | 9:20-cv-07139-MCR-GRJ |
| 17654 | 267124 | McKinney, Steven | Rosen Injury Lawyers | 9:20-cv-09953-MCR-GRJ |
| 17655 | 267126 | Martinez, Jason | Rosen Injury Lawyers | 9:20-cv-07145-MCR-GRJ |
| 17656 | 267138 | Worley, Forrest | Rosen Injury Lawyers | 9:20-cv-09957-MCR-GRJ |
| 17657 | 267146 | Penn, Ernest | Rosen Injury Lawyers | 9:20-cv-07173-MCR-GRJ |
| 17658 | 267153 | Hensley, Michael | Rosen Injury Lawyers | 9:20-cv-07183-MCR-GRJ |
| 17659 | 267163 | Ortiz, Eric | Rosen Injury Lawyers | 9:20-cv-07202-MCR-GRJ |
| 17660 | 267165 | Bostwick, Colby | Rosen Injury Lawyers | 9:20-cv-07206-MCR-GRJ |
| 17661 | 267166 | Kincy, Dionne | Rosen Injury Lawyers | 9:20-cv-07208-MCR-GRJ |
| 17662 | 267173 | Gomez, Justin | Rosen Injury Lawyers | 9:20-cv-09965-MCR-GRJ |
| 17663 | 276357 | Wilkins, Vakeitha | Rosen Injury Lawyers | 9:20-cv-20201-MCR-GRJ |
| 17664 | 276365 | Cooley, Matthew T. | Rosen Injury Lawyers | 9:20-cv-20218-MCR-GRJ |
| 17665 | 276371 | Todd, Robert G. | Rosen Injury Lawyers | 9:20-cv-20230-MCR-GRJ |
| 17666 | 276374 | PEREZ SEGUINOT, ARACELIO | Rosen Injury Lawyers | 9:20-cv-20237-MCR-GRJ |
| 17667 | 276376 | Clarke, Shawn A. | Rosen Injury Lawyers | 9:20-cv-20241-MCR-GRJ |
| 17668 | 276379 | Dick, John Eugene | Rosen Injury Lawyers | 9:20-cv-20247-MCR-GRJ |
| 17669 | 276401 | Harvey, Jaime | Rosen Injury Lawyers | 9:20-cv-20291-MCR-GRJ |
| 17670 | 276412 | James, Andrew | Rosen Injury Lawyers | 9:20-cv-18670-MCR-GRJ |
| 17671 | 276415 | Robinson, Kendall | Rosen Injury Lawyers | 9:20-cv-18676-MCR-GRJ |
| 17672 | 288969 | Riggins, Shavaughn R. | Rosen Injury Lawyers | 7:21-cv-11373-MCR-GRJ |
| 17673 | 288971 | Smith, Larry | Rosen Injury Lawyers | 7:21-cv-11375-MCR-GRJ |
| 17674 | 288978 | Crnokrak, Nichole N. | Rosen Injury Lawyers | 7:21-cv-11382-MCR-GRJ |
| 17675 | 288980 | Brumley, Donald W. | Rosen Injury Lawyers | 7:21-cv-11384-MCR-GRJ |
| 17676 | 288998 | Stubbs, Jonathan | Rosen Injury Lawyers | 7:21-cv-11402-MCR-GRJ |
| 17677 | 289000 | Ryer, Jamie L. | Rosen Injury Lawyers | 7:21-cv-11404-MCR-GRJ |
| 17678 | 289001 | Diehl, David Robert | Rosen Injury Lawyers | 7:21-cv-11405-MCR-GRJ |
| 17679 | 289004 | Vitaliano, Charles | Rosen Injury Lawyers | 7:21-cv-11408-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17680 | 289020 | Weidner, Michael Jonathan | Rosen Injury Lawyers | 7:21-cv-11424-MCR-GRJ |
| 17681 | 299318 | Moffett, Tony | Rosen Injury Lawyers | 7:21-cv-20569-MCR-GRJ |
| 17682 | 299320 | Holzmann, Colin | Rosen Injury Lawyers | 7:21-cv-20571-MCR-GRJ |
| 17683 | 299344 | Reyes, Miguel A. | Rosen Injury Lawyers | 7:21-cv-20591-MCR-GRJ |
| 17684 | 299355 | Colon, Alberto A. | Rosen Injury Lawyers | 7:21-cv-20600-MCR-GRJ |
| 17685 | 299356 | Shierling, Ronald W. | Rosen Injury Lawyers | 7:21-cv-20601-MCR-GRJ |
| 17686 | 311024 | Greer, Chris | Rosen Injury Lawyers | 7:21-cv-27541-MCR-GRJ |
| 17687 | 81599 | Hofer, Aaron | Seeger Weiss LLP | 7:20-cv-16185-MCR-GRJ |
| 17688 | 81603 | Ruffins, Aaron | Seeger Weiss LLP | 7:20-cv-16071-MCR-GRJ |
| 17689 | 81608 | Strain, Abigail | Seeger Weiss LLP | 7:20-cv-16086-MCR-GRJ |
| 17690 | 81619 | Imhoff, Adam | Seeger Weiss LLP | 7:20-cv-16117-MCR-GRJ |
| 17691 | 81631 | Robinson, Adrian | Seeger Weiss LLP | 7:20-cv-16163-MCR-GRJ |
| 17692 | 81639 | Williams, Alan | Seeger Weiss LLP | 7:20-cv-16188-MCR-GRJ |
| 17693 | 81644 | Potts, Albert | Seeger Weiss LLP | 7:20-cv-16199-MCR-GRJ |
| 17694 | 81666 | Boroughf, Allan | Seeger Weiss LLP | 7:20-cv-16145-MCR-GRJ |
| 17695 | 81679 | Wilson, Amberly | Seeger Weiss LLP | 7:20-cv-16190-MCR-GRJ |
| 17696 | 81689 | Cedoz, Andrew | Seeger Weiss LLP | 7:20-cv-16210-MCR-GRJ |
| 17697 | 81706 | Rivera, Angel | Seeger Weiss LLP | 7:20-cv-16226-MCR-GRJ |
| 17698 | 81727 | Morales, Anthony | Seeger Weiss LLP | 7:20-cv-16247-MCR-GRJ |
| 17699 | 81731 | Quintero, Anthony | Seeger Weiss LLP | 7:20-cv-16251-MCR-GRJ |
| 17700 | 81734 | Weil, Anthony | Seeger Weiss LLP | 7:20-cv-16254-MCR-GRJ |
| 17701 | 81774 | Hughes, Ben | Seeger Weiss LLP | 7:20-cv-16292-MCR-GRJ |
| 17702 | 81788 | Miller, Bennard | Seeger Weiss LLP | 7:20-cv-16306-MCR-GRJ |
| 17703 | 81826 | Norman, Brandon | Seeger Weiss LLP | 7:20-cv-16489-MCR-GRJ |
| 17704 | 81850 | Bowen, Brian | Seeger Weiss LLP | 7:20-cv-16552-MCR-GRJ |
| 17705 | 81859 | Holzer, Brian | Seeger Weiss LLP | 7:20-cv-16578-MCR-GRJ |
| 17706 | 81881 | Rutland, Bruce | Seeger Weiss LLP | 7:20-cv-16681-MCR-GRJ |
| 17707 | 81894 | deCastro, Bryon | Seeger Weiss LLP | 7:20-cv-16708-MCR-GRJ |
| 17708 | 81902 | Rader, Cali | Seeger Weiss LLP | 7:20-cv-16726-MCR-GRJ |
| 17709 | 81907 | Washington, Camille | Seeger Weiss LLP | 7:20-cv-16740-MCR-GRJ |
| 17710 | 81913 | Herrera, Carlos | Seeger Weiss LLP | 7:20-cv-16761-MCR-GRJ |
| 17711 | 81917 | Padilla, Carlos | Seeger Weiss LLP | 7:20-cv-16770-MCR-GRJ |
| 17712 | 81943 | Kearney, Channing | Seeger Weiss LLP | 7:20-cv-16742-MCR-GRJ |
| 17713 | 81944 | Barger, Charles | Seeger Weiss LLP | 7:20-cv-16745-MCR-GRJ |
| 17714 | 81970 | Merriman, Chentell | Seeger Weiss LLP | 7:20-cv-16823-MCR-GRJ |
| 17715 | 81987 | Langer, Christoph | Seeger Weiss LLP | 7:20-cv-16340-MCR-GRJ |
| 17716 | 81990 | Bergeron, Christopher | Seeger Weiss LLP | 7:20-cv-16343-MCR-GRJ |
| 17717 | 82021 | Perkins, Christopher | Seeger Weiss LLP | 7:20-cv-16390-MCR-GRJ |
| 17718 | 82023 | Polley, Christopher | Seeger Weiss LLP | 7:20-cv-16392-MCR-GRJ |
| 17719 | 82026 | ROBERSON, CHRISTOPHER | Seeger Weiss LLP | 7:20-cv-16396-MCR-GRJ |
| 17720 | 82062 | Rosynek, Corey | Seeger Weiss LLP | 7:20-cv-16544-MCR-GRJ |
| 17721 | 82068 | Ashton, Cory | Seeger Weiss LLP | 7:20-cv-16559-MCR-GRJ |
| 17722 | 82079 | LeValley, Cristen | Seeger Weiss LLP | 7:20-cv-16883-MCR-GRJ |
| 17723 | 82124 | Loveless, Daniel | Seeger Weiss LLP | 7:20-cv-17075-MCR-GRJ |
| 17724 | 82136 | Pauli, Danielle | Seeger Weiss LLP | 7:20-cv-16954-MCR-GRJ |
| 17725 | 82142 | Parks, Danny | Seeger Weiss LLP | 7:20-cv-16977-MCR-GRJ |
| 17726 | 82144 | Alexis, Darenson | Seeger Weiss LLP | 7:20-cv-16986-MCR-GRJ |
| 17727 | 82155 | Frazier, Daryl | Seeger Weiss LLP | 7:20-cv-17024-MCR-GRJ |
| 17728 | 82184 | JACKSON, DAVID | Seeger Weiss LLP | 7:20-cv-16355-MCR-GRJ |
| 17729 | 82187 | Lekan, David | Seeger Weiss LLP | 7:20-cv-16361-MCR-GRJ |
| 17730 | 82196 | Sanders, David | Seeger Weiss LLP | 7:20-cv-16379-MCR-GRJ |
| 17731 | 82215 | FLORES, DEBRA | Seeger Weiss LLP | 7:20-cv-16481-MCR-GRJ |
| 17732 | 82234 | Snell, Derek | Seeger Weiss LLP | 7:20-cv-16548-MCR-GRJ |
| 17733 | 82273 | Lind, Douglas | Seeger Weiss LLP | 8:20-cv-34706-MCR-GRJ |
| 17734 | 82289 | SPICER, DUSTIN | Seeger Weiss LLP | 7:20-cv-16421-MCR-GRJ |
| 17735 | 82291 | Chilcote, Dusty | Seeger Weiss LLP | 7:20-cv-16516-MCR-GRJ |
| 17736 | 82299 | Montgomery, Ediray | Seeger Weiss LLP | 7:20-cv-16591-MCR-GRJ |
| 17737 | 82308 | Nosek, Edward | Seeger Weiss LLP | 7:20-cv-16611-MCR-GRJ |
| 17738 | 82319 | Rivera, Emmanuel | Seeger Weiss LLP | 7:20-cv-16630-MCR-GRJ |
| 17739 | 82325 | Brodie, Eric | Seeger Weiss LLP | 7:20-cv-16640-MCR-GRJ |
| 17740 | 82368 | Anderson, Floyd | Seeger Weiss LLP | 7:20-cv-16873-MCR-GRJ |
| 17741 | 82374 | Kean, Fred | Seeger Weiss LLP | 7:20-cv-16886-MCR-GRJ |
| 17742 | 82383 | Stidham, Gage | Seeger Weiss LLP | 7:20-cv-16907-MCR-GRJ |
| 17743 | 82390 | Foote, George | Seeger Weiss LLP | 7:20-cv-17161-MCR-GRJ |
| 17744 | 82419 | Ritfield, Guno | Seeger Weiss LLP | 7:20-cv-17216-MCR-GRJ |
| 17745 | 82448 | Johnson, Isaac | Seeger Weiss LLP | 7:20-cv-17245-MCR-GRJ |
| 17746 | 82450 | MORENO, ISMAEL | Seeger Weiss LLP | 7:20-cv-17250-MCR-GRJ |
| 17747 | 82458 | Shaw, Jack | Seeger Weiss LLP | 8:20-cv-34718-MCR-GRJ |
| 17748 | 82481 | Lovell, Jake | Seeger Weiss LLP | 7:20-cv-17875-MCR-GRJ |
| 17749 | 82487 | Ashley, James | Seeger Weiss LLP | 7:20-cv-17899-MCR-GRJ |
| 17750 | 82497 | Coleman, James | Seeger Weiss LLP | 7:20-cv-17933-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17751 | 82545 | Andino, Jasmarie | Seeger Weiss LLP | 7:20-cv-18002-MCR-GRJ |
| 17752 | 82546 | Clark, Jasmin | Seeger Weiss LLP | 7:20-cv-18008-MCR-GRJ |
| 17753 | 82567 | McGrew, Jason | Seeger Weiss LLP | 7:20-cv-18083-MCR-GRJ |
| 17754 | 82578 | Whisenhunt, Jason | Seeger Weiss LLP | 7:20-cv-18108-MCR-GRJ |
| 17755 | 82601 | Carr, Jeffrey | Seeger Weiss LLP | 7:20-cv-18215-MCR-GRJ |
| 17756 | 82605 | Hyre, Jeffrey | Seeger Weiss LLP | 7:20-cv-18240-MCR-GRJ |
| 17757 | 82611 | Mckean, Jeffrey | Seeger Weiss LLP | 7:20-cv-18279-MCR-GRJ |
| 17758 | 82618 | Ward, Jeffrey | Seeger Weiss LLP | 7:20-cv-18107-MCR-GRJ |
| 17759 | 82624 | Bills, Jeremiah | Seeger Weiss LLP | 7:20-cv-18133-MCR-GRJ |
| 17760 | 82640 | Wade, Jerod | Seeger Weiss LLP | 7:20-cv-18205-MCR-GRJ |
| 17761 | 82666 | Decicco, Joe | Seeger Weiss LLP | 7:20-cv-18349-MCR-GRJ |
| 17762 | 82674 | Mulholland, Joesph | Seeger Weiss LLP | 7:20-cv-18357-MCR-GRJ |
| 17763 | 82697 | Larvie, John | Seeger Weiss LLP | 7:20-cv-18432-MCR-GRJ |
| 17764 | 82710 | Pioquinto, John | Seeger Weiss LLP | 7:20-cv-18503-MCR-GRJ |
| 17765 | 82719 | WEST, JOHN | Seeger Weiss LLP | 7:20-cv-18547-MCR-GRJ |
| 17766 | 82722 | WILSON, JOHN | Seeger Weiss LLP | 8:20-cv-34736-MCR-GRJ |
| 17767 | 82736 | McDowell, Jontavius | Seeger Weiss LLP | 7:20-cv-18420-MCR-GRJ |
| 17768 | 82748 | Guajardo, Jose | Seeger Weiss LLP | 7:20-cv-18481-MCR-GRJ |
| 17769 | 82757 | Beard, Joseph | Seeger Weiss LLP | 7:20-cv-18536-MCR-GRJ |
| 17770 | 82770 | Holden, Joseph | Seeger Weiss LLP | 7:20-cv-18598-MCR-GRJ |
| 17771 | 82774 | Lozano, Joseph | Seeger Weiss LLP | 7:20-cv-17299-MCR-GRJ |
| 17772 | 82809 | McGinnis, Joshua | Seeger Weiss LLP | 7:20-cv-17358-MCR-GRJ |
| 17773 | 82829 | Fogle, Julius | Seeger Weiss LLP | 7:20-cv-17394-MCR-GRJ |
| 17774 | 82839 | Morency, Justin | Seeger Weiss LLP | 7:20-cv-17412-MCR-GRJ |
| 17775 | 82841 | Oropesa, Justin | Seeger Weiss LLP | 7:20-cv-17418-MCR-GRJ |
| 17776 | 82844 | Pettyjohn, Justin | Seeger Weiss LLP | 7:20-cv-17429-MCR-GRJ |
| 17777 | 82858 | Esskuchen, Keith | Seeger Weiss LLP | 7:20-cv-17473-MCR-GRJ |
| 17778 | 82864 | Coleman, Kelvin | Seeger Weiss LLP | 7:20-cv-17494-MCR-GRJ |
| 17779 | 82868 | Hart, Ken | Seeger Weiss LLP | 7:20-cv-17525-MCR-GRJ |
| 17780 | 82874 | Burdick, Kenneth | Seeger Weiss LLP | 7:20-cv-17539-MCR-GRJ |
| 17781 | 82879 | Javes, Kenneth | Seeger Weiss LLP | 7:20-cv-17372-MCR-GRJ |
| 17782 | 82884 | Rappuhn, Kenneth | Seeger Weiss LLP | 7:20-cv-17386-MCR-GRJ |
| 17783 | 82897 | Hawk, Kevin | Seeger Weiss LLP | 7:20-cv-17413-MCR-GRJ |
| 17784 | 82900 | JONES, KEVIN | Seeger Weiss LLP | 7:20-cv-17423-MCR-GRJ |
| 17785 | 82916 | Mitchell, Klinton | Seeger Weiss LLP | 7:20-cv-17483-MCR-GRJ |
| 17786 | 82920 | Bell, Kristopher | Seeger Weiss LLP | 7:20-cv-17498-MCR-GRJ |
| 17787 | 82944 | Starr, Larry | Seeger Weiss LLP | 7:20-cv-17625-MCR-GRJ |
| 17788 | 82947 | Jackson, Latorry | Seeger Weiss LLP | 7:20-cv-17628-MCR-GRJ |
| 17789 | 82963 | Lopez, Leonardo | Seeger Weiss LLP | 7:20-cv-17644-MCR-GRJ |
| 17790 | 82964 | Vanegas, Leonardo | Seeger Weiss LLP | 7:20-cv-17645-MCR-GRJ |
| 17791 | 83020 | Evans, Marcus | Seeger Weiss LLP | 7:20-cv-17866-MCR-GRJ |
| 17792 | 83025 | Michaelson, Marie | Seeger Weiss LLP | 7:20-cv-17881-MCR-GRJ |
| 17793 | 83053 | Indalecio, Martin | Seeger Weiss LLP | 7:20-cv-17985-MCR-GRJ |
| 17794 | 83127 | HOGAN, MICHAEL | Seeger Weiss LLP | 7:20-cv-18792-MCR-GRJ |
| 17795 | 83130 | JAMES, MICHAEL | Seeger Weiss LLP | 7:20-cv-18798-MCR-GRJ |
| 17796 | 83166 | Caughey, Miles | Seeger Weiss LLP | 7:20-cv-18917-MCR-GRJ |
| 17797 | 83192 | Trombley, Nathan | Seeger Weiss LLP | 7:20-cv-18777-MCR-GRJ |
| 17798 | 83204 | Green, Nicholas | Seeger Weiss LLP | 7:20-cv-18799-MCR-GRJ |
| 17799 | 83226 | Reddick, Parrish | Seeger Weiss LLP | 7:20-cv-18840-MCR-GRJ |
| 17800 | 83249 | Richard, Paul | Seeger Weiss LLP | 7:20-cv-18893-MCR-GRJ |
| 17801 | 83257 | Moore, Pette | Seeger Weiss LLP | 7:20-cv-18921-MCR-GRJ |
| 17802 | 83259 | Johnson, Philip | Seeger Weiss LLP | 7:20-cv-18928-MCR-GRJ |
| 17803 | 83260 | Villaire, Philip | Seeger Weiss LLP | 7:20-cv-18931-MCR-GRJ |
| 17804 | 83287 | Williams, Raven | Seeger Weiss LLP | 7:20-cv-19027-MCR-GRJ |
| 17805 | 83293 | Zambrano, Raymond | Seeger Weiss LLP | 7:20-cv-18836-MCR-GRJ |
| 17806 | 83294 | Zirkelbach, Raymond | Seeger Weiss LLP | 7:20-cv-18838-MCR-GRJ |
| 17807 | 83318 | Golightly, Richard | Seeger Weiss LLP | 7:20-cv-18920-MCR-GRJ |
| 17808 | 83323 | Mears, Richard | Seeger Weiss LLP | 7:20-cv-18942-MCR-GRJ |
| 17809 | 83353 | Jordan, Robert | Seeger Weiss LLP | 7:20-cv-18944-MCR-GRJ |
| 17810 | 83392 | Pollard, Roland | Seeger Weiss LLP | 7:20-cv-19045-MCR-GRJ |
| 17811 | 83393 | Sharpe, Roland | Seeger Weiss LLP | 7:20-cv-19046-MCR-GRJ |
| 17812 | 83399 | Hill, Ronald | Seeger Weiss LLP | 7:20-cv-19107-MCR-GRJ |
| 17813 | 83401 | Snell, Ronald | Seeger Weiss LLP | 7:20-cv-19114-MCR-GRJ |
| 17814 | 83422 | Jackson, Ruth | Seeger Weiss LLP | 7:20-cv-19189-MCR-GRJ |
| 17815 | 83432 | Leach, Ryan | Seeger Weiss LLP | 7:20-cv-19211-MCR-GRJ |
| 17816 | 83450 | Dresel, Samuel | Seeger Weiss LLP | 7:20-cv-19137-MCR-GRJ |
| 17817 | 83489 | Bryant, Shantee | Seeger Weiss LLP | 7:20-cv-19288-MCR-GRJ |
| 17818 | 83509 | SMITH, SHAWN | Seeger Weiss LLP | 7:20-cv-16860-MCR-GRJ |
| 17819 | 83529 | Oos, Stanley | Seeger Weiss LLP | 7:20-cv-16916-MCR-GRJ |
| 17820 | 83560 | Shumway, Steven | Seeger Weiss LLP | 7:20-cv-17069-MCR-GRJ |
| 17821 | 83561 | Sidebottom, Steven | Seeger Weiss LLP | 7:20-cv-17071-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17822 | 83567 | Carter, Stewart | Seeger Weiss LLP | 7:20-cv-17085-MCR-GRJ |
| 17823 | 83584 | Miller, Terrance | Seeger Weiss LLP | 7:20-cv-17115-MCR-GRJ |
| 17824 | 83589 | Payne, Terron | Seeger Weiss LLP | 7:20-cv-17131-MCR-GRJ |
| 17825 | 83604 | Jahr, Thomas | Seeger Weiss LLP | 7:20-cv-17202-MCR-GRJ |
| 17826 | 83618 | Watson, Thomas | Seeger Weiss LLP | 7:20-cv-17231-MCR-GRJ |
| 17827 | 83626 | Walker, Tim | Seeger Weiss LLP | 7:20-cv-17275-MCR-GRJ |
| 17828 | 83646 | Bellamy, Tobie | Seeger Weiss LLP | 7:20-cv-17295-MCR-GRJ |
| 17829 | 83668 | Metzler, Travis | Seeger Weiss LLP | 7:20-cv-17338-MCR-GRJ |
| 17830 | 83679 | Sahr, Tyler | Seeger Weiss LLP | 7:20-cv-17362-MCR-GRJ |
| 17831 | 83680 | Sloan, Tyler | Seeger Weiss LLP | 7:20-cv-17364-MCR-GRJ |
| 17832 | 83686 | Mims, Tyrone | Seeger Weiss LLP | 7:20-cv-17417-MCR-GRJ |
| 17833 | 83708 | Fischer, Walter | Seeger Weiss LLP | 7:20-cv-17564-MCR-GRJ |
| 17834 | 83733 | Fent, William | Seeger Weiss LLP | 7:20-cv-17589-MCR-GRJ |
| 17835 | 83754 | Green, Willie | Seeger Weiss LLP | 7:20-cv-17609-MCR-GRJ |
| 17836 | 83775 | Beck, Zarrod | Seeger Weiss LLP | 7:20-cv-17667-MCR-GRJ |
| 17837 | 156378 | Rosario, Christopher | Seeger Weiss LLP | 7:20-cv-35355-MCR-GRJ |
| 17838 | 156400 | WALKER, KEVIN | Seeger Weiss LLP | 7:20-cv-35395-MCR-GRJ |
| 17839 | 156690 | Shively, Christopher | Seeger Weiss LLP | 7:20-cv-34371-MCR-GRJ |
| 17840 | 156833 | Griffin, Hugh | Seeger Weiss LLP | 7:20-cv-34502-MCR-GRJ |
| 17841 | 157077 | Gibbs, Robbin | Seeger Weiss LLP | 7:20-cv-34779-MCR-GRJ |
| 17842 | 157082 | Ickes, Samuel | Seeger Weiss LLP | 7:20-cv-34785-MCR-GRJ |
| 17843 | 157130 | Lager, Scott | Seeger Weiss LLP | 7:20-cv-34827-MCR-GRJ |
| 17844 | 157150 | McKinney, Kenneth | Seeger Weiss LLP | 7:20-cv-34853-MCR-GRJ |
| 17845 | 157829 | Bauer, Don | Seeger Weiss LLP | 7:20-cv-35408-MCR-GRJ |
| 17846 | 160522 | Jackson, William | Seeger Weiss LLP | 7:20-cv-35756-MCR-GRJ |
| 17847 | 160630 | Bishop, Brad | Seeger Weiss LLP | 7:20-cv-35860-MCR-GRJ |
| 17848 | 161083 | Dobzyniak, Kevin | Seeger Weiss LLP | 7:20-cv-35952-MCR-GRJ |
| 17849 | 161242 | Shepherd, Brian | Seeger Weiss LLP | 7:20-cv-36097-MCR-GRJ |
| 17850 | 161562 | Ramey, Robert | Seeger Weiss LLP | 7:20-cv-35970-MCR-GRJ |
| 17851 | 161808 | Buckingham, Justin | Seeger Weiss LLP | 7:20-cv-36238-MCR-GRJ |
| 17852 | 161991 | Calava, Kelly | Seeger Weiss LLP | 7:20-cv-36222-MCR-GRJ |
| 17853 | 162434 | Lupardus, Phillip | Seeger Weiss LLP | 7:20-cv-36552-MCR-GRJ |
| 17854 | 165156 | AYALA, DION | Seeger Weiss LLP | 7:20-cv-36915-MCR-GRJ |
| 17855 | 165164 | Beach, Steven | Seeger Weiss LLP | 7:20-cv-36928-MCR-GRJ |
| 17856 | 165167 | Bell, Joshua | Seeger Weiss LLP | 7:20-cv-36933-MCR-GRJ |
| 17857 | 165168 | Bennett, James | Seeger Weiss LLP | 7:20-cv-36936-MCR-GRJ |
| 17858 | 165187 | Cancel, Christopher | Seeger Weiss LLP | 7:20-cv-36964-MCR-GRJ |
| 17859 | 165221 | Funk, Joel | Seeger Weiss LLP | 7:20-cv-37005-MCR-GRJ |
| 17860 | 165232 | Gioia, Justin | Seeger Weiss LLP | 7:20-cv-37013-MCR-GRJ |
| 17861 | 165253 | Heinbaugh, Amber | Seeger Weiss LLP | 7:20-cv-37040-MCR-GRJ |
| 17862 | 165277 | SANMARTI, JORGE | Seeger Weiss LLP | 7:20-cv-37117-MCR-GRJ |
| 17863 | 165289 | Lee, Douglas | Seeger Weiss LLP | 7:20-cv-37067-MCR-GRJ |
| 17864 | 165291 | Lewis, Esan | Seeger Weiss LLP | 7:20-cv-37068-MCR-GRJ |
| 17865 | 165307 | MAYPOLE, EUGENE | Seeger Weiss LLP | 7:20-cv-37079-MCR-GRJ |
| 17866 | 165331 | OCHIUTO, SAM | Seeger Weiss LLP | 7:20-cv-37142-MCR-GRJ |
| 17867 | 165333 | Ortner, Barbara | Seeger Weiss LLP | 7:20-cv-37150-MCR-GRJ |
| 17868 | 165340 | PATRICK, JAY | Seeger Weiss LLP | 7:20-cv-37174-MCR-GRJ |
| 17869 | 165343 | Penegor, Bernard | Seeger Weiss LLP | 7:20-cv-37182-MCR-GRJ |
| 17870 | 165363 | Reeves, Timothy Patrick | Seeger Weiss LLP | 7:20-cv-37215-MCR-GRJ |
| 17871 | 165365 | Reid, Roy | Seeger Weiss LLP | 7:20-cv-37221-MCR-GRJ |
| 17872 | 165388 | SALMERI, NICHOLAS | Seeger Weiss LLP | 7:20-cv-37269-MCR-GRJ |
| 17873 | 165394 | Scoggins, Ron | Seeger Weiss LLP | 7:20-cv-37279-MCR-GRJ |
| 17874 | 165398 | Sharp, Debra | Seeger Weiss LLP | 7:20-cv-37283-MCR-GRJ |
| 17875 | 165409 | Swanson, Josiah James | Seeger Weiss LLP | 7:20-cv-37294-MCR-GRJ |
| 17876 | 165424 | Vanzandt, Damaris | Seeger Weiss LLP | 7:20-cv-37314-MCR-GRJ |
| 17877 | 165436 | Walthall, Rasheed | Seeger Weiss LLP | 7:20-cv-37330-MCR-GRJ |
| 17878 | 165437 | Ward, Ernest | Seeger Weiss LLP | 7:20-cv-37331-MCR-GRJ |
| 17879 | 175050 | Verity, Paul | Seeger Weiss LLP | 7:20-cv-39552-MCR-GRJ |
| 17880 | 175052 | Risati, Ata | Seeger Weiss LLP | 7:20-cv-39556-MCR-GRJ |
| 17881 | 182686 | Muldowney, Anna | Seeger Weiss LLP | 8:20-cv-04821-MCR-GRJ |
| 17882 | 182698 | Fyfe, Brett | Seeger Weiss LLP | 8:20-cv-04865-MCR-GRJ |
| 17883 | 182712 | Allen, Shane | Seeger Weiss LLP | 8:20-cv-36633-MCR-GRJ |
| 17884 | 182717 | LaPlante, Dana | Seeger Weiss LLP | 8:20-cv-36638-MCR-GRJ |
| 17885 | 182725 | Brown, Charles | Seeger Weiss LLP | 8:20-cv-04933-MCR-GRJ |
| 17886 | 182726 | Sika, Alexander | Seeger Weiss LLP | 8:20-cv-36641-MCR-GRJ |
| 17887 | 182727 | Santiago, David | Seeger Weiss LLP | 8:20-cv-36643-MCR-GRJ |
| 17888 | 182760 | GOLDWIRE, WESLEY | Seeger Weiss LLP | 8:20-cv-04990-MCR-GRJ |
| 17889 | 182771 | Ricks, Ronnie | Seeger Weiss LLP | 8:20-cv-05021-MCR-GRJ |
| 17890 | 182773 | Perry, Michael | Seeger Weiss LLP | 8:20-cv-05026-MCR-GRJ |
| 17891 | 182775 | Torres, Francisco | Seeger Weiss LLP | 8:20-cv-05032-MCR-GRJ |
| 17892 | 182776 | Moseley, Rhiannon | Seeger Weiss LLP | 8:20-cv-05035-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17893 | 182779 | Brown, Camille | Seeger Weiss LLP | 8:20-cv-36674-MCR-GRJ |
| 17894 | 182801 | ABREU, YERAIN | Seeger Weiss LLP | 8:20-cv-05083-MCR-GRJ |
| 17895 | 182812 | Dunbar, Alfonso | Seeger Weiss LLP | 8:20-cv-05104-MCR-GRJ |
| 17896 | 182815 | Nichols, Matthew | Seeger Weiss LLP | 8:20-cv-05109-MCR-GRJ |
| 17897 | 182819 | Cirello, Joseph | Seeger Weiss LLP | 8:20-cv-05115-MCR-GRJ |
| 17898 | 182820 | Fischer, Matthew | Seeger Weiss LLP | 8:20-cv-05116-MCR-GRJ |
| 17899 | 182828 | Allard, Jeffrey | Seeger Weiss LLP | 8:20-cv-05134-MCR-GRJ |
| 17900 | 182853 | Joseph, Jean | Seeger Weiss LLP | 8:20-cv-05187-MCR-GRJ |
| 17901 | 182854 | Lucas, William | Seeger Weiss LLP | 8:20-cv-05190-MCR-GRJ |
| 17902 | 182874 | Summers, Anthony | Seeger Weiss LLP | 8:20-cv-05231-MCR-GRJ |
| 17903 | 182876 | Hershey, Howard | Seeger Weiss LLP | 8:20-cv-05234-MCR-GRJ |
| 17904 | 182881 | Flowers, Matthew | Seeger Weiss LLP | 8:20-cv-05242-MCR-GRJ |
| 17905 | 182894 | Stallworth, Veronica | Seeger Weiss LLP | 8:20-cv-05261-MCR-GRJ |
| 17906 | 182900 | Hoff, Christopher | Seeger Weiss LLP | 8:20-cv-05275-MCR-GRJ |
| 17907 | 182901 | MATSON, KELLY | Seeger Weiss LLP | 8:20-cv-05278-MCR-GRJ |
| 17908 | 182908 | McMurry, Jeffrey | Seeger Weiss LLP | 8:20-cv-36717-MCR-GRJ |
| 17909 | 182921 | Hinshaw, Amanda | Seeger Weiss LLP | 8:20-cv-05315-MCR-GRJ |
| 17910 | 182923 | Boswell, Jesse | Seeger Weiss LLP | 8:20-cv-36738-MCR-GRJ |
| 17911 | 182929 | Ramirez, Juan | Seeger Weiss LLP | 8:20-cv-36739-MCR-GRJ |
| 17912 | 182944 | Morgan, Michael | Seeger Weiss LLP | 8:20-cv-36753-MCR-GRJ |
| 17913 | 182950 | Davis, Danita Antonia | Seeger Weiss LLP | 8:20-cv-36769-MCR-GRJ |
| 17914 | 182953 | Roesing, Ryan | Seeger Weiss LLP | 8:20-cv-36774-MCR-GRJ |
| 17915 | 182958 | Lacy, Christopher | Seeger Weiss LLP | 8:20-cv-05367-MCR-GRJ |
| 17916 | 182964 | SMITH, CHANCE | Seeger Weiss LLP | 8:20-cv-05388-MCR-GRJ |
| 17917 | 182976 | DUCKETT, AUBREY A | Seeger Weiss LLP | 8:20-cv-05444-MCR-GRJ |
| 17918 | 182990 | Reynolds, Michael | Seeger Weiss LLP | 8:20-cv-05484-MCR-GRJ |
| 17919 | 182994 | Messervy, Jacob | Seeger Weiss LLP | 8:20-cv-05502-MCR-GRJ |
| 17920 | 183015 | Anderson, Joseph | Seeger Weiss LLP | 8:20-cv-05569-MCR-GRJ |
| 17921 | 202077 | McMillen, David | Seeger Weiss LLP | 8:20-cv-44052-MCR-GRJ |
| 17922 | 202086 | Kightlinger, Mark | Seeger Weiss LLP | 8:20-cv-44087-MCR-GRJ |
| 17923 | 202114 | Gonzalez, Christopher | Seeger Weiss LLP | 8:20-cv-44171-MCR-GRJ |
| 17924 | 202127 | Prisk, Tyler | Seeger Weiss LLP | 8:20-cv-44218-MCR-GRJ |
| 17925 | 202140 | Christensen, David | Seeger Weiss LLP | 8:20-cv-44263-MCR-GRJ |
| 17926 | 202148 | Gallegos, Mark | Seeger Weiss LLP | 8:20-cv-44288-MCR-GRJ |
| 17927 | 202150 | Coyle, Rocky | Seeger Weiss LLP | 8:20-cv-44294-MCR-GRJ |
| 17928 | 202178 | DesJardins, Jeffrey | Seeger Weiss LLP | 8:20-cv-44382-MCR-GRJ |
| 17929 | 202187 | NEAL, DAVID | Seeger Weiss LLP | 8:20-cv-44419-MCR-GRJ |
| 17930 | 202196 | Willey, Dustin | Seeger Weiss LLP | 8:20-cv-44457-MCR-GRJ |
| 17931 | 202211 | Conner, Charlie | Seeger Weiss LLP | 8:20-cv-44520-MCR-GRJ |
| 17932 | 202254 | JACKSON, DAVID | Seeger Weiss LLP | 8:20-cv-44698-MCR-GRJ |
| 17933 | 202259 | Ajogbor, Michael | Seeger Weiss LLP | 8:20-cv-44717-MCR-GRJ |
| 17934 | 202267 | Shaw, Shatrilla | Seeger Weiss LLP | 8:20-cv-44743-MCR-GRJ |
| 17935 | 202272 | Rogers, Michael | Seeger Weiss LLP | 8:20-cv-44759-MCR-GRJ |
| 17936 | 202279 | Householder, Bruce Eugene | Seeger Weiss LLP | 8:20-cv-44353-MCR-GRJ |
| 17937 | 202283 | Rodriguez, Kayla | Seeger Weiss LLP | 8:20-cv-44364-MCR-GRJ |
| 17938 | 202290 | Essman, James | Seeger Weiss LLP | 8:20-cv-44384-MCR-GRJ |
| 17939 | 202297 | Cabrera, Anthony | Seeger Weiss LLP | 8:20-cv-44407-MCR-GRJ |
| 17940 | 202304 | Davenport, Jason | Seeger Weiss LLP | 8:20-cv-44434-MCR-GRJ |
| 17941 | 202308 | Washburn, Robert | Seeger Weiss LLP | 8:20-cv-44449-MCR-GRJ |
| 17942 | 202311 | Hora, Kiley | Seeger Weiss LLP | 8:20-cv-44459-MCR-GRJ |
| 17943 | 202314 | Orona, Jerry | Seeger Weiss LLP | 8:20-cv-44471-MCR-GRJ |
| 17944 | 202341 | Valcarcel, Mauricio R | Seeger Weiss LLP | 8:20-cv-44570-MCR-GRJ |
| 17945 | 202357 | Williams, Tommy | Seeger Weiss LLP | 8:20-cv-44631-MCR-GRJ |
| 17946 | 202358 | Carmenate-Hernandez, Rainel | Seeger Weiss LLP | 8:20-cv-44634-MCR-GRJ |
| 17947 | 202360 | Jurinsky, Danielle | Seeger Weiss LLP | 8:20-cv-44642-MCR-GRJ |
| 17948 | 202366 | Hardisty, Nicholas | Seeger Weiss LLP | 8:20-cv-44665-MCR-GRJ |
| 17949 | 202424 | Valdez, Steven | Seeger Weiss LLP | 8:20-cv-44815-MCR-GRJ |
| 17950 | 210568 | Trojan, Ryan W | Seeger Weiss LLP | 8:20-cv-55895-MCR-GRJ |
| 17951 | 210574 | Arghandiwal, Hamid | Seeger Weiss LLP | 8:20-cv-55898-MCR-GRJ |
| 17952 | 210621 | Valentine, Manuel | Seeger Weiss LLP | 8:20-cv-55952-MCR-GRJ |
| 17953 | 210625 | SMITH, JEFFREY | Seeger Weiss LLP | 8:20-cv-55959-MCR-GRJ |
| 17954 | 210631 | Fernandez, Joseph | Seeger Weiss LLP | 8:20-cv-55970-MCR-GRJ |
| 17955 | 210633 | Rodgers, Jacob | Seeger Weiss LLP | 8:20-cv-55973-MCR-GRJ |
| 17956 | 220242 | Contreras, Alex Marcelo | Seeger Weiss LLP | 8:20-cv-70153-MCR-GRJ |
| 17957 | 220244 | Wolfe, Alphounce | Seeger Weiss LLP | 8:20-cv-70157-MCR-GRJ |
| 17958 | 220250 | Herzner, William | Seeger Weiss LLP | 8:20-cv-70168-MCR-GRJ |
| 17959 | 220277 | Martin, Benjamin | Seeger Weiss LLP | 8:20-cv-70221-MCR-GRJ |
| 17960 | 220290 | Corral, Channing | Seeger Weiss LLP | 8:20-cv-70246-MCR-GRJ |
| 17961 | 220291 | Builderback, Vincent | Seeger Weiss LLP | 8:20-cv-70248-MCR-GRJ |
| 17962 | 220293 | Bordonaro, Shane | Seeger Weiss LLP | 8:20-cv-70252-MCR-GRJ |
| 17963 | 220297 | Smith, Davon | Seeger Weiss LLP | 8:20-cv-70260-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 17964 | 220319 | Murray, Justin | Seeger Weiss LLP | 8:20-cv-70303-MCR-GRJ |
| 17965 | 220327 | Gonzales, Sisto | Seeger Weiss LLP | 8:20-cv-70318-MCR-GRJ |
| 17966 | 220336 | Smith, Sean | Seeger Weiss LLP | 8:20-cv-70336-MCR-GRJ |
| 17967 | 220343 | Matheson, Zachary | Seeger Weiss LLP | 8:20-cv-70350-MCR-GRJ |
| 17968 | 220350 | Meade, Thomas | Seeger Weiss LLP | 8:20-cv-70363-MCR-GRJ |
| 17969 | 220352 | Vovchik, Joseph | Seeger Weiss LLP | 8:20-cv-70367-MCR-GRJ |
| 17970 | 220360 | Williams, Walter D. | Seeger Weiss LLP | 8:20-cv-70383-MCR-GRJ |
| 17971 | 220366 | Jones, Joshua | Seeger Weiss LLP | 8:20-cv-70394-MCR-GRJ |
| 17972 | 220371 | Campbell, Illustrious | Seeger Weiss LLP | 8:20-cv-70404-MCR-GRJ |
| 17973 | 220376 | Peralta, Enrique | Seeger Weiss LLP | 8:20-cv-70414-MCR-GRJ |
| 17974 | 220388 | Estolt Figueroa, Jorge | Seeger Weiss LLP | 8:20-cv-70437-MCR-GRJ |
| 17975 | 220401 | Lim, Gi | Seeger Weiss LLP | 8:20-cv-70462-MCR-GRJ |
| 17976 | 220402 | Nichols, Joshua | Seeger Weiss LLP | 8:20-cv-70464-MCR-GRJ |
| 17977 | 220403 | Young, Craig | Seeger Weiss LLP | 8:20-cv-70466-MCR-GRJ |
| 17978 | 220404 | Logan, Steven | Seeger Weiss LLP | 8:20-cv-70468-MCR-GRJ |
| 17979 | 220410 | DeJesus, Alberto | Seeger Weiss LLP | 8:20-cv-70470-MCR-GRJ |
| 17980 | 220412 | Lewis, Marvin | Seeger Weiss LLP | 8:20-cv-70481-MCR-GRJ |
| 17981 | 220418 | Giangarra, David | Seeger Weiss LLP | 8:20-cv-70487-MCR-GRJ |
| 17982 | 220428 | Saunders, Scott | Seeger Weiss LLP | 8:20-cv-70497-MCR-GRJ |
| 17983 | 220433 | Sasaki, Hideshi | Seeger Weiss LLP | 8:20-cv-70502-MCR-GRJ |
| 17984 | 220444 | Montalvo, Edgardo | Seeger Weiss LLP | 8:20-cv-69376-MCR-GRJ |
| 17985 | 220448 | Mabile, Judson | Seeger Weiss LLP | 8:20-cv-69383-MCR-GRJ |
| 17986 | 220478 | Del Toro, Miguel | Seeger Weiss LLP | 8:20-cv-69435-MCR-GRJ |
| 17987 | 220491 | GROSE, RYAN | Seeger Weiss LLP | 8:20-cv-69457-MCR-GRJ |
| 17988 | 220494 | Savlov, Benjamin | Seeger Weiss LLP | 8:20-cv-69462-MCR-GRJ |
| 17989 | 220506 | Gonzalez, Jovanni | Seeger Weiss LLP | 8:20-cv-69492-MCR-GRJ |
| 17990 | 220510 | Holley, LuAnna | Seeger Weiss LLP | 8:20-cv-69503-MCR-GRJ |
| 17991 | 220521 | Biglake, Todd | Seeger Weiss LLP | 8:20-cv-69531-MCR-GRJ |
| 17992 | 220522 | Youakim, George | Seeger Weiss LLP | 8:20-cv-69534-MCR-GRJ |
| 17993 | 220523 | Mayorga, Marcus | Seeger Weiss LLP | 8:20-cv-69537-MCR-GRJ |
| 17994 | 220524 | Zapata, Felipe | Seeger Weiss LLP | 8:20-cv-69541-MCR-GRJ |
| 17995 | 220531 | Angle, Ryan | Seeger Weiss LLP | 8:20-cv-69561-MCR-GRJ |
| 17996 | 220543 | Lamorgese, Cory | Seeger Weiss LLP | 8:20-cv-69596-MCR-GRJ |
| 17997 | 220548 | Akhtar Mohamad, Mohamad Mirways | Seeger Weiss LLP | 8:20-cv-69609-MCR-GRJ |
| 17998 | 223132 | HERRING, HENRY Ray | Seeger Weiss LLP | 8:20-cv-74298-MCR-GRJ |
| 17999 | 223135 | BEAR, JASON | Seeger Weiss LLP | 8:20-cv-74304-MCR-GRJ |
| 18000 | 223143 | BROWN, FREDRIC | Seeger Weiss LLP | 8:20-cv-74327-MCR-GRJ |
| 18001 | 247699 | Alvey, Kyle | Seeger Weiss LLP | 8:20-cv-96402-MCR-GRJ |
| 18002 | 247707 | Barrett, Carlito | Seeger Weiss LLP | 8:20-cv-96419-MCR-GRJ |
| 18003 | 247711 | Bittle, Michael | Seeger Weiss LLP | 8:20-cv-96427-MCR-GRJ |
| 18004 | 247728 | Cuevas Gonzales, Marino | Seeger Weiss LLP | 8:20-cv-96460-MCR-GRJ |
| 18005 | 247729 | Delagrange, Jordan | Seeger Weiss LLP | 8:20-cv-96462-MCR-GRJ |
| 18006 | 247736 | Forrest, David | Seeger Weiss LLP | 8:20-cv-96476-MCR-GRJ |
| 18007 | 247738 | Freeman, John | Seeger Weiss LLP | 8:20-cv-96480-MCR-GRJ |
| 18008 | 247742 | Geldert, James | Seeger Weiss LLP | 8:20-cv-96486-MCR-GRJ |
| 18009 | 247748 | Hamby, William | Seeger Weiss LLP | 8:20-cv-96497-MCR-GRJ |
| 18010 | 247761 | Johnston, Mark | Seeger Weiss LLP | 8:20-cv-96520-MCR-GRJ |
| 18011 | 247766 | Kibasa, Amani | Seeger Weiss LLP | 8:20-cv-96529-MCR-GRJ |
| 18012 | 247774 | Longacre, Kevin | Seeger Weiss LLP | 8:20-cv-96543-MCR-GRJ |
| 18013 | 247786 | Merrill, Jake | Seeger Weiss LLP | 8:20-cv-96562-MCR-GRJ |
| 18014 | 247790 | Molina-Bello, Joel | Seeger Weiss LLP | 8:20-cv-96569-MCR-GRJ |
| 18015 | 247791 | Mora, Juan | Seeger Weiss LLP | 8:20-cv-96571-MCR-GRJ |
| 18016 | 247798 | Obison, Valentine | Seeger Weiss LLP | 8:20-cv-96582-MCR-GRJ |
| 18017 | 247800 | Parjohn, Jelani | Seeger Weiss LLP | 8:20-cv-96585-MCR-GRJ |
| 18018 | 247818 | Shawen, Robert | Seeger Weiss LLP | 8:20-cv-96614-MCR-GRJ |
| 18019 | 247834 | Unruh, Charles | Seeger Weiss LLP | 8:20-cv-96639-MCR-GRJ |
| 18020 | 254985 | Bartlett, Douglas | Seeger Weiss LLP | 8:20-cv-99313-MCR-GRJ |
| 18021 | 254997 | Walker, William Jason | Seeger Weiss LLP | 8:20-cv-99325-MCR-GRJ |
| 18022 | 254999 | Beckford, Lloyd | Seeger Weiss LLP | 8:20-cv-99327-MCR-GRJ |
| 18023 | 255003 | Beachy, Lee | Seeger Weiss LLP | 8:20-cv-99331-MCR-GRJ |
| 18024 | 255020 | Eagle, Christopher | Seeger Weiss LLP | 9:20-cv-00027-MCR-GRJ |
| 18025 | 255029 | Glaspie, T-von | Seeger Weiss LLP | 9:20-cv-00153-MCR-GRJ |
| 18026 | 255033 | Martin, Joseph | Seeger Weiss LLP | 9:20-cv-00039-MCR-GRJ |
| 18027 | 255034 | Jernigan, Stacy | Seeger Weiss LLP | 9:20-cv-00040-MCR-GRJ |
| 18028 | 255035 | Snuggs, Matthew | Seeger Weiss LLP | 9:20-cv-00041-MCR-GRJ |
| 18029 | 255038 | Johnson, Jerry | Seeger Weiss LLP | 9:20-cv-00044-MCR-GRJ |
| 18030 | 255040 | Colomer, Francisco | Seeger Weiss LLP | 9:20-cv-00046-MCR-GRJ |
| 18031 | 255043 | Romero, Kathleen | Seeger Weiss LLP | 9:20-cv-00050-MCR-GRJ |
| 18032 | 255047 | Hendy, Brandy | Seeger Weiss LLP | 9:20-cv-00054-MCR-GRJ |
| 18033 | 255056 | Alvarez, Martin | Seeger Weiss LLP | 9:20-cv-00063-MCR-GRJ |
| 18034 | 255059 | Belleperche, Russell | Seeger Weiss LLP | 9:20-cv-00066-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18035 | 255064 | Patterson, Mark | Seeger Weiss LLP | 9:20-cv-00071-MCR-GRJ |
| 18036 | 255066 | Valenciano, Alfonso | Seeger Weiss LLP | 9:20-cv-00073-MCR-GRJ |
| 18037 | 255072 | Hammel, Jason | Seeger Weiss LLP | 9:20-cv-00079-MCR-GRJ |
| 18038 | 255075 | Sampson, Manjue | Seeger Weiss LLP | 9:20-cv-00082-MCR-GRJ |
| 18039 | 255142 | Cossel, Robert | Seeger Weiss LLP | 9:20-cv-00148-MCR-GRJ |
| 18040 | 255145 | Nguyen-Ibanez, Michael | Seeger Weiss LLP | 9:20-cv-00151-MCR-GRJ |
| 18041 | 255148 | Nguyen, Minh | Seeger Weiss LLP | 9:20-cv-00368-MCR-GRJ |
| 18042 | 255149 | Wright, Cody | Seeger Weiss LLP | 9:20-cv-00369-MCR-GRJ |
| 18043 | 255152 | Wright, Arma | Seeger Weiss LLP | 9:20-cv-00372-MCR-GRJ |
| 18044 | 263273 | Ford, Joseph | Seeger Weiss LLP | 9:20-cv-03322-MCR-GRJ |
| 18045 | 263299 | Rutledge, Matthew | Seeger Weiss LLP | 9:20-cv-03337-MCR-GRJ |
| 18046 | 263308 | Allen, Mark | Seeger Weiss LLP | 9:20-cv-03340-MCR-GRJ |
| 18047 | 263339 | Kreyer, Andrew | Seeger Weiss LLP | 9:20-cv-03349-MCR-GRJ |
| 18048 | 263344 | Wohlwend, Ramona | Seeger Weiss LLP | 9:20-cv-03352-MCR-GRJ |
| 18049 | 263369 | Shanahan, William | Seeger Weiss LLP | 9:20-cv-03367-MCR-GRJ |
| 18050 | 263373 | Miller, Jacob Clay | Seeger Weiss LLP | 9:20-cv-03646-MCR-GRJ |
| 18051 | 263390 | Klaus, David | Seeger Weiss LLP | 9:20-cv-03661-MCR-GRJ |
| 18052 | 263402 | Stremmel, Todd | Seeger Weiss LLP | 9:20-cv-03672-MCR-GRJ |
| 18053 | 263444 | Lindstrom, Sean | Seeger Weiss LLP | 9:20-cv-03696-MCR-GRJ |
| 18054 | 267694 | Brugonone, Christopher | Seeger Weiss LLP | 9:20-cv-09985-MCR-GRJ |
| 18055 | 267712 | Frikken, Dylan | Seeger Weiss LLP | 9:20-cv-10003-MCR-GRJ |
| 18056 | 267726 | Hoback, Andy | Seeger Weiss LLP | 9:20-cv-10017-MCR-GRJ |
| 18057 | 267730 | Ingram, Ryan | Seeger Weiss LLP | 9:20-cv-10021-MCR-GRJ |
| 18058 | 267731 | Jackson, Wayne | Seeger Weiss LLP | 9:20-cv-10022-MCR-GRJ |
| 18059 | 267735 | JONES, Rodney | Seeger Weiss LLP | 9:20-cv-10026-MCR-GRJ |
| 18060 | 267745 | MAGEE, KENNETH | Seeger Weiss LLP | 9:20-cv-10036-MCR-GRJ |
| 18061 | 267763 | Reed, Larry | Seeger Weiss LLP | 9:20-cv-10054-MCR-GRJ |
| 18062 | 267770 | Sanchez, Ricardo | Seeger Weiss LLP | 9:20-cv-10061-MCR-GRJ |
| 18063 | 267782 | Valencia, Christopher | Seeger Weiss LLP | 9:20-cv-10073-MCR-GRJ |
| 18064 | 273776 | Salazar, Joseph | Seeger Weiss LLP | 9:20-cv-14939-MCR-GRJ |
| 18065 | 273791 | De La Cruz, Eliezer | Seeger Weiss LLP | 9:20-cv-14947-MCR-GRJ |
| 18066 | 273805 | Hollifield, Brian | Seeger Weiss LLP | 9:20-cv-14968-MCR-GRJ |
| 18067 | 273828 | Martinez, Hector | Seeger Weiss LLP | 9:20-cv-14993-MCR-GRJ |
| 18068 | 273846 | Turner, Carl | Seeger Weiss LLP | 9:20-cv-15014-MCR-GRJ |
| 18069 | 276429 | MEANS, DWANE | Seeger Weiss LLP | 7:21-cv-00815-MCR-GRJ |
| 18070 | 276434 | Box, Michael | Seeger Weiss LLP | 7:21-cv-00819-MCR-GRJ |
| 18071 | 276439 | Kennedy, James | Seeger Weiss LLP | 7:21-cv-00821-MCR-GRJ |
| 18072 | 276455 | Shoults, Robert | Seeger Weiss LLP | 7:21-cv-00826-MCR-GRJ |
| 18073 | 276471 | Matlock, Randall | Seeger Weiss LLP | 7:21-cv-01885-MCR-GRJ |
| 18074 | 276473 | Do, Nghia | Seeger Weiss LLP | 7:21-cv-01889-MCR-GRJ |
| 18075 | 276480 | Nagel, Chad | Seeger Weiss LLP | 7:21-cv-00839-MCR-GRJ |
| 18076 | 276483 | Stone, Jacob | Seeger Weiss LLP | 7:21-cv-01902-MCR-GRJ |
| 18077 | 276486 | Welsh, James | Seeger Weiss LLP | 7:21-cv-00842-MCR-GRJ |
| 18078 | 276497 | DiModica, Christopher | Seeger Weiss LLP | 7:21-cv-01919-MCR-GRJ |
| 18079 | 276502 | Graham, Ronnie D. | Seeger Weiss LLP | 7:21-cv-00848-MCR-GRJ |
| 18080 | 276512 | Jones, Kingsley | Seeger Weiss LLP | 7:21-cv-00858-MCR-GRJ |
| 18081 | 276530 | WILCOX, RYAN | Seeger Weiss LLP | 7:21-cv-01936-MCR-GRJ |
| 18082 | 276540 | ROBINSON, DANIEL | Seeger Weiss LLP | 7:21-cv-00877-MCR-GRJ |
| 18083 | 276541 | Carter, Jessie | Seeger Weiss LLP | 7:21-cv-00878-MCR-GRJ |
| 18084 | 276543 | Surawski, Zigmont | Seeger Weiss LLP | 7:21-cv-00880-MCR-GRJ |
| 18085 | 282666 | Alexander, Jerry | Seeger Weiss LLP | 7:21-cv-04386-MCR-GRJ |
| 18086 | 282705 | Campioni, Cody | Seeger Weiss LLP | 7:21-cv-04413-MCR-GRJ |
| 18087 | 286823 | Marshall, Eric Marqeith | Seeger Weiss LLP | 7:21-cv-08617-MCR-GRJ |
| 18088 | 289029 | Frederick, Stephen | Seeger Weiss LLP | 7:21-cv-11431-MCR-GRJ |
| 18089 | 289034 | Gugin, David | Seeger Weiss LLP | 7:21-cv-11436-MCR-GRJ |
| 18090 | 289041 | Manuel, Amber | Seeger Weiss LLP | 7:21-cv-11443-MCR-GRJ |
| 18091 | 289077 | Lewis, William E | Seeger Weiss LLP | 7:21-cv-11477-MCR-GRJ |
| 18092 | 289087 | Brooks, Daryl | Seeger Weiss LLP | 7:21-cv-11487-MCR-GRJ |
| 18093 | 289090 | MOORE, DANIEL R | Seeger Weiss LLP | 7:21-cv-11608-MCR-GRJ |
| 18094 | 301675 | Camden, Derek | Seeger Weiss LLP | 7:21-cv-22348-MCR-GRJ |
| 18095 | 301677 | Cunningham, Christopher | Seeger Weiss LLP | 7:21-cv-22350-MCR-GRJ |
| 18096 | 301678 | Hays, Corey | Seeger Weiss LLP | 7:21-cv-22351-MCR-GRJ |
| 18097 | 301680 | Cuevas, Abel | Seeger Weiss LLP | 7:21-cv-22353-MCR-GRJ |
| 18098 | 301710 | Woods, Steven | Seeger Weiss LLP | 7:21-cv-22382-MCR-GRJ |
| 18099 | 301712 | Zastany, Mark | Seeger Weiss LLP | 7:21-cv-22384-MCR-GRJ |
| 18100 | 301716 | Webb, Roger | Seeger Weiss LLP | 7:21-cv-22388-MCR-GRJ |
| 18101 | 301718 | Bolden, Orlando | Seeger Weiss LLP | 7:21-cv-22390-MCR-GRJ |
| 18102 | 301722 | Latimore, Tyrone | Seeger Weiss LLP | 7:21-cv-22394-MCR-GRJ |
| 18103 | 301729 | Washington, Ashley | Seeger Weiss LLP | 7:21-cv-22401-MCR-GRJ |
| 18104 | 301746 | Page, John Wesley | Seeger Weiss LLP | 7:21-cv-22418-MCR-GRJ |
| 18105 | 301751 | Cooper, Paul William | Seeger Weiss LLP | 7:21-cv-22423-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18106 | 301754 | Byers, Rodney | Seeger Weiss LLP | 7:21-cv-22426-MCR-GRJ |
| 18107 | 301771 | WILLIAMS, JONATHAN | Seeger Weiss LLP | 7:21-cv-22443-MCR-GRJ |
| 18108 | 301785 | Moon, Kenneth | Seeger Weiss LLP | 7:21-cv-22457-MCR-GRJ |
| 18109 | 308284 | Swain, Dustin | Seeger Weiss LLP | 7:21-cv-26967-MCR-GRJ |
| 18110 | 317898 | Whittier, Ozie | Seeger Weiss LLP | 7:21-cv-35682-MCR-GRJ |
| 18111 | 317930 | Pryor, Ginger | Seeger Weiss LLP | 7:21-cv-35713-MCR-GRJ |
| 18112 | 317949 | Hambright, Billy | Seeger Weiss LLP | 7:21-cv-35732-MCR-GRJ |
| 18113 | 317952 | Mitchell, Sean | Seeger Weiss LLP | 7:21-cv-35735-MCR-GRJ |
| 18114 | 317956 | PARKER, DAVID | Seeger Weiss LLP | 7:21-cv-35739-MCR-GRJ |
| 18115 | 317961 | Mckee, Eric | Seeger Weiss LLP | 7:21-cv-35744-MCR-GRJ |
| 18116 | 317970 | Tidwell, Walter | Seeger Weiss LLP | 7:21-cv-35753-MCR-GRJ |
| 18117 | 317974 | Alvarado, Joaquin | Seeger Weiss LLP | 7:21-cv-35757-MCR-GRJ |
| 18118 | 324911 | Wallace, Anthony | Seeger Weiss LLP | 7:21-cv-44575-MCR-GRJ |
| 18119 | 324926 | Flores, Joseph | Seeger Weiss LLP | 7:21-cv-44589-MCR-GRJ |
| 18120 | 329360 | Davis, Walter | Seeger Weiss LLP | 7:21-cv-50058-MCR-GRJ |
| 18121 | 329369 | Gray, Kevin | Seeger Weiss LLP | 7:21-cv-50065-MCR-GRJ |
| 18122 | 329377 | Salazar, Martin | Seeger Weiss LLP | 7:21-cv-50070-MCR-GRJ |
| 18123 | 329379 | Barth, Jason | Seeger Weiss LLP | 7:21-cv-50071-MCR-GRJ |
| 18124 | 329398 | Yazdzik, Zachariah | Seeger Weiss LLP | 7:21-cv-50087-MCR-GRJ |
| 18125 | 329404 | Rubio, Christopher | Seeger Weiss LLP | 7:21-cv-50092-MCR-GRJ |
| 18126 | 329409 | Calhoun, Jeremy | Seeger Weiss LLP | 7:21-cv-50099-MCR-GRJ |
| 18127 | 331817 | CHOI, JASON | Seeger Weiss LLP | 7:21-cv-50730-MCR-GRJ |
| 18128 | 331831 | Pierce, Summer Irene | Seeger Weiss LLP | 7:21-cv-50744-MCR-GRJ |
| 18129 | 331832 | Pipkin, Charles | Seeger Weiss LLP | 7:21-cv-50745-MCR-GRJ |
| 18130 | 331833 | Quitugua, David Laura | Seeger Weiss LLP | 7:21-cv-50746-MCR-GRJ |
| 18131 | 331834 | Reeves, Rebecca | Seeger Weiss LLP | 7:21-cv-50747-MCR-GRJ |
| 18132 | 331841 | Smith, Tyler Michael | Seeger Weiss LLP | 7:21-cv-50754-MCR-GRJ |
| 18133 | 127828 | HORTA, ALMA | Shunnarah Injury Lawyers, PC | 8:20-cv-19517-MCR-GRJ |
| 18134 | 127831 | CHAMBERS, AMBER | Shunnarah Injury Lawyers, PC | 8:20-cv-19531-MCR-GRJ |
| 18135 | 127834 | PARRISH, ANDREA | Shunnarah Injury Lawyers, PC | 8:20-cv-19544-MCR-GRJ |
| 18136 | 127835 | BARHOUMA, ANDREW | Shunnarah Injury Lawyers, PC | 8:20-cv-19548-MCR-GRJ |
| 18137 | 127844 | RODRIGUEZ, ANGELO | Shunnarah Injury Lawyers, PC | 8:20-cv-19584-MCR-GRJ |
| 18138 | 127849 | HUBBLE, ANTHONY | Shunnarah Injury Lawyers, PC | 8:20-cv-19604-MCR-GRJ |
| 18139 | 127859 | NEPO, AUGUSTINE | Shunnarah Injury Lawyers, PC | 8:20-cv-19648-MCR-GRJ |
| 18140 | 127862 | MARTIN, AVERY | Shunnarah Injury Lawyers, PC | 8:20-cv-19663-MCR-GRJ |
| 18141 | 127863 | BAKER, BENJAMIN | Shunnarah Injury Lawyers, PC | 8:20-cv-19666-MCR-GRJ |
| 18142 | 127869 | SILVEN, BENJAMIN | Shunnarah Injury Lawyers, PC | 7:20-cv-00159-MCR-GRJ |
| 18143 | 127890 | LAKE, BRENT | Shunnarah Injury Lawyers, PC | 8:20-cv-19934-MCR-GRJ |
| 18144 | 127902 | O'HARA-GRANT, BRITTANI | Shunnarah Injury Lawyers, PC | 8:20-cv-19977-MCR-GRJ |
| 18145 | 127905 | NANCE, BRITTON | Shunnarah Injury Lawyers, PC | 8:20-cv-19987-MCR-GRJ |
| 18146 | 127946 | MARTIN, CHESTER | Shunnarah Injury Lawyers, PC | 8:20-cv-20139-MCR-GRJ |
| 18147 | 127950 | MARTINEZ, CHRIS | Shunnarah Injury Lawyers, PC | 8:20-cv-20156-MCR-GRJ |
| 18148 | 127953 | BEACHEM, CHRISTOPHER | Shunnarah Injury Lawyers, PC | 8:20-cv-20167-MCR-GRJ |
| 18149 | 127964 | RAMIREZ, CHRISTOPHER | Shunnarah Injury Lawyers, PC | 8:20-cv-20213-MCR-GRJ |
| 18150 | 127969 | Williams, Christopher | Shunnarah Injury Lawyers, PC | 8:20-cv-20229-MCR-GRJ |
| 18151 | 127970 | Adams, Christopher | Shunnarah Injury Lawyers, PC | 8:20-cv-20233-MCR-GRJ |
| 18152 | 127971 | EZELL, CLARENCE | Shunnarah Injury Lawyers, PC | 8:20-cv-20237-MCR-GRJ |
| 18153 | 127976 | CLARK, CLEOPHUS | Shunnarah Injury Lawyers, PC | 8:20-cv-20257-MCR-GRJ |
| 18154 | 127980 | CRENSHAW, CONSTANCE | Shunnarah Injury Lawyers, PC | 8:20-cv-20274-MCR-GRJ |
| 18155 | 127999 | SHOVLIN, DANE | Shunnarah Injury Lawyers, PC | 8:20-cv-20344-MCR-GRJ |
| 18156 | 128004 | MARTINEZ, DANIEL | Shunnarah Injury Lawyers, PC | 8:20-cv-20361-MCR-GRJ |
| 18157 | 128035 | WOODWORTH, DAVID | Shunnarah Injury Lawyers, PC | 8:20-cv-20173-MCR-GRJ |
| 18158 | 128045 | JONES, DENZELL | Shunnarah Injury Lawyers, PC | 8:20-cv-20208-MCR-GRJ |
| 18159 | 128048 | BATES, DEREK | Shunnarah Injury Lawyers, PC | 8:20-cv-20218-MCR-GRJ |
| 18160 | 128051 | BROOKS, DERRICK | Shunnarah Injury Lawyers, PC | 8:20-cv-20228-MCR-GRJ |
| 18161 | 128070 | MURPHREE, DOUGLAS | Shunnarah Injury Lawyers, PC | 8:20-cv-20293-MCR-GRJ |
| 18162 | 128073 | KOSAR, DUSTIN | Shunnarah Injury Lawyers, PC | 8:20-cv-20300-MCR-GRJ |
| 18163 | 128075 | SMOTHERS, DUSTIN | Shunnarah Injury Lawyers, PC | 8:20-cv-20308-MCR-GRJ |
| 18164 | 128076 | DALEY, DVEN | Shunnarah Injury Lawyers, PC | 8:20-cv-20312-MCR-GRJ |
| 18165 | 128085 | MOTON, ELDRICK | Shunnarah Injury Lawyers, PC | 8:20-cv-20343-MCR-GRJ |
| 18166 | 128091 | BOYCE, ERIC | Shunnarah Injury Lawyers, PC | 8:20-cv-20362-MCR-GRJ |
| 18167 | 128095 | ESCALANTE, ERICKA | Shunnarah Injury Lawyers, PC | 8:20-cv-20372-MCR-GRJ |
| 18168 | 128101 | GARCIA, FIDENCIO | Shunnarah Injury Lawyers, PC | 8:20-cv-20389-MCR-GRJ |
| 18169 | 128124 | FANIN, GREG | Shunnarah Injury Lawyers, PC | 8:20-cv-20433-MCR-GRJ |
| 18170 | 128132 | JOHNSON, HAROLD | Shunnarah Injury Lawyers, PC | 8:20-cv-20441-MCR-GRJ |
| 18171 | 128135 | JEFFERSON, HEATHER | Shunnarah Injury Lawyers, PC | 8:20-cv-20444-MCR-GRJ |
| 18172 | 128186 | WILSON, JAMES | Shunnarah Injury Lawyers, PC | 8:20-cv-17248-MCR-GRJ |
| 18173 | 128199 | MOORE, JASON | Shunnarah Injury Lawyers, PC | 8:20-cv-17261-MCR-GRJ |
| 18174 | 128201 | RAY, JASON | Shunnarah Injury Lawyers, PC | 8:20-cv-17263-MCR-GRJ |
| 18175 | 128228 | MOORE, JESSE | Shunnarah Injury Lawyers, PC | 8:20-cv-17299-MCR-GRJ |
| 18176 | 128230 | Queen, Jessica | Shunnarah Injury Lawyers, PC | 8:20-cv-17303-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18177 | 128243 | GRAY, JOHN | Shunnarah Injury Lawyers, PC | 8:20-cv-17327-MCR-GRJ |
| 18178 | 128245 | Hughes, John | Shunnarah Injury Lawyers, PC | 8:20-cv-17331-MCR-GRJ |
| 18179 | 128258 | Wright, John | Shunnarah Injury Lawyers, PC | 7:20-cv-30084-MCR-GRJ |
| 18180 | 128260 | GOBER, JOHNNY | Shunnarah Injury Lawyers, PC | 8:20-cv-17354-MCR-GRJ |
| 18181 | 128276 | HORTA, JORGE | Shunnarah Injury Lawyers, PC | 8:20-cv-17383-MCR-GRJ |
| 18182 | 128297 | BURTON, JOVARIUS | Shunnarah Injury Lawyers, PC | 8:20-cv-17437-MCR-GRJ |
| 18183 | 128308 | PARMER, JUSTIN | Shunnarah Injury Lawyers, PC | 8:20-cv-17468-MCR-GRJ |
| 18184 | 128312 | ATIM, KASEY | Shunnarah Injury Lawyers, PC | 8:20-cv-17479-MCR-GRJ |
| 18185 | 128319 | TURNER, KELLY | Shunnarah Injury Lawyers, PC | 8:20-cv-17496-MCR-GRJ |
| 18186 | 128323 | FOUNTAIN, KENNETH | Shunnarah Injury Lawyers, PC | 8:20-cv-17507-MCR-GRJ |
| 18187 | 128335 | Johnson, Kevin | Shunnarah Injury Lawyers, PC | 8:20-cv-17538-MCR-GRJ |
| 18188 | 128366 | FOUTCH, LEWIS | Shunnarah Injury Lawyers, PC | 8:20-cv-17620-MCR-GRJ |
| 18189 | 128380 | THOMPSON, MARK | Shunnarah Injury Lawyers, PC | 8:20-cv-17665-MCR-GRJ |
| 18190 | 128396 | PRADO, MATTHEW | Shunnarah Injury Lawyers, PC | 8:20-cv-17868-MCR-GRJ |
| 18191 | 128407 | SCOTT, MICAH | Shunnarah Injury Lawyers, PC | 8:20-cv-17903-MCR-GRJ |
| 18192 | 128414 | JORDAN, MICHAEL | Shunnarah Injury Lawyers, PC | 8:20-cv-17925-MCR-GRJ |
| 18193 | 128425 | TILLEY, MICHAEL | Shunnarah Injury Lawyers, PC | 7:20-cv-30093-MCR-GRJ |
| 18194 | 128441 | HUNT, MYYONNA | Shunnarah Injury Lawyers, PC | 8:20-cv-18004-MCR-GRJ |
| 18195 | 128448 | NEAL, NEDWARD | Shunnarah Injury Lawyers, PC | 8:20-cv-18029-MCR-GRJ |
| 18196 | 128449 | CORTES, NESTOR | Shunnarah Injury Lawyers, PC | 8:20-cv-18034-MCR-GRJ |
| 18197 | 128457 | OCHOA, OSCAR | Shunnarah Injury Lawyers, PC | 8:20-cv-18064-MCR-GRJ |
| 18198 | 128472 | PARRISH, PHILLIP | Shunnarah Injury Lawyers, PC | 8:20-cv-18126-MCR-GRJ |
| 18199 | 128474 | STRICKLAND, PHILLIP | Shunnarah Injury Lawyers, PC | 8:20-cv-18133-MCR-GRJ |
| 18200 | 128486 | BELL, RANDY | Shunnarah Injury Lawyers, PC | 8:20-cv-18181-MCR-GRJ |
| 18201 | 128487 | CLASSON, RANDY | Shunnarah Injury Lawyers, PC | 8:20-cv-18184-MCR-GRJ |
| 18202 | 128491 | MOORE, RAY | Shunnarah Injury Lawyers, PC | 8:20-cv-18200-MCR-GRJ |
| 18203 | 128493 | WILLIAMS, RENETTA | Shunnarah Injury Lawyers, PC | 8:20-cv-18206-MCR-GRJ |
| 18204 | 128528 | CLEMONS, ROGER | Shunnarah Injury Lawyers, PC | 8:20-cv-18339-MCR-GRJ |
| 18205 | 128531 | DORSEY, RONALD | Shunnarah Injury Lawyers, PC | 8:20-cv-18350-MCR-GRJ |
| 18206 | 128552 | MCCAFFREY, SEAN | Shunnarah Injury Lawyers, PC | 8:20-cv-18421-MCR-GRJ |
| 18207 | 128558 | FLOYD, SHAVONNE | Shunnarah Injury Lawyers, PC | 8:20-cv-18447-MCR-GRJ |
| 18208 | 128563 | VANDIVER, SHAWN | Shunnarah Injury Lawyers, PC | 8:20-cv-18639-MCR-GRJ |
| 18209 | 128582 | SLEDGE, STANLEY | Shunnarah Injury Lawyers, PC | 8:20-cv-18701-MCR-GRJ |
| 18210 | 128588 | Russell, Steve | Shunnarah Injury Lawyers, PC | 8:20-cv-18721-MCR-GRJ |
| 18211 | 128596 | TRAMMELL, TABAITHA | Shunnarah Injury Lawyers, PC | 8:20-cv-18747-MCR-GRJ |
| 18212 | 128603 | CUSTARD, TEDDY | Shunnarah Injury Lawyers, PC | 8:20-cv-18769-MCR-GRJ |
| 18213 | 128610 | FRASIER, THEODORE | Shunnarah Injury Lawyers, PC | 8:20-cv-18783-MCR-GRJ |
| 18214 | 128615 | GENTER, THOMAS | Shunnarah Injury Lawyers, PC | 8:20-cv-18794-MCR-GRJ |
| 18215 | 128642 | CLUBINE, TUCKER | Shunnarah Injury Lawyers, PC | 8:20-cv-18865-MCR-GRJ |
| 18216 | 146062 | Barnes, Walter | Shunnarah Injury Lawyers, PC | 8:20-cv-18886-MCR-GRJ |
| 18217 | 148432 | Harmon, Victor | Shunnarah Injury Lawyers, PC | 8:20-cv-18901-MCR-GRJ |
| 18218 | 148435 | ROBINSON, WILLIE | Shunnarah Injury Lawyers, PC | 8:20-cv-18904-MCR-GRJ |
| 18219 | 157933 | DYRDA, JAMES | Shunnarah Injury Lawyers, PC | 8:20-cv-18998-MCR-GRJ |
| 18220 | 160778 | ADGERSON, WILLIE L | Shunnarah Injury Lawyers, PC | 8:20-cv-19034-MCR-GRJ |
| 18221 | 164969 | BRADFORD, FRANKLIN | Shunnarah Injury Lawyers, PC | 8:20-cv-19241-MCR-GRJ |
| 18222 | 164973 | JOHNSON, BENJAMIN | Shunnarah Injury Lawyers, PC | 8:20-cv-19250-MCR-GRJ |
| 18223 | 173011 | Richmond, Ericka | Shunnarah Injury Lawyers, PC | 8:20-cv-19448-MCR-GRJ |
| 18224 | 175120 | ROBINSON, INDIE | Shunnarah Injury Lawyers, PC | 8:20-cv-19538-MCR-GRJ |
| 18225 | 175131 | Eylander, Mike | Shunnarah Injury Lawyers, PC | 8:20-cv-19592-MCR-GRJ |
| 18226 | 175173 | SANDERS, MIGUEL | Shunnarah Injury Lawyers, PC | 8:20-cv-19892-MCR-GRJ |
| 18227 | 180049 | SMITH, NATHAN | Shunnarah Injury Lawyers, PC | 8:20-cv-20599-MCR-GRJ |
| 18228 | 180076 | Wright, Selena | Shunnarah Injury Lawyers, PC | 8:20-cv-20611-MCR-GRJ |
| 18229 | 180095 | TU, XIAO | Shunnarah Injury Lawyers, PC | 8:20-cv-20625-MCR-GRJ |
| 18230 | 185272 | HILL, GARY | Shunnarah Injury Lawyers, PC | 8:20-cv-21413-MCR-GRJ |
| 18231 | 188855 | RUSH, DENNY | Shunnarah Injury Lawyers, PC | 8:20-cv-21615-MCR-GRJ |
| 18232 | 188858 | Rector, David | Shunnarah Injury Lawyers, PC | 8:20-cv-21625-MCR-GRJ |
| 18233 | 188864 | MCCRAY, SWAYZE | Shunnarah Injury Lawyers, PC | 8:20-cv-21646-MCR-GRJ |
| 18234 | 188867 | WARD, ADRIAN | Shunnarah Injury Lawyers, PC | 8:20-cv-21655-MCR-GRJ |
| 18235 | 188874 | Erickson, Wynter | Shunnarah Injury Lawyers, PC | 8:20-cv-21679-MCR-GRJ |
| 18236 | 188875 | MCCRAVY, JOHNATHAN | Shunnarah Injury Lawyers, PC | 8:20-cv-21683-MCR-GRJ |
| 18237 | 188879 | CARTER, DEMETRIUS | Shunnarah Injury Lawyers, PC | 8:20-cv-21696-MCR-GRJ |
| 18238 | 188880 | Perez, Anika | Shunnarah Injury Lawyers, PC | 8:20-cv-21699-MCR-GRJ |
| 18239 | 191966 | AKIME, BLAISE | Shunnarah Injury Lawyers, PC | 8:20-cv-54349-MCR-GRJ |
| 18240 | 191968 | Ayers, Jonathan | Shunnarah Injury Lawyers, PC | 8:20-cv-54357-MCR-GRJ |
| 18241 | 191978 | Davis, Lawrence | Shunnarah Injury Lawyers, PC | 8:20-cv-54395-MCR-GRJ |
| 18242 | 192000 | JONES, JERROD | Shunnarah Injury Lawyers, PC | 8:20-cv-54475-MCR-GRJ |
| 18243 | 192007 | MASINGO, BRAD | Shunnarah Injury Lawyers, PC | 8:20-cv-54648-MCR-GRJ |
| 18244 | 192037 | TAYLOR, HARRISON | Shunnarah Injury Lawyers, PC | 8:20-cv-54709-MCR-GRJ |
| 18245 | 192041 | TRAYWICK, CLAYTON | Shunnarah Injury Lawyers, PC | 8:20-cv-54717-MCR-GRJ |
| 18246 | 194248 | Williams, Richard Allen | Shunnarah Injury Lawyers, PC | 8:20-cv-28885-MCR-GRJ |
| 18247 | 194264 | Krakowiak, Michael | Shunnarah Injury Lawyers, PC | 8:20-cv-28945-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18248 | 194265 | Lay, Nathan | Shunnarah Injury Lawyers, PC | 8:20-cv-28948-MCR-GRJ |
| 18249 | 194271 | Pierson, Stephen | Shunnarah Injury Lawyers, PC | 8:20-cv-28971-MCR-GRJ |
| 18250 | 194273 | Swift-Livingston, Trey | Shunnarah Injury Lawyers, PC | 8:20-cv-28979-MCR-GRJ |
| 18251 | 197471 | ANDERSON, TAVARSE | Shunnarah Injury Lawyers, PC | 8:20-cv-60370-MCR-GRJ |
| 18252 | 204016 | NEAL, ANTONIO | Shunnarah Injury Lawyers, PC | 8:20-cv-60433-MCR-GRJ |
| 18253 | 210674 | IVY, KARL | Shunnarah Injury Lawyers, PC | 8:20-cv-60595-MCR-GRJ |
| 18254 | 210675 | HARRIS, ELRICK | Shunnarah Injury Lawyers, PC | 8:20-cv-60599-MCR-GRJ |
| 18255 | 212945 | WINDMILL, COLIN | Shunnarah Injury Lawyers, PC | 8:20-cv-59764-MCR-GRJ |
| 18256 | 212978 | PULLOM, JASMINE | Shunnarah Injury Lawyers, PC | 8:20-cv-59883-MCR-GRJ |
| 18257 | 212980 | MCCONNELL, JEFFERY | Shunnarah Injury Lawyers, PC | 8:20-cv-59890-MCR-GRJ |
| 18258 | 212992 | HARRIS, KLAUS | Shunnarah Injury Lawyers, PC | 8:20-cv-59923-MCR-GRJ |
| 18259 | 213005 | HOLLIS, MICHAEL | Shunnarah Injury Lawyers, PC | 8:20-cv-59963-MCR-GRJ |
| 18260 | 213007 | MUYA, MURAIMU | Shunnarah Injury Lawyers, PC | 8:20-cv-59972-MCR-GRJ |
| 18261 | 213010 | SEYMORE, NOLEN | Shunnarah Injury Lawyers, PC | 8:20-cv-59985-MCR-GRJ |
| 18262 | 213019 | MCCALEB, SERGEY | Shunnarah Injury Lawyers, PC | 8:20-cv-60023-MCR-GRJ |
| 18263 | 213029 | NEWSON, TESIA | Shunnarah Injury Lawyers, PC | 8:20-cv-60069-MCR-GRJ |
| 18264 | 213032 | Johnson, Timothy | Shunnarah Injury Lawyers, PC | 8:20-cv-60087-MCR-GRJ |
| 18265 | 214719 | DIPAOLA, ALEX | Shunnarah Injury Lawyers, PC | 8:20-cv-60692-MCR-GRJ |
| 18266 | 214730 | MERRIWEATHER, TERRANCE | Shunnarah Injury Lawyers, PC | 8:20-cv-60723-MCR-GRJ |
| 18267 | 214741 | STATON, ANGELA | Shunnarah Injury Lawyers, PC | 8:20-cv-60745-MCR-GRJ |
| 18268 | 217330 | LEWIS, BRITTANY | Shunnarah Injury Lawyers, PC | 8:20-cv-67473-MCR-GRJ |
| 18269 | 217422 | ADAMS, JEREMIAH | Shunnarah Injury Lawyers, PC | 8:20-cv-67494-MCR-GRJ |
| 18270 | 217437 | GOODRICH, JOSEPH | Shunnarah Injury Lawyers, PC | 8:20-cv-67503-MCR-GRJ |
| 18271 | 217497 | BYNUM, NICOLE | Shunnarah Injury Lawyers, PC | 8:20-cv-60542-MCR-GRJ |
| 18272 | 217506 | KAVANAGH, QUANA | Shunnarah Injury Lawyers, PC | 8:20-cv-67525-MCR-GRJ |
| 18273 | 217511 | CHERN, RICHARD | Shunnarah Injury Lawyers, PC | 8:20-cv-67530-MCR-GRJ |
| 18274 | 217518 | HARTAGE, ROBERT | Shunnarah Injury Lawyers, PC | 8:20-cv-60559-MCR-GRJ |
| 18275 | 217526 | COLEY, SASHA | Shunnarah Injury Lawyers, PC | 8:20-cv-67536-MCR-GRJ |
| 18276 | 224462 | CAPERS, MICHELLE | Shunnarah Injury Lawyers, PC | 8:20-cv-68079-MCR-GRJ |
| 18277 | 224473 | HARRIS, FELIX | Shunnarah Injury Lawyers, PC | 8:20-cv-68097-MCR-GRJ |
| 18278 | 238497 | EGGL, HELMUT | Shunnarah Injury Lawyers, PC | 8:20-cv-86415-MCR-GRJ |
| 18279 | 238529 | WASHINGTON, KENDRA | Shunnarah Injury Lawyers, PC | 8:20-cv-86493-MCR-GRJ |
| 18280 | 244696 | Thomas, Rufus | Shunnarah Injury Lawyers, PC | 8:20-cv-92476-MCR-GRJ |
| 18281 | 244727 | HOWARD, DEMONTAY | Shunnarah Injury Lawyers, PC | 8:20-cv-92539-MCR-GRJ |
| 18282 | 244734 | YI, DEAN | Shunnarah Injury Lawyers, PC | 8:20-cv-92553-MCR-GRJ |
| 18283 | 244743 | CRAWFORD, KENDRICK | Shunnarah Injury Lawyers, PC | 8:20-cv-92571-MCR-GRJ |
| 18284 | 244757 | DAUGHTRY, JEFFREY | Shunnarah Injury Lawyers, PC | 8:20-cv-92590-MCR-GRJ |
| 18285 | 244761 | MCDAVID, TYWAN | Shunnarah Injury Lawyers, PC | 8:20-cv-92594-MCR-GRJ |
| 18286 | 244763 | DAIGLE, SCOTT | Shunnarah Injury Lawyers, PC | 8:20-cv-92596-MCR-GRJ |
| 18287 | 244767 | YOUNG, BRITNEE | Shunnarah Injury Lawyers, PC | 8:20-cv-92600-MCR-GRJ |
| 18288 | 244768 | WALLER, LAWRENCE JR. | Shunnarah Injury Lawyers, PC | 8:20-cv-92601-MCR-GRJ |
| 18289 | 244769 | GIRARD, JIMMY | Shunnarah Injury Lawyers, PC | 8:20-cv-92602-MCR-GRJ |
| 18290 | 244819 | Wilson, Cedric | Shunnarah Injury Lawyers, PC | 8:20-cv-92651-MCR-GRJ |
| 18291 | 244824 | Smith, Jesse | Shunnarah Injury Lawyers, PC | 8:20-cv-92656-MCR-GRJ |
| 18292 | 255201 | SCOTT, GREGORY | Shunnarah Injury Lawyers, PC | 9:20-cv-00749-MCR-GRJ |
| 18293 | 258380 | REED, AUBREY | Shunnarah Injury Lawyers, PC | 9:20-cv-01655-MCR-GRJ |
| 18294 | 260046 | HOLLIDAY, TREQUEON | Shunnarah Injury Lawyers, PC | 9:20-cv-01718-MCR-GRJ |
| 18295 | 260060 | SUMPTER, DORIAN | Shunnarah Injury Lawyers, PC | 9:20-cv-01732-MCR-GRJ |
| 18296 | 263563 | Scott, Curtis | Shunnarah Injury Lawyers, PC | 9:20-cv-07885-MCR-GRJ |
| 18297 | 263570 | MAYE-HEILEMAN, PORTIA | Shunnarah Injury Lawyers, PC | 9:20-cv-07895-MCR-GRJ |
| 18298 | 269807 | OMOREGIE, KELVIN | Shunnarah Injury Lawyers, PC | 9:20-cv-12664-MCR-GRJ |
| 18299 | 269809 | BATTLE, CHAD | Shunnarah Injury Lawyers, PC | 9:20-cv-12666-MCR-GRJ |
| 18300 | 269819 | LIPMAN, NOAH | Shunnarah Injury Lawyers, PC | 9:20-cv-12676-MCR-GRJ |
| 18301 | 269822 | Sims, Michael | Shunnarah Injury Lawyers, PC | 9:20-cv-12679-MCR-GRJ |
| 18302 | 269843 | NAVARRO, WALTER | Shunnarah Injury Lawyers, PC | 9:20-cv-12700-MCR-GRJ |
| 18303 | 273888 | BECK, DAKOTA | Shunnarah Injury Lawyers, PC | 9:20-cv-16184-MCR-GRJ |
| 18304 | 273899 | Ceaser, Jason | Shunnarah Injury Lawyers, PC | 9:20-cv-16206-MCR-GRJ |
| 18305 | 273905 | Taylor, Mark | Shunnarah Injury Lawyers, PC | 9:20-cv-16219-MCR-GRJ |
| 18306 | 279814 | Buening, Brian | Shunnarah Injury Lawyers, PC | 9:20-cv-20036-MCR-GRJ |
| 18307 | 280769 | NESMITH, JOSHUA | Shunnarah Injury Lawyers, PC | 7:21-cv-03763-MCR-GRJ |
| 18308 | 280791 | White, Timothy | Shunnarah Injury Lawyers, PC | 7:21-cv-03807-MCR-GRJ |
| 18309 | 291264 | CHARLES, JERRY COVINGTON | Shunnarah Injury Lawyers, PC | 7:21-cv-10881-MCR-GRJ |
| 18310 | 291280 | JOHNSON, NORYCEE | Shunnarah Injury Lawyers, PC | 7:21-cv-10897-MCR-GRJ |
| 18311 | 293632 | Wise, George | Shunnarah Injury Lawyers, PC | 7:21-cv-13059-MCR-GRJ |
| 18312 | 293639 | STURGILL, DAVID | Shunnarah Injury Lawyers, PC | 7:21-cv-13066-MCR-GRJ |
| 18313 | 293645 | PEARSON, JACOB | Shunnarah Injury Lawyers, PC | 7:21-cv-13072-MCR-GRJ |
| 18314 | 293647 | SCHAEFER, AMANDA | Shunnarah Injury Lawyers, PC | 7:21-cv-13074-MCR-GRJ |
| 18315 | 293685 | HEIGHT, MARTAZE | Shunnarah Injury Lawyers, PC | 7:21-cv-13112-MCR-GRJ |
| 18316 | 302578 | Klein, Alan | Shunnarah Injury Lawyers, PC | 7:21-cv-21347-MCR-GRJ |
| 18317 | 302588 | Passard, Anton | Shunnarah Injury Lawyers, PC | 7:21-cv-21357-MCR-GRJ |
| 18318 | 302592 | Barnes, Brandi | Shunnarah Injury Lawyers, PC | 7:21-cv-21361-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18319 | 302593 | Whitehead, Brandon | Shunnarah Injury Lawyers, PC | 7:21-cv-21362-MCR-GRJ |
| 18320 | 302605 | Yager, Clint | Shunnarah Injury Lawyers, PC | 7:21-cv-21374-MCR-GRJ |
| 18321 | 302616 | WOOD, DAVID | Shunnarah Injury Lawyers, PC | 7:21-cv-21385-MCR-GRJ |
| 18322 | 302631 | Loveland, James | Shunnarah Injury Lawyers, PC | 7:21-cv-21400-MCR-GRJ |
| 18323 | 302637 | Acevedo, Javier | Shunnarah Injury Lawyers, PC | 7:21-cv-21406-MCR-GRJ |
| 18324 | 302641 | Grim, Jeremy | Shunnarah Injury Lawyers, PC | 7:21-cv-21410-MCR-GRJ |
| 18325 | 302673 | Putnam, Matthew | Shunnarah Injury Lawyers, PC | 7:21-cv-21442-MCR-GRJ |
| 18326 | 302676 | Maxson, Michael | Shunnarah Injury Lawyers, PC | 7:21-cv-21445-MCR-GRJ |
| 18327 | 302680 | Oliver, Morgan | Shunnarah Injury Lawyers, PC | 7:21-cv-21449-MCR-GRJ |
| 18328 | 302681 | Jacobsen, Nicholas | Shunnarah Injury Lawyers, PC | 7:21-cv-21450-MCR-GRJ |
| 18329 | 302711 | Lewis-Palmer, Stefanie | Shunnarah Injury Lawyers, PC | 7:21-cv-21479-MCR-GRJ |
| 18330 | 308313 | Harper, Jason | Shunnarah Injury Lawyers, PC | 7:21-cv-26978-MCR-GRJ |
| 18331 | 308330 | BURNSIDE, RODERICK | Shunnarah Injury Lawyers, PC | 7:21-cv-26995-MCR-GRJ |
| 18332 | 308334 | COOK, KENDRA | Shunnarah Injury Lawyers, PC | 7:21-cv-26999-MCR-GRJ |
| 18333 | 308336 | LAKES, AKEYA | Shunnarah Injury Lawyers, PC | 7:21-cv-27001-MCR-GRJ |
| 18334 | 308340 | WISE, KEVIN | Shunnarah Injury Lawyers, PC | 7:21-cv-27005-MCR-GRJ |
| 18335 | 308341 | Golden, Gregory | Shunnarah Injury Lawyers, PC | 7:21-cv-27006-MCR-GRJ |
| 18336 | 308342 | Beeks, Jeffrey | Shunnarah Injury Lawyers, PC | 7:21-cv-27007-MCR-GRJ |
| 18337 | 308351 | RIVERO, RAPHAEL | Shunnarah Injury Lawyers, PC | 7:21-cv-27016-MCR-GRJ |
| 18338 | 308361 | Roy, Darius | Shunnarah Injury Lawyers, PC | 7:21-cv-27026-MCR-GRJ |
| 18339 | 317535 | Blackwood, Adonis | Shunnarah Injury Lawyers, PC | 7:21-cv-34518-MCR-GRJ |
| 18340 | 317541 | Wallace, Anderson | Shunnarah Injury Lawyers, PC | 7:21-cv-34531-MCR-GRJ |
| 18341 | 317546 | Brister, Anthony | Shunnarah Injury Lawyers, PC | 7:21-cv-34542-MCR-GRJ |
| 18342 | 317555 | Sosebee, Bradley | Shunnarah Injury Lawyers, PC | 7:21-cv-34561-MCR-GRJ |
| 18343 | 317584 | Luster, David | Shunnarah Injury Lawyers, PC | 7:21-cv-35177-MCR-GRJ |
| 18344 | 317593 | Ford, Dominique | Shunnarah Injury Lawyers, PC | 7:21-cv-35186-MCR-GRJ |
| 18345 | 317598 | Farmer, Frank | Shunnarah Injury Lawyers, PC | 7:21-cv-35191-MCR-GRJ |
| 18346 | 317622 | Henderson, Jordan | Shunnarah Injury Lawyers, PC | 7:21-cv-35215-MCR-GRJ |
| 18347 | 317631 | Chatman, Justin | Shunnarah Injury Lawyers, PC | 7:21-cv-35224-MCR-GRJ |
| 18348 | 317654 | Curbelo, Matthew | Shunnarah Injury Lawyers, PC | 7:21-cv-35554-MCR-GRJ |
| 18349 | 317658 | Eisenhauer, Michael | Shunnarah Injury Lawyers, PC | 7:21-cv-35563-MCR-GRJ |
| 18350 | 317660 | Dickison, Michelle | Shunnarah Injury Lawyers, PC | 7:21-cv-35567-MCR-GRJ |
| 18351 | 317680 | Hendricks, Rodquita | Shunnarah Injury Lawyers, PC | 7:21-cv-35610-MCR-GRJ |
| 18352 | 317684 | Reed, Samuel | Shunnarah Injury Lawyers, PC | 7:21-cv-35619-MCR-GRJ |
| 18353 | 317701 | MILLER, TIMOTHY | Shunnarah Injury Lawyers, PC | 7:21-cv-35655-MCR-GRJ |
| 18354 | 324936 | McCallister, Stephen | Shunnarah Injury Lawyers, PC | 7:21-cv-44268-MCR-GRJ |
| 18355 | 324946 | ALMENDAREZ, NATALIE | Shunnarah Injury Lawyers, PC | 7:21-cv-44278-MCR-GRJ |
| 18356 | 324954 | GIPSON, ELIJAH | Shunnarah Injury Lawyers, PC | 7:21-cv-44286-MCR-GRJ |
| 18357 | 324963 | CORNIER, DANIEL | Shunnarah Injury Lawyers, PC | 7:21-cv-44295-MCR-GRJ |
| 18358 | 324964 | O'HARA, THOMAS | Shunnarah Injury Lawyers, PC | 7:21-cv-44296-MCR-GRJ |
| 18359 | 329413 | LEGACE, LAUREN | Shunnarah Injury Lawyers, PC | 7:21-cv-49062-MCR-GRJ |
| 18360 | 329417 | CATANZARO, JORY | Shunnarah Injury Lawyers, PC | 7:21-cv-49070-MCR-GRJ |
| 18361 | 329422 | Gillihan, Jacob | Shunnarah Injury Lawyers, PC | 7:21-cv-49081-MCR-GRJ |
| 18362 | 329432 | STROHM, JOHN | Shunnarah Injury Lawyers, PC | 7:21-cv-49101-MCR-GRJ |
| 18363 | 329462 | LANIER, KORY | Shunnarah Injury Lawyers, PC | 7:21-cv-49162-MCR-GRJ |
| 18364 | 329465 | ROBINSON, KENESHIA | Shunnarah Injury Lawyers, PC | 7:21-cv-49168-MCR-GRJ |
| 18365 | 329482 | COUSIN, WALTER | Shunnarah Injury Lawyers, PC | 7:21-cv-49202-MCR-GRJ |
| 18366 | 329486 | LANDRY, ALVIN | Shunnarah Injury Lawyers, PC | 7:21-cv-49210-MCR-GRJ |
| 18367 | 329489 | NORIEGA, ABLE | Shunnarah Injury Lawyers, PC | 7:21-cv-49217-MCR-GRJ |
| 18368 | 329492 | SWEGLE, DANIEL | Shunnarah Injury Lawyers, PC | 7:21-cv-49223-MCR-GRJ |
| 18369 | 329506 | LEE, AMBER | Shunnarah Injury Lawyers, PC | 7:21-cv-49252-MCR-GRJ |
| 18370 | 329517 | PRAYER, PIERRE | Shunnarah Injury Lawyers, PC | 7:21-cv-49274-MCR-GRJ |
| 18371 | 329519 | Hinton, Sean | Shunnarah Injury Lawyers, PC | 7:21-cv-49277-MCR-GRJ |
| 18372 | 329523 | SANCHEZ, ROLAND | Shunnarah Injury Lawyers, PC | 7:21-cv-49284-MCR-GRJ |
| 18373 | 333763 | TURNER, XYLIA | Shunnarah Injury Lawyers, PC | 7:21-cv-52908-MCR-GRJ |
| 18374 | 333768 | Chapman, Michael | Shunnarah Injury Lawyers, PC | 7:21-cv-52913-MCR-GRJ |
| 18375 | 333791 | WALKER, LATORA | Shunnarah Injury Lawyers, PC | 7:21-cv-52936-MCR-GRJ |
| 18376 | 333795 | JONES, JERMAINE | Shunnarah Injury Lawyers, PC | 7:21-cv-52940-MCR-GRJ |
| 18377 | 344860 | Brown, John | Shunnarah Injury Lawyers, PC | 7:21-cv-67000-MCR-GRJ |
| 18378 | 344866 | Delahanty, Patrick | Shunnarah Injury Lawyers, PC | 7:21-cv-67013-MCR-GRJ |
| 18379 | 344873 | Henson, Matthew | Shunnarah Injury Lawyers, PC | 7:21-cv-67028-MCR-GRJ |
| 18380 | 344883 | MOSLEY, JOHN | Shunnarah Injury Lawyers, PC | 7:21-cv-67049-MCR-GRJ |
| 18381 | 344906 | VANDERVER, EMY | Shunnarah Injury Lawyers, PC | 7:21-cv-67098-MCR-GRJ |
| 18382 | 344939 | DARRINGTON, DALETH | Shunnarah Injury Lawyers, PC | 7:21-cv-63600-MCR-GRJ |
| 18383 | 344942 | Rodriguez, Simon | Shunnarah Injury Lawyers, PC | 7:21-cv-63606-MCR-GRJ |
| 18384 | 344947 | Menegazzi, Mario | Shunnarah Injury Lawyers, PC | 7:21-cv-63617-MCR-GRJ |
| 18385 | 81267 | Bennett, Dominique D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16383-MCR-GRJ |
| 18386 | 81273 | Brock, Michael S. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16401-MCR-GRJ |
| 18387 | 81287 | Casul, Raymond J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16443-MCR-GRJ |
| 18388 | 81303 | Cunningham, Patrick B. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16491-MCR-GRJ |
| 18389 | 81317 | Ferguson, Kendrick J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16539-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18390 | 81327 | Gambrill, Linda A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16579-MCR-GRJ |
| 18391 | 81328 | Gappa, Gary | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16583-MCR-GRJ |
| 18392 | 81337 | Gonzalez, Daniel J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16617-MCR-GRJ |
| 18393 | 81353 | Hermisillo, Ever E. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16680-MCR-GRJ |
| 18394 | 81355 | Hickerson, Lakisha | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16686-MCR-GRJ |
| 18395 | 81358 | Holman, Bryan L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16696-MCR-GRJ |
| 18396 | 81360 | Houghtaling, Andy A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16702-MCR-GRJ |
| 18397 | 81365 | Jackson, Travis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16716-MCR-GRJ |
| 18398 | 81371 | Journeycake, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16736-MCR-GRJ |
| 18399 | 81378 | Lehman, Jeremy T. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16768-MCR-GRJ |
| 18400 | 81386 | McCormack, Carlos A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16804-MCR-GRJ |
| 18401 | 81387 | McDonald, Jack C. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16808-MCR-GRJ |
| 18402 | 81395 | Mitchell, Carsie L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16844-MCR-GRJ |
| 18403 | 81397 | Monahan, Keenan R. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16852-MCR-GRJ |
| 18404 | 81404 | Murphree, Brian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16881-MCR-GRJ |
| 18405 | 81410 | Osborne, Brandon A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17663-MCR-GRJ |
| 18406 | 81411 | Oxner, Emily A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17667-MCR-GRJ |
| 18407 | 81428 | Reed, Steven D | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17718-MCR-GRJ |
| 18408 | 81435 | Rosa, Frank R. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17737-MCR-GRJ |
| 18409 | 81439 | Salazar, Lee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17751-MCR-GRJ |
| 18410 | 81440 | Sandoval, Derek A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17754-MCR-GRJ |
| 18411 | 81455 | Stanish, Judith D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17800-MCR-GRJ |
| 18412 | 81459 | Stein, Justin Z | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17816-MCR-GRJ |
| 18413 | 81461 | Stock, Joey L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17822-MCR-GRJ |
| 18414 | 81462 | Story, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17827-MCR-GRJ |
| 18415 | 81474 | Waddingham, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17878-MCR-GRJ |
| 18416 | 81493 | Sterger, Luke D | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17981-MCR-GRJ |
| 18417 | 81502 | Himko, Edward | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-18026-MCR-GRJ |
| 18418 | 157729 | Roberts, Laura A. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15118-MCR-GRJ |
| 18419 | 160194 | Wagner, Kyle | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15134-MCR-GRJ |
| 18420 | 162165 | Robinson, Orian L. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15166-MCR-GRJ |
| 18421 | 164595 | Baker, Sam | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15180-MCR-GRJ |
| 18422 | 164596 | Baxley, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15181-MCR-GRJ |
| 18423 | 164600 | Dodson, Donavan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15185-MCR-GRJ |
| 18424 | 164601 | HENDERSON, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15186-MCR-GRJ |
| 18425 | 164602 | Jaimes, Juan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15187-MCR-GRJ |
| 18426 | 164608 | Smith, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15193-MCR-GRJ |
| 18427 | 172306 | Crill, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15243-MCR-GRJ |
| 18428 | 174700 | Pyles, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15740-MCR-GRJ |
| 18429 | 174706 | MARTINEZ, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15746-MCR-GRJ |
| 18430 | 176665 | LAMBOY, ABRAHAM | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41846-MCR-GRJ |
| 18431 | 176666 | Granville, John | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41847-MCR-GRJ |
| 18432 | 183173 | STOR, ERIK | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85031-MCR-GRJ |
| 18433 | 183195 | GADDIS, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-85156-MCR-GRJ |
| 18434 | 183196 | OWUSU BOAMPONG, PATRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85161-MCR-GRJ |
| 18435 | 183562 | Wise, Gabriel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15837-MCR-GRJ |
| 18436 | 188508 | Meister, Eric | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91061-MCR-GRJ |
| 18437 | 188509 | Cordingly, Zane | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91063-MCR-GRJ |
| 18438 | 188511 | Wildman, Jamison | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91067-MCR-GRJ |
| 18439 | 202745 | GIROT, NELSON | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41281-MCR-GRJ |
| 18440 | 202748 | ALMAGUER, RICHARDO | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41288-MCR-GRJ |
| 18441 | 202751 | JENKINS, TYLER | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41295-MCR-GRJ |
| 18442 | 202762 | FIGUEROA CAMACHO, VICTOR | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41318-MCR-GRJ |
| 18443 | 202764 | MCDONALD, DAREL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41323-MCR-GRJ |
| 18444 | 214320 | Aaron, Gregory | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68879-MCR-GRJ |
| 18445 | 214326 | Bernard, Richard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68885-MCR-GRJ |
| 18446 | 214337 | Cox, Keith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68896-MCR-GRJ |
| 18447 | 214338 | Decenso, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68897-MCR-GRJ |
| 18448 | 214349 | Faas, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68908-MCR-GRJ |
| 18449 | 214351 | Floyd, Nigel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68910-MCR-GRJ |
| 18450 | 214370 | Hicks, Jeffery | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68929-MCR-GRJ |
| 18451 | 214386 | Lohrmann, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68944-MCR-GRJ |
| 18452 | 214390 | MARKS, THOMAS | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68948-MCR-GRJ |
| 18453 | 214391 | Mateyko, Michael | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68949-MCR-GRJ |
| 18454 | 214422 | Salter, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69130-MCR-GRJ |
| 18455 | 214428 | Sisneros, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68984-MCR-GRJ |
| 18456 | 214432 | Smith, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68988-MCR-GRJ |
| 18457 | 214433 | Speegle, Carla | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68989-MCR-GRJ |
| 18458 | 214435 | Stanley, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68991-MCR-GRJ |
| 18459 | 214436 | Stickley, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68992-MCR-GRJ |
| 18460 | 214441 | Thompson, Mycheal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68997-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18461 | 214447 | Valdez, Mario | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69003-MCR-GRJ |
| 18462 | 214448 | Villanueva, John | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69004-MCR-GRJ |
| 18463 | 214449 | Walker, Deangilo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69005-MCR-GRJ |
| 18464 | 237960 | Criswell, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84764-MCR-GRJ |
| 18465 | 237963 | Dimajo, Jacob | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84778-MCR-GRJ |
| 18466 | 237968 | Fermin, Chanel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84801-MCR-GRJ |
| 18467 | 237971 | Foster, William | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84815-MCR-GRJ |
| 18468 | 237986 | Moore, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84884-MCR-GRJ |
| 18469 | 237990 | Rice, Hugh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84900-MCR-GRJ |
| 18470 | 237994 | Sanabria, Ricardo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84916-MCR-GRJ |
| 18471 | 237995 | Sanders-Williams, Lemy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84920-MCR-GRJ |
| 18472 | 237996 | Santos, Kevin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84923-MCR-GRJ |
| 18473 | 237997 | Solano, Yosvany | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84927-MCR-GRJ |
| 18474 | 247221 | Bobadilla, Christian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93850-MCR-GRJ |
| 18475 | 247223 | Farley, Jeremiah | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93855-MCR-GRJ |
| 18476 | 247227 | Hettinger, Loretta | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93864-MCR-GRJ |
| 18477 | 247232 | McCrainey, Garry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93875-MCR-GRJ |
| 18478 | 247233 | Moore, Allen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93878-MCR-GRJ |
| 18479 | 247237 | Sandlin, Spencer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93887-MCR-GRJ |
| 18480 | 247242 | Woods, Sean | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93898-MCR-GRJ |
| 18481 | 248163 | DETTY, BILLY | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93927-MCR-GRJ |
| 18482 | 249058 | Swinford, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93024-MCR-GRJ |
| 18483 | 249063 | Waldron, Dillon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93034-MCR-GRJ |
| 18484 | 249075 | Alvarado, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93058-MCR-GRJ |
| 18485 | 249083 | Applewhite, Rosie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93074-MCR-GRJ |
| 18486 | 249087 | Babcock, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93082-MCR-GRJ |
| 18487 | 249098 | Bell, Lester | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93104-MCR-GRJ |
| 18488 | 249104 | Bergstrom, Robert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93117-MCR-GRJ |
| 18489 | 249120 | Breeze, Branden | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93149-MCR-GRJ |
| 18490 | 249128 | Brown, Errol | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93164-MCR-GRJ |
| 18491 | 249141 | Carpenter, Jesse | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93177-MCR-GRJ |
| 18492 | 249156 | Coco, Lee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93205-MCR-GRJ |
| 18493 | 249164 | Craft, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93228-MCR-GRJ |
| 18494 | 249186 | Donahue, Jeffrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93286-MCR-GRJ |
| 18495 | 249215 | Fries, Steven | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93361-MCR-GRJ |
| 18496 | 249220 | Funderburk, Douglas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93369-MCR-GRJ |
| 18497 | 249238 | Golden, Chad | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93401-MCR-GRJ |
| 18498 | 249265 | Henson, Samuel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93449-MCR-GRJ |
| 18499 | 249302 | Johnson, Isaiah | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93657-MCR-GRJ |
| 18500 | 249320 | Klish, James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93696-MCR-GRJ |
| 18501 | 249339 | Lopez, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93725-MCR-GRJ |
| 18502 | 249341 | Lucas, Daniel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93728-MCR-GRJ |
| 18503 | 249346 | Maloney, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93736-MCR-GRJ |
| 18504 | 249348 | Manley, Jason | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93738-MCR-GRJ |
| 18505 | 249366 | Miltthon, Richard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93756-MCR-GRJ |
| 18506 | 249367 | Mitchell, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93757-MCR-GRJ |
| 18507 | 249371 | Moore, Xavier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93761-MCR-GRJ |
| 18508 | 249384 | Odie, Floyd | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93774-MCR-GRJ |
| 18509 | 249408 | PERKINS, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93798-MCR-GRJ |
| 18510 | 249409 | Perrow, Sean | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93799-MCR-GRJ |
| 18511 | 249418 | Powell, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93808-MCR-GRJ |
| 18512 | 249426 | Reed, David | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93816-MCR-GRJ |
| 18513 | 249438 | Ridge, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93836-MCR-GRJ |
| 18514 | 249442 | Rodriguez, Eliu | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93843-MCR-GRJ |
| 18515 | 249446 | Roibal-Macias, Raymond | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93851-MCR-GRJ |
| 18516 | 249447 | Romero, Rebecca | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93852-MCR-GRJ |
| 18517 | 249448 | Rorebeck, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93854-MCR-GRJ |
| 18518 | 249474 | Sibley, Jemar | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93901-MCR-GRJ |
| 18519 | 249487 | Sparks, Heather | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94686-MCR-GRJ |
| 18520 | 249491 | Steinmetz, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94690-MCR-GRJ |
| 18521 | 249502 | Suarez, Victor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94701-MCR-GRJ |
| 18522 | 249503 | Sullivan, Brian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94702-MCR-GRJ |
| 18523 | 249514 | Teeter, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94713-MCR-GRJ |
| 18524 | 249526 | Unser, Tammy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94725-MCR-GRJ |
| 18525 | 249545 | Wenger, Mark | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94744-MCR-GRJ |
| 18526 | 249563 | Woods, Justin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94762-MCR-GRJ |
| 18527 | 249567 | Zarembski, Thor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94766-MCR-GRJ |
| 18528 | 271235 | Freshwater, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12955-MCR-GRJ |
| 18529 | 271239 | Rojas, Brandon | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12962-MCR-GRJ |
| 18530 | 271243 | Dioso, Saturnino | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12970-MCR-GRJ |
| 18531 | 271246 | Sanchez, Ivan | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12976-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18532 | 271248 | PARKER, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12982-MCR-GRJ |
| 18533 | 271257 | Hollins, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13007-MCR-GRJ |
| 18534 | 271259 | Giles, Robin | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13013-MCR-GRJ |
| 18535 | 271262 | Parkison, Richard | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13022-MCR-GRJ |
| 18536 | 271263 | McMillan, Kendall | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13025-MCR-GRJ |
| 18537 | 289459 | Chandler, Brittany | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-11492-MCR-GRJ |
| 18538 | 289462 | Falsetti, Anthony | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-11495-MCR-GRJ |
| 18539 | 289464 | Rivera, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-11497-MCR-GRJ |
| 18540 | 292062 | Reynolds, Shenandoah | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12448-MCR-GRJ |
| 18541 | 292064 | Reed, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12450-MCR-GRJ |
| 18542 | 292065 | Banks, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12451-MCR-GRJ |
| 18543 | 292069 | Bell, Tynita | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12455-MCR-GRJ |
| 18544 | 292071 | Jordan, Brett | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12457-MCR-GRJ |
| 18545 | 292076 | Jackson, Kaleb | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12462-MCR-GRJ |
| 18546 | 292101 | Pressman, Micah | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12487-MCR-GRJ |
| 18547 | 292125 | Reider, Christopher | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12511-MCR-GRJ |
| 18548 | 306534 | Graves, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24927-MCR-GRJ |
| 18549 | 306542 | Strouse, Ronald | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24935-MCR-GRJ |
| 18550 | 306546 | Thomas, Gavin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24939-MCR-GRJ |
| 18551 | 306556 | Thompson, Lawrence | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24949-MCR-GRJ |
| 18552 | 306567 | Weiss, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24960-MCR-GRJ |
| 18553 | 332044 | MARTEL, RANDALL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52689-MCR-GRJ |
| 18554 | 332059 | KILLIPS, KEVIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52704-MCR-GRJ |
| 18555 | 332065 | BAEZA, MARCELLO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52710-MCR-GRJ |
| 18556 | 332071 | RAGER, BROOKLYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52716-MCR-GRJ |
| 18557 | 332078 | Ayres, Harold | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52723-MCR-GRJ |
| 18558 | 332084 | GREER, JENNEALE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52729-MCR-GRJ |
| 18559 | 332611 | POWERS, MARCUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52730-MCR-GRJ |
| 18560 | 332612 | UBOM, ANDIFREKE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52731-MCR-GRJ |
| 18561 | 332613 | ESPELIE, GREGG | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52732-MCR-GRJ |
| 18562 | 332618 | COLLINS, MARK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52737-MCR-GRJ |
| 18563 | 332624 | O'DONNELL, DARILYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52743-MCR-GRJ |
| 18564 | 332627 | MOORE, DYLAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52746-MCR-GRJ |
| 18565 | 332671 | TACKETT, RONALD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52756-MCR-GRJ |
| 18566 | 332678 | DALE, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52763-MCR-GRJ |
| 18567 | 332759 | GARY, EMANUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52783-MCR-GRJ |
| 18568 | 332760 | HARVELL, KENNETH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52784-MCR-GRJ |
| 18569 | 332826 | VACHON, ALLEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52794-MCR-GRJ |
| 18570 | 332833 | Wicklander, Arthur | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52798-MCR-GRJ |
| 18571 | 332837 | FLETCHER, MADISON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52801-MCR-GRJ |
| 18572 | 334179 | BURDEN, BRANDON RAMON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53162-MCR-GRJ |
| 18573 | 334254 | TREIDER, CAITLIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53198-MCR-GRJ |
| 18574 | 334264 | ALEQUIN, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53206-MCR-GRJ |
| 18575 | 334276 | PLUMMER, DENRAY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53214-MCR-GRJ |
| 18576 | 334284 | Watkins, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53220-MCR-GRJ |
| 18577 | 334285 | Harrell, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53221-MCR-GRJ |
| 18578 | 334304 | Hammond, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53232-MCR-GRJ |
| 18579 | 334312 | MILLETT, NORMAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53238-MCR-GRJ |
| 18580 | 334336 | FLOWERS, JEFFERY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53251-MCR-GRJ |
| 18581 | 334369 | CASTILLO, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53261-MCR-GRJ |
| 18582 | 334371 | Martin, Jonathan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53263-MCR-GRJ |
| 18583 | 334389 | RICHMOND, BENJAMIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54751-MCR-GRJ |
| 18584 | 334390 | DENNY, BRAYN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54752-MCR-GRJ |
| 18585 | 334394 | STEFONICK, CORRINA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54756-MCR-GRJ |
| 18586 | 334412 | BLONDELL, WALTER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54774-MCR-GRJ |
| 18587 | 334430 | VINEYARD, BRADLEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54776-MCR-GRJ |
| 18588 | 334434 | BEGLEY, BROCK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54780-MCR-GRJ |
| 18589 | 334437 | BEH, JACOB | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54783-MCR-GRJ |
| 18590 | 334447 | MORA, LENN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54793-MCR-GRJ |
| 18591 | 334460 | BRITO, JESUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54803-MCR-GRJ |
| 18592 | 334464 | CATON, JOHNATHEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54807-MCR-GRJ |
| 18593 | 334510 | Delgado, Juan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54818-MCR-GRJ |
| 18594 | 334521 | MOON, NINA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54827-MCR-GRJ |
| 18595 | 334653 | HESTER, CHRISTOPHER WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54831-MCR-GRJ |
| 18596 | 334665 | HOLDAWAY, JORDAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54841-MCR-GRJ |
| 18597 | 335016 | MOUZON, DARELLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54981-MCR-GRJ |
| 18598 | 335024 | VELASQUEZ, CARLOS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54989-MCR-GRJ |
| 18599 | 335029 | CINDRICK, FRED | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54992-MCR-GRJ |
| 18600 | 335083 | LYDON, KEITH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54997-MCR-GRJ |
| 18601 | 335088 | BLANN, KENNETH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55002-MCR-GRJ |
| 18602 | 336188 | DARWISH, JACQUELINE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55800-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18603 | 336196 | FITCH, JASON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55813-MCR-GRJ |
| 18604 | 336197 | ROSE, JODY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55815-MCR-GRJ |
| 18605 | 336206 | RETTIG, MARCUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55820-MCR-GRJ |
| 18606 | 336229 | CHARMAN, AMBER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55858-MCR-GRJ |
| 18607 | 336235 | QUINTANILLA, GREGORIO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55869-MCR-GRJ |
| 18608 | 336246 | Jones, Steven | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55888-MCR-GRJ |
| 18609 | 336377 | MORRIS, ERRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56110-MCR-GRJ |
| 18610 | 336382 | URESTI, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56118-MCR-GRJ |
| 18611 | 336385 | VOYLES, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56124-MCR-GRJ |
| 18612 | 336387 | Jones, Duane | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56127-MCR-GRJ |
| 18613 | 336389 | Tucker, Harold | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56131-MCR-GRJ |
| 18614 | 336393 | JACKSON, CASINOVA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56137-MCR-GRJ |
| 18615 | 336394 | MAY, FAYE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56139-MCR-GRJ |
| 18616 | 336399 | GOULDIN-LENORE, TREVOR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56148-MCR-GRJ |
| 18617 | 336401 | MCKENZIE, JOSHUA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56151-MCR-GRJ |
| 18618 | 336402 | Moore, Paul | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56153-MCR-GRJ |
| 18619 | 336405 | ODLAND, ANGEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56157-MCR-GRJ |
| 18620 | 336418 | Green, David | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56164-MCR-GRJ |
| 18621 | 336620 | Castillo, Jose | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62477-MCR-GRJ |
| 18622 | 336625 | QUINONES, ISAIH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62486-MCR-GRJ |
| 18623 | 336630 | ANGEL, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62495-MCR-GRJ |
| 18624 | 336631 | RAMOS, VICTOR MANUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62497-MCR-GRJ |
| 18625 | 336659 | KESLER, PATRICK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62532-MCR-GRJ |
| 18626 | 336675 | VERONEAU, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62560-MCR-GRJ |
| 18627 | 341492 | Corbitt, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62815-MCR-GRJ |
| 18628 | 341501 | McCullers, Rasheen | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62825-MCR-GRJ |
| 18629 | 341502 | Carter, Timothy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62827-MCR-GRJ |
| 18630 | 341508 | TODD, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62839-MCR-GRJ |
| 18631 | 341514 | BLEVINS, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62851-MCR-GRJ |
| 18632 | 341517 | Moreth, Janet | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62857-MCR-GRJ |
| 18633 | 341525 | Ruiz, Juan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62872-MCR-GRJ |
| 18634 | 341529 | Taylor, Cameron | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62877-MCR-GRJ |
| 18635 | 341530 | Carr, Jack | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62878-MCR-GRJ |
| 18636 | 341532 | EVANS, JACOB | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62880-MCR-GRJ |
| 18637 | 341535 | Johnson, Jessica | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62886-MCR-GRJ |
| 18638 | 341536 | MOLLENHAUER, NICHOLAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62887-MCR-GRJ |
| 18639 | 341537 | MANN, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62889-MCR-GRJ |
| 18640 | 341542 | GREEN, NATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62898-MCR-GRJ |
| 18641 | 341544 | Perez, Julio | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62902-MCR-GRJ |
| 18642 | 341549 | GOODWIN, JAY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62911-MCR-GRJ |
| 18643 | 341550 | FORANT, NATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62913-MCR-GRJ |
| 18644 | 341556 | TURNER, TOMEKO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62924-MCR-GRJ |
| 18645 | 341558 | Moore, Ricky | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62927-MCR-GRJ |
| 18646 | 341567 | DALTON, DUSTIN LAWRENCE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62940-MCR-GRJ |
| 18647 | 341568 | NUNEZ, BRIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62941-MCR-GRJ |
| 18648 | 341570 | KIMBLEY, GERALD | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62943-MCR-GRJ |
| 18649 | 341580 | CAZEAU, JENNIFER | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62952-MCR-GRJ |
| 18650 | 341585 | CRONIN, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62957-MCR-GRJ |
| 18651 | 341596 | HANBURY, NATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62968-MCR-GRJ |
| 18652 | 341598 | GRAY, HALLAH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62970-MCR-GRJ |
| 18653 | 341600 | Gonzalez, Luis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62972-MCR-GRJ |
| 18654 | 344302 | MURPHY, MARCUS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63265-MCR-GRJ |
| 18655 | 344304 | MENDEZ, RODRIGO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63269-MCR-GRJ |
| 18656 | 344306 | Gonzalez, Victor | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63272-MCR-GRJ |
| 18657 | 344332 | LEGRID, BRADLEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63320-MCR-GRJ |
| 18658 | 344347 | RAMOS, JACK | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63351-MCR-GRJ |
| 18659 | 344395 | WOOD, STEPHEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63428-MCR-GRJ |
| 18660 | 344402 | MENDOZA, ARMANDO | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63441-MCR-GRJ |
| 18661 | 344409 | HAGEDORN, DREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63451-MCR-GRJ |
| 18662 | 344447 | LEDFORD, DARYELL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63479-MCR-GRJ |
| 18663 | 344450 | BARNEY, EVAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63481-MCR-GRJ |
| 18664 | 344957 | BAKER, MICAH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63635-MCR-GRJ |
| 18665 | 344994 | CROWELL, SCOTT DEFOREST | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63682-MCR-GRJ |
| 18666 | 345001 | LABOY, BENJAMIN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63686-MCR-GRJ |
| 18667 | 345017 | POLK, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63713-MCR-GRJ |
| 18668 | 345020 | ALLEN, JESSE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63719-MCR-GRJ |
| 18669 | 345021 | FISH, THOMAS | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63721-MCR-GRJ |
| 18670 | 345028 | MADDOX, BRANDON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63735-MCR-GRJ |
| 18671 | 345030 | ALLIN, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63737-MCR-GRJ |
| 18672 | 345035 | COBURN, TRISTAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63742-MCR-GRJ |
| 18673 | 345830 | LONG, JEFFREY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64405-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18674 | 345837 | VARELA, JOSE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64410-MCR-GRJ |
| 18675 | 345838 | DELGADO, ADRIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64411-MCR-GRJ |
| 18676 | 345839 | STOLZ, WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64412-MCR-GRJ |
| 18677 | 345848 | MARIN, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64421-MCR-GRJ |
| 18678 | 345855 | ROLLINS, SAMUEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64428-MCR-GRJ |
| 18679 | 345869 | FOGARTY, SEAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64442-MCR-GRJ |
| 18680 | 346178 | McKinney, Joseph | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64628-MCR-GRJ |
| 18681 | 346184 | GREEN, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64633-MCR-GRJ |
| 18682 | 346189 | QUINTANAR, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64638-MCR-GRJ |
| 18683 | 346195 | WANNIGMAN, KYLE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64642-MCR-GRJ |
| 18684 | 346214 | SPARKS, KAYLA LILLIAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64659-MCR-GRJ |
| 18685 | 346215 | AMES, DANIEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64660-MCR-GRJ |
| 18686 | 346216 | NICHOLLS, EVAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64661-MCR-GRJ |
| 18687 | 346222 | MANOWN, DYLLON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64666-MCR-GRJ |
| 18688 | 346223 | CHARLES, GADIUS LAMAR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64667-MCR-GRJ |
| 18689 | 346225 | CERRA, NELSON | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64669-MCR-GRJ |
| 18690 | 346228 | OVEHOLT, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64672-MCR-GRJ |
| 18691 | 346230 | Dowd, Michael | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64674-MCR-GRJ |
| 18692 | 346238 | GILDEA, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63341-MCR-GRJ |
| 18693 | 346244 | MATHENY, BOBBY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63352-MCR-GRJ |
| 18694 | 346265 | Walters, James | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63394-MCR-GRJ |
| 18695 | 346266 | PHILLIP, LINDSEY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63396-MCR-GRJ |
| 18696 | 346274 | ARMSTRONG, TERESA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63410-MCR-GRJ |
| 18697 | 346277 | Howard, Dylan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63415-MCR-GRJ |
| 18698 | 348855 | MILLER, DAKOTA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63431-MCR-GRJ |
| 18699 | 348857 | TAPLETTE, CLAUDE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63435-MCR-GRJ |
| 18700 | 348864 | WAIKEL, GREG | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63448-MCR-GRJ |
| 18701 | 348868 | DREYER, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63456-MCR-GRJ |
| 18702 | 348870 | MARTINOVICH, ANDREW | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63460-MCR-GRJ |
| 18703 | 15945 | Gruseck, Christopher | Simmons Hanly Conroy | 7:20-cv-63674-MCR-GRJ |
| 18704 | 15948 | Shepherd, Steven | Simmons Hanly Conroy | 7:20-cv-63680-MCR-GRJ |
| 18705 | 15949 | Jones, Bryan | Simmons Hanly Conroy | 7:20-cv-63682-MCR-GRJ |
| 18706 | 15951 | WALKER, RICHARD | Simmons Hanly Conroy | 7:20-cv-63686-MCR-GRJ |
| 18707 | 15954 | Goodwin, Steven | Simmons Hanly Conroy | 7:20-cv-63692-MCR-GRJ |
| 18708 | 15963 | Duety, William | Simmons Hanly Conroy | 7:20-cv-63709-MCR-GRJ |
| 18709 | 15967 | Soun, Aishah | Simmons Hanly Conroy | 7:20-cv-63714-MCR-GRJ |
| 18710 | 15976 | Reed, David | Simmons Hanly Conroy | 7:20-cv-66019-MCR-GRJ |
| 18711 | 15980 | Elzy, Steven | Simmons Hanly Conroy | 7:20-cv-66037-MCR-GRJ |
| 18712 | 15981 | Fergurson, Elliott | Simmons Hanly Conroy | 7:20-cv-66041-MCR-GRJ |
| 18713 | 15982 | Medici, Daniel | Simmons Hanly Conroy | 7:20-cv-66046-MCR-GRJ |
| 18714 | 15986 | Ingles, William | Simmons Hanly Conroy | 7:20-cv-66059-MCR-GRJ |
| 18715 | 15997 | Bennett, Matthew | Simmons Hanly Conroy | 7:20-cv-66105-MCR-GRJ |
| 18716 | 16005 | Bolger, Richard | Simmons Hanly Conroy | 7:20-cv-66135-MCR-GRJ |
| 18717 | 16006 | Hoffman, Andrew | Simmons Hanly Conroy | 7:20-cv-66141-MCR-GRJ |
| 18718 | 16009 | Sullens, Sam | Simmons Hanly Conroy | 7:20-cv-66154-MCR-GRJ |
| 18719 | 16011 | Plemmons, Joshua | Simmons Hanly Conroy | 7:20-cv-66165-MCR-GRJ |
| 18720 | 16016 | Brown, Kenneth | Simmons Hanly Conroy | 7:20-cv-66194-MCR-GRJ |
| 18721 | 16017 | Warner, Jeff | Simmons Hanly Conroy | 7:20-cv-04110-MCR-GRJ |
| 18722 | 16018 | Wilkerson, Bobbie | Simmons Hanly Conroy | 7:20-cv-66205-MCR-GRJ |
| 18723 | 16022 | Black, Paul | Simmons Hanly Conroy | 7:20-cv-66228-MCR-GRJ |
| 18724 | 16027 | Fisher, Matthew | Simmons Hanly Conroy | 7:20-cv-66258-MCR-GRJ |
| 18725 | 16037 | Babl, Lance | Simmons Hanly Conroy | 7:20-cv-66320-MCR-GRJ |
| 18726 | 16040 | Tiegs, Robert | Simmons Hanly Conroy | 7:20-cv-04111-MCR-GRJ |
| 18727 | 16041 | Wehner, Andrew | Simmons Hanly Conroy | 7:20-cv-66343-MCR-GRJ |
| 18728 | 16046 | Elza, Ricky | Simmons Hanly Conroy | 7:20-cv-66376-MCR-GRJ |
| 18729 | 16049 | WALTON, CLARENCE | Simmons Hanly Conroy | 7:20-cv-66394-MCR-GRJ |
| 18730 | 16051 | Kimberger, Charles | Simmons Hanly Conroy | 7:20-cv-66405-MCR-GRJ |
| 18731 | 16053 | Adams, David | Simmons Hanly Conroy | 7:20-cv-66417-MCR-GRJ |
| 18732 | 16055 | Gaston, Gary | Simmons Hanly Conroy | 7:20-cv-66428-MCR-GRJ |
| 18733 | 16058 | Bohanan, Gerald | Simmons Hanly Conroy | 7:20-cv-66437-MCR-GRJ |
| 18734 | 16059 | Johnson, Eddie | Simmons Hanly Conroy | 7:20-cv-66441-MCR-GRJ |
| 18735 | 16062 | Goodloe, Calvin | Simmons Hanly Conroy | 7:20-cv-66456-MCR-GRJ |
| 18736 | 16065 | CHESS, HOUSTON | Simmons Hanly Conroy | 7:20-cv-66471-MCR-GRJ |
| 18737 | 16067 | Nesmith, Charles | Simmons Hanly Conroy | 7:20-cv-66481-MCR-GRJ |
| 18738 | 16070 | Wilkins, Thomas | Simmons Hanly Conroy | 7:20-cv-66495-MCR-GRJ |
| 18739 | 16074 | Ragland, Damion | Simmons Hanly Conroy | 7:20-cv-66514-MCR-GRJ |
| 18740 | 16075 | Coleman, Nathaniel | Simmons Hanly Conroy | 7:20-cv-66518-MCR-GRJ |
| 18741 | 16079 | Henderson, Dwight | Simmons Hanly Conroy | 7:20-cv-66538-MCR-GRJ |
| 18742 | 16089 | Scott, David | Simmons Hanly Conroy | 7:20-cv-66573-MCR-GRJ |
| 18743 | 16091 | Coakley, James | Simmons Hanly Conroy | 7:20-cv-66579-MCR-GRJ |
| 18744 | 16093 | Howe, James | Simmons Hanly Conroy | 7:20-cv-66584-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18745 | 16096 | Heatherly, Michael | Simmons Hanly Conroy | 7:20-cv-66596-MCR-GRJ |
| 18746 | 16098 | Ingram, Dwight | Simmons Hanly Conroy | 7:20-cv-66607-MCR-GRJ |
| 18747 | 16104 | Stewart, Ira | Simmons Hanly Conroy | 7:20-cv-66630-MCR-GRJ |
| 18748 | 16106 | Price, Ronnie | Simmons Hanly Conroy | 7:20-cv-66639-MCR-GRJ |
| 18749 | 16108 | Fox, Bradley | Simmons Hanly Conroy | 7:20-cv-66649-MCR-GRJ |
| 18750 | 16117 | DeLaCruz, John | Simmons Hanly Conroy | 7:20-cv-48990-MCR-GRJ |
| 18751 | 16121 | Youngblood, Keith | Simmons Hanly Conroy | 7:20-cv-49002-MCR-GRJ |
| 18752 | 16124 | Conner, Benjamin | Simmons Hanly Conroy | 7:20-cv-49013-MCR-GRJ |
| 18753 | 16125 | Arshad, Tasavur | Simmons Hanly Conroy | 7:20-cv-49016-MCR-GRJ |
| 18754 | 16128 | Reininger, Eric | Simmons Hanly Conroy | 7:20-cv-49027-MCR-GRJ |
| 18755 | 16132 | Schoch, Eric | Simmons Hanly Conroy | 7:20-cv-49040-MCR-GRJ |
| 18756 | 16139 | Wakefield, Heath | Simmons Hanly Conroy | 7:20-cv-49060-MCR-GRJ |
| 18757 | 16140 | Gardemal, Frederick | Simmons Hanly Conroy | 7:20-cv-49064-MCR-GRJ |
| 18758 | 16141 | Rodriguez, Joe | Simmons Hanly Conroy | 7:20-cv-49067-MCR-GRJ |
| 18759 | 16147 | Monzon, Mario | Simmons Hanly Conroy | 7:20-cv-49088-MCR-GRJ |
| 18760 | 16149 | Gray, Shawn | Simmons Hanly Conroy | 7:20-cv-49095-MCR-GRJ |
| 18761 | 16157 | Thiry, Anthony | Simmons Hanly Conroy | 7:20-cv-49102-MCR-GRJ |
| 18762 | 16161 | Traeger, Adam | Simmons Hanly Conroy | 7:20-cv-49105-MCR-GRJ |
| 18763 | 16162 | Lendt, Tyler | Simmons Hanly Conroy | 7:20-cv-49108-MCR-GRJ |
| 18764 | 16169 | Hogie, Paul | Simmons Hanly Conroy | 8:20-cv-17116-MCR-GRJ |
| 18765 | 16180 | Hills, Jason | Simmons Hanly Conroy | 7:20-cv-49150-MCR-GRJ |
| 18766 | 16186 | Shattuck, Charles | Simmons Hanly Conroy | 7:20-cv-49171-MCR-GRJ |
| 18767 | 16193 | Frye, Tristen | Simmons Hanly Conroy | 7:20-cv-49195-MCR-GRJ |
| 18768 | 16195 | Throener, Joshua | Simmons Hanly Conroy | 7:20-cv-49202-MCR-GRJ |
| 18769 | 16201 | Roper, Jesse | Simmons Hanly Conroy | 7:20-cv-49222-MCR-GRJ |
| 18770 | 16202 | Welsh, Shane | Simmons Hanly Conroy | 7:20-cv-49225-MCR-GRJ |
| 18771 | 16204 | Seibert, John | Simmons Hanly Conroy | 7:20-cv-49232-MCR-GRJ |
| 18772 | 16208 | Buehre, Barri | Simmons Hanly Conroy | 7:20-cv-49246-MCR-GRJ |
| 18773 | 16216 | Parker, Keith | Simmons Hanly Conroy | 7:20-cv-49274-MCR-GRJ |
| 18774 | 16218 | Nguyen, Thang | Simmons Hanly Conroy | 7:20-cv-49281-MCR-GRJ |
| 18775 | 16231 | SALAZAR, MANUEL | Simmons Hanly Conroy | 7:20-cv-49323-MCR-GRJ |
| 18776 | 16238 | Cizl, Ryan | Simmons Hanly Conroy | 7:20-cv-49354-MCR-GRJ |
| 18777 | 16239 | HALL, CHARLES | Simmons Hanly Conroy | 7:20-cv-49358-MCR-GRJ |
| 18778 | 16244 | Henry, Phillip | Simmons Hanly Conroy | 7:20-cv-49380-MCR-GRJ |
| 18779 | 16262 | Jack, Karstan | Simmons Hanly Conroy | 7:20-cv-49444-MCR-GRJ |
| 18780 | 16276 | Anderson, Allan | Simmons Hanly Conroy | 7:20-cv-49493-MCR-GRJ |
| 18781 | 16285 | Wilson, Michael | Simmons Hanly Conroy | 7:20-cv-49528-MCR-GRJ |
| 18782 | 16288 | MORALES GONZALEZ, JESUS | Simmons Hanly Conroy | 7:20-cv-49540-MCR-GRJ |
| 18783 | 16296 | Henley, John | Simmons Hanly Conroy | 7:20-cv-49561-MCR-GRJ |
| 18784 | 16299 | Whiting, Marcus | Simmons Hanly Conroy | 7:20-cv-49571-MCR-GRJ |
| 18785 | 16301 | McMillen, Bradley | Simmons Hanly Conroy | 7:20-cv-49580-MCR-GRJ |
| 18786 | 16312 | Molina, Henry | Simmons Hanly Conroy | 7:20-cv-49628-MCR-GRJ |
| 18787 | 16314 | Uechi, James | Simmons Hanly Conroy | 7:20-cv-49632-MCR-GRJ |
| 18788 | 16321 | Marsh, Kate | Simmons Hanly Conroy | 7:20-cv-49662-MCR-GRJ |
| 18789 | 16323 | Ball, Toni | Simmons Hanly Conroy | 7:20-cv-49675-MCR-GRJ |
| 18790 | 16344 | Graves, Brian | Simmons Hanly Conroy | 7:20-cv-49773-MCR-GRJ |
| 18791 | 16347 | Alford, Nathan | Simmons Hanly Conroy | 7:20-cv-49787-MCR-GRJ |
| 18792 | 16353 | Contreras, Juan | Simmons Hanly Conroy | 7:20-cv-49814-MCR-GRJ |
| 18793 | 16355 | Culp, Casey | Simmons Hanly Conroy | 7:20-cv-49824-MCR-GRJ |
| 18794 | 18475 | VALLIERE, TIMOTHY J | Simmons Hanly Conroy | 7:20-cv-49859-MCR-GRJ |
| 18795 | 18478 | Salguero, Hugo | Simmons Hanly Conroy | 7:20-cv-49871-MCR-GRJ |
| 18796 | 18480 | Hamilton, Anthony | Simmons Hanly Conroy | 7:20-cv-49882-MCR-GRJ |
| 18797 | 18494 | Wieden, Peter | Simmons Hanly Conroy | 7:20-cv-49959-MCR-GRJ |
| 18798 | 18498 | Arleque, Jeffrey | Simmons Hanly Conroy | 7:20-cv-49977-MCR-GRJ |
| 18799 | 18513 | Williams, Courtney | Simmons Hanly Conroy | 7:20-cv-50055-MCR-GRJ |
| 18800 | 18521 | Blount, Eric | Simmons Hanly Conroy | 7:20-cv-50097-MCR-GRJ |
| 18801 | 18529 | Mezick, Vincent | Simmons Hanly Conroy | 7:20-cv-50140-MCR-GRJ |
| 18802 | 18537 | Hank, Michael | Simmons Hanly Conroy | 7:20-cv-50188-MCR-GRJ |
| 18803 | 18540 | Kopacko, Michael | Simmons Hanly Conroy | 7:20-cv-50210-MCR-GRJ |
| 18804 | 18541 | SNYDER, ANTHONY | Simmons Hanly Conroy | 7:20-cv-50217-MCR-GRJ |
| 18805 | 18546 | JOHNSON, THOMAS | Simmons Hanly Conroy | 7:20-cv-50236-MCR-GRJ |
| 18806 | 18548 | Foley, Patrick | Simmons Hanly Conroy | 7:20-cv-50249-MCR-GRJ |
| 18807 | 18552 | DE LA ROSA, JONATHAN | Simmons Hanly Conroy | 7:20-cv-50278-MCR-GRJ |
| 18808 | 18560 | Moreno, Angel | Simmons Hanly Conroy | 7:20-cv-50324-MCR-GRJ |
| 18809 | 18563 | Altenor, Francis | Simmons Hanly Conroy | 7:20-cv-50344-MCR-GRJ |
| 18810 | 18568 | Merced, Nelson | Simmons Hanly Conroy | 7:20-cv-50380-MCR-GRJ |
| 18811 | 18569 | Kirkland, Leroy | Simmons Hanly Conroy | 7:20-cv-50389-MCR-GRJ |
| 18812 | 18570 | Alexander, Brenda | Simmons Hanly Conroy | 7:20-cv-04431-MCR-GRJ |
| 18813 | 18572 | Bailey, Thomas | Simmons Hanly Conroy | 7:20-cv-51609-MCR-GRJ |
| 18814 | 18575 | Muniz, Daniel | Simmons Hanly Conroy | 7:20-cv-51624-MCR-GRJ |
| 18815 | 18580 | Phillips, Matthew | Simmons Hanly Conroy | 7:20-cv-51646-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18816 | 18581 | Donelan, Brian | Simmons Hanly Conroy | 7:20-cv-51651-MCR-GRJ |
| 18817 | 18583 | Crouthamel, Brian | Simmons Hanly Conroy | 7:20-cv-51659-MCR-GRJ |
| 18818 | 18584 | Bush, George | Simmons Hanly Conroy | 7:20-cv-51663-MCR-GRJ |
| 18819 | 18590 | Kipp, Zachary | Simmons Hanly Conroy | 7:20-cv-51686-MCR-GRJ |
| 18820 | 18595 | Burns, Brett | Simmons Hanly Conroy | 7:20-cv-51712-MCR-GRJ |
| 18821 | 18602 | Blount, Michael | Simmons Hanly Conroy | 7:20-cv-51731-MCR-GRJ |
| 18822 | 18607 | Awad, Gamal | Simmons Hanly Conroy | 7:20-cv-51756-MCR-GRJ |
| 18823 | 18614 | MARTIN, KENNETH | Simmons Hanly Conroy | 7:20-cv-51786-MCR-GRJ |
| 18824 | 18615 | Mason, Joel | Simmons Hanly Conroy | 7:20-cv-51790-MCR-GRJ |
| 18825 | 18621 | Everett, Deric | Simmons Hanly Conroy | 7:20-cv-51818-MCR-GRJ |
| 18826 | 18624 | Glover, Ahmad | Simmons Hanly Conroy | 7:20-cv-51831-MCR-GRJ |
| 18827 | 18629 | Wright, Jeffrey | Simmons Hanly Conroy | 8:20-cv-17118-MCR-GRJ |
| 18828 | 18632 | Graves, David | Simmons Hanly Conroy | 7:20-cv-51861-MCR-GRJ |
| 18829 | 18634 | Phillips, Christopher | Simmons Hanly Conroy | 7:20-cv-51869-MCR-GRJ |
| 18830 | 18637 | Gilman, Sidney | Simmons Hanly Conroy | 7:20-cv-51884-MCR-GRJ |
| 18831 | 18639 | Vahovick, James | Simmons Hanly Conroy | 7:20-cv-51890-MCR-GRJ |
| 18832 | 18648 | Carrick, Cari | Simmons Hanly Conroy | 7:20-cv-51941-MCR-GRJ |
| 18833 | 18655 | Gross, Jamie | Simmons Hanly Conroy | 7:20-cv-51975-MCR-GRJ |
| 18834 | 18657 | Lachance, Timothy | Simmons Hanly Conroy | 7:20-cv-51987-MCR-GRJ |
| 18835 | 18660 | Hall, Timothy | Simmons Hanly Conroy | 7:20-cv-52007-MCR-GRJ |
| 18836 | 18662 | GREEN, JAMES | Simmons Hanly Conroy | 7:20-cv-52019-MCR-GRJ |
| 18837 | 18664 | Smith, Sherman | Simmons Hanly Conroy | 7:20-cv-52031-MCR-GRJ |
| 18838 | 18680 | White, Willie | Simmons Hanly Conroy | 7:20-cv-52117-MCR-GRJ |
| 18839 | 18685 | Robinson, Thomas | Simmons Hanly Conroy | 7:20-cv-52140-MCR-GRJ |
| 18840 | 18688 | Rodriguez, Annie | Simmons Hanly Conroy | 7:20-cv-52151-MCR-GRJ |
| 18841 | 18689 | Spafford, Robert | Simmons Hanly Conroy | 7:20-cv-52156-MCR-GRJ |
| 18842 | 18691 | Threat, Floyd | Simmons Hanly Conroy | 7:20-cv-52162-MCR-GRJ |
| 18843 | 18695 | Chapman, Shane | Simmons Hanly Conroy | 7:20-cv-52176-MCR-GRJ |
| 18844 | 18698 | Johnson, Brandon | Simmons Hanly Conroy | 7:20-cv-52192-MCR-GRJ |
| 18845 | 165459 | Arendt, William | Simmons Hanly Conroy | 7:20-cv-69019-MCR-GRJ |
| 18846 | 165462 | Avant, Brandon | Simmons Hanly Conroy | 7:20-cv-69076-MCR-GRJ |
| 18847 | 165465 | Battershell, Aaron | Simmons Hanly Conroy | 7:20-cv-69080-MCR-GRJ |
| 18848 | 165466 | Bauer, Martin | Simmons Hanly Conroy | 7:20-cv-69082-MCR-GRJ |
| 18849 | 165467 | Berry, Guy | Simmons Hanly Conroy | 7:20-cv-69084-MCR-GRJ |
| 18850 | 165468 | BOYD, RONALD | Simmons Hanly Conroy | 7:20-cv-69086-MCR-GRJ |
| 18851 | 165469 | Bozard, Robert | Simmons Hanly Conroy | 7:20-cv-69088-MCR-GRJ |
| 18852 | 165473 | Broadwater, Gregory | Simmons Hanly Conroy | 7:20-cv-37346-MCR-GRJ |
| 18853 | 165476 | Bumpers, Webster | Simmons Hanly Conroy | 7:20-cv-69101-MCR-GRJ |
| 18854 | 165487 | Cornell, Sean | Simmons Hanly Conroy | 7:20-cv-00152-MCR-GRJ |
| 18855 | 165499 | Dunham, John | Simmons Hanly Conroy | 7:20-cv-69150-MCR-GRJ |
| 18856 | 165501 | Fair, Donald | Simmons Hanly Conroy | 7:20-cv-69154-MCR-GRJ |
| 18857 | 165503 | Farrell, Logan | Simmons Hanly Conroy | 7:20-cv-69157-MCR-GRJ |
| 18858 | 165514 | Hill, Bryce | Simmons Hanly Conroy | 7:20-cv-69177-MCR-GRJ |
| 18859 | 165516 | Honeysett, John | Simmons Hanly Conroy | 7:20-cv-69181-MCR-GRJ |
| 18860 | 165523 | Kaldani, Abraham | Simmons Hanly Conroy | 7:20-cv-69199-MCR-GRJ |
| 18861 | 165529 | Klawitter, Brad | Simmons Hanly Conroy | 7:20-cv-69215-MCR-GRJ |
| 18862 | 165530 | Lamont, Robert | Simmons Hanly Conroy | 7:20-cv-69217-MCR-GRJ |
| 18863 | 165533 | Lebedovych, Linda | Simmons Hanly Conroy | 7:20-cv-69226-MCR-GRJ |
| 18864 | 165535 | Litzie, Walter | Simmons Hanly Conroy | 7:20-cv-69228-MCR-GRJ |
| 18865 | 165537 | Macklin, Jesse | Simmons Hanly Conroy | 7:20-cv-69234-MCR-GRJ |
| 18866 | 165538 | MARTIN, KYLE | Simmons Hanly Conroy | 7:20-cv-69237-MCR-GRJ |
| 18867 | 165539 | Martins, Paul | Simmons Hanly Conroy | 7:20-cv-69240-MCR-GRJ |
| 18868 | 165544 | Mcknight, Patrick | Simmons Hanly Conroy | 7:20-cv-69254-MCR-GRJ |
| 18869 | 165545 | Meese, Michael | Simmons Hanly Conroy | 7:20-cv-69256-MCR-GRJ |
| 18870 | 165546 | Merkley, Jonathan | Simmons Hanly Conroy | 7:20-cv-69259-MCR-GRJ |
| 18871 | 165548 | Miller, David | Simmons Hanly Conroy | 7:20-cv-69265-MCR-GRJ |
| 18872 | 165556 | Morales-Rodriguez, Hermiliano | Simmons Hanly Conroy | 7:20-cv-69286-MCR-GRJ |
| 18873 | 165557 | Morse, Kevin | Simmons Hanly Conroy | 7:20-cv-69289-MCR-GRJ |
| 18874 | 165558 | Nelson, Barry | Simmons Hanly Conroy | 7:20-cv-69292-MCR-GRJ |
| 18875 | 165572 | Sanchez, Fernando | Simmons Hanly Conroy | 7:20-cv-62662-MCR-GRJ |
| 18876 | 165581 | Sibley, Allen | Simmons Hanly Conroy | 8:20-cv-18623-MCR-GRJ |
| 18877 | 165583 | Smith, Robert | Simmons Hanly Conroy | 7:20-cv-62692-MCR-GRJ |
| 18878 | 165584 | Smith, Thomas | Simmons Hanly Conroy | 7:20-cv-62696-MCR-GRJ |
| 18879 | 165585 | Spencer, Dennis | Simmons Hanly Conroy | 7:20-cv-62700-MCR-GRJ |
| 18880 | 165586 | Stakem, Patrick | Simmons Hanly Conroy | 7:20-cv-62704-MCR-GRJ |
| 18881 | 165603 | Watts, Kenneth | Simmons Hanly Conroy | 7:20-cv-62765-MCR-GRJ |
| 18882 | 165607 | WILLIAMS, JAMES | Simmons Hanly Conroy | 7:20-cv-62780-MCR-GRJ |
| 18883 | 165610 | Wood, Nathan | Simmons Hanly Conroy | 7:20-cv-62791-MCR-GRJ |
| 18884 | 175060 | Hodges, Jonathan | Simmons Hanly Conroy | 7:20-cv-65573-MCR-GRJ |
| 18885 | 180098 | Boyd, Robert | Simmons Hanly Conroy | 7:20-cv-66576-MCR-GRJ |
| 18886 | 180102 | Cannon, Arron | Simmons Hanly Conroy | 7:20-cv-66586-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 18887 | 180106 | Ellis, Dwayne | Simmons Hanly Conroy | 7:20-cv-66601-MCR-GRJ |
| 18888 | 180111 | Ferguson, Breck | Simmons Hanly Conroy | 7:20-cv-66617-MCR-GRJ |
| 18889 | 180113 | Hunter, Ernest | Simmons Hanly Conroy | 7:20-cv-66621-MCR-GRJ |
| 18890 | 180114 | Jackson, Corey | Simmons Hanly Conroy | 7:20-cv-66624-MCR-GRJ |
| 18891 | 180121 | Marshall, Dennis | Simmons Hanly Conroy | 7:20-cv-66647-MCR-GRJ |
| 18892 | 180124 | Mullins, Roger | Simmons Hanly Conroy | 7:20-cv-66658-MCR-GRJ |
| 18893 | 180131 | Scarpulla, Anthony | Simmons Hanly Conroy | 7:20-cv-66682-MCR-GRJ |
| 18894 | 202600 | Vasquez, John | Simmons Hanly Conroy | 8:20-cv-31745-MCR-GRJ |
| 18895 | 207527 | SMITH, EDWARD | Simmons Hanly Conroy | 8:20-cv-52126-MCR-GRJ |
| 18896 | 216451 | BRACE, GEORGE | Simmons Hanly Conroy | 8:20-cv-60447-MCR-GRJ |
| 18897 | 216454 | BARNARD, DANIEL N | Simmons Hanly Conroy | 8:20-cv-60457-MCR-GRJ |
| 18898 | 252922 | BURTON, TYMANDE | Simmons Hanly Conroy | 8:20-cv-98226-MCR-GRJ |
| 18899 | 252958 | HUBER, TIMOTHY | Simmons Hanly Conroy | 8:20-cv-98256-MCR-GRJ |
| 18900 | 252964 | SEEMUNGAL, RAMDEO | Simmons Hanly Conroy | 8:20-cv-98261-MCR-GRJ |
| 18901 | 252968 | YOUNG, IAN FREDERICK | Simmons Hanly Conroy | 8:20-cv-98265-MCR-GRJ |
| 18902 | 261497 | Hodges, Jason Conrad | Simmons Hanly Conroy | 9:20-cv-03980-MCR-GRJ |
| 18903 | 277058 | GARNER, WILLIAM | Simmons Hanly Conroy | 9:20-cv-20350-MCR-GRJ |
| 18904 | 277061 | Miller, Michael | Simmons Hanly Conroy | 9:20-cv-20356-MCR-GRJ |
| 18905 | 299364 | BYRD-KEMP, MICHAEL | Simmons Hanly Conroy | 7:21-cv-19427-MCR-GRJ |
| 18906 | 317882 | Minnis, Curtis | Simmons Hanly Conroy | 7:21-cv-29919-MCR-GRJ |
| 18907 | 334318 | PIPER, BRIAN | Simmons Hanly Conroy | 7:21-cv-48641-MCR-GRJ |
| 18908 | 6282 | ADINKRAH, KWESI | Stueve Siegel Hanson | 7:20-cv-43114-MCR-GRJ |
| 18909 | 6369 | Adams, Garth L | Stueve Siegel Hanson | 7:20-cv-43152-MCR-GRJ |
| 18910 | 6394 | ANDERSON, TIMOTHY J | Stueve Siegel Hanson | 7:20-cv-43253-MCR-GRJ |
| 18911 | 6395 | Andris, Tom | Stueve Siegel Hanson | 7:20-cv-43259-MCR-GRJ |
| 18912 | 6396 | Angello, Jonathan | Stueve Siegel Hanson | 7:20-cv-43264-MCR-GRJ |
| 18913 | 6406 | Arteaga, Julio T. | Stueve Siegel Hanson | 7:20-cv-43304-MCR-GRJ |
| 18914 | 6410 | Atencio, Henry | Stueve Siegel Hanson | 7:20-cv-43315-MCR-GRJ |
| 18915 | 6431 | Bakke, Parker | Stueve Siegel Hanson | 7:20-cv-43376-MCR-GRJ |
| 18916 | 6438 | Barahona, Isai A | Stueve Siegel Hanson | 7:20-cv-43392-MCR-GRJ |
| 18917 | 6443 | Barnard, Taren | Stueve Siegel Hanson | 7:20-cv-43555-MCR-GRJ |
| 18918 | 6458 | Baumgartner, Thomas | Stueve Siegel Hanson | 7:20-cv-43602-MCR-GRJ |
| 18919 | 6465 | Bedore, Jeff | Stueve Siegel Hanson | 7:20-cv-43643-MCR-GRJ |
| 18920 | 6478 | Berkey, William | Stueve Siegel Hanson | 7:20-cv-43703-MCR-GRJ |
| 18921 | 6483 | Bertele, David | Stueve Siegel Hanson | 7:20-cv-43724-MCR-GRJ |
| 18922 | 6490 | Bisset, Wesley | Stueve Siegel Hanson | 7:20-cv-43740-MCR-GRJ |
| 18923 | 6499 | Bogle, Brennen | Stueve Siegel Hanson | 7:20-cv-43784-MCR-GRJ |
| 18924 | 6508 | Bourque, Corey | Stueve Siegel Hanson | 7:20-cv-43818-MCR-GRJ |
| 18925 | 6515 | BRADFORD, RUSSELL STEPHEN | Stueve Siegel Hanson | 7:20-cv-43841-MCR-GRJ |
| 18926 | 6535 | Brosofsky, Harold | Stueve Siegel Hanson | 7:20-cv-43915-MCR-GRJ |
| 18927 | 6541 | Brown, Manuel | Stueve Siegel Hanson | 7:20-cv-43928-MCR-GRJ |
| 18928 | 6546 | Brown, Tomesha | Stueve Siegel Hanson | 7:20-cv-43944-MCR-GRJ |
| 18929 | 6558 | Buchanan, Scott | Stueve Siegel Hanson | 7:20-cv-43978-MCR-GRJ |
| 18930 | 6559 | Buckman, Seth | Stueve Siegel Hanson | 7:20-cv-43981-MCR-GRJ |
| 18931 | 6567 | Buterbaugh, Terry | Stueve Siegel Hanson | 7:20-cv-43995-MCR-GRJ |
| 18932 | 6571 | Bynes, Randolph | Stueve Siegel Hanson | 7:20-cv-44001-MCR-GRJ |
| 18933 | 6599 | Caro, Nelson Antonio | Stueve Siegel Hanson | 7:20-cv-44035-MCR-GRJ |
| 18934 | 6612 | Cassamajor, Louis E. | Stueve Siegel Hanson | 7:20-cv-44046-MCR-GRJ |
| 18935 | 6621 | Cervantes, Raul | Stueve Siegel Hanson | 7:20-cv-44052-MCR-GRJ |
| 18936 | 6622 | Cetina, Christian | Stueve Siegel Hanson | 7:20-cv-44053-MCR-GRJ |
| 18937 | 6636 | Chisolm, Darren | Stueve Siegel Hanson | 7:20-cv-44062-MCR-GRJ |
| 18938 | 6637 | Chludzinski, Kurt | Stueve Siegel Hanson | 7:20-cv-44063-MCR-GRJ |
| 18939 | 6639 | Christensen, Jeffery | Stueve Siegel Hanson | 7:20-cv-44065-MCR-GRJ |
| 18940 | 6663 | Collins, Justin | Stueve Siegel Hanson | 7:20-cv-44101-MCR-GRJ |
| 18941 | 6674 | Cooper, Leland | Stueve Siegel Hanson | 7:20-cv-44130-MCR-GRJ |
| 18942 | 6686 | Cowan, Mike | Stueve Siegel Hanson | 7:20-cv-44152-MCR-GRJ |
| 18943 | 6696 | Criddle, Stephanie | Stueve Siegel Hanson | 7:20-cv-44168-MCR-GRJ |
| 18944 | 6705 | Culver, Todd | Stueve Siegel Hanson | 7:20-cv-44187-MCR-GRJ |
| 18945 | 6716 | DAVENPORT, RODNEY A | Stueve Siegel Hanson | 7:20-cv-44211-MCR-GRJ |
| 18946 | 6722 | Davis, Adrienne | Stueve Siegel Hanson | 7:20-cv-44220-MCR-GRJ |
| 18947 | 6725 | Davis, Heather | Stueve Siegel Hanson | 7:20-cv-44228-MCR-GRJ |
| 18948 | 6731 | DE ALBA, OSCAR | Stueve Siegel Hanson | 7:20-cv-00155-MCR-GRJ |
| 18949 | 6732 | De La Cruz, Dave | Stueve Siegel Hanson | 7:20-cv-44238-MCR-GRJ |
| 18950 | 6739 | DeGregorio, Andrew J | Stueve Siegel Hanson | 7:20-cv-44253-MCR-GRJ |
| 18951 | 6740 | Deleon, Joel | Stueve Siegel Hanson | 7:20-cv-44256-MCR-GRJ |
| 18952 | 6743 | Dempsey, Sean | Stueve Siegel Hanson | 7:20-cv-44286-MCR-GRJ |
| 18953 | 6744 | DENNIS, ORRETT FABIAN | Stueve Siegel Hanson | 7:20-cv-44290-MCR-GRJ |
| 18954 | 6749 | DeTurk, Mark | Stueve Siegel Hanson | 7:20-cv-44304-MCR-GRJ |
| 18955 | 6752 | Diaz, David | Stueve Siegel Hanson | 7:20-cv-44312-MCR-GRJ |
| 18956 | 6758 | Ditmer, Jason | Stueve Siegel Hanson | 7:20-cv-44333-MCR-GRJ |
| 18957 | 6759 | Dixon, Ralph | Stueve Siegel Hanson | 7:20-cv-44337-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 18958 | 6764 | Dodson, Matthew | Stueve Siegel Hanson | 7:20-cv-44803-MCR-GRJ |
| 18959 | 6769 | Domineck, Travis | Stueve Siegel Hanson | 7:20-cv-44808-MCR-GRJ |
| 18960 | 6782 | Drinkard, Nathan | Stueve Siegel Hanson | 7:20-cv-44831-MCR-GRJ |
| 18961 | 6790 | Dukes, William | Stueve Siegel Hanson | 7:20-cv-44846-MCR-GRJ |
| 18962 | 6802 | Eddings, Yolanda | Stueve Siegel Hanson | 7:20-cv-44878-MCR-GRJ |
| 18963 | 6815 | Embrey, William | Stueve Siegel Hanson | 7:20-cv-44913-MCR-GRJ |
| 18964 | 6818 | Erdman, Michael | Stueve Siegel Hanson | 7:20-cv-44922-MCR-GRJ |
| 18965 | 6822 | Estrella, Angel | Stueve Siegel Hanson | 7:20-cv-44931-MCR-GRJ |
| 18966 | 6829 | Faulkner, Brent | Stueve Siegel Hanson | 7:20-cv-44941-MCR-GRJ |
| 18967 | 6836 | Ferguson, Nicholas | Stueve Siegel Hanson | 7:20-cv-21819-MCR-GRJ |
| 18968 | 6846 | Findlay, Michael | Stueve Siegel Hanson | 7:20-cv-45007-MCR-GRJ |
| 18969 | 6852 | Fitch, Millard | Stueve Siegel Hanson | 7:20-cv-45019-MCR-GRJ |
| 18970 | 6860 | Forman, Chancelor | Stueve Siegel Hanson | 7:20-cv-45038-MCR-GRJ |
| 18971 | 6861 | Forney, Nicholette | Stueve Siegel Hanson | 7:20-cv-45040-MCR-GRJ |
| 18972 | 6867 | Foster, Johnathan | Stueve Siegel Hanson | 7:20-cv-45050-MCR-GRJ |
| 18973 | 6870 | Francis, Terrence | Stueve Siegel Hanson | 7:20-cv-45057-MCR-GRJ |
| 18974 | 6872 | Francois, Wilkenson | Stueve Siegel Hanson | 7:20-cv-45061-MCR-GRJ |
| 18975 | 6891 | Galletti, Michael | Stueve Siegel Hanson | 7:20-cv-45092-MCR-GRJ |
| 18976 | 6918 | Gile, Andrew | Stueve Siegel Hanson | 7:20-cv-45453-MCR-GRJ |
| 18977 | 6920 | Gill, Josh | Stueve Siegel Hanson | 7:20-cv-45462-MCR-GRJ |
| 18978 | 6922 | Gillis, Patrick | Stueve Siegel Hanson | 7:20-cv-45466-MCR-GRJ |
| 18979 | 6924 | GLANDON, ADAM C | Stueve Siegel Hanson | 7:20-cv-45474-MCR-GRJ |
| 18980 | 6929 | Goble, Chris | Stueve Siegel Hanson | 7:20-cv-45492-MCR-GRJ |
| 18981 | 6933 | Gokey, Brandon | Stueve Siegel Hanson | 7:20-cv-45509-MCR-GRJ |
| 18982 | 6934 | Gomes, Gregory | Stueve Siegel Hanson | 7:20-cv-45514-MCR-GRJ |
| 18983 | 6936 | Gomez, Alexzander | Stueve Siegel Hanson | 7:20-cv-45519-MCR-GRJ |
| 18984 | 6938 | Gonzales, Jeff | Stueve Siegel Hanson | 7:20-cv-45529-MCR-GRJ |
| 18985 | 6952 | Gotay Catala, Hector | Stueve Siegel Hanson | 7:20-cv-45582-MCR-GRJ |
| 18986 | 6953 | Gottschall, Brian | Stueve Siegel Hanson | 7:20-cv-45589-MCR-GRJ |
| 18987 | 6976 | Groll, Amber | Stueve Siegel Hanson | 7:20-cv-45705-MCR-GRJ |
| 18988 | 6979 | Gwinn, Jeremy | Stueve Siegel Hanson | 7:20-cv-45722-MCR-GRJ |
| 18989 | 6991 | Hall, Matt | Stueve Siegel Hanson | 7:20-cv-45788-MCR-GRJ |
| 18990 | 6995 | HALL, MICHAEL | Stueve Siegel Hanson | 7:20-cv-45806-MCR-GRJ |
| 18991 | 7004 | Hampton, Jim | Stueve Siegel Hanson | 7:20-cv-45840-MCR-GRJ |
| 18992 | 7007 | Hansen, Ryan | Stueve Siegel Hanson | 7:20-cv-45851-MCR-GRJ |
| 18993 | 7014 | Harris, Donnie | Stueve Siegel Hanson | 7:20-cv-45873-MCR-GRJ |
| 18994 | 7022 | Harrison, Nathan | Stueve Siegel Hanson | 7:20-cv-45903-MCR-GRJ |
| 18995 | 7029 | Harvey, Todd | Stueve Siegel Hanson | 7:20-cv-45929-MCR-GRJ |
| 18996 | 7032 | Hasty, Ryan | Stueve Siegel Hanson | 7:20-cv-45939-MCR-GRJ |
| 18997 | 7037 | Heinen, Todd | Stueve Siegel Hanson | 7:20-cv-45950-MCR-GRJ |
| 18998 | 7043 | Henry, Mary beth | Stueve Siegel Hanson | 7:20-cv-45980-MCR-GRJ |
| 18999 | 7052 | Hersel, Brad | Stueve Siegel Hanson | 7:20-cv-46024-MCR-GRJ |
| 19000 | 7058 | Hill, Mark | Stueve Siegel Hanson | 7:20-cv-46050-MCR-GRJ |
| 19001 | 7072 | Hogg, Leon | Stueve Siegel Hanson | 7:20-cv-46120-MCR-GRJ |
| 19002 | 7077 | Holman, Rob | Stueve Siegel Hanson | 7:20-cv-46147-MCR-GRJ |
| 19003 | 7083 | Hope, Jeffery Dale | Stueve Siegel Hanson | 7:20-cv-46168-MCR-GRJ |
| 19004 | 7113 | Hurst, Joseph | Stueve Siegel Hanson | 7:20-cv-46302-MCR-GRJ |
| 19005 | 7118 | Imlay, Jerod | Stueve Siegel Hanson | 7:20-cv-46320-MCR-GRJ |
| 19006 | 7125 | Jackson, Markus | Stueve Siegel Hanson | 7:20-cv-46342-MCR-GRJ |
| 19007 | 7139 | Janszen, Justin M | Stueve Siegel Hanson | 7:20-cv-46401-MCR-GRJ |
| 19008 | 7148 | Jerrils, Austin | Stueve Siegel Hanson | 7:20-cv-46441-MCR-GRJ |
| 19009 | 7161 | Johnson, Peter | Stueve Siegel Hanson | 7:20-cv-46502-MCR-GRJ |
| 19010 | 7174 | Jones, Dustin | Stueve Siegel Hanson | 7:20-cv-46553-MCR-GRJ |
| 19011 | 7176 | Jones, Chrishea J | Stueve Siegel Hanson | 7:20-cv-46561-MCR-GRJ |
| 19012 | 7181 | Joyce, Zachary | Stueve Siegel Hanson | 7:20-cv-46578-MCR-GRJ |
| 19013 | 7182 | Juarez, Mariel Aydee | Stueve Siegel Hanson | 7:20-cv-46583-MCR-GRJ |
| 19014 | 7187 | Kampmann, Mark | Stueve Siegel Hanson | 7:20-cv-46605-MCR-GRJ |
| 19015 | 7193 | Karluk, Frank | Stueve Siegel Hanson | 7:20-cv-46625-MCR-GRJ |
| 19016 | 7204 | Kennedy, Jordan | Stueve Siegel Hanson | 7:20-cv-46647-MCR-GRJ |
| 19017 | 7220 | Kilpatrick, Robert | Stueve Siegel Hanson | 7:20-cv-46684-MCR-GRJ |
| 19018 | 7221 | Kim, Terry | Stueve Siegel Hanson | 7:20-cv-46688-MCR-GRJ |
| 19019 | 7223 | King, Richard J. | Stueve Siegel Hanson | 7:20-cv-46695-MCR-GRJ |
| 19020 | 7228 | King, Timothy E | Stueve Siegel Hanson | 7:20-cv-46711-MCR-GRJ |
| 19021 | 7240 | Knobloch, Quentin | Stueve Siegel Hanson | 7:20-cv-46739-MCR-GRJ |
| 19022 | 7256 | Krzywicki, Joshua | Stueve Siegel Hanson | 7:20-cv-46784-MCR-GRJ |
| 19023 | 7259 | Kuhring, Austin | Stueve Siegel Hanson | 7:20-cv-46794-MCR-GRJ |
| 19024 | 7265 | Laird, Samuel | Stueve Siegel Hanson | 7:20-cv-46810-MCR-GRJ |
| 19025 | 7269 | lamountain, edward | Stueve Siegel Hanson | 7:20-cv-46823-MCR-GRJ |
| 19026 | 7273 | Lansdowne, Jeriah | Stueve Siegel Hanson | 7:20-cv-46836-MCR-GRJ |
| 19027 | 7276 | LaPiene, Troy | Stueve Siegel Hanson | 7:20-cv-46842-MCR-GRJ |
| 19028 | 7285 | Laylin, Jeremy | Stueve Siegel Hanson | 7:20-cv-46667-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19029 | 7301 | Lester, Hilary | Stueve Siegel Hanson | 7:20-cv-46706-MCR-GRJ |
| 19030 | 7303 | Letarde, Jonathan | Stueve Siegel Hanson | 7:20-cv-46713-MCR-GRJ |
| 19031 | 7309 | Light, Edward | Stueve Siegel Hanson | 7:20-cv-46728-MCR-GRJ |
| 19032 | 7332 | Lorentsen, Frederick | Stueve Siegel Hanson | 7:20-cv-46786-MCR-GRJ |
| 19033 | 7341 | Lovett, Diana | Stueve Siegel Hanson | 7:20-cv-46805-MCR-GRJ |
| 19034 | 7342 | Lovett, Jordan | Stueve Siegel Hanson | 7:20-cv-46808-MCR-GRJ |
| 19035 | 7344 | Lowray, Antoine | Stueve Siegel Hanson | 7:20-cv-46815-MCR-GRJ |
| 19036 | 7357 | Hopkins, Carnie Lynn | Stueve Siegel Hanson | 7:20-cv-46843-MCR-GRJ |
| 19037 | 7371 | Maldonado, Tommy | Stueve Siegel Hanson | 7:20-cv-46880-MCR-GRJ |
| 19038 | 7374 | MANGUM, MICHAEL | Stueve Siegel Hanson | 7:20-cv-46884-MCR-GRJ |
| 19039 | 7387 | MARTIN, JOHN | Stueve Siegel Hanson | 7:20-cv-46906-MCR-GRJ |
| 19040 | 7393 | Martin, James | Stueve Siegel Hanson | 7:20-cv-46915-MCR-GRJ |
| 19041 | 7397 | Martinson, Zachary | Stueve Siegel Hanson | 7:20-cv-46923-MCR-GRJ |
| 19042 | 7401 | Massengill, Ricky | Stueve Siegel Hanson | 7:20-cv-46932-MCR-GRJ |
| 19043 | 7412 | Maynard, Kenny | Stueve Siegel Hanson | 7:20-cv-46945-MCR-GRJ |
| 19044 | 7415 | McBride, Joshua | Stueve Siegel Hanson | 7:20-cv-46951-MCR-GRJ |
| 19045 | 7430 | McCullough, Joshua | Stueve Siegel Hanson | 7:20-cv-46977-MCR-GRJ |
| 19046 | 7432 | McDaniel, Dylan | Stueve Siegel Hanson | 7:20-cv-46982-MCR-GRJ |
| 19047 | 7442 | McGlone Meyer, Robert J | Stueve Siegel Hanson | 7:20-cv-47002-MCR-GRJ |
| 19048 | 7445 | Mcinnis, Lance | Stueve Siegel Hanson | 7:20-cv-47008-MCR-GRJ |
| 19049 | 7451 | MCMILLAN, COURTNEY K. | Stueve Siegel Hanson | 7:20-cv-47017-MCR-GRJ |
| 19050 | 7465 | Melius, Timothy Ralph | Stueve Siegel Hanson | 7:20-cv-47048-MCR-GRJ |
| 19051 | 7468 | Mendez, Noel | Stueve Siegel Hanson | 7:20-cv-47054-MCR-GRJ |
| 19052 | 7477 | Milik, Rafal | Stueve Siegel Hanson | 7:20-cv-47069-MCR-GRJ |
| 19053 | 7478 | MILLER, RICHARD G | Stueve Siegel Hanson | 7:20-cv-47070-MCR-GRJ |
| 19054 | 7484 | Mings, Phillip | Stueve Siegel Hanson | 7:20-cv-47076-MCR-GRJ |
| 19055 | 7497 | Moore, Shannon | Stueve Siegel Hanson | 7:20-cv-47085-MCR-GRJ |
| 19056 | 7503 | Moorman, Arnold | Stueve Siegel Hanson | 7:20-cv-47090-MCR-GRJ |
| 19057 | 7511 | Moriarty, Edward | Stueve Siegel Hanson | 7:20-cv-47098-MCR-GRJ |
| 19058 | 7526 | Murton, Andrew | Stueve Siegel Hanson | 7:20-cv-47109-MCR-GRJ |
| 19059 | 7529 | Napiontek, Kraigg | Stueve Siegel Hanson | 7:20-cv-47111-MCR-GRJ |
| 19060 | 7535 | Newland, Ashleigh | Stueve Siegel Hanson | 7:20-cv-46867-MCR-GRJ |
| 19061 | 7562 | Okafor, Charles | Stueve Siegel Hanson | 7:20-cv-47135-MCR-GRJ |
| 19062 | 7564 | Okiyama, Chris | Stueve Siegel Hanson | 7:20-cv-47137-MCR-GRJ |
| 19063 | 7574 | Ortiz, Brett | Stueve Siegel Hanson | 7:20-cv-47143-MCR-GRJ |
| 19064 | 7577 | Ortiz, Miguel | Stueve Siegel Hanson | 7:20-cv-47146-MCR-GRJ |
| 19065 | 7578 | Osborne, Robert | Stueve Siegel Hanson | 7:20-cv-47147-MCR-GRJ |
| 19066 | 7580 | Osgood, Hans W | Stueve Siegel Hanson | 7:20-cv-47148-MCR-GRJ |
| 19067 | 7581 | Oskin, Raymond | Stueve Siegel Hanson | 7:20-cv-47149-MCR-GRJ |
| 19068 | 7582 | Osmulski, Kyle | Stueve Siegel Hanson | 7:20-cv-47150-MCR-GRJ |
| 19069 | 7587 | Owens, Ryan | Stueve Siegel Hanson | 7:20-cv-47154-MCR-GRJ |
| 19070 | 7600 | Park, Samuel Woo | Stueve Siegel Hanson | 7:20-cv-47164-MCR-GRJ |
| 19071 | 7611 | Paschall, Randy | Stueve Siegel Hanson | 7:20-cv-47171-MCR-GRJ |
| 19072 | 7613 | Pass, Randy | Stueve Siegel Hanson | 7:20-cv-47173-MCR-GRJ |
| 19073 | 7618 | Patton, Alvin W | Stueve Siegel Hanson | 7:20-cv-47174-MCR-GRJ |
| 19074 | 7623 | Paz, David | Stueve Siegel Hanson | 7:20-cv-47178-MCR-GRJ |
| 19075 | 7626 | Pearson, Jeffrey Kennard | Stueve Siegel Hanson | 7:20-cv-47180-MCR-GRJ |
| 19076 | 7631 | Penefsky, Shane | Stueve Siegel Hanson | 7:20-cv-47184-MCR-GRJ |
| 19077 | 7638 | Perkins, Steven | Stueve Siegel Hanson | 7:20-cv-47190-MCR-GRJ |
| 19078 | 7644 | Peterson, John O | Stueve Siegel Hanson | 7:20-cv-47195-MCR-GRJ |
| 19079 | 7646 | Pettit, Adam | Stueve Siegel Hanson | 7:20-cv-47197-MCR-GRJ |
| 19080 | 7649 | PFEFFER, JOHN | Stueve Siegel Hanson | 7:20-cv-47200-MCR-GRJ |
| 19081 | 7657 | PIERCE, CODY M | Stueve Siegel Hanson | 7:20-cv-47206-MCR-GRJ |
| 19082 | 7660 | PITTS, CHARLIE | Stueve Siegel Hanson | 7:20-cv-47209-MCR-GRJ |
| 19083 | 7665 | Ponce, Jose | Stueve Siegel Hanson | 7:20-cv-47211-MCR-GRJ |
| 19084 | 7669 | Pope, Langston | Stueve Siegel Hanson | 7:20-cv-47214-MCR-GRJ |
| 19085 | 7673 | Pouliot, Dawn E | Stueve Siegel Hanson | 7:20-cv-47218-MCR-GRJ |
| 19086 | 7703 | Reddoch, David | Stueve Siegel Hanson | 7:20-cv-47237-MCR-GRJ |
| 19087 | 7704 | Redmond, Asia | Stueve Siegel Hanson | 7:20-cv-47238-MCR-GRJ |
| 19088 | 7717 | Restrepo, Kenneth | Stueve Siegel Hanson | 7:20-cv-47250-MCR-GRJ |
| 19089 | 7736 | Riley, Kenneth | Stueve Siegel Hanson | 7:20-cv-47489-MCR-GRJ |
| 19090 | 7737 | Ripley, Dennis | Stueve Siegel Hanson | 7:20-cv-47490-MCR-GRJ |
| 19091 | 7738 | Risinger, James | Stueve Siegel Hanson | 7:20-cv-47491-MCR-GRJ |
| 19092 | 7751 | Robinson, Kecha | Stueve Siegel Hanson | 7:20-cv-47500-MCR-GRJ |
| 19093 | 7761 | ROGERS, NATHANIEL F | Stueve Siegel Hanson | 7:20-cv-47515-MCR-GRJ |
| 19094 | 7770 | ross, Jack | Stueve Siegel Hanson | 7:20-cv-47527-MCR-GRJ |
| 19095 | 7776 | Rothwell, Jeffrey | Stueve Siegel Hanson | 7:20-cv-47541-MCR-GRJ |
| 19096 | 7786 | Russell, Gary | Stueve Siegel Hanson | 7:20-cv-47557-MCR-GRJ |
| 19097 | 7792 | Saldana, Andrew | Stueve Siegel Hanson | 7:20-cv-47570-MCR-GRJ |
| 19098 | 7794 | Sall, Joseph | Stueve Siegel Hanson | 7:20-cv-47577-MCR-GRJ |
| 19099 | 7805 | Sandford, Daniel | Stueve Siegel Hanson | 7:20-cv-47614-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19100 | 7808 | Santiago, Walter | Stueve Siegel Hanson | 7:20-cv-47627-MCR-GRJ |
| 19101 | 7816 | Schargorodsky, Alexander | Stueve Siegel Hanson | 7:20-cv-47651-MCR-GRJ |
| 19102 | 7824 | SCHROUT, JOSEPH | Stueve Siegel Hanson | 7:20-cv-47674-MCR-GRJ |
| 19103 | 7827 | Scott, Jeremy | Stueve Siegel Hanson | 7:20-cv-47677-MCR-GRJ |
| 19104 | 7831 | Seay, Charles | Stueve Siegel Hanson | 7:20-cv-47683-MCR-GRJ |
| 19105 | 7835 | Self, Anthony | Stueve Siegel Hanson | 7:20-cv-47691-MCR-GRJ |
| 19106 | 7837 | Seligman, David | Stueve Siegel Hanson | 7:20-cv-47697-MCR-GRJ |
| 19107 | 7847 | Shearer, Robert | Stueve Siegel Hanson | 7:20-cv-47723-MCR-GRJ |
| 19108 | 7855 | Sherwood, Curtis | Stueve Siegel Hanson | 7:20-cv-47747-MCR-GRJ |
| 19109 | 7865 | Silvrants, Jared | Stueve Siegel Hanson | 7:20-cv-47777-MCR-GRJ |
| 19110 | 7875 | Sizemore, Ross | Stueve Siegel Hanson | 7:20-cv-47807-MCR-GRJ |
| 19111 | 7879 | Slaughter, Henry (Hank) | Stueve Siegel Hanson | 7:20-cv-47824-MCR-GRJ |
| 19112 | 7903 | Snyder, Andrew | Stueve Siegel Hanson | 7:20-cv-47902-MCR-GRJ |
| 19113 | 7906 | Soto, Michael | Stueve Siegel Hanson | 7:20-cv-47915-MCR-GRJ |
| 19114 | 7930 | Stephenson, Christopher | Stueve Siegel Hanson | 7:20-cv-47988-MCR-GRJ |
| 19115 | 7931 | Sterling, Peter | Stueve Siegel Hanson | 7:20-cv-47994-MCR-GRJ |
| 19116 | 7940 | Strawn, Jason | Stueve Siegel Hanson | 7:20-cv-48030-MCR-GRJ |
| 19117 | 7945 | Strong, Elizabeth | Stueve Siegel Hanson | 7:20-cv-48053-MCR-GRJ |
| 19118 | 7957 | Syder, Brandon | Stueve Siegel Hanson | 7:20-cv-48100-MCR-GRJ |
| 19119 | 7959 | Taber, Jason | Stueve Siegel Hanson | 7:20-cv-48109-MCR-GRJ |
| 19120 | 7962 | Talaske, Samuel | Stueve Siegel Hanson | 7:20-cv-48123-MCR-GRJ |
| 19121 | 7965 | Tambascia, Alexander | Stueve Siegel Hanson | 7:20-cv-48137-MCR-GRJ |
| 19122 | 7968 | Tanner, Patrick | Stueve Siegel Hanson | 7:20-cv-48154-MCR-GRJ |
| 19123 | 7989 | Thomas, Ricky | Stueve Siegel Hanson | 7:20-cv-48244-MCR-GRJ |
| 19124 | 8004 | Threatt, Orlando | Stueve Siegel Hanson | 7:20-cv-48311-MCR-GRJ |
| 19125 | 8006 | Tidwell, Tyler | Stueve Siegel Hanson | 7:20-cv-48318-MCR-GRJ |
| 19126 | 8009 | Tomlinson, Daniel | Stueve Siegel Hanson | 7:20-cv-48322-MCR-GRJ |
| 19127 | 8040 | Turner, Casey | Stueve Siegel Hanson | 7:20-cv-48413-MCR-GRJ |
| 19128 | 8052 | VanWinkle, Chad | Stueve Siegel Hanson | 7:20-cv-47391-MCR-GRJ |
| 19129 | 8071 | Walker, Clint | Stueve Siegel Hanson | 7:20-cv-47422-MCR-GRJ |
| 19130 | 8086 | Waters, Nathan | Stueve Siegel Hanson | 7:20-cv-47442-MCR-GRJ |
| 19131 | 8088 | Watkins, Timothy | Stueve Siegel Hanson | 7:20-cv-47443-MCR-GRJ |
| 19132 | 8115 | Wilking, Tony | Stueve Siegel Hanson | 7:20-cv-47462-MCR-GRJ |
| 19133 | 8121 | Williams, Kashina | Stueve Siegel Hanson | 7:20-cv-47466-MCR-GRJ |
| 19134 | 8124 | Williams, Nanette M | Stueve Siegel Hanson | 7:20-cv-47469-MCR-GRJ |
| 19135 | 8138 | Windrick, Remaka | Stueve Siegel Hanson | 7:20-cv-47480-MCR-GRJ |
| 19136 | 8146 | Witte, Sean | Stueve Siegel Hanson | 7:20-cv-47486-MCR-GRJ |
| 19137 | 8154 | Woods, Joshua | Stueve Siegel Hanson | 7:20-cv-47593-MCR-GRJ |
| 19138 | 8155 | Woods, Myron | Stueve Siegel Hanson | 7:20-cv-47597-MCR-GRJ |
| 19139 | 8157 | Workman, William H | Stueve Siegel Hanson | 7:20-cv-47604-MCR-GRJ |
| 19140 | 8160 | Wray, Allison | Stueve Siegel Hanson | 7:20-cv-03764-MCR-GRJ |
| 19141 | 8162 | Wright, Deron A | Stueve Siegel Hanson | 7:20-cv-47619-MCR-GRJ |
| 19142 | 8173 | Ybarra, Richard | Stueve Siegel Hanson | 7:20-cv-47655-MCR-GRJ |
| 19143 | 8177 | Zahn, Levi | Stueve Siegel Hanson | 7:20-cv-47663-MCR-GRJ |
| 19144 | 8185 | Zimmerman, Daniel | Stueve Siegel Hanson | 7:20-cv-47682-MCR-GRJ |
| 19145 | 8186 | ZIRCLE, JOHN | Stueve Siegel Hanson | 7:20-cv-47685-MCR-GRJ |
| 19146 | 124599 | Doney, Jason | Stueve Siegel Hanson | 7:20-cv-51071-MCR-GRJ |
| 19147 | 97012 | Popovic, Aleksandar N/A | Taylor Martino, P.C. | 7:20-cv-67980-MCR-GRJ |
| 19148 | 302575 | Fowler, Gary Lynn | Taylor Martino, P.C. | 7:21-cv-20780-MCR-GRJ |
| 19149 | 29071 | ALLEN, SHAULA | The Carlson Law Firm | 7:20-cv-45035-MCR-GRJ |
| 19150 | 29076 | BEVERLY, DAVID | The Carlson Law Firm | 7:20-cv-45042-MCR-GRJ |
| 19151 | 29077 | BIBBINS, TERRY C | The Carlson Law Firm | 7:20-cv-06738-MCR-GRJ |
| 19152 | 29093 | CHAPMAN, JASON | The Carlson Law Firm | 7:20-cv-47514-MCR-GRJ |
| 19153 | 29095 | CONNER, NATHAN | The Carlson Law Firm | 7:20-cv-45064-MCR-GRJ |
| 19154 | 29099 | DAVIES, CHRISTOPHER | The Carlson Law Firm | 7:20-cv-45071-MCR-GRJ |
| 19155 | 29101 | DAVIS, DANIEL | The Carlson Law Firm | 7:20-cv-45073-MCR-GRJ |
| 19156 | 29116 | GIFFORD, ARTHUR | The Carlson Law Firm | 7:20-cv-45100-MCR-GRJ |
| 19157 | 29117 | GONZALEZ FLORES, RAUL | The Carlson Law Firm | 7:20-cv-45102-MCR-GRJ |
| 19158 | 29140 | KNIPP, CRISSANDRA | The Carlson Law Firm | 7:20-cv-45148-MCR-GRJ |
| 19159 | 29141 | KNOTTS, ALAN W | The Carlson Law Firm | 8:20-cv-46901-MCR-GRJ |
| 19160 | 29142 | KRAMER, AARON | The Carlson Law Firm | 7:20-cv-45149-MCR-GRJ |
| 19161 | 29143 | KREPS, JOHN | The Carlson Law Firm | 7:20-cv-45151-MCR-GRJ |
| 19162 | 29171 | NORMAN, SCOTT | The Carlson Law Firm | 7:20-cv-45199-MCR-GRJ |
| 19163 | 29175 | PARTAIN, CHARLES | The Carlson Law Firm | 7:20-cv-06742-MCR-GRJ |
| 19164 | 29176 | PATRICK, WILLIAM | The Carlson Law Firm | 8:20-cv-46903-MCR-GRJ |
| 19165 | 29184 | RILEY, BRANDON | The Carlson Law Firm | 7:20-cv-45207-MCR-GRJ |
| 19166 | 29185 | RITTERBECK, ADAM T | The Carlson Law Firm | 8:20-cv-46905-MCR-GRJ |
| 19167 | 29203 | THOMAS, NORRIS L | The Carlson Law Firm | 7:20-cv-45225-MCR-GRJ |
| 19168 | 29219 | WIKLE, JEFFREY E | The Carlson Law Firm | 7:20-cv-45237-MCR-GRJ |
| 19169 | 29222 | WINSLETT, JOHN E | The Carlson Law Firm | 8:20-cv-46907-MCR-GRJ |
| 19170 | 29245 | FLOREZ, HERMAN | The Carlson Law Firm | 7:20-cv-46942-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19171 | 29248 | FINELLI, GENNARO | The Carlson Law Firm | 7:20-cv-46946-MCR-GRJ |
| 19172 | 77210 | Parker, Daniel | The Carlson Law Firm | 7:20-cv-70037-MCR-GRJ |
| 19173 | 77280 | Wachtel, Jesse | The Carlson Law Firm | 7:20-cv-71348-MCR-GRJ |
| 19174 | 94360 | CHAMBERLAIN, MICHAEL A | The Carlson Law Firm | 7:20-cv-47058-MCR-GRJ |
| 19175 | 164698 | Rhoton, James | The Carlson Law Firm | 7:20-cv-88675-MCR-GRJ |
| 19176 | 168884 | CARNEY, ROBERT | The Carlson Law Firm | 7:20-cv-48207-MCR-GRJ |
| 19177 | 168888 | VILLALONG-DUPLINS, LISA DANIELLE | The Carlson Law Firm | 7:20-cv-48232-MCR-GRJ |
| 19178 | 168892 | HUTCHENS, MICHAEL | The Carlson Law Firm | 7:20-cv-48254-MCR-GRJ |
| 19179 | 168895 | WILLIAMS, ALEXANDER | The Carlson Law Firm | 7:20-cv-48269-MCR-GRJ |
| 19180 | 178041 | FIGUEROA, ANGEL M | The Carlson Law Firm | 7:20-cv-48315-MCR-GRJ |
| 19181 | 178049 | MUELLER, CAMERON JOHN | The Carlson Law Firm | 7:20-cv-48348-MCR-GRJ |
| 19182 | 178053 | TYRELL, BRITANY CYNTHIA | The Carlson Law Firm | 7:20-cv-48363-MCR-GRJ |
| 19183 | 178054 | WOLF, STEVEN CHARLES | The Carlson Law Firm | 7:20-cv-48367-MCR-GRJ |
| 19184 | 191962 | Pfotenhaur, Dennis | The Carlson Law Firm | 8:20-cv-49513-MCR-GRJ |
| 19185 | 202615 | BAEZ ORTIZ, FRANKIE | The Carlson Law Firm | 8:20-cv-51658-MCR-GRJ |
| 19186 | 202623 | HETTINGER, ARTHUR LEE | The Carlson Law Firm | 8:20-cv-49531-MCR-GRJ |
| 19187 | 202624 | Johnson, Kenneth | The Carlson Law Firm | 8:20-cv-49534-MCR-GRJ |
| 19188 | 202641 | DONIKOWSKI, JEROME JOHN | The Carlson Law Firm | 8:20-cv-51693-MCR-GRJ |
| 19189 | 202776 | ECKSTEIN, MARK TRUMAN | The Carlson Law Firm | 8:20-cv-49565-MCR-GRJ |
| 19190 | 208206 | MCCLOY, CALVIN JAY | The Carlson Law Firm | 8:20-cv-51857-MCR-GRJ |
| 19191 | 209663 | SCALORA, STEVEN HORATIO | The Carlson Law Firm | 8:20-cv-51868-MCR-GRJ |
| 19192 | 214709 | JONES, DAVID | The Carlson Law Firm | 9:20-cv-15302-MCR-GRJ |
| 19193 | 247862 | Smith, Alan | The Carlson Law Firm | 9:20-cv-15336-MCR-GRJ |
| 19194 | 259970 | Atkins, John | The Carlson Law Firm | 9:20-cv-15584-MCR-GRJ |
| 19195 | 259975 | Ballesteros, Ricardo | The Carlson Law Firm | 9:20-cv-15592-MCR-GRJ |
| 19196 | 259978 | Bowers, Michael | The Carlson Law Firm | 9:20-cv-15601-MCR-GRJ |
| 19197 | 259987 | Draeger, Kenneth | The Carlson Law Firm | 9:20-cv-15634-MCR-GRJ |
| 19198 | 259991 | Foster, Arthur | The Carlson Law Firm | 9:20-cv-15641-MCR-GRJ |
| 19199 | 260003 | MANRESA, ARMANDO | The Carlson Law Firm | 9:20-cv-15833-MCR-GRJ |
| 19200 | 260009 | Meadows, Kerry | The Carlson Law Firm | 9:20-cv-15836-MCR-GRJ |
| 19201 | 263537 | Mosley, James | The Carlson Law Firm | 9:20-cv-15864-MCR-GRJ |
| 19202 | 263553 | Mulvey, Richard | The Carlson Law Firm | 9:20-cv-15899-MCR-GRJ |
| 19203 | 263558 | Wartenbee, Kyle | The Carlson Law Firm | 9:20-cv-15905-MCR-GRJ |
| 19204 | 267232 | Brown, Deon | The Carlson Law Firm | 9:20-cv-15971-MCR-GRJ |
| 19205 | 267256 | Dunn, Robert | The Carlson Law Firm | 9:20-cv-16020-MCR-GRJ |
| 19206 | 267264 | Fifer, Jacob | The Carlson Law Firm | 9:20-cv-16037-MCR-GRJ |
| 19207 | 267274 | Grace, Jason | The Carlson Law Firm | 9:20-cv-16057-MCR-GRJ |
| 19208 | 267285 | Jacobs, Ralph | The Carlson Law Firm | 9:20-cv-16084-MCR-GRJ |
| 19209 | 267297 | LEE, DENISE | The Carlson Law Firm | 9:20-cv-16123-MCR-GRJ |
| 19210 | 267311 | Menzies, Michael | The Carlson Law Firm | 9:20-cv-16535-MCR-GRJ |
| 19211 | 267317 | Monslow, Emmitt | The Carlson Law Firm | 9:20-cv-16548-MCR-GRJ |
| 19212 | 267318 | Morris, Jerald | The Carlson Law Firm | 9:20-cv-16550-MCR-GRJ |
| 19213 | 267341 | Rowe, Gordon | The Carlson Law Firm | 9:20-cv-16600-MCR-GRJ |
| 19214 | 268311 | Chevere, Dennis | The Carlson Law Firm | 9:20-cv-10714-MCR-GRJ |
| 19215 | 268313 | Cooper, Dionisio | The Carlson Law Firm | 9:20-cv-10716-MCR-GRJ |
| 19216 | 268315 | Delafuente, Arturo | The Carlson Law Firm | 9:20-cv-10718-MCR-GRJ |
| 19217 | 268336 | Jarutowicz, Clayton | The Carlson Law Firm | 9:20-cv-12854-MCR-GRJ |
| 19218 | 268346 | Nickell, Daniel | The Carlson Law Firm | 9:20-cv-12864-MCR-GRJ |
| 19219 | 269789 | Musselwhite, Tonisha | The Carlson Law Firm | 9:20-cv-12886-MCR-GRJ |
| 19220 | 270335 | Cranford, Jeffery | The Carlson Law Firm | 9:20-cv-11061-MCR-GRJ |
| 19221 | 270338 | Diegel, Roque | The Carlson Law Firm | 9:20-cv-11065-MCR-GRJ |
| 19222 | 270351 | Maio, James | The Carlson Law Firm | 9:20-cv-12930-MCR-GRJ |
| 19223 | 270352 | Maxwell, Stephen | The Carlson Law Firm | 9:20-cv-12932-MCR-GRJ |
| 19224 | 270363 | Reyes Santiago, Edwin | The Carlson Law Firm | 9:20-cv-11098-MCR-GRJ |
| 19225 | 270379 | William, Lucas | The Carlson Law Firm | 9:20-cv-12941-MCR-GRJ |
| 19226 | 276596 | BOWLIN, JOSHUA | The Carlson Law Firm | 7:21-cv-02873-MCR-GRJ |
| 19227 | 276622 | Huffman, Gregory | The Carlson Law Firm | 7:21-cv-02899-MCR-GRJ |
| 19228 | 276630 | Lomonte, Robert | The Carlson Law Firm | 7:21-cv-02907-MCR-GRJ |
| 19229 | 276639 | Nickell, Gentry | The Carlson Law Firm | 7:21-cv-03105-MCR-GRJ |
| 19230 | 276644 | Pierce, Denver | The Carlson Law Firm | 7:21-cv-03110-MCR-GRJ |
| 19231 | 276645 | Remlinger, Michael | The Carlson Law Firm | 7:21-cv-03111-MCR-GRJ |
| 19232 | 276661 | Tejada, Rosemery | The Carlson Law Firm | 7:21-cv-04811-MCR-GRJ |
| 19233 | 276662 | Vestal, Jessica | The Carlson Law Firm | 7:21-cv-04812-MCR-GRJ |
| 19234 | 276669 | Wilkinson, William | The Carlson Law Firm | 7:21-cv-04819-MCR-GRJ |
| 19235 | 276670 | YATES, ZACHARY | The Carlson Law Firm | 7:21-cv-04820-MCR-GRJ |
| 19236 | 280746 | Fabin, Ricky | The Carlson Law Firm | 7:21-cv-04841-MCR-GRJ |
| 19237 | 291246 | Cooper, Nicholas | The Carlson Law Firm | 7:21-cv-12703-MCR-GRJ |
| 19238 | 291249 | Novalis, John | The Carlson Law Firm | 7:21-cv-12705-MCR-GRJ |
| 19239 | 293591 | Morales Gonzalez, Sammy | The Carlson Law Firm | 7:21-cv-13021-MCR-GRJ |
| 19240 | 293595 | Davis, Miguel | The Carlson Law Firm | 7:21-cv-13025-MCR-GRJ |
| 19241 | 293605 | Hahn, Steven | The Carlson Law Firm | 7:21-cv-13034-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19242 | 293610 | Orff, Michael | The Carlson Law Firm | 7:21-cv-13037-MCR-GRJ |
| 19243 | 293613 | Mokom Asanga, Valery | The Carlson Law Firm | 7:21-cv-13040-MCR-GRJ |
| 19244 | 293614 | Hernandez, Jason | The Carlson Law Firm | 7:21-cv-13041-MCR-GRJ |
| 19245 | 293617 | Portnoff, Bruce | The Carlson Law Firm | 7:21-cv-13044-MCR-GRJ |
| 19246 | 302891 | Cunningham, Richard | The Carlson Law Firm | 7:21-cv-20789-MCR-GRJ |
| 19247 | 302893 | Harris, Jody | The Carlson Law Firm | 7:21-cv-20790-MCR-GRJ |
| 19248 | 302898 | Merced-Morales, James | The Carlson Law Firm | 7:21-cv-20794-MCR-GRJ |
| 19249 | 302936 | Brooks, Marcus | The Carlson Law Firm | 7:21-cv-20830-MCR-GRJ |
| 19250 | 302945 | Stewart, Alexander | The Carlson Law Firm | 7:21-cv-20837-MCR-GRJ |
| 19251 | 302948 | Coe, Victoria | The Carlson Law Firm | 7:21-cv-20838-MCR-GRJ |
| 19252 | 330119 | TURNER, JUSTIN | The Carlson Law Firm | 7:21-cv-47959-MCR-GRJ |
| 19253 | 333497 | McPeak, Phillip M. | The Carlson Law Firm | 7:21-cv-53881-MCR-GRJ |
| 19254 | 333498 | Sommer, Greg J. | The Carlson Law Firm | 7:21-cv-53883-MCR-GRJ |
| 19255 | 333515 | Latocki, Christopher | The Carlson Law Firm | 7:21-cv-53913-MCR-GRJ |
| 19256 | 333517 | Nichols, Jordan L. | The Carlson Law Firm | 7:21-cv-53917-MCR-GRJ |
| 19257 | 333520 | Harris, Traquan | The Carlson Law Firm | 7:21-cv-53963-MCR-GRJ |
| 19258 | 333536 | Moreira, Jannet | The Carlson Law Firm | 7:21-cv-53992-MCR-GRJ |
| 19259 | 333537 | Nixon, William B. | The Carlson Law Firm | 7:21-cv-53994-MCR-GRJ |
| 19260 | 333538 | Peeks, W | The Carlson Law Firm | 7:21-cv-53996-MCR-GRJ |
| 19261 | 333568 | Livesay, Jerry | The Carlson Law Firm | 7:21-cv-48622-MCR-GRJ |
| 19262 | 333570 | Pryor, Brandon | The Carlson Law Firm | 7:21-cv-54049-MCR-GRJ |
| 19263 | 333572 | Flores, Richard | The Carlson Law Firm | 7:21-cv-54053-MCR-GRJ |
| 19264 | 333573 | Ramos, Ray Joe | The Carlson Law Firm | 7:21-cv-54055-MCR-GRJ |
| 19265 | 333580 | Johnson, Brandy L. | The Carlson Law Firm | 7:21-cv-54067-MCR-GRJ |
| 19266 | 333581 | Brown, Tanna | The Carlson Law Firm | 7:21-cv-54069-MCR-GRJ |
| 19267 | 333590 | Loux, Anthony | The Carlson Law Firm | 7:21-cv-54087-MCR-GRJ |
| 19268 | 333591 | Civile Delgado, Jose O. | The Carlson Law Firm | 7:21-cv-54088-MCR-GRJ |
| 19269 | 333592 | Pearson, James R. | The Carlson Law Firm | 7:21-cv-54090-MCR-GRJ |
| 19270 | 333593 | Bortell, Christopher R. | The Carlson Law Firm | 7:21-cv-54092-MCR-GRJ |
| 19271 | 333605 | Roberts, Zakeri | The Carlson Law Firm | 7:21-cv-54114-MCR-GRJ |
| 19272 | 333617 | Dipaula, Polardo | The Carlson Law Firm | 7:21-cv-54138-MCR-GRJ |
| 19273 | 333626 | Kondos, Kevin | The Carlson Law Firm | 7:21-cv-54154-MCR-GRJ |
| 19274 | 333631 | Parrish, Scott | The Carlson Law Firm | 7:21-cv-54160-MCR-GRJ |
| 19275 | 333657 | Morrow, Michael | The Carlson Law Firm | 7:21-cv-54206-MCR-GRJ |
| 19276 | 333668 | Bradley, Christopher M. | The Carlson Law Firm | 7:21-cv-54227-MCR-GRJ |
| 19277 | 333673 | Freund, Carson J. | The Carlson Law Firm | 7:21-cv-54237-MCR-GRJ |
| 19278 | 333674 | Collier, Jameson | The Carlson Law Firm | 7:21-cv-54239-MCR-GRJ |
| 19279 | 333676 | Carrell, Charles D. | The Carlson Law Firm | 7:21-cv-54243-MCR-GRJ |
| 19280 | 333701 | Benny, Matthew | The Carlson Law Firm | 7:21-cv-54693-MCR-GRJ |
| 19281 | 333709 | Culver, Mason D. | The Carlson Law Firm | 7:21-cv-54701-MCR-GRJ |
| 19282 | 333715 | Edwards, Jacob | The Carlson Law Firm | 7:21-cv-54707-MCR-GRJ |
| 19283 | 333717 | Culver, Evan W. | The Carlson Law Firm | 7:21-cv-54709-MCR-GRJ |
| 19284 | 333718 | Baker, Nigel | The Carlson Law Firm | 7:21-cv-54710-MCR-GRJ |
| 19285 | 333722 | Koons, Erik D | The Carlson Law Firm | 7:21-cv-54714-MCR-GRJ |
| 19286 | 333726 | Andrewsbrown, John | The Carlson Law Firm | 7:21-cv-54718-MCR-GRJ |
| 19287 | 333729 | Gordon, Mark | The Carlson Law Firm | 7:21-cv-54721-MCR-GRJ |
| 19288 | 333734 | Blair, Kyle D. | The Carlson Law Firm | 7:21-cv-54726-MCR-GRJ |
| 19289 | 333753 | Tapia Hernandez, Daniel | The Carlson Law Firm | 7:21-cv-54745-MCR-GRJ |
| 19290 | 333754 | Lowe, Fred | The Carlson Law Firm | 7:21-cv-54746-MCR-GRJ |
| 19291 | 47124 | PATRIE, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07139-MCR-GRJ |
| 19292 | 47131 | Collins, Angel | The Gori Law Firm, P.C. | 7:20-cv-07147-MCR-GRJ |
| 19293 | 47141 | BENAVIDES, ANDRES | The Gori Law Firm, P.C. | 7:20-cv-07202-MCR-GRJ |
| 19294 | 47162 | MOWERY, RAYMOND | The Gori Law Firm, P.C. | 7:20-cv-07302-MCR-GRJ |
| 19295 | 47204 | SIEFKEN, NATHAN W | The Gori Law Firm, P.C. | 7:20-cv-07398-MCR-GRJ |
| 19296 | 47266 | Olsen, Jennifer | The Gori Law Firm, P.C. | 7:20-cv-07548-MCR-GRJ |
| 19297 | 47271 | COLLINS, MASON | The Gori Law Firm, P.C. | 7:20-cv-07557-MCR-GRJ |
| 19298 | 47293 | THOMAS, ISAAC | The Gori Law Firm, P.C. | 7:20-cv-07575-MCR-GRJ |
| 19299 | 47322 | Harrer, Colin J. | The Gori Law Firm, P.C. | 7:20-cv-07611-MCR-GRJ |
| 19300 | 47333 | CUNNINGHAM, EVANDER | The Gori Law Firm, P.C. | 7:20-cv-07634-MCR-GRJ |
| 19301 | 47339 | EISENBEIS, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-07641-MCR-GRJ |
| 19302 | 47348 | HUBBARD, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-07647-MCR-GRJ |
| 19303 | 47353 | NEAL, DENZEL | The Gori Law Firm, P.C. | 7:20-cv-07650-MCR-GRJ |
| 19304 | 47359 | WILLIAMS, WESLEY | The Gori Law Firm, P.C. | 7:20-cv-07653-MCR-GRJ |
| 19305 | 47381 | Colonna, Angelo | The Gori Law Firm, P.C. | 7:20-cv-07673-MCR-GRJ |
| 19306 | 47426 | LANDRY, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-07763-MCR-GRJ |
| 19307 | 47439 | LIEN, GRANT | The Gori Law Firm, P.C. | 7:20-cv-07772-MCR-GRJ |
| 19308 | 47470 | KITTLE, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-07941-MCR-GRJ |
| 19309 | 47526 | MOSES, JOHNNY | The Gori Law Firm, P.C. | 7:20-cv-08025-MCR-GRJ |
| 19310 | 47606 | BALDWIN, DANA | The Gori Law Firm, P.C. | 7:20-cv-76214-MCR-GRJ |
| 19311 | 47624 | BERTRAM, ERIC | The Gori Law Firm, P.C. | 7:20-cv-08062-MCR-GRJ |
| 19312 | 47665 | Brown, David | The Gori Law Firm, P.C. | 7:20-cv-08112-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19313 | 47686 | CARATTI, MICHAEL D | The Gori Law Firm, P.C. | 7:20-cv-08126-MCR-GRJ |
| 19314 | 47707 | CHRISTIAN, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-08157-MCR-GRJ |
| 19315 | 47713 | CLARK, JESSE | The Gori Law Firm, P.C. | 7:20-cv-08194-MCR-GRJ |
| 19316 | 47724 | COMSTOCK, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-08210-MCR-GRJ |
| 19317 | 47747 | DANIELS, AMOS | The Gori Law Firm, P.C. | 7:20-cv-08236-MCR-GRJ |
| 19318 | 47758 | DAVIS, LINDSAY LEE | The Gori Law Firm, P.C. | 7:20-cv-08249-MCR-GRJ |
| 19319 | 47769 | DEMONTIGNY, DAVID | The Gori Law Firm, P.C. | 7:20-cv-08149-MCR-GRJ |
| 19320 | 47841 | GERENA, MIGUEL | The Gori Law Firm, P.C. | 7:20-cv-08255-MCR-GRJ |
| 19321 | 47846 | GIST, TIFFANY | The Gori Law Firm, P.C. | 7:20-cv-08263-MCR-GRJ |
| 19322 | 47857 | GONZALEZ, JESUS | The Gori Law Firm, P.C. | 7:20-cv-64852-MCR-GRJ |
| 19323 | 47875 | HAHNKE, JON | The Gori Law Firm, P.C. | 7:20-cv-08311-MCR-GRJ |
| 19324 | 47922 | HUDSON, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-08353-MCR-GRJ |
| 19325 | 48045 | MARLOW, AUDRA L. | The Gori Law Firm, P.C. | 7:20-cv-08444-MCR-GRJ |
| 19326 | 48125 | NARAGHI, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08493-MCR-GRJ |
| 19327 | 48138 | NUCKLES, ERIC | The Gori Law Firm, P.C. | 7:20-cv-08503-MCR-GRJ |
| 19328 | 48151 | PABON TANCARA, JASON | The Gori Law Firm, P.C. | 7:20-cv-08511-MCR-GRJ |
| 19329 | 48211 | REAVES, JOHN ERIC | The Gori Law Firm, P.C. | 7:20-cv-08599-MCR-GRJ |
| 19330 | 48236 | ROBERTS, PAUL | The Gori Law Firm, P.C. | 7:20-cv-08622-MCR-GRJ |
| 19331 | 48241 | RODGERS, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-08626-MCR-GRJ |
| 19332 | 48255 | ROSALES, RICHARD | The Gori Law Firm, P.C. | 7:20-cv-04244-MCR-GRJ |
| 19333 | 48317 | SMITH, MARK K. | The Gori Law Firm, P.C. | 7:20-cv-04303-MCR-GRJ |
| 19334 | 48321 | SOLLIEN, JESSE R | The Gori Law Firm, P.C. | 7:20-cv-04308-MCR-GRJ |
| 19335 | 48336 | STEMMONS, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-04325-MCR-GRJ |
| 19336 | 48356 | TALLEY, TYLER ROSS | The Gori Law Firm, P.C. | 7:20-cv-04351-MCR-GRJ |
| 19337 | 48416 | WHITELEY, SEAN | The Gori Law Firm, P.C. | 7:20-cv-04414-MCR-GRJ |
| 19338 | 53663 | GARZA, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-05314-MCR-GRJ |
| 19339 | 53669 | Delvino, Anthony P. | The Gori Law Firm, P.C. | 7:20-cv-05317-MCR-GRJ |
| 19340 | 53681 | Gill, Horace | The Gori Law Firm, P.C. | 7:20-cv-05325-MCR-GRJ |
| 19341 | 53689 | Yenovkian, Phillip | The Gori Law Firm, P.C. | 7:20-cv-05328-MCR-GRJ |
| 19342 | 53719 | MANNING, JAMES | The Gori Law Firm, P.C. | 7:20-cv-05351-MCR-GRJ |
| 19343 | 53723 | Davis, Hosea | The Gori Law Firm, P.C. | 7:20-cv-05355-MCR-GRJ |
| 19344 | 53752 | MONTGOMERY, JEFFREY W. | The Gori Law Firm, P.C. | 7:20-cv-05380-MCR-GRJ |
| 19345 | 53758 | Roederer, Kenneth | The Gori Law Firm, P.C. | 7:20-cv-05384-MCR-GRJ |
| 19346 | 53802 | Flores, Richard | The Gori Law Firm, P.C. | 7:20-cv-05420-MCR-GRJ |
| 19347 | 53804 | Ashouri, Ali R. | The Gori Law Firm, P.C. | 7:20-cv-05422-MCR-GRJ |
| 19348 | 53806 | SMITH, JOHN H. | The Gori Law Firm, P.C. | 7:20-cv-05424-MCR-GRJ |
| 19349 | 53845 | Amrom, Steven | The Gori Law Firm, P.C. | 7:20-cv-05468-MCR-GRJ |
| 19350 | 53846 | West, Johnny F. | The Gori Law Firm, P.C. | 7:20-cv-05473-MCR-GRJ |
| 19351 | 53855 | MITCHELL, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-05489-MCR-GRJ |
| 19352 | 53862 | Johnson, Lonnie | The Gori Law Firm, P.C. | 7:20-cv-05503-MCR-GRJ |
| 19353 | 53866 | BISHOP, ROGER | The Gori Law Firm, P.C. | 7:20-cv-05513-MCR-GRJ |
| 19354 | 53926 | Haycraft, Robert | The Gori Law Firm, P.C. | 7:20-cv-05142-MCR-GRJ |
| 19355 | 53930 | TOLLIVER, JAMES | The Gori Law Firm, P.C. | 7:20-cv-05146-MCR-GRJ |
| 19356 | 53933 | HUBBARD, ADRIENNE | The Gori Law Firm, P.C. | 7:20-cv-05148-MCR-GRJ |
| 19357 | 53962 | FOLEY, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-05458-MCR-GRJ |
| 19358 | 53966 | McCreary, Earl | The Gori Law Firm, P.C. | 7:20-cv-05464-MCR-GRJ |
| 19359 | 53967 | TATEM, KEVIN C | The Gori Law Firm, P.C. | 7:20-cv-05465-MCR-GRJ |
| 19360 | 53973 | SETLIFF, LEWIS F | The Gori Law Firm, P.C. | 7:20-cv-05474-MCR-GRJ |
| 19361 | 53992 | Myrick, Ronald | The Gori Law Firm, P.C. | 7:20-cv-05500-MCR-GRJ |
| 19362 | 53995 | Batie, Curtis | The Gori Law Firm, P.C. | 7:20-cv-05504-MCR-GRJ |
| 19363 | 54018 | KAY, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-05612-MCR-GRJ |
| 19364 | 54027 | TOYOS, RUBEN G | The Gori Law Firm, P.C. | 7:20-cv-05632-MCR-GRJ |
| 19365 | 54033 | SOSA, ESTHER | The Gori Law Firm, P.C. | 7:20-cv-05640-MCR-GRJ |
| 19366 | 54034 | Whisenant, Kevin | The Gori Law Firm, P.C. | 7:20-cv-05642-MCR-GRJ |
| 19367 | 54053 | MOREY, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-05689-MCR-GRJ |
| 19368 | 54062 | Peco, Victor J. | The Gori Law Firm, P.C. | 7:20-cv-05696-MCR-GRJ |
| 19369 | 54075 | NAVARRO, JOSE | The Gori Law Firm, P.C. | 7:20-cv-05928-MCR-GRJ |
| 19370 | 54141 | ROSS, GEORGE E. | The Gori Law Firm, P.C. | 7:20-cv-05554-MCR-GRJ |
| 19371 | 54152 | Sciarra, Michael | The Gori Law Firm, P.C. | 7:20-cv-05564-MCR-GRJ |
| 19372 | 54165 | Slappy, John | The Gori Law Firm, P.C. | 7:20-cv-05573-MCR-GRJ |
| 19373 | 54178 | KITCHENS, MARY | The Gori Law Firm, P.C. | 7:20-cv-05581-MCR-GRJ |
| 19374 | 54192 | Davila, Hector A. | The Gori Law Firm, P.C. | 7:20-cv-05596-MCR-GRJ |
| 19375 | 54197 | HAMILTON, PAULA | The Gori Law Firm, P.C. | 7:20-cv-05606-MCR-GRJ |
| 19376 | 54207 | MENDOZA, HECTOR | The Gori Law Firm, P.C. | 7:20-cv-05813-MCR-GRJ |
| 19377 | 54257 | Duris, Mark | The Gori Law Firm, P.C. | 7:20-cv-05898-MCR-GRJ |
| 19378 | 54262 | JONES, TREVOR | The Gori Law Firm, P.C. | 7:20-cv-05917-MCR-GRJ |
| 19379 | 54265 | Butler, James L. | The Gori Law Firm, P.C. | 7:20-cv-05927-MCR-GRJ |
| 19380 | 54274 | Linscheid, Kevin | The Gori Law Firm, P.C. | 7:20-cv-06189-MCR-GRJ |
| 19381 | 54341 | Bratton, David | The Gori Law Firm, P.C. | 7:20-cv-06426-MCR-GRJ |
| 19382 | 54362 | Warren, Jimmie | The Gori Law Firm, P.C. | 7:20-cv-06451-MCR-GRJ |
| 19383 | 54363 | RANDALL, SAMUEL J | The Gori Law Firm, P.C. | 7:20-cv-06452-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19384 | 54383 | Holthaus, James | The Gori Law Firm, P.C. | 7:20-cv-06468-MCR-GRJ |
| 19385 | 54419 | Dykstra, Michael | The Gori Law Firm, P.C. | 7:20-cv-06524-MCR-GRJ |
| 19386 | 54420 | Duke, Joey | The Gori Law Firm, P.C. | 7:20-cv-06526-MCR-GRJ |
| 19387 | 54422 | Hernandez, Richard | The Gori Law Firm, P.C. | 7:20-cv-06529-MCR-GRJ |
| 19388 | 54454 | Miller, Kerry | The Gori Law Firm, P.C. | 7:20-cv-06606-MCR-GRJ |
| 19389 | 54466 | Vail, Steven | The Gori Law Firm, P.C. | 7:20-cv-07018-MCR-GRJ |
| 19390 | 54485 | Wade, Sofia | The Gori Law Firm, P.C. | 7:20-cv-07048-MCR-GRJ |
| 19391 | 54487 | STILES, RANDOLPH C | The Gori Law Firm, P.C. | 7:20-cv-07053-MCR-GRJ |
| 19392 | 54489 | Williams, Randall K. | The Gori Law Firm, P.C. | 7:20-cv-07057-MCR-GRJ |
| 19393 | 54501 | Charlonis, Francis | The Gori Law Firm, P.C. | 7:20-cv-07146-MCR-GRJ |
| 19394 | 54509 | Hamilton, Robert | The Gori Law Firm, P.C. | 7:20-cv-07159-MCR-GRJ |
| 19395 | 54511 | Robinson, Alex Jabari | The Gori Law Firm, P.C. | 7:20-cv-07160-MCR-GRJ |
| 19396 | 54530 | OVERSTREET, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-07191-MCR-GRJ |
| 19397 | 54537 | Furlane, Martin | The Gori Law Firm, P.C. | 7:20-cv-06573-MCR-GRJ |
| 19398 | 54541 | PEARSON, CHRISTIAN | The Gori Law Firm, P.C. | 7:20-cv-06580-MCR-GRJ |
| 19399 | 54557 | Carney, Thomas | The Gori Law Firm, P.C. | 7:20-cv-06615-MCR-GRJ |
| 19400 | 54558 | HAYWOOD, THOMAS | The Gori Law Firm, P.C. | 7:20-cv-06616-MCR-GRJ |
| 19401 | 54600 | Million, Tommy | The Gori Law Firm, P.C. | 7:20-cv-06680-MCR-GRJ |
| 19402 | 54638 | Hicks, Steven | The Gori Law Firm, P.C. | 7:20-cv-06728-MCR-GRJ |
| 19403 | 54676 | Greene, Shantell | The Gori Law Firm, P.C. | 7:20-cv-07105-MCR-GRJ |
| 19404 | 54679 | HERNANDEZ, FERNANDO | The Gori Law Firm, P.C. | 7:20-cv-07111-MCR-GRJ |
| 19405 | 54700 | Wills, James | The Gori Law Firm, P.C. | 7:20-cv-07230-MCR-GRJ |
| 19406 | 54704 | Corkern, Virginia | The Gori Law Firm, P.C. | 7:20-cv-07243-MCR-GRJ |
| 19407 | 54729 | Watson, Kenneth E. | The Gori Law Firm, P.C. | 7:20-cv-07532-MCR-GRJ |
| 19408 | 54732 | DANES, RODGER | The Gori Law Firm, P.C. | 7:20-cv-07535-MCR-GRJ |
| 19409 | 54767 | Bartley, Jana | The Gori Law Firm, P.C. | 7:20-cv-07617-MCR-GRJ |
| 19410 | 54779 | LAMBERT, JAMES | The Gori Law Firm, P.C. | 7:20-cv-07862-MCR-GRJ |
| 19411 | 54784 | Thomas, Lewis | The Gori Law Firm, P.C. | 7:20-cv-07871-MCR-GRJ |
| 19412 | 54791 | KUMMET, TIM J. | The Gori Law Firm, P.C. | 8:20-cv-26989-MCR-GRJ |
| 19413 | 54805 | Averett, Brad | The Gori Law Firm, P.C. | 7:20-cv-07901-MCR-GRJ |
| 19414 | 54806 | Pagan, Melvin | The Gori Law Firm, P.C. | 7:20-cv-07903-MCR-GRJ |
| 19415 | 54834 | STONE, MARK A | The Gori Law Firm, P.C. | 7:20-cv-07980-MCR-GRJ |
| 19416 | 54836 | DIBACCO, JOHN J. | The Gori Law Firm, P.C. | 7:20-cv-07982-MCR-GRJ |
| 19417 | 54857 | KLEMENTICH, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08097-MCR-GRJ |
| 19418 | 54862 | CLAXTON, SAMUEL | The Gori Law Firm, P.C. | 7:20-cv-08120-MCR-GRJ |
| 19419 | 54874 | CHINE, CHERI C | The Gori Law Firm, P.C. | 7:20-cv-08143-MCR-GRJ |
| 19420 | 54879 | COLLIER, KENNETH | The Gori Law Firm, P.C. | 7:20-cv-08161-MCR-GRJ |
| 19421 | 54883 | PATRICK, KIRK | The Gori Law Firm, P.C. | 7:20-cv-08169-MCR-GRJ |
| 19422 | 54897 | PRESSLEY, GEORGE DE'VON | The Gori Law Firm, P.C. | 7:20-cv-08200-MCR-GRJ |
| 19423 | 54898 | JOHNSON, TANGELA | The Gori Law Firm, P.C. | 7:20-cv-08204-MCR-GRJ |
| 19424 | 54900 | SPROSTY, MICHELLE M | The Gori Law Firm, P.C. | 7:20-cv-08211-MCR-GRJ |
| 19425 | 54909 | Kaylor, John | The Gori Law Firm, P.C. | 7:20-cv-08067-MCR-GRJ |
| 19426 | 54911 | TOWNSEND, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-08072-MCR-GRJ |
| 19427 | 54916 | Gatzke, William | The Gori Law Firm, P.C. | 7:20-cv-08077-MCR-GRJ |
| 19428 | 54927 | Celestine, Joseph | The Gori Law Firm, P.C. | 7:20-cv-08083-MCR-GRJ |
| 19429 | 54934 | Breck, Paul | The Gori Law Firm, P.C. | 7:20-cv-08102-MCR-GRJ |
| 19430 | 54940 | Betts, Charles | The Gori Law Firm, P.C. | 7:20-cv-08121-MCR-GRJ |
| 19431 | 54957 | SCHENK, ROCH L | The Gori Law Firm, P.C. | 7:20-cv-08182-MCR-GRJ |
| 19432 | 54961 | SPRINGER, CHARLOTTE D | The Gori Law Firm, P.C. | 7:20-cv-08198-MCR-GRJ |
| 19433 | 54964 | HOGAN, RICKY | The Gori Law Firm, P.C. | 7:20-cv-08215-MCR-GRJ |
| 19434 | 54969 | Linebarger, Robert | The Gori Law Firm, P.C. | 7:20-cv-08237-MCR-GRJ |
| 19435 | 54997 | RICHARDS, MARK A | The Gori Law Firm, P.C. | 7:20-cv-08284-MCR-GRJ |
| 19436 | 54999 | COCHRAN, TAY | The Gori Law Firm, P.C. | 7:20-cv-08289-MCR-GRJ |
| 19437 | 55010 | GONZALEZ, ESTEBAN | The Gori Law Firm, P.C. | 7:20-cv-08297-MCR-GRJ |
| 19438 | 55012 | ROMAN, ANGELINA | The Gori Law Firm, P.C. | 7:20-cv-08299-MCR-GRJ |
| 19439 | 55022 | Holladay, Richard | The Gori Law Firm, P.C. | 7:20-cv-08308-MCR-GRJ |
| 19440 | 55031 | Jarman, Anthony | The Gori Law Firm, P.C. | 7:20-cv-08315-MCR-GRJ |
| 19441 | 55034 | PHILLIPS, GARY L. | The Gori Law Firm, P.C. | 7:20-cv-08319-MCR-GRJ |
| 19442 | 55059 | CASH, JAY | The Gori Law Firm, P.C. | 7:20-cv-08974-MCR-GRJ |
| 19443 | 55063 | Jacks, David | The Gori Law Firm, P.C. | 7:20-cv-08978-MCR-GRJ |
| 19444 | 55083 | Santos, David Camacho | The Gori Law Firm, P.C. | 7:20-cv-08995-MCR-GRJ |
| 19445 | 55101 | Walters, Barry | The Gori Law Firm, P.C. | 7:20-cv-09033-MCR-GRJ |
| 19446 | 55110 | LIZARDI, LUIS | The Gori Law Firm, P.C. | 7:20-cv-09058-MCR-GRJ |
| 19447 | 55134 | LIVINGSTON, IRVIN A. | The Gori Law Firm, P.C. | 7:20-cv-09098-MCR-GRJ |
| 19448 | 55163 | Washington, Dwayne | The Gori Law Firm, P.C. | 7:20-cv-09169-MCR-GRJ |
| 19449 | 55164 | Nadeau, Robert J. | The Gori Law Firm, P.C. | 7:20-cv-09173-MCR-GRJ |
| 19450 | 55183 | Martin, Matthew | The Gori Law Firm, P.C. | 7:20-cv-09214-MCR-GRJ |
| 19451 | 55203 | Bird, Randy | The Gori Law Firm, P.C. | 7:20-cv-09277-MCR-GRJ |
| 19452 | 55215 | ROTH, DAVID A. | The Gori Law Firm, P.C. | 7:20-cv-05840-MCR-GRJ |
| 19453 | 55240 | ROBINSON, ROBERT S. | The Gori Law Firm, P.C. | 7:20-cv-05878-MCR-GRJ |
| 19454 | 55266 | GRIFFITH, GLENN | The Gori Law Firm, P.C. | 7:20-cv-05958-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19455 | 55274 | Clark, Sean D. | The Gori Law Firm, P.C. | 7:20-cv-05988-MCR-GRJ |
| 19456 | 55333 | TRANTHAM, JON B. | The Gori Law Firm, P.C. | 7:20-cv-06150-MCR-GRJ |
| 19457 | 55355 | STUCKER, KEVIN R | The Gori Law Firm, P.C. | 7:20-cv-05933-MCR-GRJ |
| 19458 | 55363 | Peachey, Brandon | The Gori Law Firm, P.C. | 7:20-cv-05952-MCR-GRJ |
| 19459 | 55369 | MARTINEZ, ROLANDO | The Gori Law Firm, P.C. | 7:20-cv-05968-MCR-GRJ |
| 19460 | 55378 | SANDERS, JACKIE | The Gori Law Firm, P.C. | 7:20-cv-05993-MCR-GRJ |
| 19461 | 55384 | MANUEL, TERRY | The Gori Law Firm, P.C. | 7:20-cv-06009-MCR-GRJ |
| 19462 | 55427 | Willette, Paul III | The Gori Law Firm, P.C. | 7:20-cv-06089-MCR-GRJ |
| 19463 | 55433 | HUMPHREY, ADAM | The Gori Law Firm, P.C. | 7:20-cv-06097-MCR-GRJ |
| 19464 | 55447 | CHAVEZ, JONATHAN | The Gori Law Firm, P.C. | 7:20-cv-06116-MCR-GRJ |
| 19465 | 55453 | Knapp, Vincent | The Gori Law Firm, P.C. | 7:20-cv-06129-MCR-GRJ |
| 19466 | 55467 | TREVINO, LEONARD | The Gori Law Firm, P.C. | 7:20-cv-06156-MCR-GRJ |
| 19467 | 55473 | THIBAULT, TIM M | The Gori Law Firm, P.C. | 7:20-cv-06177-MCR-GRJ |
| 19468 | 55481 | Harris, Richardjason | The Gori Law Firm, P.C. | 7:20-cv-06192-MCR-GRJ |
| 19469 | 55490 | Vinson, Aliza | The Gori Law Firm, P.C. | 7:20-cv-06258-MCR-GRJ |
| 19470 | 55494 | BURK, LARRY | The Gori Law Firm, P.C. | 7:20-cv-06267-MCR-GRJ |
| 19471 | 55505 | BROAD, CHRISTOPHER L | The Gori Law Firm, P.C. | 7:20-cv-06298-MCR-GRJ |
| 19472 | 55517 | Capron, Bruce | The Gori Law Firm, P.C. | 7:20-cv-06328-MCR-GRJ |
| 19473 | 55527 | Alvarado, Michael | The Gori Law Firm, P.C. | 7:20-cv-06348-MCR-GRJ |
| 19474 | 55544 | GONZALEZ HERNANDEZ, EDUARDO | The Gori Law Firm, P.C. | 7:20-cv-06385-MCR-GRJ |
| 19475 | 55556 | Wingard, Kevin | The Gori Law Firm, P.C. | 7:20-cv-06396-MCR-GRJ |
| 19476 | 55557 | Holm, Scott | The Gori Law Firm, P.C. | 7:20-cv-06397-MCR-GRJ |
| 19477 | 55611 | SMILEY, SHANE | The Gori Law Firm, P.C. | 7:20-cv-06205-MCR-GRJ |
| 19478 | 55615 | SIMON, JOSEPH M | The Gori Law Firm, P.C. | 7:20-cv-06214-MCR-GRJ |
| 19479 | 55616 | FREEMAN, GORDON | The Gori Law Firm, P.C. | 7:20-cv-06216-MCR-GRJ |
| 19480 | 55631 | OWENS, DENNIS | The Gori Law Firm, P.C. | 7:20-cv-06244-MCR-GRJ |
| 19481 | 55688 | Gibbardo, Benjamin | The Gori Law Firm, P.C. | 7:20-cv-06345-MCR-GRJ |
| 19482 | 55730 | SHAPARD, RICK A | The Gori Law Firm, P.C. | 7:20-cv-06494-MCR-GRJ |
| 19483 | 55787 | MANGES, HEATHER | The Gori Law Firm, P.C. | 7:20-cv-06629-MCR-GRJ |
| 19484 | 55835 | Wilson, Curtis J. | The Gori Law Firm, P.C. | 7:20-cv-06781-MCR-GRJ |
| 19485 | 55860 | LEE, CLINTON | The Gori Law Firm, P.C. | 7:20-cv-06804-MCR-GRJ |
| 19486 | 55876 | LAWLOR, SEAN | The Gori Law Firm, P.C. | 7:20-cv-06815-MCR-GRJ |
| 19487 | 55933 | SMITH, CHIFONNA D | The Gori Law Firm, P.C. | 7:20-cv-06885-MCR-GRJ |
| 19488 | 55963 | PIPER, DOUGLAS | The Gori Law Firm, P.C. | 7:20-cv-07083-MCR-GRJ |
| 19489 | 55988 | MIGNOT, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-06905-MCR-GRJ |
| 19490 | 56020 | LINTON, MARY | The Gori Law Firm, P.C. | 7:20-cv-06920-MCR-GRJ |
| 19491 | 56030 | Cheever, Zachary | The Gori Law Firm, P.C. | 7:20-cv-06932-MCR-GRJ |
| 19492 | 56050 | SPRINGSTEEN, MATTHEW A. | The Gori Law Firm, P.C. | 7:20-cv-06947-MCR-GRJ |
| 19493 | 56054 | KENNEDY, DOUGLAS | The Gori Law Firm, P.C. | 7:20-cv-06950-MCR-GRJ |
| 19494 | 56062 | CROSS, JUSTIN R | The Gori Law Firm, P.C. | 7:20-cv-06955-MCR-GRJ |
| 19495 | 56076 | Herzner, Jason | The Gori Law Firm, P.C. | 7:20-cv-06965-MCR-GRJ |
| 19496 | 56077 | Hartnett, Michael | The Gori Law Firm, P.C. | 7:20-cv-06966-MCR-GRJ |
| 19497 | 56080 | JONES, TOMMY | The Gori Law Firm, P.C. | 7:20-cv-06968-MCR-GRJ |
| 19498 | 56103 | MWIRIGI, ERIC M. | The Gori Law Firm, P.C. | 7:20-cv-06984-MCR-GRJ |
| 19499 | 56105 | BLAKELY, DAVID ALLEN | The Gori Law Firm, P.C. | 7:20-cv-06986-MCR-GRJ |
| 19500 | 56119 | Eastman, Christopher | The Gori Law Firm, P.C. | 7:20-cv-06996-MCR-GRJ |
| 19501 | 56136 | WILSON, NATHANIAL R. | The Gori Law Firm, P.C. | 7:20-cv-07172-MCR-GRJ |
| 19502 | 56138 | James, Jennifer | The Gori Law Firm, P.C. | 7:20-cv-07174-MCR-GRJ |
| 19503 | 56255 | GOULET, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07382-MCR-GRJ |
| 19504 | 56261 | PRATT, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-07487-MCR-GRJ |
| 19505 | 56320 | Dillman, Rachel | The Gori Law Firm, P.C. | 7:20-cv-07316-MCR-GRJ |
| 19506 | 56326 | PALOS, ALEJANDRO | The Gori Law Firm, P.C. | 7:20-cv-07323-MCR-GRJ |
| 19507 | 56351 | CRAMER, BRADLEY | The Gori Law Firm, P.C. | 7:20-cv-07371-MCR-GRJ |
| 19508 | 56421 | LANGE, RYAN | The Gori Law Firm, P.C. | 7:20-cv-07437-MCR-GRJ |
| 19509 | 56471 | SMITH - JACKSON, JANICE M | The Gori Law Firm, P.C. | 7:20-cv-07530-MCR-GRJ |
| 19510 | 56559 | Nalley, Erik | The Gori Law Firm, P.C. | 7:20-cv-07701-MCR-GRJ |
| 19511 | 56584 | CUELLAR, PAUL | The Gori Law Firm, P.C. | 7:20-cv-07718-MCR-GRJ |
| 19512 | 56594 | PENA, RONALD | The Gori Law Firm, P.C. | 7:20-cv-07726-MCR-GRJ |
| 19513 | 56602 | Harris, Kimberly | The Gori Law Firm, P.C. | 7:20-cv-07733-MCR-GRJ |
| 19514 | 56620 | Bogus, Robert | The Gori Law Firm, P.C. | 7:20-cv-07749-MCR-GRJ |
| 19515 | 56626 | Elmore, Joseph | The Gori Law Firm, P.C. | 7:20-cv-07755-MCR-GRJ |
| 19516 | 56662 | BICE, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-07795-MCR-GRJ |
| 19517 | 56673 | JONES, WILLIAM CLAY | The Gori Law Firm, P.C. | 7:20-cv-07802-MCR-GRJ |
| 19518 | 56732 | BLACKWELDER, JIMMIE | The Gori Law Firm, P.C. | 7:20-cv-07836-MCR-GRJ |
| 19519 | 56750 | MCKEE, ISAAC | The Gori Law Firm, P.C. | 7:20-cv-07851-MCR-GRJ |
| 19520 | 56761 | Corless, Jason S. | The Gori Law Firm, P.C. | 7:20-cv-07872-MCR-GRJ |
| 19521 | 56768 | URENA, ARIEL F | The Gori Law Firm, P.C. | 7:20-cv-07892-MCR-GRJ |
| 19522 | 56803 | SPARROW, MONICA C | The Gori Law Firm, P.C. | 7:20-cv-07999-MCR-GRJ |
| 19523 | 56825 | OWENS, DAVID | The Gori Law Firm, P.C. | 7:20-cv-07914-MCR-GRJ |
| 19524 | 56844 | ELDRIDGE, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-07967-MCR-GRJ |
| 19525 | 56865 | Deck, Jeffrey | The Gori Law Firm, P.C. | 7:20-cv-08659-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19526 | 56868 | PEREIDA, MARCOS | The Gori Law Firm, P.C. | 7:20-cv-08661-MCR-GRJ |
| 19527 | 56886 | Fore, Brian M. | The Gori Law Firm, P.C. | 7:20-cv-08675-MCR-GRJ |
| 19528 | 56926 | TROIE, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-08707-MCR-GRJ |
| 19529 | 56939 | Matthews, Hannibal | The Gori Law Firm, P.C. | 7:20-cv-08718-MCR-GRJ |
| 19530 | 56946 | Ervin, Terrence | The Gori Law Firm, P.C. | 7:20-cv-08723-MCR-GRJ |
| 19531 | 56955 | BOWERS, JOSHUA | The Gori Law Firm, P.C. | 7:20-cv-08731-MCR-GRJ |
| 19532 | 56961 | MURPHY, MARCUS | The Gori Law Firm, P.C. | 7:20-cv-08733-MCR-GRJ |
| 19533 | 56969 | TRIBLETT, RENATA | The Gori Law Firm, P.C. | 7:20-cv-08739-MCR-GRJ |
| 19534 | 56994 | Bowman, Sherry | The Gori Law Firm, P.C. | 7:20-cv-08760-MCR-GRJ |
| 19535 | 57009 | Liscotti, Michael | The Gori Law Firm, P.C. | 7:20-cv-08770-MCR-GRJ |
| 19536 | 57074 | Crow, Todd C. | The Gori Law Firm, P.C. | 7:20-cv-10316-MCR-GRJ |
| 19537 | 57082 | JACA, MARK JOHN | The Gori Law Firm, P.C. | 7:20-cv-10321-MCR-GRJ |
| 19538 | 57091 | KARPOLYUK, PAVEL | The Gori Law Firm, P.C. | 7:20-cv-10335-MCR-GRJ |
| 19539 | 57113 | PIERCE, NYDIA | The Gori Law Firm, P.C. | 7:20-cv-10363-MCR-GRJ |
| 19540 | 57154 | Edwards, Taurean J. | The Gori Law Firm, P.C. | 7:20-cv-10430-MCR-GRJ |
| 19541 | 57183 | ALLEN, MARC | The Gori Law Firm, P.C. | 7:20-cv-10449-MCR-GRJ |
| 19542 | 57186 | TAYLOR, JOSEPH C. | The Gori Law Firm, P.C. | 7:20-cv-10452-MCR-GRJ |
| 19543 | 57228 | GARDNER, BROCK | The Gori Law Firm, P.C. | 7:20-cv-10280-MCR-GRJ |
| 19544 | 57233 | Weidman, Dustin | The Gori Law Firm, P.C. | 7:20-cv-10282-MCR-GRJ |
| 19545 | 57240 | RAMIREZ, JOSE A | The Gori Law Firm, P.C. | 7:20-cv-10287-MCR-GRJ |
| 19546 | 57318 | KELLEY, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10379-MCR-GRJ |
| 19547 | 57319 | Sumrall, Brian C. | The Gori Law Firm, P.C. | 7:20-cv-10381-MCR-GRJ |
| 19548 | 57320 | TINDLE, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-10383-MCR-GRJ |
| 19549 | 57325 | Moore, Timothy | The Gori Law Firm, P.C. | 7:20-cv-10398-MCR-GRJ |
| 19550 | 57328 | Rodrigues, Frank | The Gori Law Firm, P.C. | 7:20-cv-10404-MCR-GRJ |
| 19551 | 57349 | SMITH, RODGER W. | The Gori Law Firm, P.C. | 7:20-cv-10499-MCR-GRJ |
| 19552 | 57386 | Ogden, Robert P. | The Gori Law Firm, P.C. | 7:20-cv-10574-MCR-GRJ |
| 19553 | 57389 | Agans, Luke | The Gori Law Firm, P.C. | 7:20-cv-10584-MCR-GRJ |
| 19554 | 57394 | KOLB, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-10601-MCR-GRJ |
| 19555 | 57432 | PORTER, BRADLEY J. | The Gori Law Firm, P.C. | 7:20-cv-10728-MCR-GRJ |
| 19556 | 57438 | FORD, GERAUD | The Gori Law Firm, P.C. | 7:20-cv-89247-MCR-GRJ |
| 19557 | 57442 | POOLE, ERNEST | The Gori Law Firm, P.C. | 7:20-cv-10744-MCR-GRJ |
| 19558 | 57469 | Dupont, Garret | The Gori Law Firm, P.C. | 7:20-cv-10795-MCR-GRJ |
| 19559 | 57482 | LEONARD, DAVID | The Gori Law Firm, P.C. | 7:20-cv-10599-MCR-GRJ |
| 19560 | 57491 | BRITTINGHAM, JAMES | The Gori Law Firm, P.C. | 7:20-cv-10627-MCR-GRJ |
| 19561 | 57509 | JAMES, RICHARD | The Gori Law Firm, P.C. | 7:20-cv-00087-MCR-GRJ |
| 19562 | 57526 | BUTZER, KYLE | The Gori Law Firm, P.C. | 7:20-cv-10709-MCR-GRJ |
| 19563 | 57528 | Wright, Allan | The Gori Law Firm, P.C. | 7:20-cv-10714-MCR-GRJ |
| 19564 | 57529 | CONGLETON, COLLIN | The Gori Law Firm, P.C. | 7:20-cv-10718-MCR-GRJ |
| 19565 | 57558 | MARTIN, RICHARD L. | The Gori Law Firm, P.C. | 8:20-cv-27180-MCR-GRJ |
| 19566 | 57568 | Cabrera, Ilaiza | The Gori Law Firm, P.C. | 7:20-cv-10792-MCR-GRJ |
| 19567 | 57570 | SHARTLE, GREGORY A. | The Gori Law Firm, P.C. | 8:20-cv-27185-MCR-GRJ |
| 19568 | 57572 | SLATTERY, STEVEN M | The Gori Law Firm, P.C. | 7:20-cv-10796-MCR-GRJ |
| 19569 | 57615 | Hoge, Nathanial K. | The Gori Law Firm, P.C. | 7:20-cv-10854-MCR-GRJ |
| 19570 | 57673 | Fitzsimmons, Chris | The Gori Law Firm, P.C. | 7:20-cv-10905-MCR-GRJ |
| 19571 | 57675 | LINGLE, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-10909-MCR-GRJ |
| 19572 | 57685 | Guseyn-Zade, Elmar | The Gori Law Firm, P.C. | 8:20-cv-27190-MCR-GRJ |
| 19573 | 57731 | CAMORLINGA, JAMES | The Gori Law Firm, P.C. | 7:20-cv-11052-MCR-GRJ |
| 19574 | 57734 | Wallace, Jonathan | The Gori Law Firm, P.C. | 7:20-cv-11064-MCR-GRJ |
| 19575 | 57778 | Voight, Kristopher | The Gori Law Firm, P.C. | 7:20-cv-10908-MCR-GRJ |
| 19576 | 57803 | FICKAS, MARC | The Gori Law Firm, P.C. | 7:20-cv-10941-MCR-GRJ |
| 19577 | 57838 | HOLT, JAY | The Gori Law Firm, P.C. | 7:20-cv-11034-MCR-GRJ |
| 19578 | 57841 | THAMES, MIKAEL | The Gori Law Firm, P.C. | 7:20-cv-11042-MCR-GRJ |
| 19579 | 57853 | STAPLES, KONRAD | The Gori Law Firm, P.C. | 7:20-cv-11076-MCR-GRJ |
| 19580 | 57865 | McKoon, Justin | The Gori Law Firm, P.C. | 7:20-cv-11109-MCR-GRJ |
| 19581 | 57868 | OSBORNE, AARON T. | The Gori Law Firm, P.C. | 7:20-cv-11117-MCR-GRJ |
| 19582 | 57875 | Baker, Ryan | The Gori Law Firm, P.C. | 7:20-cv-11132-MCR-GRJ |
| 19583 | 57891 | Gambino, Anthony | The Gori Law Firm, P.C. | 7:20-cv-09043-MCR-GRJ |
| 19584 | 57901 | RIPLEY, CHARLES J | The Gori Law Firm, P.C. | 7:20-cv-09054-MCR-GRJ |
| 19585 | 57902 | Toey, Christopher | The Gori Law Firm, P.C. | 7:20-cv-09061-MCR-GRJ |
| 19586 | 57937 | Parker, Stefanie | The Gori Law Firm, P.C. | 7:20-cv-09137-MCR-GRJ |
| 19587 | 57952 | SCHWARZ, ERIC J | The Gori Law Firm, P.C. | 7:20-cv-09170-MCR-GRJ |
| 19588 | 57969 | LARSEN, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-09202-MCR-GRJ |
| 19589 | 57982 | Linder, Andrew | The Gori Law Firm, P.C. | 7:21-cv-68289-MCR-GRJ |
| 19590 | 57988 | Dice, Christopher | The Gori Law Firm, P.C. | 7:21-cv-68293-MCR-GRJ |
| 19591 | 57989 | CHANG, SUNG | The Gori Law Firm, P.C. | 7:21-cv-68294-MCR-GRJ |
| 19592 | 57990 | GODDERZ, PETER | The Gori Law Firm, P.C. | 7:20-cv-09234-MCR-GRJ |
| 19593 | 57996 | DAVIS, CHERIE | The Gori Law Firm, P.C. | 7:20-cv-09251-MCR-GRJ |
| 19594 | 58027 | PETERS, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-09821-MCR-GRJ |
| 19595 | 58040 | KUNKEL, CHRISTOPHER A. | The Gori Law Firm, P.C. | 7:20-cv-09837-MCR-GRJ |
| 19596 | 58060 | Wallace, Marshall | The Gori Law Firm, P.C. | 7:20-cv-09853-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19597 | 58064 | Bing, Randy | The Gori Law Firm, P.C. | 7:20-cv-09857-MCR-GRJ |
| 19598 | 58065 | MALONEY-DIAMOND, PAUL | The Gori Law Firm, P.C. | 7:20-cv-09858-MCR-GRJ |
| 19599 | 58067 | Dandridge, Vernon | The Gori Law Firm, P.C. | 7:20-cv-09862-MCR-GRJ |
| 19600 | 58074 | MCNALLY, LARRY | The Gori Law Firm, P.C. | 8:20-cv-65466-MCR-GRJ |
| 19601 | 58078 | LESHNEY, TIM | The Gori Law Firm, P.C. | 7:20-cv-09876-MCR-GRJ |
| 19602 | 58083 | JONES, FREDERICK | The Gori Law Firm, P.C. | 7:20-cv-09893-MCR-GRJ |
| 19603 | 58084 | PETERS, JOHN J. | The Gori Law Firm, P.C. | 8:20-cv-27209-MCR-GRJ |
| 19604 | 58092 | Deckard, Ryan | The Gori Law Firm, P.C. | 7:20-cv-09902-MCR-GRJ |
| 19605 | 58099 | SHOMAKER, KYLE M | The Gori Law Firm, P.C. | 7:20-cv-09910-MCR-GRJ |
| 19606 | 58115 | GONZALES, TOMAS | The Gori Law Firm, P.C. | 7:20-cv-09924-MCR-GRJ |
| 19607 | 58123 | Holley, Mia | The Gori Law Firm, P.C. | 7:20-cv-09936-MCR-GRJ |
| 19608 | 58129 | Romero Flores, Alejandro | The Gori Law Firm, P.C. | 7:20-cv-09942-MCR-GRJ |
| 19609 | 58148 | ELLIOTT, SCOTT M. | The Gori Law Firm, P.C. | 7:20-cv-09965-MCR-GRJ |
| 19610 | 58156 | Keefe, Adam | The Gori Law Firm, P.C. | 7:20-cv-09972-MCR-GRJ |
| 19611 | 58159 | Werner, Elliot D. | The Gori Law Firm, P.C. | 7:20-cv-09369-MCR-GRJ |
| 19612 | 58183 | CADAVID, SERGIO | The Gori Law Firm, P.C. | 7:20-cv-09883-MCR-GRJ |
| 19613 | 58185 | Wortman, William G. | The Gori Law Firm, P.C. | 7:20-cv-09885-MCR-GRJ |
| 19614 | 58216 | ATKINS, CHARLES | The Gori Law Firm, P.C. | 7:20-cv-09938-MCR-GRJ |
| 19615 | 58241 | LaCrosse, Scott | The Gori Law Firm, P.C. | 7:20-cv-10159-MCR-GRJ |
| 19616 | 58258 | Macer, Joshua | The Gori Law Firm, P.C. | 7:20-cv-10173-MCR-GRJ |
| 19617 | 58260 | Buse, Robert | The Gori Law Firm, P.C. | 7:20-cv-10177-MCR-GRJ |
| 19618 | 58315 | KELLY, JESSICA | The Gori Law Firm, P.C. | 7:20-cv-10005-MCR-GRJ |
| 19619 | 58321 | PARKER, RICHARD C. | The Gori Law Firm, P.C. | 7:20-cv-10008-MCR-GRJ |
| 19620 | 58340 | Lewis, Travis | The Gori Law Firm, P.C. | 7:20-cv-10020-MCR-GRJ |
| 19621 | 58342 | ROOT, DERREK | The Gori Law Firm, P.C. | 7:20-cv-10021-MCR-GRJ |
| 19622 | 58353 | RYDMAN, MICHAEL D | The Gori Law Firm, P.C. | 7:20-cv-10029-MCR-GRJ |
| 19623 | 58364 | Boehm, Christian | The Gori Law Firm, P.C. | 7:20-cv-10039-MCR-GRJ |
| 19624 | 58366 | RZUCIDLO, BRIAN T | The Gori Law Firm, P.C. | 7:20-cv-10040-MCR-GRJ |
| 19625 | 58372 | POWELL, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-10045-MCR-GRJ |
| 19626 | 58383 | THOMPSON, LUCAS D | The Gori Law Firm, P.C. | 7:20-cv-10053-MCR-GRJ |
| 19627 | 58392 | Cordle, Timothy N. | The Gori Law Firm, P.C. | 7:20-cv-10059-MCR-GRJ |
| 19628 | 58409 | MINCH, JAMES | The Gori Law Firm, P.C. | 7:20-cv-10069-MCR-GRJ |
| 19629 | 58419 | Gurganious, Ryan | The Gori Law Firm, P.C. | 7:20-cv-10083-MCR-GRJ |
| 19630 | 58427 | SIEVERDING, MATTHEW D | The Gori Law Firm, P.C. | 7:20-cv-10092-MCR-GRJ |
| 19631 | 58455 | DAVIS, TERRY | The Gori Law Firm, P.C. | 7:20-cv-11303-MCR-GRJ |
| 19632 | 58468 | SELLARS, ELIZABETH R | The Gori Law Firm, P.C. | 7:20-cv-11352-MCR-GRJ |
| 19633 | 58478 | Davis, Joshua Wesley | The Gori Law Firm, P.C. | 7:20-cv-11398-MCR-GRJ |
| 19634 | 58505 | MCLAIN, MICHAELA | The Gori Law Firm, P.C. | 7:20-cv-12781-MCR-GRJ |
| 19635 | 58512 | LESLIE, RONALD | The Gori Law Firm, P.C. | 7:20-cv-12904-MCR-GRJ |
| 19636 | 58515 | LITTLE, ADAM | The Gori Law Firm, P.C. | 7:20-cv-12906-MCR-GRJ |
| 19637 | 58534 | LARA, GLEIDSON | The Gori Law Firm, P.C. | 7:20-cv-12939-MCR-GRJ |
| 19638 | 58541 | PAGE, ROBERT W. | The Gori Law Firm, P.C. | 7:20-cv-12958-MCR-GRJ |
| 19639 | 58566 | Keyser, Christopher | The Gori Law Firm, P.C. | 7:20-cv-13007-MCR-GRJ |
| 19640 | 58589 | BORNTREGER, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-13107-MCR-GRJ |
| 19641 | 58603 | Anderson, William Shane | The Gori Law Firm, P.C. | 7:20-cv-10471-MCR-GRJ |
| 19642 | 58637 | WELCH, JEREMY S | The Gori Law Firm, P.C. | 7:20-cv-10512-MCR-GRJ |
| 19643 | 58646 | Widrick, Ezequiel | The Gori Law Firm, P.C. | 7:20-cv-10527-MCR-GRJ |
| 19644 | 58687 | Anastasio, Michael | The Gori Law Firm, P.C. | 7:20-cv-10850-MCR-GRJ |
| 19645 | 58688 | CORDER, BRIAN B. | The Gori Law Firm, P.C. | 7:20-cv-10853-MCR-GRJ |
| 19646 | 58699 | RODGERS, CHELSIA RAY | The Gori Law Firm, P.C. | 7:20-cv-10873-MCR-GRJ |
| 19647 | 58720 | JOHNSON, LEON | The Gori Law Firm, P.C. | 7:20-cv-11026-MCR-GRJ |
| 19648 | 58728 | PELLECER, SPENCER | The Gori Law Firm, P.C. | 7:20-cv-11044-MCR-GRJ |
| 19649 | 58746 | HANNERS, SARAH | The Gori Law Firm, P.C. | 7:20-cv-11077-MCR-GRJ |
| 19650 | 58766 | Mendoza, Alejandro | The Gori Law Firm, P.C. | 7:20-cv-11137-MCR-GRJ |
| 19651 | 58775 | Cly, Adlai | The Gori Law Firm, P.C. | 7:20-cv-11151-MCR-GRJ |
| 19652 | 58790 | NAVARRO, DANIEL J. | The Gori Law Firm, P.C. | 7:20-cv-11169-MCR-GRJ |
| 19653 | 58792 | COFFMAN, DEAN | The Gori Law Firm, P.C. | 7:20-cv-11174-MCR-GRJ |
| 19654 | 58794 | Connors, Karen | The Gori Law Firm, P.C. | 7:20-cv-11178-MCR-GRJ |
| 19655 | 58795 | ROGER, PAUL A | The Gori Law Firm, P.C. | 7:20-cv-11180-MCR-GRJ |
| 19656 | 58810 | DURHAM, AUSTIN | The Gori Law Firm, P.C. | 7:20-cv-11198-MCR-GRJ |
| 19657 | 58830 | Miller, Clark | The Gori Law Firm, P.C. | 7:20-cv-11240-MCR-GRJ |
| 19658 | 58831 | Burnes, Daniel | The Gori Law Firm, P.C. | 7:20-cv-11242-MCR-GRJ |
| 19659 | 58835 | TALBOT, ADAM J | The Gori Law Firm, P.C. | 7:20-cv-11244-MCR-GRJ |
| 19660 | 58865 | Villanueva, Angel | The Gori Law Firm, P.C. | 7:20-cv-11336-MCR-GRJ |
| 19661 | 58875 | Behymer, Brandon James | The Gori Law Firm, P.C. | 7:20-cv-11399-MCR-GRJ |
| 19662 | 58882 | FRAZIER, QUINCY D. | The Gori Law Firm, P.C. | 7:20-cv-11414-MCR-GRJ |
| 19663 | 58901 | CAIN, WHITTNEY | The Gori Law Firm, P.C. | 7:20-cv-11466-MCR-GRJ |
| 19664 | 58916 | ORTIZ, ARICK | The Gori Law Firm, P.C. | 7:20-cv-11501-MCR-GRJ |
| 19665 | 58920 | HART, FRANK | The Gori Law Firm, P.C. | 7:20-cv-11505-MCR-GRJ |
| 19666 | 58936 | KING, MICHEAL N. | The Gori Law Firm, P.C. | 7:20-cv-11526-MCR-GRJ |
| 19667 | 58948 | Boettcher, Broc | The Gori Law Firm, P.C. | 7:20-cv-11538-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19668 | 58978 | Stevens, Freddie J. | The Gori Law Firm, P.C. | 7:20-cv-13247-MCR-GRJ |
| 19669 | 58980 | Andrews, Michael | The Gori Law Firm, P.C. | 7:20-cv-13259-MCR-GRJ |
| 19670 | 58989 | Penn, Ivorie | The Gori Law Firm, P.C. | 7:20-cv-13285-MCR-GRJ |
| 19671 | 58998 | Bryant, Justin | The Gori Law Firm, P.C. | 7:20-cv-13325-MCR-GRJ |
| 19672 | 58999 | Highfill, James | The Gori Law Firm, P.C. | 7:20-cv-13332-MCR-GRJ |
| 19673 | 59005 | GOWARD, JONATHON | The Gori Law Firm, P.C. | 7:20-cv-13345-MCR-GRJ |
| 19674 | 59024 | KALISZ, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-13826-MCR-GRJ |
| 19675 | 59039 | WINTON, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-13865-MCR-GRJ |
| 19676 | 59047 | HULL, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-13880-MCR-GRJ |
| 19677 | 59066 | LOCKHART, BENJAMIN | The Gori Law Firm, P.C. | 7:20-cv-13986-MCR-GRJ |
| 19678 | 59071 | JENNER, ZACK | The Gori Law Firm, P.C. | 7:20-cv-14039-MCR-GRJ |
| 19679 | 59102 | SOTEBEER, MARIA C | The Gori Law Firm, P.C. | 7:20-cv-14404-MCR-GRJ |
| 19680 | 59105 | DAVIS, JOSHUAH C | The Gori Law Firm, P.C. | 7:20-cv-14411-MCR-GRJ |
| 19681 | 59114 | Harris, Anthony | The Gori Law Firm, P.C. | 7:20-cv-13985-MCR-GRJ |
| 19682 | 59126 | Scott, Michael K. | The Gori Law Firm, P.C. | 7:20-cv-14040-MCR-GRJ |
| 19683 | 59139 | Flicker, James | The Gori Law Firm, P.C. | 7:20-cv-14090-MCR-GRJ |
| 19684 | 59153 | SINEX, DONALD | The Gori Law Firm, P.C. | 7:20-cv-10592-MCR-GRJ |
| 19685 | 59155 | BENNETT, KEVIN | The Gori Law Firm, P.C. | 7:20-cv-10598-MCR-GRJ |
| 19686 | 59160 | COX, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-10617-MCR-GRJ |
| 19687 | 59179 | Gracia, Paul | The Gori Law Firm, P.C. | 7:20-cv-10678-MCR-GRJ |
| 19688 | 59182 | ROMINE, ERIC J | The Gori Law Firm, P.C. | 7:20-cv-10682-MCR-GRJ |
| 19689 | 59193 | Jefferson, Antonio | The Gori Law Firm, P.C. | 7:20-cv-10704-MCR-GRJ |
| 19690 | 59203 | Love, Darrell | The Gori Law Firm, P.C. | 7:20-cv-10731-MCR-GRJ |
| 19691 | 59241 | SMALL, RONALD A | The Gori Law Firm, P.C. | 7:20-cv-11030-MCR-GRJ |
| 19692 | 59259 | SMITH, MICHAEL E. | The Gori Law Firm, P.C. | 7:20-cv-11090-MCR-GRJ |
| 19693 | 59270 | GEARHART, RANDY | The Gori Law Firm, P.C. | 7:20-cv-14119-MCR-GRJ |
| 19694 | 59271 | GASS, JEFFERY W. | The Gori Law Firm, P.C. | 7:20-cv-14120-MCR-GRJ |
| 19695 | 59274 | MEINSEN, ANDREW BALDWIN | The Gori Law Firm, P.C. | 7:20-cv-14122-MCR-GRJ |
| 19696 | 59281 | BELL, ROBERT S | The Gori Law Firm, P.C. | 7:20-cv-14125-MCR-GRJ |
| 19697 | 59290 | YOUNG, SEAN REED | The Gori Law Firm, P.C. | 7:20-cv-14132-MCR-GRJ |
| 19698 | 59299 | Donohoe, Charles | The Gori Law Firm, P.C. | 7:20-cv-14158-MCR-GRJ |
| 19699 | 59302 | REINMAN, EVERETT W | The Gori Law Firm, P.C. | 7:20-cv-14166-MCR-GRJ |
| 19700 | 59311 | Hawkins, Donald | The Gori Law Firm, P.C. | 7:20-cv-08543-MCR-GRJ |
| 19701 | 59341 | Ferrer, Rayner | The Gori Law Firm, P.C. | 7:20-cv-08591-MCR-GRJ |
| 19702 | 59366 | KRONTZ, ZACHARY | The Gori Law Firm, P.C. | 7:20-cv-08636-MCR-GRJ |
| 19703 | 59371 | ROBLES, IDAIM B | The Gori Law Firm, P.C. | 7:20-cv-08641-MCR-GRJ |
| 19704 | 59376 | MORRIS, KRYSTOPHER | The Gori Law Firm, P.C. | 7:20-cv-08645-MCR-GRJ |
| 19705 | 59392 | DE LOS REYES, JOSE | The Gori Law Firm, P.C. | 7:20-cv-08823-MCR-GRJ |
| 19706 | 59403 | WRIGHT, JONATHAN W | The Gori Law Firm, P.C. | 7:20-cv-08832-MCR-GRJ |
| 19707 | 59419 | KILDAY, ASHLEY | The Gori Law Firm, P.C. | 7:20-cv-08844-MCR-GRJ |
| 19708 | 59426 | THALLER, JORDAN A | The Gori Law Firm, P.C. | 7:20-cv-08855-MCR-GRJ |
| 19709 | 59431 | Grant, Matthew | The Gori Law Firm, P.C. | 7:20-cv-08862-MCR-GRJ |
| 19710 | 59581 | CHURCH, MATTHEW | The Gori Law Firm, P.C. | 7:20-cv-08912-MCR-GRJ |
| 19711 | 59582 | Harrison, Joshua | The Gori Law Firm, P.C. | 7:20-cv-08913-MCR-GRJ |
| 19712 | 59603 | HICKEY, STEVEN | The Gori Law Firm, P.C. | 7:20-cv-08968-MCR-GRJ |
| 19713 | 59604 | GALE, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-08969-MCR-GRJ |
| 19714 | 59634 | COLONNA, DAVID | The Gori Law Firm, P.C. | 7:20-cv-09013-MCR-GRJ |
| 19715 | 59636 | MAYNARD, BRADFORD | The Gori Law Firm, P.C. | 7:20-cv-09015-MCR-GRJ |
| 19716 | 59640 | CAPP, JUSTIN | The Gori Law Firm, P.C. | 7:20-cv-09019-MCR-GRJ |
| 19717 | 59647 | Galt, Michael | The Gori Law Firm, P.C. | 7:20-cv-09029-MCR-GRJ |
| 19718 | 59650 | RAMIREZ OLIVERI, ALFREDO | The Gori Law Firm, P.C. | 7:20-cv-09032-MCR-GRJ |
| 19719 | 59662 | HUBBARD, JEWELL | The Gori Law Firm, P.C. | 7:20-cv-09090-MCR-GRJ |
| 19720 | 59664 | LYNDALL, FRANK S. | The Gori Law Firm, P.C. | 7:20-cv-09075-MCR-GRJ |
| 19721 | 59678 | Bell, Andre | The Gori Law Firm, P.C. | 7:20-cv-09109-MCR-GRJ |
| 19722 | 59685 | KERVER, KYLE | The Gori Law Firm, P.C. | 7:20-cv-09128-MCR-GRJ |
| 19723 | 59707 | TAYLOR, MATTHEW K | The Gori Law Firm, P.C. | 7:20-cv-09168-MCR-GRJ |
| 19724 | 59709 | Hernandez Rodriguez, Omar J. | The Gori Law Firm, P.C. | 7:20-cv-09174-MCR-GRJ |
| 19725 | 59714 | SANDSTROM, CARL J | The Gori Law Firm, P.C. | 7:20-cv-09190-MCR-GRJ |
| 19726 | 59718 | LOVELACE, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-09200-MCR-GRJ |
| 19727 | 59720 | O'CONNELL, ROBERT | The Gori Law Firm, P.C. | 7:20-cv-09206-MCR-GRJ |
| 19728 | 59763 | NOZAR, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-09306-MCR-GRJ |
| 19729 | 59785 | BENCE, BRIAN | The Gori Law Firm, P.C. | 7:20-cv-09334-MCR-GRJ |
| 19730 | 59788 | Groff, Justin | The Gori Law Firm, P.C. | 7:20-cv-09337-MCR-GRJ |
| 19731 | 59795 | BOHANNON, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-09348-MCR-GRJ |
| 19732 | 59819 | JONES, TRAVIS M. | The Gori Law Firm, P.C. | 7:20-cv-09242-MCR-GRJ |
| 19733 | 100150 | Baker, Jackie Jr. | The Gori Law Firm, P.C. | 7:20-cv-25976-MCR-GRJ |
| 19734 | 100179 | Beasley, Rodney | The Gori Law Firm, P.C. | 7:20-cv-25979-MCR-GRJ |
| 19735 | 100277 | BROWN, MICHAEL T | The Gori Law Firm, P.C. | 7:20-cv-25994-MCR-GRJ |
| 19736 | 100442 | DAVIS, STEVEN J | The Gori Law Firm, P.C. | 7:20-cv-26008-MCR-GRJ |
| 19737 | 100961 | Mallard, Jeremy T. | The Gori Law Firm, P.C. | 7:20-cv-26711-MCR-GRJ |
| 19738 | 100963 | Maness, Johnathan | The Gori Law Firm, P.C. | 7:20-cv-26714-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19739 | 101455 | SWARTZ, BRYAN E | The Gori Law Firm, P.C. | 7:20-cv-26865-MCR-GRJ |
| 19740 | 158430 | HERMAN, THOMAS WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-35114-MCR-GRJ |
| 19741 | 158529 | BARB, ERIC D | The Gori Law Firm, P.C. | 7:20-cv-35169-MCR-GRJ |
| 19742 | 169643 | DEARING, MASON | The Gori Law Firm, P.C. | 7:20-cv-39407-MCR-GRJ |
| 19743 | 169660 | HAYNIE, NICHOLAS | The Gori Law Firm, P.C. | 7:20-cv-39445-MCR-GRJ |
| 19744 | 169680 | LEE, GILBERT JAMES | The Gori Law Firm, P.C. | 7:20-cv-39313-MCR-GRJ |
| 19745 | 169686 | MCKINNEY, ERIC | The Gori Law Firm, P.C. | 7:20-cv-39325-MCR-GRJ |
| 19746 | 169693 | OVERSTREET, CORRY | The Gori Law Firm, P.C. | 7:20-cv-39337-MCR-GRJ |
| 19747 | 169702 | RIVERA, RAUL R | The Gori Law Firm, P.C. | 7:20-cv-39345-MCR-GRJ |
| 19748 | 169705 | ROUSSEL, LEE J | The Gori Law Firm, P.C. | 7:20-cv-39347-MCR-GRJ |
| 19749 | 169707 | SALLIS, RYAN L | The Gori Law Firm, P.C. | 7:20-cv-39349-MCR-GRJ |
| 19750 | 169708 | SANDERS, QUENTIN | The Gori Law Firm, P.C. | 7:20-cv-39350-MCR-GRJ |
| 19751 | 169710 | SEEHUSEN, JUSTIN T. | The Gori Law Firm, P.C. | 7:20-cv-39352-MCR-GRJ |
| 19752 | 175436 | STAHL, BILLY J | The Gori Law Firm, P.C. | 7:20-cv-39576-MCR-GRJ |
| 19753 | 177814 | Allen, Bradley David | The Gori Law Firm, P.C. | 7:20-cv-80792-MCR-GRJ |
| 19754 | 177825 | PHILLIPS, JACOB | The Gori Law Firm, P.C. | 7:20-cv-80844-MCR-GRJ |
| 19755 | 177839 | SCHOONOVER, BRIAN T | The Gori Law Firm, P.C. | 7:20-cv-80903-MCR-GRJ |
| 19756 | 177843 | ELLIS, JAMES R | The Gori Law Firm, P.C. | 7:20-cv-80916-MCR-GRJ |
| 19757 | 177853 | HILLMAN, MARKUS | The Gori Law Firm, P.C. | 7:20-cv-80950-MCR-GRJ |
| 19758 | 177882 | Allen, Carter | The Gori Law Firm, P.C. | 7:20-cv-82460-MCR-GRJ |
| 19759 | 177891 | CHORLIAN, HENRY C. | The Gori Law Firm, P.C. | 7:20-cv-82500-MCR-GRJ |
| 19760 | 177903 | White, Steven | The Gori Law Firm, P.C. | 7:20-cv-82547-MCR-GRJ |
| 19761 | 177906 | Parker, Larry | The Gori Law Firm, P.C. | 7:20-cv-82561-MCR-GRJ |
| 19762 | 177916 | BILLETT, GREGORY | The Gori Law Firm, P.C. | 7:20-cv-82604-MCR-GRJ |
| 19763 | 177925 | CAMERON, CALVIN JEROME | The Gori Law Firm, P.C. | 7:20-cv-82643-MCR-GRJ |
| 19764 | 177936 | BERGSTROM, DAVID PAUL | The Gori Law Firm, P.C. | 8:20-cv-26738-MCR-GRJ |
| 19765 | 177940 | DURAN, LINDSEY N | The Gori Law Firm, P.C. | 7:20-cv-82691-MCR-GRJ |
| 19766 | 177945 | LEE, LONIEL | The Gori Law Firm, P.C. | 7:20-cv-82701-MCR-GRJ |
| 19767 | 177970 | MOSELEY, DIANE | The Gori Law Firm, P.C. | 7:20-cv-82755-MCR-GRJ |
| 19768 | 177985 | KIRKMAN, ISAAC | The Gori Law Firm, P.C. | 7:20-cv-82785-MCR-GRJ |
| 19769 | 188894 | COFFEY, TIMOTHY | The Gori Law Firm, P.C. | 7:20-cv-91077-MCR-GRJ |
| 19770 | 188898 | STEVENS, MARCUS A. | The Gori Law Firm, P.C. | 7:20-cv-91082-MCR-GRJ |
| 19771 | 189211 | STOKES, CHARLES M | The Gori Law Firm, P.C. | 7:20-cv-91141-MCR-GRJ |
| 19772 | 189214 | Craddock, Paige | The Gori Law Firm, P.C. | 7:20-cv-91148-MCR-GRJ |
| 19773 | 192115 | Gouin, Chester III | The Gori Law Firm, P.C. | 8:20-cv-26900-MCR-GRJ |
| 19774 | 192121 | KEMPF, JEREMY | The Gori Law Firm, P.C. | 8:20-cv-26929-MCR-GRJ |
| 19775 | 192122 | KLUTTS, SHAUN | The Gori Law Firm, P.C. | 8:20-cv-26932-MCR-GRJ |
| 19776 | 192137 | Porter, Jeron | The Gori Law Firm, P.C. | 8:20-cv-26981-MCR-GRJ |
| 19777 | 200076 | CAMPBELL, RICHARD | The Gori Law Firm, P.C. | 8:20-cv-32331-MCR-GRJ |
| 19778 | 200091 | Gawne, Michael | The Gori Law Firm, P.C. | 8:20-cv-32393-MCR-GRJ |
| 19779 | 204048 | PAEZ, MARCO | The Gori Law Firm, P.C. | 8:20-cv-47821-MCR-GRJ |
| 19780 | 204073 | RANDOLPH, ROBERT A | The Gori Law Firm, P.C. | 8:20-cv-47910-MCR-GRJ |
| 19781 | 204078 | MANCUSO, AMBER | The Gori Law Firm, P.C. | 8:20-cv-47927-MCR-GRJ |
| 19782 | 204096 | SERNA, JOSEPH M | The Gori Law Firm, P.C. | 8:20-cv-48005-MCR-GRJ |
| 19783 | 204103 | Smith, Hunter G. | The Gori Law Firm, P.C. | 8:20-cv-48034-MCR-GRJ |
| 19784 | 208094 | FORBES, SUSAN | The Gori Law Firm, P.C. | 8:20-cv-53666-MCR-GRJ |
| 19785 | 208121 | TAYLOR, CHRISTOPHER R | The Gori Law Firm, P.C. | 8:20-cv-53764-MCR-GRJ |
| 19786 | 208145 | CORMIER, PAUL R. | The Gori Law Firm, P.C. | 8:20-cv-52795-MCR-GRJ |
| 19787 | 208149 | Zinani, Nicholas G. | The Gori Law Firm, P.C. | 8:20-cv-52810-MCR-GRJ |
| 19788 | 208172 | ST. MARTIN, DEREK W | The Gori Law Firm, P.C. | 8:20-cv-54011-MCR-GRJ |
| 19789 | 208180 | Parks, Stephen | The Gori Law Firm, P.C. | 8:20-cv-52939-MCR-GRJ |
| 19790 | 213049 | Blackshear, Kevin | The Gori Law Firm, P.C. | 8:20-cv-58920-MCR-GRJ |
| 19791 | 213062 | Denetso, Michael | The Gori Law Firm, P.C. | 8:20-cv-58946-MCR-GRJ |
| 19792 | 213066 | Shipman, Jacob Lee | The Gori Law Firm, P.C. | 8:20-cv-58954-MCR-GRJ |
| 19793 | 213081 | MOORE, SHELTON | The Gori Law Firm, P.C. | 8:20-cv-58985-MCR-GRJ |
| 19794 | 213089 | HARPER, KEITH P. | The Gori Law Firm, P.C. | 8:20-cv-59001-MCR-GRJ |
| 19795 | 213109 | RAINWATER, JACOB R | The Gori Law Firm, P.C. | 8:20-cv-59042-MCR-GRJ |
| 19796 | 213115 | NISIEWICZ, WILLIAM | The Gori Law Firm, P.C. | 8:20-cv-59054-MCR-GRJ |
| 19797 | 213119 | ALEXANDER, CALVIN | The Gori Law Firm, P.C. | 8:20-cv-59062-MCR-GRJ |
| 19798 | 213121 | PARKMAN, SHANE | The Gori Law Firm, P.C. | 8:20-cv-59066-MCR-GRJ |
| 19799 | 219601 | KOONS, PENNY A. | The Gori Law Firm, P.C. | 8:20-cv-60844-MCR-GRJ |
| 19800 | 219623 | Doner, Steven | The Gori Law Firm, P.C. | 8:20-cv-60866-MCR-GRJ |
| 19801 | 219636 | Carapella, Dominic | The Gori Law Firm, P.C. | 8:20-cv-60879-MCR-GRJ |
| 19802 | 219638 | LEE, TERRY | The Gori Law Firm, P.C. | 8:20-cv-60881-MCR-GRJ |
| 19803 | 219639 | CAMPBELL, LANCE | The Gori Law Firm, P.C. | 8:20-cv-60882-MCR-GRJ |
| 19804 | 219640 | SCOTT, DEE U | The Gori Law Firm, P.C. | 8:20-cv-60883-MCR-GRJ |
| 19805 | 234628 | MONTEROSSA, ERICK | The Gori Law Firm, P.C. | 8:20-cv-83568-MCR-GRJ |
| 19806 | 234661 | SWANBERG, JESSICA R | The Gori Law Firm, P.C. | 8:20-cv-83623-MCR-GRJ |
| 19807 | 247983 | Griffin, James | The Gori Law Firm, P.C. | 8:20-cv-91585-MCR-GRJ |
| 19808 | 247990 | KLING, MITCHELL | The Gori Law Firm, P.C. | 8:20-cv-91592-MCR-GRJ |
| 19809 | 248764 | NATAL, ANTHONY | The Gori Law Firm, P.C. | 8:20-cv-91730-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19810 | 248794 | BRANSTETTER, JOSHUA | The Gori Law Firm, P.C. | 8:20-cv-91760-MCR-GRJ |
| 19811 | 248821 | Garcia, Israel | The Gori Law Firm, P.C. | 8:20-cv-91787-MCR-GRJ |
| 19812 | 248822 | LOCKHART, DAVID | The Gori Law Firm, P.C. | 8:20-cv-91788-MCR-GRJ |
| 19813 | 248904 | PERRYMAN, JUSTIN | The Gori Law Firm, P.C. | 8:20-cv-91870-MCR-GRJ |
| 19814 | 248906 | STREETER, PENNIE | The Gori Law Firm, P.C. | 8:20-cv-91872-MCR-GRJ |
| 19815 | 248909 | POLSON, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91875-MCR-GRJ |
| 19816 | 248919 | King, Robert | The Gori Law Firm, P.C. | 8:20-cv-91888-MCR-GRJ |
| 19817 | 248960 | ROLDAN, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91964-MCR-GRJ |
| 19818 | 248991 | BOMAR, RYAN | The Gori Law Firm, P.C. | 8:20-cv-92057-MCR-GRJ |
| 19819 | 249022 | WILLIAMS, BRANDON R | The Gori Law Firm, P.C. | 8:20-cv-92088-MCR-GRJ |
| 19820 | 249024 | Washington, Marquez | The Gori Law Firm, P.C. | 8:20-cv-92090-MCR-GRJ |
| 19821 | 249036 | GUERRERO, KRISTEN | The Gori Law Firm, P.C. | 8:20-cv-92102-MCR-GRJ |
| 19822 | 249042 | BENSON, SEAN | The Gori Law Firm, P.C. | 8:20-cv-92108-MCR-GRJ |
| 19823 | 258394 | ABDELLA, EDWARD S | The Gori Law Firm, P.C. | 9:20-cv-00989-MCR-GRJ |
| 19824 | 260067 | ASKINS, ROBERT A | The Gori Law Firm, P.C. | 9:20-cv-01739-MCR-GRJ |
| 19825 | 260071 | CANDELARIA, DENNIS | The Gori Law Firm, P.C. | 9:20-cv-01743-MCR-GRJ |
| 19826 | 260090 | MARLOW, WILLIAM COE | The Gori Law Firm, P.C. | 9:20-cv-01759-MCR-GRJ |
| 19827 | 263605 | CORNEJO, EFREN L | The Gori Law Firm, P.C. | 9:20-cv-03727-MCR-GRJ |
| 19828 | 263606 | SHERIDAN, PHILLIP S | The Gori Law Firm, P.C. | 9:20-cv-03728-MCR-GRJ |
| 19829 | 263623 | BAGGOS, COREY | The Gori Law Firm, P.C. | 9:20-cv-03745-MCR-GRJ |
| 19830 | 263626 | MOUSSA, ADAM | The Gori Law Firm, P.C. | 9:20-cv-03748-MCR-GRJ |
| 19831 | 266174 | Garcia, Ignacio | The Gori Law Firm, P.C. | 9:20-cv-06732-MCR-GRJ |
| 19832 | 268040 | CHAVERS, LAWRENCE | The Gori Law Firm, P.C. | 9:20-cv-10989-MCR-GRJ |
| 19833 | 273917 | BUSH, SHANE R. | The Gori Law Firm, P.C. | 9:20-cv-15060-MCR-GRJ |
| 19834 | 273920 | FEARS, DOUGLAS | The Gori Law Firm, P.C. | 9:20-cv-15066-MCR-GRJ |
| 19835 | 273923 | HALL, WELTON | The Gori Law Firm, P.C. | 9:20-cv-15073-MCR-GRJ |
| 19836 | 273930 | Sanicky, Keith | The Gori Law Firm, P.C. | 9:20-cv-15087-MCR-GRJ |
| 19837 | 273935 | LAFERNEY, BRANDON | The Gori Law Firm, P.C. | 9:20-cv-15097-MCR-GRJ |
| 19838 | 273938 | HENDRIX, LEVI | The Gori Law Firm, P.C. | 9:20-cv-15103-MCR-GRJ |
| 19839 | 274560 | BONNER, JASON | The Gori Law Firm, P.C. | 9:20-cv-20395-MCR-GRJ |
| 19840 | 274581 | PERRY, AUBREY | The Gori Law Firm, P.C. | 9:20-cv-20435-MCR-GRJ |
| 19841 | 274584 | Wallace, Jeffrey | The Gori Law Firm, P.C. | 9:20-cv-20440-MCR-GRJ |
| 19842 | 282844 | WELTON, NICHOLAS D | The Gori Law Firm, P.C. | 7:21-cv-04930-MCR-GRJ |
| 19843 | 285517 | GOODMAN, SEAN | The Gori Law Firm, P.C. | 7:21-cv-04960-MCR-GRJ |
| 19844 | 285525 | Parker, Shawn | The Gori Law Firm, P.C. | 7:21-cv-04968-MCR-GRJ |
| 19845 | 285538 | Swann, Ryan | The Gori Law Firm, P.C. | 7:21-cv-04981-MCR-GRJ |
| 19846 | 288320 | NELSON, MARNESHA | The Gori Law Firm, P.C. | 7:21-cv-09909-MCR-GRJ |
| 19847 | 288331 | Champy, William | The Gori Law Firm, P.C. | 7:21-cv-09920-MCR-GRJ |
| 19848 | 288333 | Vian, Matthew | The Gori Law Firm, P.C. | 7:21-cv-09922-MCR-GRJ |
| 19849 | 288348 | PANGELINA, DUSTIN | The Gori Law Firm, P.C. | 7:21-cv-09937-MCR-GRJ |
| 19850 | 293700 | HIMES, MICHAEL | The Gori Law Firm, P.C. | 7:21-cv-14074-MCR-GRJ |
| 19851 | 293704 | CARTAGENA, EDGARDO | The Gori Law Firm, P.C. | 7:21-cv-14082-MCR-GRJ |
| 19852 | 293709 | COVINGTON, ERICA L | The Gori Law Firm, P.C. | 7:21-cv-14092-MCR-GRJ |
| 19853 | 301013 | SALORT, GIOVANNI | The Gori Law Firm, P.C. | 7:21-cv-20922-MCR-GRJ |
| 19854 | 301025 | SMITH, DARIN F | The Gori Law Firm, P.C. | 7:21-cv-20931-MCR-GRJ |
| 19855 | 301041 | OVERALL, CHRIS | The Gori Law Firm, P.C. | 7:21-cv-20945-MCR-GRJ |
| 19856 | 301046 | Radford, Jackie | The Gori Law Firm, P.C. | 7:21-cv-20950-MCR-GRJ |
| 19857 | 301050 | Crabtree, Christopher | The Gori Law Firm, P.C. | 7:21-cv-20954-MCR-GRJ |
| 19858 | 301057 | Wilson, Hubie | The Gori Law Firm, P.C. | 7:21-cv-20959-MCR-GRJ |
| 19859 | 301058 | MING, JARROD | The Gori Law Firm, P.C. | 7:21-cv-20960-MCR-GRJ |
| 19860 | 301067 | Delira, Richard | The Gori Law Firm, P.C. | 7:21-cv-21214-MCR-GRJ |
| 19861 | 301080 | Cossman, Ryan | The Gori Law Firm, P.C. | 7:21-cv-20975-MCR-GRJ |
| 19862 | 301081 | Bergstrom, Evan | The Gori Law Firm, P.C. | 7:21-cv-20976-MCR-GRJ |
| 19863 | 301108 | Syon, Christian | The Gori Law Firm, P.C. | 7:21-cv-20999-MCR-GRJ |
| 19864 | 301109 | Retana, David | The Gori Law Firm, P.C. | 7:21-cv-21000-MCR-GRJ |
| 19865 | 301120 | Raymond, Corey | The Gori Law Firm, P.C. | 7:21-cv-21009-MCR-GRJ |
| 19866 | 303661 | ENCINAS, PATRICK | The Gori Law Firm, P.C. | 7:21-cv-21532-MCR-GRJ |
| 19867 | 306752 | RANTZOW, NATHANIEL | The Gori Law Firm, P.C. | 7:21-cv-23986-MCR-GRJ |
| 19868 | 306761 | STEIMLE, CYNTHIA | The Gori Law Firm, P.C. | 7:21-cv-23995-MCR-GRJ |
| 19869 | 306767 | NUNEZ, VICTOR | The Gori Law Firm, P.C. | 7:21-cv-24272-MCR-GRJ |
| 19870 | 306769 | VAN BUREN, FORREST | The Gori Law Firm, P.C. | 7:21-cv-24002-MCR-GRJ |
| 19871 | 306770 | DELOATCH, WILLIAM | The Gori Law Firm, P.C. | 7:21-cv-24003-MCR-GRJ |
| 19872 | 306779 | Thisius, David | The Gori Law Firm, P.C. | 7:21-cv-24011-MCR-GRJ |
| 19873 | 306787 | Richards, Juan | The Gori Law Firm, P.C. | 7:21-cv-24019-MCR-GRJ |
| 19874 | 306793 | KALLA, TIMOTHY | The Gori Law Firm, P.C. | 7:21-cv-24025-MCR-GRJ |
| 19875 | 306798 | WILMOTH, SCOTT A | The Gori Law Firm, P.C. | 7:21-cv-24030-MCR-GRJ |
| 19876 | 308506 | Carter, Jesse | The Gori Law Firm, P.C. | 7:21-cv-26657-MCR-GRJ |
| 19877 | 308507 | Cavness, Trenton | The Gori Law Firm, P.C. | 7:21-cv-26658-MCR-GRJ |
| 19878 | 308514 | Cross, Caleb | The Gori Law Firm, P.C. | 7:21-cv-26665-MCR-GRJ |
| 19879 | 308519 | Dupin, Stanley | The Gori Law Firm, P.C. | 7:21-cv-26670-MCR-GRJ |
| 19880 | 308521 | Endicott, Cody | The Gori Law Firm, P.C. | 7:21-cv-26672-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19881 | 308528 | Gonzales, Danny | The Gori Law Firm, P.C. | 7:21-cv-26679-MCR-GRJ |
| 19882 | 308530 | Goodman, Howard | The Gori Law Firm, P.C. | 7:21-cv-26681-MCR-GRJ |
| 19883 | 308546 | LODRIGUE, CHARLES | The Gori Law Firm, P.C. | 7:21-cv-26697-MCR-GRJ |
| 19884 | 308551 | Mckee, Michael James | The Gori Law Firm, P.C. | 7:21-cv-26702-MCR-GRJ |
| 19885 | 308568 | PAINTER, PRESTON | The Gori Law Firm, P.C. | 7:21-cv-26719-MCR-GRJ |
| 19886 | 308571 | PUIG-RUIZ, MICHELL | The Gori Law Firm, P.C. | 7:21-cv-26722-MCR-GRJ |
| 19887 | 308580 | Rubio, Harvey | The Gori Law Firm, P.C. | 7:21-cv-26731-MCR-GRJ |
| 19888 | 308583 | Salazar, Eric M. | The Gori Law Firm, P.C. | 7:21-cv-26734-MCR-GRJ |
| 19889 | 311215 | Bolcavage, Robert | The Gori Law Firm, P.C. | 7:21-cv-31016-MCR-GRJ |
| 19890 | 311221 | Cipollini, Mikel | The Gori Law Firm, P.C. | 7:21-cv-31022-MCR-GRJ |
| 19891 | 311265 | Wilkerson, Steven | The Gori Law Firm, P.C. | 7:21-cv-31066-MCR-GRJ |
| 19892 | 323675 | Conchas, Gustavo | The Gori Law Firm, P.C. | 7:21-cv-38844-MCR-GRJ |
| 19893 | 323676 | Cugino, Kelsey | The Gori Law Firm, P.C. | 7:21-cv-38846-MCR-GRJ |
| 19894 | 323685 | McNew, Gavin | The Gori Law Firm, P.C. | 7:21-cv-39419-MCR-GRJ |
| 19895 | 323698 | Southon, Michael W. | The Gori Law Firm, P.C. | 7:21-cv-39443-MCR-GRJ |
| 19896 | 323702 | Trumbull, Travis | The Gori Law Firm, P.C. | 7:21-cv-39450-MCR-GRJ |
| 19897 | 323706 | Wauneka, Brent | The Gori Law Firm, P.C. | 7:21-cv-39498-MCR-GRJ |
| 19898 | 329530 | Bostic, Kenya | The Gori Law Firm, P.C. | 7:21-cv-50033-MCR-GRJ |
| 19899 | 329554 | Packer, Colt | The Gori Law Firm, P.C. | 7:21-cv-50116-MCR-GRJ |
| 19900 | 329557 | TENHOPEN, CHAD | The Gori Law Firm, P.C. | 7:21-cv-50122-MCR-GRJ |
| 19901 | 329580 | Washmon, Jason | The Gori Law Firm, P.C. | 7:21-cv-50164-MCR-GRJ |
| 19902 | 329585 | Hayes, Daniel | The Gori Law Firm, P.C. | 7:21-cv-50174-MCR-GRJ |
| 19903 | 329589 | Humbyrd, Nathan | The Gori Law Firm, P.C. | 7:21-cv-50181-MCR-GRJ |
| 19904 | 329590 | Hines, Cleveland | The Gori Law Firm, P.C. | 7:21-cv-50183-MCR-GRJ |
| 19905 | 329611 | Brazier, Ithiel | The Gori Law Firm, P.C. | 7:21-cv-50222-MCR-GRJ |
| 19906 | 329614 | Brinson, Aaron | The Gori Law Firm, P.C. | 7:21-cv-50228-MCR-GRJ |
| 19907 | 329618 | Ford, Brian | The Gori Law Firm, P.C. | 7:21-cv-50235-MCR-GRJ |
| 19908 | 329636 | Averill, Adam | The Gori Law Firm, P.C. | 7:21-cv-50270-MCR-GRJ |
| 19909 | 329729 | Blahak, Michael | The Gori Law Firm, P.C. | 7:21-cv-50361-MCR-GRJ |
| 19910 | 329750 | Cruz, Jonathan | The Gori Law Firm, P.C. | 7:21-cv-50404-MCR-GRJ |
| 19911 | 329753 | Dicho, Jayson | The Gori Law Firm, P.C. | 7:21-cv-50409-MCR-GRJ |
| 19912 | 329759 | Falmngar, Francis | The Gori Law Firm, P.C. | 7:21-cv-50420-MCR-GRJ |
| 19913 | 329771 | Gorongayin, Cyril | The Gori Law Firm, P.C. | 7:21-cv-50442-MCR-GRJ |
| 19914 | 329792 | Jordan, Tyrone | The Gori Law Firm, P.C. | 7:21-cv-50480-MCR-GRJ |
| 19915 | 329800 | Landolfi, Jeffrey | The Gori Law Firm, P.C. | 7:21-cv-50495-MCR-GRJ |
| 19916 | 329810 | McClain, Anthony | The Gori Law Firm, P.C. | 7:21-cv-50507-MCR-GRJ |
| 19917 | 329848 | Russ, Robert | The Gori Law Firm, P.C. | 7:21-cv-46862-MCR-GRJ |
| 19918 | 329863 | Wint, Miguel | The Gori Law Firm, P.C. | 7:21-cv-46877-MCR-GRJ |
| 19919 | 330128 | Muller, Spencer | The Gori Law Firm, P.C. | 7:21-cv-47047-MCR-GRJ |
| 19920 | 330134 | Ivey, Anna J. | The Gori Law Firm, P.C. | 7:21-cv-47053-MCR-GRJ |
| 19921 | 330135 | O'Neal, Steven | The Gori Law Firm, P.C. | 7:21-cv-47054-MCR-GRJ |
| 19922 | 330142 | Simpson, Ian B. | The Gori Law Firm, P.C. | 7:21-cv-47061-MCR-GRJ |
| 19923 | 343584 | Allison, Calvin | The Gori Law Firm, P.C. | 7:21-cv-63011-MCR-GRJ |
| 19924 | 343590 | Bradford, Marcus | The Gori Law Firm, P.C. | 7:21-cv-63017-MCR-GRJ |
| 19925 | 343600 | Cowan, Joseph | The Gori Law Firm, P.C. | 7:21-cv-63027-MCR-GRJ |
| 19926 | 343625 | Jordan, Myron | The Gori Law Firm, P.C. | 7:21-cv-63052-MCR-GRJ |
| 19927 | 343630 | Lollis, Nakesha | The Gori Law Firm, P.C. | 7:21-cv-63057-MCR-GRJ |
| 19928 | 343636 | MADGEY, BERNARD | The Gori Law Firm, P.C. | 7:21-cv-63070-MCR-GRJ |
| 19929 | 343638 | MUHAMMAD, MUTASIM | The Gori Law Firm, P.C. | 7:21-cv-63074-MCR-GRJ |
| 19930 | 345750 | Dutton, Craig | The Gori Law Firm, P.C. | 7:21-cv-64444-MCR-GRJ |
| 19931 | 345755 | Gamble, Jason L. | The Gori Law Firm, P.C. | 7:21-cv-64332-MCR-GRJ |
| 19932 | 345777 | Medford, Walter | The Gori Law Firm, P.C. | 7:21-cv-64353-MCR-GRJ |
| 19933 | 345788 | Porges, Jonathon | The Gori Law Firm, P.C. | 7:21-cv-64364-MCR-GRJ |
| 19934 | 345796 | ROBINSON, ELIJAH | The Gori Law Firm, P.C. | 7:21-cv-64371-MCR-GRJ |
| 19935 | 345802 | Segura, Joseph | The Gori Law Firm, P.C. | 7:21-cv-64377-MCR-GRJ |
| 19936 | 345813 | TAYLOR, ANTHONY | The Gori Law Firm, P.C. | 7:21-cv-64388-MCR-GRJ |
| 19937 | 345820 | Tyce, David | The Gori Law Firm, P.C. | 7:21-cv-64395-MCR-GRJ |
| 19938 | 345827 | Wusk, Jeffrey | The Gori Law Firm, P.C. | 7:21-cv-64402-MCR-GRJ |
| 19939 | 348910 | Chavez, Rudy | The Gori Law Firm, P.C. | 7:21-cv-65778-MCR-GRJ |
| 19940 | 348927 | Rainey, Donald | The Gori Law Firm, P.C. | 7:21-cv-65825-MCR-GRJ |
| 19941 | 14906 | BUCKHOLTZ, KEVIN | The Kuykendall Group LLc | 7:20-cv-94351-MCR-GRJ |
| 19942 | 14908 | BUMANGLAG, EDWARD | The Kuykendall Group LLc | 7:20-cv-94352-MCR-GRJ |
| 19943 | 14909 | CAZARES, ROBERTO C | The Kuykendall Group LLc | 7:20-cv-94354-MCR-GRJ |
| 19944 | 14920 | FRANCIS, GEOFFREY | The Kuykendall Group LLc | 7:20-cv-94370-MCR-GRJ |
| 19945 | 14929 | HOCK, PATRICK | The Kuykendall Group LLc | 7:20-cv-94389-MCR-GRJ |
| 19946 | 14936 | LAVER, CHRISTOPHER | The Kuykendall Group LLc | 7:20-cv-94402-MCR-GRJ |
| 19947 | 14941 | MACIAS, ENRIQUE | The Kuykendall Group LLc | 7:20-cv-94411-MCR-GRJ |
| 19948 | 14943 | MATEO, ANGEL | The Kuykendall Group LLc | 7:20-cv-94417-MCR-GRJ |
| 19949 | 14949 | MOORE, GEORGE | The Kuykendall Group LLc | 7:20-cv-94436-MCR-GRJ |
| 19950 | 14951 | MORCERF, JOSEPH | The Kuykendall Group LLc | 7:20-cv-94441-MCR-GRJ |
| 19951 | 14953 | MURDOCK-HANCOCK, JOPHIEL | The Kuykendall Group LLc | 7:20-cv-94447-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 19952 | 14954 | NEWBERG, ROBERT | The Kuykendall Group LLc | 7:20-cv-94450-MCR-GRJ |
| 19953 | 14963 | ROCKER, WALTER | The Kuykendall Group LLc | 7:20-cv-94479-MCR-GRJ |
| 19954 | 14970 | SMITH, LESLIE | The Kuykendall Group LLc | 7:20-cv-94500-MCR-GRJ |
| 19955 | 14977 | Wells, Michael | The Kuykendall Group LLc | 7:20-cv-94514-MCR-GRJ |
| 19956 | 49556 | Ly, Cong | The Kuykendall Group LLc | 7:20-cv-94712-MCR-GRJ |
| 19957 | 49563 | Sosa, Oscar Jr. | The Kuykendall Group LLc | 7:20-cv-94714-MCR-GRJ |
| 19958 | 93508 | Booth, David | The Kuykendall Group LLc | 7:20-cv-94729-MCR-GRJ |
| 19959 | 93513 | Fonner, Robert | The Kuykendall Group LLc | 7:20-cv-94739-MCR-GRJ |
| 19960 | 93519 | TOONE, CREGG | The Kuykendall Group LLc | 7:20-cv-94750-MCR-GRJ |
| 19961 | 93531 | Diaz, Eliezer | The Kuykendall Group LLc | 7:20-cv-94774-MCR-GRJ |
| 19962 | 169585 | Easley, Wesley | The Kuykendall Group LLc | 7:20-cv-94594-MCR-GRJ |
| 19963 | 169586 | Ray-Lebeter, Kathy | The Kuykendall Group LLc | 7:20-cv-94597-MCR-GRJ |
| 19964 | 181931 | Andrews, Carlos | The Kuykendall Group LLc | 7:20-cv-44723-MCR-GRJ |
| 19965 | 181939 | PHILLIPS, JOHN E. | The Kuykendall Group LLc | 7:20-cv-44735-MCR-GRJ |
| 19966 | 181940 | Norris, Randy | The Kuykendall Group LLc | 7:20-cv-44737-MCR-GRJ |
| 19967 | 197504 | Damico-Roach, Thomas | The Kuykendall Group LLc | 8:20-cv-39998-MCR-GRJ |
| 19968 | 197513 | Ullom, Jon | The Kuykendall Group LLc | 8:20-cv-40022-MCR-GRJ |
| 19969 | 197519 | Rodgers, Jojo | The Kuykendall Group LLc | 8:20-cv-40033-MCR-GRJ |
| 19970 | 197524 | Carroll, John | The Kuykendall Group LLc | 8:20-cv-40043-MCR-GRJ |
| 19971 | 217630 | Newbury, Robert | The Kuykendall Group LLc | 8:20-cv-60783-MCR-GRJ |
| 19972 | 267385 | Beachum, Brandon | The Kuykendall Group LLc | 9:20-cv-06843-MCR-GRJ |
| 19973 | 267386 | Beaudry, Scott | The Kuykendall Group LLc | 9:20-cv-06846-MCR-GRJ |
| 19974 | 267387 | Bess, Christopher | The Kuykendall Group LLc | 9:20-cv-06849-MCR-GRJ |
| 19975 | 267397 | Chaney, Brandon | The Kuykendall Group LLc | 9:20-cv-06881-MCR-GRJ |
| 19976 | 267435 | Jahalal, Alty | The Kuykendall Group LLc | 9:20-cv-06978-MCR-GRJ |
| 19977 | 267437 | JOHNSON, JESSE | The Kuykendall Group LLc | 9:20-cv-06982-MCR-GRJ |
| 19978 | 267458 | McClung, Patrick | The Kuykendall Group LLc | 9:20-cv-07025-MCR-GRJ |
| 19979 | 267460 | Menninger, Joshua | The Kuykendall Group LLc | 9:20-cv-07029-MCR-GRJ |
| 19980 | 267464 | Morales, Ulises | The Kuykendall Group LLc | 9:20-cv-07224-MCR-GRJ |
| 19981 | 267478 | Rodriguez, Roderick | The Kuykendall Group LLc | 9:20-cv-07253-MCR-GRJ |
| 19982 | 267487 | Smith, John | The Kuykendall Group LLc | 9:20-cv-07271-MCR-GRJ |
| 19983 | 267489 | Sutton, Glenn Edward | The Kuykendall Group LLc | 9:20-cv-07275-MCR-GRJ |
| 19984 | 267493 | Thurston, Jennifer | The Kuykendall Group LLc | 9:20-cv-07283-MCR-GRJ |
| 19985 | 267501 | White, Emmanuel | The Kuykendall Group LLc | 9:20-cv-07305-MCR-GRJ |
| 19986 | 267502 | Williams, LaRita | The Kuykendall Group LLc | 9:20-cv-07308-MCR-GRJ |
| 19987 | 267503 | Wittern, Edward | The Kuykendall Group LLc | 9:20-cv-07310-MCR-GRJ |
| 19988 | 276672 | Klingensmith, James | The Kuykendall Group LLc | 9:20-cv-17957-MCR-GRJ |
| 19989 | 276685 | Jekel, Charles | The Kuykendall Group LLc | 9:20-cv-17970-MCR-GRJ |
| 19990 | 276700 | Garnett, Robert | The Kuykendall Group LLc | 9:20-cv-17985-MCR-GRJ |
| 19991 | 276701 | Ellis, Ralph | The Kuykendall Group LLc | 9:20-cv-17986-MCR-GRJ |
| 19992 | 276706 | WOODARD, CHARLES | The Kuykendall Group LLc | 9:20-cv-17991-MCR-GRJ |
| 19993 | 276712 | Schwanke, Michael | The Kuykendall Group LLc | 9:20-cv-17997-MCR-GRJ |
| 19994 | 276721 | Thurmond, Deluca | The Kuykendall Group LLc | 9:20-cv-18006-MCR-GRJ |
| 19995 | 276723 | Koyanagi, Thomas | The Kuykendall Group LLc | 9:20-cv-18008-MCR-GRJ |
| 19996 | 276735 | ELLIOTT, JEFFREY | The Kuykendall Group LLc | 9:20-cv-18020-MCR-GRJ |
| 19997 | 289246 | Kleeberg, Steven | The Kuykendall Group LLc | 7:21-cv-10218-MCR-GRJ |
| 19998 | 289248 | Brown, Terri | The Kuykendall Group LLc | 7:21-cv-10220-MCR-GRJ |
| 19999 | 289256 | Godfrey, Frederick | The Kuykendall Group LLc | 7:21-cv-10228-MCR-GRJ |
| 20000 | 289260 | JACKSON, STEVEN | The Kuykendall Group LLc | 7:21-cv-10232-MCR-GRJ |
| 20001 | 289263 | Swickard, Cameron | The Kuykendall Group LLc | 7:21-cv-10235-MCR-GRJ |
| 20002 | 289266 | Sterling, Reginald | The Kuykendall Group LLc | 7:21-cv-10238-MCR-GRJ |
| 20003 | 289272 | Pascual, Peter | The Kuykendall Group LLc | 7:21-cv-10244-MCR-GRJ |
| 20004 | 289288 | Pena, Alberto | The Kuykendall Group LLc | 7:21-cv-10260-MCR-GRJ |
| 20005 | 302957 | Lee, Jared | The Kuykendall Group LLc | 7:21-cv-19667-MCR-GRJ |
| 20006 | 302965 | Ingram, Elisha | The Kuykendall Group LLc | 7:21-cv-19675-MCR-GRJ |
| 20007 | 302983 | Jance, Christopher | The Kuykendall Group LLc | 7:21-cv-19693-MCR-GRJ |
| 20008 | 302999 | Bathurst, Ty | The Kuykendall Group LLc | 7:21-cv-19709-MCR-GRJ |
| 20009 | 303007 | Sewell, Arielle | The Kuykendall Group LLc | 7:21-cv-19717-MCR-GRJ |
| 20010 | 303010 | Sharp, Jared | The Kuykendall Group LLc | 7:21-cv-19720-MCR-GRJ |
| 20011 | 303013 | Herrera, Osmany | The Kuykendall Group LLc | 7:21-cv-19723-MCR-GRJ |
| 20012 | 317519 | Karras, Jason | The Kuykendall Group LLc | 7:21-cv-31208-MCR-GRJ |
| 20013 | 317521 | German, Patrick | The Kuykendall Group LLc | 7:21-cv-31210-MCR-GRJ |
| 20014 | 321874 | Castro, Rigoberto | The Kuykendall Group LLc | 7:21-cv-42066-MCR-GRJ |
| 20015 | 321890 | Silwany, Leslie | The Kuykendall Group LLc | 7:21-cv-42100-MCR-GRJ |
| 20016 | 321891 | Guerra, Adolfo | The Kuykendall Group LLc | 7:21-cv-42102-MCR-GRJ |
| 20017 | 321901 | Sua, Dangbe Sei | The Kuykendall Group LLc | 7:21-cv-42122-MCR-GRJ |
| 20018 | 321913 | Demby, William | The Kuykendall Group LLc | 7:21-cv-42146-MCR-GRJ |
| 20019 | 321935 | Pore, Robert Douglas | The Kuykendall Group LLc | 7:21-cv-42181-MCR-GRJ |
| 20020 | 321944 | Burton, Damone Marianne | The Kuykendall Group LLc | 7:21-cv-42190-MCR-GRJ |
| 20021 | 321946 | Nischke, Michael Andrew | The Kuykendall Group LLc | 7:21-cv-42192-MCR-GRJ |
| 20022 | 321955 | Taaha, Hussein Mohammed | The Kuykendall Group LLc | 7:21-cv-42201-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20023 | 321973 | Moore, Bobby Edward | The Kuykendall Group LLc | 7:21-cv-42219-MCR-GRJ |
| 20024 | 321998 | Gellner, Ryan Scott | The Kuykendall Group LLc | 7:21-cv-42244-MCR-GRJ |
| 20025 | 321999 | Hatchett, Clayton | The Kuykendall Group LLc | 7:21-cv-42245-MCR-GRJ |
| 20026 | 322026 | Jones, Jeremie L | The Kuykendall Group LLc | 7:21-cv-42272-MCR-GRJ |
| 20027 | 322030 | Rittman, William | The Kuykendall Group LLc | 7:21-cv-42276-MCR-GRJ |
| 20028 | 322033 | Brush, Joseph | The Kuykendall Group LLc | 7:21-cv-42279-MCR-GRJ |
| 20029 | 322034 | Cicero, Joseph | The Kuykendall Group LLc | 7:21-cv-42280-MCR-GRJ |
| 20030 | 322041 | Mason, Grant Wallace | The Kuykendall Group LLc | 7:21-cv-42287-MCR-GRJ |
| 20031 | 322049 | Medina, Jose | The Kuykendall Group LLc | 7:21-cv-42295-MCR-GRJ |
| 20032 | 322056 | Hazelwood, Walter Nickalus | The Kuykendall Group LLc | 7:21-cv-42302-MCR-GRJ |
| 20033 | 322064 | Chaparro, Roberto | The Kuykendall Group LLc | 7:21-cv-42310-MCR-GRJ |
| 20034 | 322066 | Newth, Cory Robert | The Kuykendall Group LLc | 7:21-cv-42312-MCR-GRJ |
| 20035 | 322076 | Delgado, Moises | The Kuykendall Group LLc | 7:21-cv-42322-MCR-GRJ |
| 20036 | 322092 | Brandt, Kristopher William | The Kuykendall Group LLc | 7:21-cv-42338-MCR-GRJ |
| 20037 | 322100 | Jackson, Patrice Lashon | The Kuykendall Group LLc | 7:21-cv-42346-MCR-GRJ |
| 20038 | 322102 | Delgado, Jesus | The Kuykendall Group LLc | 7:21-cv-42348-MCR-GRJ |
| 20039 | 322104 | Davis, Adam | The Kuykendall Group LLc | 7:21-cv-42350-MCR-GRJ |
| 20040 | 322114 | Lawrence, Marcus | The Kuykendall Group LLc | 7:21-cv-42360-MCR-GRJ |
| 20041 | 322117 | Riley, Joseph Patrick | The Kuykendall Group LLc | 7:21-cv-42363-MCR-GRJ |
| 20042 | 322121 | McGrath, Amy | The Kuykendall Group LLc | 7:21-cv-42367-MCR-GRJ |
| 20043 | 322138 | Massey, William Trent | The Kuykendall Group LLc | 7:21-cv-42384-MCR-GRJ |
| 20044 | 322143 | Davidson, Joshua Keith | The Kuykendall Group LLc | 7:21-cv-42389-MCR-GRJ |
| 20045 | 322156 | Thacker, Kahseen | The Kuykendall Group LLc | 7:21-cv-42402-MCR-GRJ |
| 20046 | 322161 | Allain, Richard | The Kuykendall Group LLc | 7:21-cv-42407-MCR-GRJ |
| 20047 | 322166 | Daigle, Andrea Elizabeth | The Kuykendall Group LLc | 7:21-cv-42412-MCR-GRJ |
| 20048 | 322173 | Newton, Rodney | The Kuykendall Group LLc | 7:21-cv-42419-MCR-GRJ |
| 20049 | 322177 | Coffman, Thomas Charles | The Kuykendall Group LLc | 7:21-cv-42423-MCR-GRJ |
| 20050 | 322188 | Saintlouis, Jean | The Kuykendall Group LLc | 7:21-cv-42434-MCR-GRJ |
| 20051 | 322190 | Gonzalez, Adrian | The Kuykendall Group LLc | 7:21-cv-42436-MCR-GRJ |
| 20052 | 322197 | Evans, Franklin Lewis | The Kuykendall Group LLc | 7:21-cv-42443-MCR-GRJ |
| 20053 | 322203 | Childs, Jarod | The Kuykendall Group LLc | 7:21-cv-42449-MCR-GRJ |
| 20054 | 322229 | Tinari, Michael Andrew | The Kuykendall Group LLc | 7:21-cv-37830-MCR-GRJ |
| 20055 | 322239 | Patterson, Eddie Lamarrow | The Kuykendall Group LLc | 7:21-cv-38119-MCR-GRJ |
| 20056 | 322240 | Kaywood, Deries | The Kuykendall Group LLc | 7:21-cv-38122-MCR-GRJ |
| 20057 | 325165 | Torrence, Shaniqua | The Kuykendall Group LLc | 7:21-cv-44597-MCR-GRJ |
| 20058 | 325166 | Carolino, Virgilio | The Kuykendall Group LLc | 7:21-cv-44598-MCR-GRJ |
| 20059 | 325177 | Moir, Isaac | The Kuykendall Group LLc | 7:21-cv-44609-MCR-GRJ |
| 20060 | 325185 | Weatherspoon, Shomari | The Kuykendall Group LLc | 7:21-cv-44617-MCR-GRJ |
| 20061 | 325210 | Green, James Edward | The Kuykendall Group LLc | 7:21-cv-44642-MCR-GRJ |
| 20062 | 325212 | Allen, Nellie | The Kuykendall Group LLc | 7:21-cv-44644-MCR-GRJ |
| 20063 | 325213 | TREVINO, DANIEL | The Kuykendall Group LLc | 7:21-cv-44645-MCR-GRJ |
| 20064 | 325219 | Davis, Mathew Carol | The Kuykendall Group LLc | 7:21-cv-44651-MCR-GRJ |
| 20065 | 325220 | Smith, Michael Austin | The Kuykendall Group LLc | 7:21-cv-44652-MCR-GRJ |
| 20066 | 325223 | Offutt, Joshua | The Kuykendall Group LLc | 7:21-cv-44655-MCR-GRJ |
| 20067 | 325224 | Navarro, Carlos | The Kuykendall Group LLc | 7:21-cv-44656-MCR-GRJ |
| 20068 | 325227 | Hyland, Charles | The Kuykendall Group LLc | 7:21-cv-44659-MCR-GRJ |
| 20069 | 325236 | Bartlett, Ronald | The Kuykendall Group LLc | 7:21-cv-44668-MCR-GRJ |
| 20070 | 325238 | Bernwinkler, Joseph James | The Kuykendall Group LLc | 7:21-cv-44670-MCR-GRJ |
| 20071 | 325260 | Peterson, Michael Robert | The Kuykendall Group LLc | 7:21-cv-44692-MCR-GRJ |
| 20072 | 325271 | Murphy, Amra Phoenix | The Kuykendall Group LLc | 7:21-cv-44703-MCR-GRJ |
| 20073 | 325276 | Sing, Analu Hollan | The Kuykendall Group LLc | 7:21-cv-44708-MCR-GRJ |
| 20074 | 325283 | McCormack, Sean Michael | The Kuykendall Group LLc | 7:21-cv-44715-MCR-GRJ |
| 20075 | 325289 | Toombs, Marlon Allen | The Kuykendall Group LLc | 7:21-cv-44721-MCR-GRJ |
| 20076 | 325290 | Jarvis, Shane | The Kuykendall Group LLc | 7:21-cv-44722-MCR-GRJ |
| 20077 | 325298 | Criddle, Clinton | The Kuykendall Group LLc | 7:21-cv-44730-MCR-GRJ |
| 20078 | 325303 | Kincaid, Demetrius | The Kuykendall Group LLc | 7:21-cv-44735-MCR-GRJ |
| 20079 | 325307 | Naylor, John | The Kuykendall Group LLc | 7:21-cv-44739-MCR-GRJ |
| 20080 | 325315 | Miller, David Joseph | The Kuykendall Group LLc | 7:21-cv-44747-MCR-GRJ |
| 20081 | 325332 | Pope, Talon | The Kuykendall Group LLc | 7:21-cv-44764-MCR-GRJ |
| 20082 | 325341 | Mengarelli, Philip Joel | The Kuykendall Group LLc | 7:21-cv-44773-MCR-GRJ |
| 20083 | 325346 | Hill, Kenneth Joshua | The Kuykendall Group LLc | 7:21-cv-44778-MCR-GRJ |
| 20084 | 325347 | Heater, Ryan | The Kuykendall Group LLc | 7:21-cv-44779-MCR-GRJ |
| 20085 | 325349 | Townsend, La'Tia Vichelle | The Kuykendall Group LLc | 7:21-cv-44781-MCR-GRJ |
| 20086 | 325351 | Pink, Anthony | The Kuykendall Group LLc | 7:21-cv-44783-MCR-GRJ |
| 20087 | 325354 | Littrell, Andrew | The Kuykendall Group LLc | 7:21-cv-44786-MCR-GRJ |
| 20088 | 325357 | Davis, Marcus | The Kuykendall Group LLc | 7:21-cv-44789-MCR-GRJ |
| 20089 | 331535 | Grueser, Shawn Michael | The Kuykendall Group LLc | 7:21-cv-50488-MCR-GRJ |
| 20090 | 331542 | Cunningham, Celeste | The Kuykendall Group LLc | 7:21-cv-50537-MCR-GRJ |
| 20091 | 331566 | Mazuca, Jeremy Michael | The Kuykendall Group LLc | 7:21-cv-50561-MCR-GRJ |
| 20092 | 331569 | Jensen, Elmar Lee | The Kuykendall Group LLc | 7:21-cv-50564-MCR-GRJ |
| 20093 | 331570 | Guetter, John reinhold | The Kuykendall Group LLc | 7:21-cv-50565-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20094 | 331594 | Buckner, Chadwick | The Kuykendall Group LLc | 7:21-cv-50588-MCR-GRJ |
| 20095 | 331595 | Mazuera, Juan Camilo | The Kuykendall Group LLc | 7:21-cv-50589-MCR-GRJ |
| 20096 | 331602 | Oyebade, Adeniran Omotola | The Kuykendall Group LLc | 7:21-cv-50595-MCR-GRJ |
| 20097 | 331604 | Torres Urbina, Jose Orlando | The Kuykendall Group LLc | 7:21-cv-50597-MCR-GRJ |
| 20098 | 331605 | Thompson, Joshua | The Kuykendall Group LLc | 7:21-cv-50598-MCR-GRJ |
| 20099 | 331608 | Wyzykowski, Justin Anthony | The Kuykendall Group LLc | 7:21-cv-50601-MCR-GRJ |
| 20100 | 331614 | Knickerbocker, William Arthur | The Kuykendall Group LLc | 7:21-cv-50607-MCR-GRJ |
| 20101 | 331622 | Gaertner, Stephen Andrew | The Kuykendall Group LLc | 7:21-cv-50615-MCR-GRJ |
| 20102 | 331623 | D'Entremont, Timothy Roy | The Kuykendall Group LLc | 7:21-cv-50616-MCR-GRJ |
| 20103 | 331627 | Maradiaga, Odin | The Kuykendall Group LLc | 7:21-cv-50620-MCR-GRJ |
| 20104 | 331632 | De La Rosa, Joaquin | The Kuykendall Group LLc | 7:21-cv-50625-MCR-GRJ |
| 20105 | 331638 | Donnell, Danielle Sheree | The Kuykendall Group LLc | 7:21-cv-50631-MCR-GRJ |
| 20106 | 331639 | Grapski, Michael | The Kuykendall Group LLc | 7:21-cv-50632-MCR-GRJ |
| 20107 | 331643 | Maldonado, Jared Scott | The Kuykendall Group LLc | 7:21-cv-50636-MCR-GRJ |
| 20108 | 331663 | Kelly, Darrian Jamal | The Kuykendall Group LLc | 7:21-cv-50656-MCR-GRJ |
| 20109 | 331672 | Lewis, Anthony Maurice | The Kuykendall Group LLc | 7:21-cv-50665-MCR-GRJ |
| 20110 | 331677 | Hickman, William Lock | The Kuykendall Group LLc | 7:21-cv-50670-MCR-GRJ |
| 20111 | 331687 | Ferraro, Stephen | The Kuykendall Group LLc | 7:21-cv-50680-MCR-GRJ |
| 20112 | 331694 | Bullock, Andrew Benjamin | The Kuykendall Group LLc | 7:21-cv-50687-MCR-GRJ |
| 20113 | 331696 | Hendricks, Bryan | The Kuykendall Group LLc | 7:21-cv-50689-MCR-GRJ |
| 20114 | 331697 | Moore, LaQuann | The Kuykendall Group LLc | 7:21-cv-50690-MCR-GRJ |
| 20115 | 331700 | Garrett, Phillip Wyatt | The Kuykendall Group LLc | 7:21-cv-50693-MCR-GRJ |
| 20116 | 331701 | Carter, Shaun Noel | The Kuykendall Group LLc | 7:21-cv-50694-MCR-GRJ |
| 20117 | 331715 | Tran, Joseph Platini | The Kuykendall Group LLc | 7:21-cv-50708-MCR-GRJ |
| 20118 | 331723 | Gills, Patrice Lynnette | The Kuykendall Group LLc | 7:21-cv-50716-MCR-GRJ |
| 20119 | 331724 | Rodriguez, Mario Giancarlo | The Kuykendall Group LLc | 7:21-cv-50717-MCR-GRJ |
| 20120 | 334673 | Verdugo, Nicholas | The Kuykendall Group LLc | 7:21-cv-54849-MCR-GRJ |
| 20121 | 334677 | Wade, Stefan Chandler | The Kuykendall Group LLc | 7:21-cv-54853-MCR-GRJ |
| 20122 | 334683 | Vaughan, Drake Camillus | The Kuykendall Group LLc | 7:21-cv-55111-MCR-GRJ |
| 20123 | 334685 | Lybrand, Aaron | The Kuykendall Group LLc | 7:21-cv-55113-MCR-GRJ |
| 20124 | 334688 | Wangerin, Ernest N | The Kuykendall Group LLc | 7:21-cv-55116-MCR-GRJ |
| 20125 | 334691 | Seale, Cory Steven | The Kuykendall Group LLc | 7:21-cv-55119-MCR-GRJ |
| 20126 | 334704 | O'Neil, Bradley | The Kuykendall Group LLc | 7:21-cv-55131-MCR-GRJ |
| 20127 | 334715 | Watts, Harold | The Kuykendall Group LLc | 7:21-cv-55140-MCR-GRJ |
| 20128 | 334729 | Arthur, Dellon Kurwayne | The Kuykendall Group LLc | 7:21-cv-55154-MCR-GRJ |
| 20129 | 334731 | Vega, Anthony | The Kuykendall Group LLc | 7:21-cv-55156-MCR-GRJ |
| 20130 | 334735 | Musgrave, Johnathon Daniel | The Kuykendall Group LLc | 7:21-cv-55160-MCR-GRJ |
| 20131 | 334736 | Germain, Jean Saint | The Kuykendall Group LLc | 7:21-cv-55161-MCR-GRJ |
| 20132 | 334739 | Malin, Lamont | The Kuykendall Group LLc | 7:21-cv-55164-MCR-GRJ |
| 20133 | 334740 | Chavez, Jacobo | The Kuykendall Group LLc | 7:21-cv-55165-MCR-GRJ |
| 20134 | 334742 | Orosco, Ruben | The Kuykendall Group LLc | 7:21-cv-55167-MCR-GRJ |
| 20135 | 334746 | Ross, C Leigh | The Kuykendall Group LLc | 7:21-cv-55173-MCR-GRJ |
| 20136 | 334749 | Smothers, Ronald | The Kuykendall Group LLc | 7:21-cv-55179-MCR-GRJ |
| 20137 | 334753 | Bryant, Aaron | The Kuykendall Group LLc | 7:21-cv-55188-MCR-GRJ |
| 20138 | 334759 | Auxier, James | The Kuykendall Group LLc | 7:21-cv-55201-MCR-GRJ |
| 20139 | 334762 | Griffin, Deangelo Chaves | The Kuykendall Group LLc | 7:21-cv-55208-MCR-GRJ |
| 20140 | 334766 | Addy, Alisha | The Kuykendall Group LLc | 7:21-cv-55217-MCR-GRJ |
| 20141 | 334778 | Clonts, Morgan Kyle | The Kuykendall Group LLc | 7:21-cv-55241-MCR-GRJ |
| 20142 | 334787 | Snuggs, Lisa Denise | The Kuykendall Group LLc | 7:21-cv-55261-MCR-GRJ |
| 20143 | 334813 | Mack, David | The Kuykendall Group LLc | 7:21-cv-55312-MCR-GRJ |
| 20144 | 59863 | ANGLIN, ERIK MARCUS | The Law Office of L. Paul Mankin | 8:20-cv-33333-MCR-GRJ |
| 20145 | 59877 | CROUSE, SHAD MITCHELL | The Law Office of L. Paul Mankin | 8:20-cv-33386-MCR-GRJ |
| 20146 | 59881 | FOSBERG, JOSHUA MICHAEL | The Law Office of L. Paul Mankin | 8:20-cv-33403-MCR-GRJ |
| 20147 | 59882 | GEIGER, HENRY | The Law Office of L. Paul Mankin | 8:20-cv-33408-MCR-GRJ |
| 20148 | 59884 | GLASCO, LAVERN | The Law Office of L. Paul Mankin | 8:20-cv-33416-MCR-GRJ |
| 20149 | 59887 | HADCOCK, BRIAN MICHAEL | The Law Office of L. Paul Mankin | 8:20-cv-33430-MCR-GRJ |
| 20150 | 59888 | HANEY, EDWIN | The Law Office of L. Paul Mankin | 8:20-cv-33434-MCR-GRJ |
| 20151 | 59891 | HICKEY, REKELIA | The Law Office of L. Paul Mankin | 8:20-cv-33447-MCR-GRJ |
| 20152 | 59898 | HOWARD, JAMES ANTHONY | The Law Office of L. Paul Mankin | 8:20-cv-33478-MCR-GRJ |
| 20153 | 59900 | HURTADO, KERWIN | The Law Office of L. Paul Mankin | 8:20-cv-33487-MCR-GRJ |
| 20154 | 59925 | MCKINNEY, TONY | The Law Office of L. Paul Mankin | 8:20-cv-33591-MCR-GRJ |
| 20155 | 59928 | MESSICK, CHRISTOPHER EVERETT | The Law Office of L. Paul Mankin | 8:20-cv-33600-MCR-GRJ |
| 20156 | 59929 | MONTOYA, RICARDO LORENZO | The Law Office of L. Paul Mankin | 8:20-cv-33604-MCR-GRJ |
| 20157 | 59938 | PATTERSON, JOSHUA | The Law Office of L. Paul Mankin | 8:20-cv-33636-MCR-GRJ |
| 20158 | 59944 | RIDGEWAY, JERRY | The Law Office of L. Paul Mankin | 8:20-cv-33656-MCR-GRJ |
| 20159 | 59945 | RITCHIE, CHAD | The Law Office of L. Paul Mankin | 8:20-cv-33659-MCR-GRJ |
| 20160 | 59952 | SHIVLER, WILLIAM KENNETH | The Law Office of L. Paul Mankin | 8:20-cv-33681-MCR-GRJ |
| 20161 | 59960 | STOWERS, JOHN WILLIAM | The Law Office of L. Paul Mankin | 8:20-cv-33707-MCR-GRJ |
| 20162 | 59966 | TRIPLETT, MICHAEL | The Law Office of L. Paul Mankin | 8:20-cv-33724-MCR-GRJ |
| 20163 | 59972 | WHITE, JEREMY OWEN | The Law Office of L. Paul Mankin | 8:20-cv-33737-MCR-GRJ |
| 20164 | 59975 | WILSON, DAVIDDE | The Law Office of L. Paul Mankin | 8:20-cv-33744-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20165 | 77819 | THORNTON, BRIAN G | The Law Office of L. Paul Mankin | 8:20-cv-34032-MCR-GRJ |
| 20166 | 181853 | Bozone, Brett | The Law Office of L. Paul Mankin | 8:20-cv-54132-MCR-GRJ |
| 20167 | 181855 | Burress, Louis | The Law Office of L. Paul Mankin | 8:20-cv-54138-MCR-GRJ |
| 20168 | 181856 | Cantu, Abraham | The Law Office of L. Paul Mankin | 8:20-cv-54141-MCR-GRJ |
| 20169 | 181869 | Gillard, Daryl | The Law Office of L. Paul Mankin | 8:20-cv-54178-MCR-GRJ |
| 20170 | 181876 | Higginbotham, Aaron Webster | The Law Office of L. Paul Mankin | 8:20-cv-54202-MCR-GRJ |
| 20171 | 181877 | Hocking, Chad Wayne | The Law Office of L. Paul Mankin | 8:20-cv-54206-MCR-GRJ |
| 20172 | 181881 | Kleeberger, Adam | The Law Office of L. Paul Mankin | 8:20-cv-54219-MCR-GRJ |
| 20173 | 181882 | Ladig, William | The Law Office of L. Paul Mankin | 8:20-cv-54223-MCR-GRJ |
| 20174 | 181896 | Nasiadka, Luke | The Law Office of L. Paul Mankin | 8:20-cv-54275-MCR-GRJ |
| 20175 | 181901 | Robbins, Chad | The Law Office of L. Paul Mankin | 8:20-cv-54294-MCR-GRJ |
| 20176 | 197550 | Barr, Landon | The Law Office of L. Paul Mankin | 8:20-cv-40856-MCR-GRJ |
| 20177 | 197555 | Brogan, Ronald Patrick | The Law Office of L. Paul Mankin | 8:20-cv-40861-MCR-GRJ |
| 20178 | 197557 | Brown, Erickson Trocon | The Law Office of L. Paul Mankin | 8:20-cv-40863-MCR-GRJ |
| 20179 | 197563 | Burrage, Alisha Jean | The Law Office of L. Paul Mankin | 8:20-cv-40869-MCR-GRJ |
| 20180 | 197566 | Cabrera, John Michael | The Law Office of L. Paul Mankin | 8:20-cv-40872-MCR-GRJ |
| 20181 | 197569 | Carbiener, John | The Law Office of L. Paul Mankin | 8:20-cv-40875-MCR-GRJ |
| 20182 | 197573 | CHAVEZ, DAVID | The Law Office of L. Paul Mankin | 8:20-cv-40879-MCR-GRJ |
| 20183 | 197578 | Cook, Jonathon | The Law Office of L. Paul Mankin | 8:20-cv-40884-MCR-GRJ |
| 20184 | 197590 | Dozier, Thomas | The Law Office of L. Paul Mankin | 8:20-cv-40896-MCR-GRJ |
| 20185 | 197594 | Ellis, Samuel | The Law Office of L. Paul Mankin | 8:20-cv-40900-MCR-GRJ |
| 20186 | 197601 | Fresenburg, Michael Jason | The Law Office of L. Paul Mankin | 8:20-cv-40907-MCR-GRJ |
| 20187 | 197602 | Fritz, Gary Dean | The Law Office of L. Paul Mankin | 8:20-cv-40908-MCR-GRJ |
| 20188 | 197608 | Glover, Scott | The Law Office of L. Paul Mankin | 8:20-cv-40914-MCR-GRJ |
| 20189 | 197609 | Golian, Michael Thomas | The Law Office of L. Paul Mankin | 8:20-cv-40915-MCR-GRJ |
| 20190 | 197610 | Grijalva, Marcos Antonio | The Law Office of L. Paul Mankin | 8:20-cv-40916-MCR-GRJ |
| 20191 | 197616 | Harrison, Stephen Bates | The Law Office of L. Paul Mankin | 8:20-cv-40922-MCR-GRJ |
| 20192 | 197623 | Hinze, Daniel | The Law Office of L. Paul Mankin | 8:20-cv-40935-MCR-GRJ |
| 20193 | 197629 | Israel, Hunter Joseph | The Law Office of L. Paul Mankin | 8:20-cv-40941-MCR-GRJ |
| 20194 | 197645 | Long, Steven Eugene | The Law Office of L. Paul Mankin | 8:20-cv-40957-MCR-GRJ |
| 20195 | 197655 | Moody, Lyndsay | The Law Office of L. Paul Mankin | 8:20-cv-40967-MCR-GRJ |
| 20196 | 197660 | Oldani, Timothy Aaron | The Law Office of L. Paul Mankin | 8:20-cv-40972-MCR-GRJ |
| 20197 | 197661 | Ottwell, Brody | The Law Office of L. Paul Mankin | 8:20-cv-40973-MCR-GRJ |
| 20198 | 197667 | Power, Joshua McKinley | The Law Office of L. Paul Mankin | 8:20-cv-40979-MCR-GRJ |
| 20199 | 197673 | Reynolds, Mitchell Earl | The Law Office of L. Paul Mankin | 8:20-cv-40985-MCR-GRJ |
| 20200 | 197677 | Rumfield, Randy David | The Law Office of L. Paul Mankin | 8:20-cv-40989-MCR-GRJ |
| 20201 | 197678 | Salazar, Ruddy Anthony | The Law Office of L. Paul Mankin | 8:20-cv-40990-MCR-GRJ |
| 20202 | 197681 | Seifert, William Paul | The Law Office of L. Paul Mankin | 8:20-cv-40993-MCR-GRJ |
| 20203 | 197687 | Sonera, Rafael | The Law Office of L. Paul Mankin | 8:20-cv-40999-MCR-GRJ |
| 20204 | 197690 | Stevens, Kevin Thomas | The Law Office of L. Paul Mankin | 8:20-cv-41001-MCR-GRJ |
| 20205 | 197699 | Webster, Jeffery Dennis | The Law Office of L. Paul Mankin | 8:20-cv-41010-MCR-GRJ |
| 20206 | 197705 | Wright, Johnnie Dale | The Law Office of L. Paul Mankin | 8:20-cv-41016-MCR-GRJ |
| 20207 | 220559 | Ala, Nifo | The Law Office of L. Paul Mankin | 8:20-cv-69631-MCR-GRJ |
| 20208 | 220560 | Allenvinson, Alexander Michael | The Law Office of L. Paul Mankin | 8:20-cv-69633-MCR-GRJ |
| 20209 | 220565 | Ashbankston, Ronald | The Law Office of L. Paul Mankin | 8:20-cv-69642-MCR-GRJ |
| 20210 | 220571 | Baldridge, Shane | The Law Office of L. Paul Mankin | 8:20-cv-69654-MCR-GRJ |
| 20211 | 220585 | Bryant, Justin Eugene | The Law Office of L. Paul Mankin | 8:20-cv-69680-MCR-GRJ |
| 20212 | 220599 | Cassida, Corina Jacqueline | The Law Office of L. Paul Mankin | 8:20-cv-69707-MCR-GRJ |
| 20213 | 220600 | Cervantes, Steven | The Law Office of L. Paul Mankin | 8:20-cv-69709-MCR-GRJ |
| 20214 | 220628 | Dethomas, Veronica | The Law Office of L. Paul Mankin | 8:20-cv-69762-MCR-GRJ |
| 20215 | 220636 | Dodge, Christopher | The Law Office of L. Paul Mankin | 8:20-cv-69777-MCR-GRJ |
| 20216 | 220644 | Epperly, Steven Jack | The Law Office of L. Paul Mankin | 8:20-cv-69793-MCR-GRJ |
| 20217 | 220655 | Fince, Damion Juwan | The Law Office of L. Paul Mankin | 8:20-cv-69822-MCR-GRJ |
| 20218 | 220660 | Fordham, Ryan Scott | The Law Office of L. Paul Mankin | 8:20-cv-69836-MCR-GRJ |
| 20219 | 220665 | Frazer, Steven | The Law Office of L. Paul Mankin | 8:20-cv-69851-MCR-GRJ |
| 20220 | 220673 | Garrison, Arthur Logan | The Law Office of L. Paul Mankin | 8:20-cv-69875-MCR-GRJ |
| 20221 | 220675 | Gavin, Jonathan | The Law Office of L. Paul Mankin | 8:20-cv-69881-MCR-GRJ |
| 20222 | 220679 | Gordon, Adam | The Law Office of L. Paul Mankin | 8:20-cv-69893-MCR-GRJ |
| 20223 | 220683 | Gruver, Tim | The Law Office of L. Paul Mankin | 8:20-cv-69906-MCR-GRJ |
| 20224 | 220695 | Hidey, Samuel | The Law Office of L. Paul Mankin | 8:20-cv-69940-MCR-GRJ |
| 20225 | 220700 | Hodges, Albert Lee | The Law Office of L. Paul Mankin | 8:20-cv-69955-MCR-GRJ |
| 20226 | 220708 | Hutchinson, Franklin Dale | The Law Office of L. Paul Mankin | 8:20-cv-69979-MCR-GRJ |
| 20227 | 220714 | Johnson, Douglas Ross | The Law Office of L. Paul Mankin | 8:20-cv-69997-MCR-GRJ |
| 20228 | 220720 | Kellett, Brynn Lee | The Law Office of L. Paul Mankin | 8:20-cv-70016-MCR-GRJ |
| 20229 | 220735 | Lechner, Matt | The Law Office of L. Paul Mankin | 8:20-cv-70060-MCR-GRJ |
| 20230 | 220740 | Lollar, Nancy | The Law Office of L. Paul Mankin | 8:20-cv-70072-MCR-GRJ |
| 20231 | 220749 | Marshall, Katherine Zoar | The Law Office of L. Paul Mankin | 8:20-cv-70091-MCR-GRJ |
| 20232 | 220772 | Moore, Seely Lynn | The Law Office of L. Paul Mankin | 8:20-cv-70138-MCR-GRJ |
| 20233 | 220773 | Morgan, Dennis Michael | The Law Office of L. Paul Mankin | 8:20-cv-70140-MCR-GRJ |
| 20234 | 220776 | Mote, Darrell Meshach | The Law Office of L. Paul Mankin | 8:20-cv-70146-MCR-GRJ |
| 20235 | 220780 | Murray, Michelle | The Law Office of L. Paul Mankin | 8:20-cv-70154-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 20236 | 220784 | Nassef, Robert Allen | The Law Office of L. Paul Mankin | 8:20-cv-70162-MCR-GRJ |
| 20237 | 220792 | Ogunsanya, Olayinka | The Law Office of L. Paul Mankin | 8:20-cv-70179-MCR-GRJ |
| 20238 | 220794 | Osburn, Curtis | The Law Office of L. Paul Mankin | 8:20-cv-70183-MCR-GRJ |
| 20239 | 220811 | Pringle, Rebekkah Diane | The Law Office of L. Paul Mankin | 8:20-cv-70218-MCR-GRJ |
| 20240 | 220820 | Reynolds, Mary Ali | The Law Office of L. Paul Mankin | 8:20-cv-70236-MCR-GRJ |
| 20241 | 220821 | Richards, Roy Wayne | The Law Office of L. Paul Mankin | 8:20-cv-70238-MCR-GRJ |
| 20242 | 220822 | Richardson, Derek William | The Law Office of L. Paul Mankin | 8:20-cv-70241-MCR-GRJ |
| 20243 | 220846 | Searles, Paul | The Law Office of L. Paul Mankin | 8:20-cv-70290-MCR-GRJ |
| 20244 | 220847 | Serna, Giovanni | The Law Office of L. Paul Mankin | 8:20-cv-70292-MCR-GRJ |
| 20245 | 220850 | Shattuck, Ray Everett | The Law Office of L. Paul Mankin | 8:20-cv-70298-MCR-GRJ |
| 20246 | 220855 | Sisto, Christopher Joseph | The Law Office of L. Paul Mankin | 8:20-cv-70308-MCR-GRJ |
| 20247 | 220858 | Smith, Julie Lynn | The Law Office of L. Paul Mankin | 8:20-cv-70315-MCR-GRJ |
| 20248 | 220860 | Smith, Theodore | The Law Office of L. Paul Mankin | 8:20-cv-70319-MCR-GRJ |
| 20249 | 220873 | Stokes, Gregory Van | The Law Office of L. Paul Mankin | 8:20-cv-70346-MCR-GRJ |
| 20250 | 220881 | Thomas, Earnest O'Neal | The Law Office of L. Paul Mankin | 8:20-cv-70362-MCR-GRJ |
| 20251 | 220884 | Thompson, Aiah Michal | The Law Office of L. Paul Mankin | 8:20-cv-70368-MCR-GRJ |
| 20252 | 220885 | Thompson, Anton Orrin | The Law Office of L. Paul Mankin | 8:20-cv-70370-MCR-GRJ |
| 20253 | 220896 | Wandel, Robert Klaus | The Law Office of L. Paul Mankin | 8:20-cv-70393-MCR-GRJ |
| 20254 | 220909 | Wingett, Albert | The Law Office of L. Paul Mankin | 8:20-cv-70419-MCR-GRJ |
| 20255 | 220911 | Wiseman, Jonathan Jack | The Law Office of L. Paul Mankin | 8:20-cv-70424-MCR-GRJ |
| 20256 | 220912 | Wohlfert, Shane | The Law Office of L. Paul Mankin | 8:20-cv-70426-MCR-GRJ |
| 20257 | 220918 | Wyatt, Dan | The Law Office of L. Paul Mankin | 8:20-cv-70438-MCR-GRJ |
| 20258 | 220920 | Young, Tyler | The Law Office of L. Paul Mankin | 8:20-cv-70442-MCR-GRJ |
| 20259 | 267183 | Bruce, Brian Dennis | The Law Office of L. Paul Mankin | 9:20-cv-08519-MCR-GRJ |
| 20260 | 267190 | Fews, Harry | The Law Office of L. Paul Mankin | 9:20-cv-08533-MCR-GRJ |
| 20261 | 267194 | Glass, Paul | The Law Office of L. Paul Mankin | 9:20-cv-08540-MCR-GRJ |
| 20262 | 267196 | Hahn, Curtis | The Law Office of L. Paul Mankin | 9:20-cv-08544-MCR-GRJ |
| 20263 | 267198 | Heaton, Christopher Wayne | The Law Office of L. Paul Mankin | 9:20-cv-08548-MCR-GRJ |
| 20264 | 267210 | ROSEBERRY, JASON DALLAS | The Law Office of L. Paul Mankin | 9:20-cv-08571-MCR-GRJ |
| 20265 | 276563 | Coles, Ira | The Law Office of L. Paul Mankin | 9:20-18695-MCR-GRJ |
| 20266 | 276566 | Delgado, John | The Law Office of L. Paul Mankin | 9:20-cv-18701-MCR-GRJ |
| 20267 | 276569 | Grachyov, Nikolay | The Law Office of L. Paul Mankin | 9:20-cv-18707-MCR-GRJ |
| 20268 | 276572 | Haywood, Delwin | The Law Office of L. Paul Mankin | 9:20-cv-18713-MCR-GRJ |
| 20269 | 276578 | Ramirez, Anthony Joseph | The Law Office of L. Paul Mankin | 9:20-cv-18725-MCR-GRJ |
| 20270 | 289097 | Bell, Josiah | The Law Office of L. Paul Mankin | 7:21-cv-10069-MCR-GRJ |
| 20271 | 289105 | Childers, Collin | The Law Office of L. Paul Mankin | 7:21-cv-10077-MCR-GRJ |
| 20272 | 289113 | Currie, Christopher Alan | The Law Office of L. Paul Mankin | 7:21-cv-10085-MCR-GRJ |
| 20273 | 289115 | DiLisa, Jon | The Law Office of L. Paul Mankin | 7:21-cv-10087-MCR-GRJ |
| 20274 | 289117 | Enz, Alexander Michael | The Law Office of L. Paul Mankin | 7:21-cv-10089-MCR-GRJ |
| 20275 | 289120 | Ford, Joseph Oliver | The Law Office of L. Paul Mankin | 7:21-cv-10092-MCR-GRJ |
| 20276 | 289122 | Franklin, Jerett | The Law Office of L. Paul Mankin | 7:21-cv-10094-MCR-GRJ |
| 20277 | 289141 | Hupe, Joshua | The Law Office of L. Paul Mankin | 7:21-cv-10113-MCR-GRJ |
| 20278 | 289142 | Hutchinson, Steven B. | The Law Office of L. Paul Mankin | 7:21-cv-10114-MCR-GRJ |
| 20279 | 289153 | Mason, Christopher Lee | The Law Office of L. Paul Mankin | 7:21-cv-10125-MCR-GRJ |
| 20280 | 289164 | Mugg, Johnnie | The Law Office of L. Paul Mankin | 7:21-cv-10136-MCR-GRJ |
| 20281 | 289169 | Paul, Jean E. | The Law Office of L. Paul Mankin | 7:21-cv-10141-MCR-GRJ |
| 20282 | 289175 | Quagliano, Gerard | The Law Office of L. Paul Mankin | 7:21-cv-10147-MCR-GRJ |
| 20283 | 289177 | Ramirez, Michael Dean | The Law Office of L. Paul Mankin | 7:21-cv-10149-MCR-GRJ |
| 20284 | 289179 | Ratliff, Justin | The Law Office of L. Paul Mankin | 7:21-cv-10151-MCR-GRJ |
| 20285 | 289183 | Rivas, Gavino | The Law Office of L. Paul Mankin | 7:21-cv-10155-MCR-GRJ |
| 20286 | 289185 | Roberts, Phillip | The Law Office of L. Paul Mankin | 7:21-cv-10157-MCR-GRJ |
| 20287 | 289190 | Rogers, Joseph Sean | The Law Office of L. Paul Mankin | 7:21-cv-10162-MCR-GRJ |
| 20288 | 289191 | Romero, Marco | The Law Office of L. Paul Mankin | 7:21-cv-10163-MCR-GRJ |
| 20289 | 289199 | Silk, Thomas | The Law Office of L. Paul Mankin | 7:21-cv-10171-MCR-GRJ |
| 20290 | 289201 | Snow, Jeremy | The Law Office of L. Paul Mankin | 7:21-cv-10173-MCR-GRJ |
| 20291 | 289206 | TORRES, CHRISTOPHER | The Law Office of L. Paul Mankin | 7:21-cv-10178-MCR-GRJ |
| 20292 | 289213 | Williams, Emile | The Law Office of L. Paul Mankin | 7:21-cv-10185-MCR-GRJ |
| 20293 | 289217 | Wolfe, Karen Dianne | The Law Office of L. Paul Mankin | 7:21-cv-10189-MCR-GRJ |
| 20294 | 289219 | Zachery, Branden | The Law Office of L. Paul Mankin | 7:21-cv-10191-MCR-GRJ |
| 20295 | 302728 | Alix, Gregory | The Law Office of L. Paul Mankin | 7:21-cv-22890-MCR-GRJ |
| 20296 | 302731 | Bane, Alex Richard | The Law Office of L. Paul Mankin | 7:21-cv-22893-MCR-GRJ |
| 20297 | 302732 | Barnhill, Fredrick Marion | The Law Office of L. Paul Mankin | 7:21-cv-22894-MCR-GRJ |
| 20298 | 302747 | Cole, Thomas | The Law Office of L. Paul Mankin | 7:21-cv-22909-MCR-GRJ |
| 20299 | 302748 | Collier, Shirley | The Law Office of L. Paul Mankin | 7:21-cv-22910-MCR-GRJ |
| 20300 | 302755 | Dugan, Timothy | The Law Office of L. Paul Mankin | 7:21-cv-22917-MCR-GRJ |
| 20301 | 302758 | Escobar, Jhon Caesar | The Law Office of L. Paul Mankin | 7:21-cv-22920-MCR-GRJ |
| 20302 | 302777 | Hayes, Justin D. | The Law Office of L. Paul Mankin | 7:21-cv-22939-MCR-GRJ |
| 20303 | 302798 | Lipscomb, Claude Hyred | The Law Office of L. Paul Mankin | 7:21-cv-22960-MCR-GRJ |
| 20304 | 302801 | Lysne, Michael | The Law Office of L. Paul Mankin | 7:21-cv-22963-MCR-GRJ |
| 20305 | 302809 | Merrifield, Bryce Neal | The Law Office of L. Paul Mankin | 7:21-cv-22971-MCR-GRJ |
| 20306 | 302821 | Oconnor, Kyle | The Law Office of L. Paul Mankin | 7:21-cv-22983-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 20307 | 302839 | Richemard, Real | The Law Office of L. Paul Mankin | 7:21-cv-23001-MCR-GRJ |
| 20308 | 302841 | Rivoldini, Gabrielle | The Law Office of L. Paul Mankin | 7:21-cv-23003-MCR-GRJ |
| 20309 | 302853 | Slusher, Norbert Lee | The Law Office of L. Paul Mankin | 7:21-cv-23015-MCR-GRJ |
| 20310 | 302862 | Tinajero, Rafael | The Law Office of L. Paul Mankin | 7:21-cv-23024-MCR-GRJ |
| 20311 | 302868 | Wagner, Michael Jacob | The Law Office of L. Paul Mankin | 7:21-cv-23030-MCR-GRJ |
| 20312 | 302871 | Warden, Thomas | The Law Office of L. Paul Mankin | 7:21-cv-23033-MCR-GRJ |
| 20313 | 302874 | Watkins, Vernon Richard | The Law Office of L. Paul Mankin | 7:21-cv-23036-MCR-GRJ |
| 20314 | 302876 | Williams, Vincent | The Law Office of L. Paul Mankin | 7:21-cv-23038-MCR-GRJ |
| 20315 | 302880 | Zaiser, William B. | The Law Office of L. Paul Mankin | 7:21-cv-23042-MCR-GRJ |
| 20316 | 317458 | Beckford, Rodolfo | The Law Office of L. Paul Mankin | 7:21-cv-31154-MCR-GRJ |
| 20317 | 317466 | De Orio, Carl | The Law Office of L. Paul Mankin | 7:21-cv-31162-MCR-GRJ |
| 20318 | 317468 | Glasco, Bruce | The Law Office of L. Paul Mankin | 7:21-cv-31164-MCR-GRJ |
| 20319 | 317473 | Huegel, Justin | The Law Office of L. Paul Mankin | 7:21-cv-31169-MCR-GRJ |
| 20320 | 317482 | OAKES, ADEHEID | The Law Office of L. Paul Mankin | 7:21-cv-31178-MCR-GRJ |
| 20321 | 317483 | Owens, Thomas | The Law Office of L. Paul Mankin | 7:21-cv-31179-MCR-GRJ |
| 20322 | 317485 | Peacy, Joseph | The Law Office of L. Paul Mankin | 7:21-cv-31181-MCR-GRJ |
| 20323 | 317486 | Query, Nicholas Turner | The Law Office of L. Paul Mankin | 7:21-cv-31182-MCR-GRJ |
| 20324 | 96586 | Aeschbacher, Dale Thomas | The Murray Law Firm | 8:20-cv-35864-MCR-GRJ |
| 20325 | 96592 | Baca, Marshall | The Murray Law Firm | 8:20-cv-35870-MCR-GRJ |
| 20326 | 96605 | Bowden, Michael Dean | The Murray Law Firm | 8:20-cv-35883-MCR-GRJ |
| 20327 | 96629 | Christoffersen, John Wayne | The Murray Law Firm | 8:20-cv-35908-MCR-GRJ |
| 20328 | 96636 | Cox, Thomas Robert | The Murray Law Firm | 8:20-cv-35921-MCR-GRJ |
| 20329 | 96655 | Dunn, Michael Gene | The Murray Law Firm | 8:20-cv-35948-MCR-GRJ |
| 20330 | 96656 | Dunning, Bryan | The Murray Law Firm | 8:20-cv-35950-MCR-GRJ |
| 20331 | 96660 | Esparza, Jose Antonio | The Murray Law Firm | 8:20-cv-35956-MCR-GRJ |
| 20332 | 96661 | Espinoza, Reynoldo | The Murray Law Firm | 8:20-cv-35958-MCR-GRJ |
| 20333 | 96663 | Fanning, Ronald William | The Murray Law Firm | 8:20-cv-35962-MCR-GRJ |
| 20334 | 96668 | Foran, William Chad | The Murray Law Firm | 8:20-cv-35977-MCR-GRJ |
| 20335 | 96672 | Frankfurt, Wesley Ivan | The Murray Law Firm | 8:20-cv-35988-MCR-GRJ |
| 20336 | 96673 | Freeman, Brad Dee | The Murray Law Firm | 8:20-cv-35992-MCR-GRJ |
| 20337 | 96676 | Gazaway, James Austin | The Murray Law Firm | 8:20-cv-36002-MCR-GRJ |
| 20338 | 96684 | GURTNER, BENJAMIN | The Murray Law Firm | 8:20-cv-36027-MCR-GRJ |
| 20339 | 96686 | Hall, John Allen | The Murray Law Firm | 8:20-cv-36033-MCR-GRJ |
| 20340 | 96688 | Harboldt, Cory James | The Murray Law Firm | 8:20-cv-36040-MCR-GRJ |
| 20341 | 96702 | Hooks, James Lee | The Murray Law Firm | 8:20-cv-36083-MCR-GRJ |
| 20342 | 96717 | Jenkins, Malcolm Rahiem | The Murray Law Firm | 8:20-cv-36126-MCR-GRJ |
| 20343 | 96725 | Kirpan, Michael Anthony | The Murray Law Firm | 8:20-cv-36158-MCR-GRJ |
| 20344 | 96729 | Knudsen, Kristopher Kerwin | The Murray Law Firm | 8:20-cv-36173-MCR-GRJ |
| 20345 | 96736 | Lassek, Jesse Louis | The Murray Law Firm | 8:20-cv-36190-MCR-GRJ |
| 20346 | 96737 | Lawrence, James Albert | The Murray Law Firm | 8:20-cv-36194-MCR-GRJ |
| 20347 | 96753 | Menture, John | The Murray Law Firm | 8:20-cv-36247-MCR-GRJ |
| 20348 | 96769 | Mouret, Jason Lawrence | The Murray Law Firm | 8:20-cv-30371-MCR-GRJ |
| 20349 | 96774 | Nester, Steven Stewart | The Murray Law Firm | 8:20-cv-30385-MCR-GRJ |
| 20350 | 96778 | Oliver, Tyrese Andrew | The Murray Law Firm | 8:20-cv-30396-MCR-GRJ |
| 20351 | 96815 | Ruiz, Efrain | The Murray Law Firm | 8:20-cv-30493-MCR-GRJ |
| 20352 | 96820 | Shanks, Steven Owen | The Murray Law Firm | 8:20-cv-30503-MCR-GRJ |
| 20353 | 96824 | Sims, Marcus Allen | The Murray Law Firm | 8:20-cv-30512-MCR-GRJ |
| 20354 | 96847 | Taylor, Franklin | The Murray Law Firm | 8:20-cv-30557-MCR-GRJ |
| 20355 | 96861 | Walsh, Khristopher | The Murray Law Firm | 8:20-cv-30587-MCR-GRJ |
| 20356 | 96871 | Willet, Michael | The Murray Law Firm | 8:20-cv-30608-MCR-GRJ |
| 20357 | 144536 | McCauley, John | The Murray Law Firm | 8:20-cv-37753-MCR-GRJ |
| 20358 | 144539 | Haley, Kyle | The Murray Law Firm | 8:20-cv-37755-MCR-GRJ |
| 20359 | 144551 | Nolan, Daniel | The Murray Law Firm | 8:20-cv-37756-MCR-GRJ |
| 20360 | 144766 | Hults, Michael | The Murray Law Firm | 8:20-cv-37798-MCR-GRJ |
| 20361 | 144861 | Yulen, Marcial | The Murray Law Firm | 8:20-cv-38095-MCR-GRJ |
| 20362 | 145131 | Swenk, Brian | The Murray Law Firm | 8:20-cv-38330-MCR-GRJ |
| 20363 | 145162 | Gill, Dana | The Murray Law Firm | 8:20-cv-38354-MCR-GRJ |
| 20364 | 145381 | Edwards, Timothy | The Murray Law Firm | 8:20-cv-38594-MCR-GRJ |
| 20365 | 145689 | Goss, Zachary | The Murray Law Firm | 8:20-cv-38807-MCR-GRJ |
| 20366 | 145819 | Skrip, Jon | The Murray Law Firm | 8:20-cv-38885-MCR-GRJ |
| 20367 | 145858 | Raslich, Kevin | The Murray Law Firm | 8:20-cv-38912-MCR-GRJ |
| 20368 | 145932 | Guardiola, Angel | The Murray Law Firm | 8:20-cv-38965-MCR-GRJ |
| 20369 | 145971 | Adkins, Adam | The Murray Law Firm | 8:20-cv-31930-MCR-GRJ |
| 20370 | 146043 | Hicks, Myron | The Murray Law Firm | 8:20-cv-39070-MCR-GRJ |
| 20371 | 146123 | Kirksey, Kelvin | The Murray Law Firm | 8:20-cv-39123-MCR-GRJ |
| 20372 | 146340 | Staten, Kelvin | The Murray Law Firm | 8:20-cv-39216-MCR-GRJ |
| 20373 | 146434 | Belcher, Kevin | The Murray Law Firm | 8:20-cv-39883-MCR-GRJ |
| 20374 | 146446 | Franks, Brandon | The Murray Law Firm | 8:20-cv-39905-MCR-GRJ |
| 20375 | 146571 | Chaneyworth, Jeff | The Murray Law Firm | 8:20-cv-40002-MCR-GRJ |
| 20376 | 146600 | Phelps, Marcus | The Murray Law Firm | 8:20-cv-40021-MCR-GRJ |
| 20377 | 146778 | Ebrecht, Virgil | The Murray Law Firm | 8:20-cv-40094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 20378 | 146948 | Sanchez, Dominic | The Murray Law Firm | 8:20-cv-40171-MCR-GRJ |
| 20379 | 146991 | Chausow, Patricia | The Murray Law Firm | 8:20-cv-40190-MCR-GRJ |
| 20380 | 147138 | Mann, Charles | The Murray Law Firm | 8:20-cv-40242-MCR-GRJ |
| 20381 | 147178 | Smith, Patrick | The Murray Law Firm | 8:20-cv-40254-MCR-GRJ |
| 20382 | 147486 | Spisak, Justin | The Murray Law Firm | 8:20-cv-40465-MCR-GRJ |
| 20383 | 147697 | Monk, Corey | The Murray Law Firm | 8:20-cv-40555-MCR-GRJ |
| 20384 | 147718 | Figueroa, Joshua | The Murray Law Firm | 8:20-cv-40561-MCR-GRJ |
| 20385 | 148501 | Bates, Dylan | The Murray Law Firm | 8:20-cv-43235-MCR-GRJ |
| 20386 | 148502 | Beach, John | The Murray Law Firm | 8:20-cv-43238-MCR-GRJ |
| 20387 | 148515 | Braden, Robert | The Murray Law Firm | 8:20-cv-43261-MCR-GRJ |
| 20388 | 148525 | Cook, Thomas | The Murray Law Firm | 8:20-cv-43277-MCR-GRJ |
| 20389 | 148547 | Hernandez, Pedro | The Murray Law Firm | 8:20-cv-43298-MCR-GRJ |
| 20390 | 148549 | Howerton, Steven | The Murray Law Firm | 8:20-cv-43300-MCR-GRJ |
| 20391 | 148557 | Kunk, Thomas | The Murray Law Firm | 8:20-cv-43308-MCR-GRJ |
| 20392 | 148561 | Mahmoud, Wesam | The Murray Law Firm | 8:20-cv-43312-MCR-GRJ |
| 20393 | 148567 | McDaniel, Corey | The Murray Law Firm | 8:20-cv-43318-MCR-GRJ |
| 20394 | 148569 | McDonald, Seth | The Murray Law Firm | 8:20-cv-43320-MCR-GRJ |
| 20395 | 148571 | McGarry, Thomas | The Murray Law Firm | 8:20-cv-43322-MCR-GRJ |
| 20396 | 148588 | Skog, Eric | The Murray Law Firm | 8:20-cv-43347-MCR-GRJ |
| 20397 | 148598 | Zoldak, Joseph | The Murray Law Firm | 8:20-cv-43365-MCR-GRJ |
| 20398 | 160947 | Hale, Matthew | The Murray Law Firm | 8:20-cv-47621-MCR-GRJ |
| 20399 | 161753 | Mansker, Robert | The Murray Law Firm | 8:20-cv-48177-MCR-GRJ |
| 20400 | 162131 | Thompson, Evan | The Murray Law Firm | 8:20-cv-49244-MCR-GRJ |
| 20401 | 162245 | Bunch, Jared Shea | The Murray Law Firm | 8:20-cv-49276-MCR-GRJ |
| 20402 | 162318 | Watson, Tyler | The Murray Law Firm | 8:20-cv-49294-MCR-GRJ |
| 20403 | 163165 | COLE, MICHAEL | The Murray Law Firm | 8:20-cv-49442-MCR-GRJ |
| 20404 | 163228 | Broadway, Michael | The Murray Law Firm | 8:20-cv-49448-MCR-GRJ |
| 20405 | 163813 | Ramirez, John | The Murray Law Firm | 8:20-cv-49741-MCR-GRJ |
| 20406 | 168502 | Burns, Michael William | The Murray Law Firm | 8:20-cv-52477-MCR-GRJ |
| 20407 | 168503 | Canfield, Shaun David | The Murray Law Firm | 8:20-cv-52483-MCR-GRJ |
| 20408 | 168520 | Gibbons, Terry | The Murray Law Firm | 8:20-cv-52560-MCR-GRJ |
| 20409 | 168534 | Lopez, Edward Jose | The Murray Law Firm | 8:20-cv-52616-MCR-GRJ |
| 20410 | 168537 | Misunas, Michael Anthony | The Murray Law Firm | 8:20-cv-52626-MCR-GRJ |
| 20411 | 168540 | Morris, Chester Douglas | The Murray Law Firm | 8:20-cv-52638-MCR-GRJ |
| 20412 | 168541 | Myers, Charlie Edward | The Murray Law Firm | 8:20-cv-52641-MCR-GRJ |
| 20413 | 168544 | Ohm, Landon Michael | The Murray Law Firm | 8:20-cv-52650-MCR-GRJ |
| 20414 | 168548 | Poirier, James Norman | The Murray Law Firm | 8:20-cv-52664-MCR-GRJ |
| 20415 | 168553 | Reyesgarcia, German | The Murray Law Firm | 8:20-cv-52678-MCR-GRJ |
| 20416 | 168562 | Savage, Patrick James | The Murray Law Firm | 8:20-cv-52702-MCR-GRJ |
| 20417 | 168563 | Schneeweis, James Everett | The Murray Law Firm | 8:20-cv-52705-MCR-GRJ |
| 20418 | 168564 | Seid, Greg Taylor | The Murray Law Firm | 8:20-cv-52709-MCR-GRJ |
| 20419 | 172806 | Klein, Dustin | The Murray Law Firm | 8:20-cv-54425-MCR-GRJ |
| 20420 | 172832 | Pettway, Ezekiel | The Murray Law Firm | 8:20-cv-54508-MCR-GRJ |
| 20421 | 172867 | Rodriguez, Octavio | The Murray Law Firm | 8:20-cv-45011-MCR-GRJ |
| 20422 | 174905 | McClean, Patrick | The Murray Law Firm | 8:20-cv-45038-MCR-GRJ |
| 20423 | 174909 | Anderson, Christin | The Murray Law Firm | 8:20-cv-45042-MCR-GRJ |
| 20424 | 174935 | Jackson, Horatio | The Murray Law Firm | 8:20-cv-45067-MCR-GRJ |
| 20425 | 174940 | Klein, David | The Murray Law Firm | 8:20-cv-45072-MCR-GRJ |
| 20426 | 182305 | Blanchard, Patrick Joseph Marco | The Murray Law Firm | 8:20-cv-46444-MCR-GRJ |
| 20427 | 182307 | Brennan, Lance Michael | The Murray Law Firm | 8:20-cv-46452-MCR-GRJ |
| 20428 | 182309 | Clayton, Eddie Lee | The Murray Law Firm | 8:20-cv-46460-MCR-GRJ |
| 20429 | 182319 | Favors, Branden | The Murray Law Firm | 8:20-cv-46502-MCR-GRJ |
| 20430 | 182321 | Figueroa, Michael Angelo | The Murray Law Firm | 8:20-cv-46511-MCR-GRJ |
| 20431 | 182326 | Gonzalez, Alejandro Barajas | The Murray Law Firm | 8:20-cv-46527-MCR-GRJ |
| 20432 | 182330 | Gregory, Jimmy Shane | The Murray Law Firm | 8:20-cv-46544-MCR-GRJ |
| 20433 | 182343 | Meridy, Dereiko Wydell | The Murray Law Firm | 8:20-cv-46590-MCR-GRJ |
| 20434 | 182385 | Wadlington, Zipporah Matteah | The Murray Law Firm | 8:20-cv-46717-MCR-GRJ |
| 20435 | 182386 | Waldrop, Tony Karl | The Murray Law Firm | 8:20-cv-46720-MCR-GRJ |
| 20436 | 182389 | Wedding, Andrew Brian | The Murray Law Firm | 8:20-cv-46729-MCR-GRJ |
| 20437 | 185284 | Campbell, Stefan | The Murray Law Firm | 8:20-cv-46780-MCR-GRJ |
| 20438 | 185301 | Glover, Jarvus | The Murray Law Firm | 8:20-cv-46834-MCR-GRJ |
| 20439 | 185334 | Rios, Gabriel | The Murray Law Firm | 8:20-cv-47002-MCR-GRJ |
| 20440 | 185336 | Sails, Deion | The Murray Law Firm | 8:20-cv-47004-MCR-GRJ |
| 20441 | 185345 | Serna, Ernesto | The Murray Law Firm | 8:20-cv-47013-MCR-GRJ |
| 20442 | 185357 | Strauch, Peter | The Murray Law Firm | 8:20-cv-47025-MCR-GRJ |
| 20443 | 185364 | TORRES, JOEL | The Murray Law Firm | 8:20-cv-47032-MCR-GRJ |
| 20444 | 188583 | Bryant, Tabitha | The Murray Law Firm | 8:20-cv-56169-MCR-GRJ |
| 20445 | 188585 | Claiborne, Vincent | The Murray Law Firm | 8:20-cv-56181-MCR-GRJ |
| 20446 | 188593 | THOMPSON, DANIEL | The Murray Law Firm | 8:20-cv-56216-MCR-GRJ |
| 20447 | 188606 | Llano, Josh | The Murray Law Firm | 8:20-cv-56289-MCR-GRJ |
| 20448 | 188607 | Winfrey, Kristopher | The Murray Law Firm | 8:20-cv-56296-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20449 | 188613 | Skinner, Christopher | The Murray Law Firm | 8:20-cv-56322-MCR-GRJ |
| 20450 | 191196 | Colon, Octavio | The Murray Law Firm | 8:20-cv-31986-MCR-GRJ |
| 20451 | 191205 | Fenner, Cory | The Murray Law Firm | 8:20-cv-32001-MCR-GRJ |
| 20452 | 191220 | Lankford, Jacob | The Murray Law Firm | 8:20-cv-32026-MCR-GRJ |
| 20453 | 191222 | Lewis, Larnell | The Murray Law Firm | 8:20-cv-32030-MCR-GRJ |
| 20454 | 191229 | McLean, David | The Murray Law Firm | 8:20-cv-32039-MCR-GRJ |
| 20455 | 191246 | Raynor, Aaron | The Murray Law Firm | 8:20-cv-32056-MCR-GRJ |
| 20456 | 191247 | Richardson, Miranda | The Murray Law Firm | 8:20-cv-32057-MCR-GRJ |
| 20457 | 191252 | Roquemore, Johnny | The Murray Law Firm | 8:20-cv-32066-MCR-GRJ |
| 20458 | 191268 | Todd, Jesse | The Murray Law Firm | 8:20-cv-32096-MCR-GRJ |
| 20459 | 203147 | Grijalva, Joe | The Murray Law Firm | 8:20-cv-49155-MCR-GRJ |
| 20460 | 203152 | Keek, Phillip | The Murray Law Firm | 8:20-cv-49167-MCR-GRJ |
| 20461 | 203157 | Lundstrom, John | The Murray Law Firm | 8:20-cv-49178-MCR-GRJ |
| 20462 | 203163 | Reese, Eric | The Murray Law Firm | 8:20-cv-49194-MCR-GRJ |
| 20463 | 210752 | Rolle, Nicholus | The Murray Law Firm | 8:20-cv-56002-MCR-GRJ |
| 20464 | 224169 | JOSEPH, LOUIS P. | The Murray Law Firm | 8:20-cv-72132-MCR-GRJ |
| 20465 | 224197 | Glasper, Willie | The Murray Law Firm | 8:20-cv-72160-MCR-GRJ |
| 20466 | 224206 | Edwards, Ronald | The Murray Law Firm | 8:20-cv-72169-MCR-GRJ |
| 20467 | 224216 | Jarmon, Rueben | The Murray Law Firm | 8:20-cv-72179-MCR-GRJ |
| 20468 | 224230 | Pilat, Kenneth | The Murray Law Firm | 8:20-cv-72193-MCR-GRJ |
| 20469 | 238536 | Bailey, Cleophus | The Murray Law Firm | 8:20-cv-76006-MCR-GRJ |
| 20470 | 238545 | Simmons, Jeremy | The Murray Law Firm | 8:20-cv-76039-MCR-GRJ |
| 20471 | 247578 | Clark, Allec | The Murray Law Firm | 8:20-cv-92911-MCR-GRJ |
| 20472 | 247594 | Fisher, Heath | The Murray Law Firm | 8:20-cv-92927-MCR-GRJ |
| 20473 | 247596 | Fitzpatrick, Nicholas | The Murray Law Firm | 8:20-cv-92929-MCR-GRJ |
| 20474 | 247608 | Hanna-Cruz, Jeremiah | The Murray Law Firm | 8:20-cv-92941-MCR-GRJ |
| 20475 | 247610 | Hebert, Austin | The Murray Law Firm | 8:20-cv-92943-MCR-GRJ |
| 20476 | 247656 | Saponara, Stephen | The Murray Law Firm | 8:20-cv-92989-MCR-GRJ |
| 20477 | 247658 | Simon, Alfred | The Murray Law Firm | 8:20-cv-92991-MCR-GRJ |
| 20478 | 247663 | Steen, James | The Murray Law Firm | 8:20-cv-92996-MCR-GRJ |
| 20479 | 251621 | Barnes, Joshua Robert | The Murray Law Firm | 7:21-cv-03268-MCR-GRJ |
| 20480 | 251634 | Boone, James Edward | The Murray Law Firm | 7:21-cv-03279-MCR-GRJ |
| 20481 | 251645 | Butler, William Allen | The Murray Law Firm | 9:20-cv-09074-MCR-GRJ |
| 20482 | 251676 | Hale, Brian Robert | The Murray Law Firm | 9:20-cv-02949-MCR-GRJ |
| 20483 | 251679 | Harding, Patrick Brendan | The Murray Law Firm | 9:20-cv-04750-MCR-GRJ |
| 20484 | 251701 | Johnson, Robert Thomas | The Murray Law Firm | 9:20-cv-02952-MCR-GRJ |
| 20485 | 251706 | Kamara, Latasha Marie | The Murray Law Firm | 9:20-cv-02954-MCR-GRJ |
| 20486 | 251716 | Lechman, Gary Alan | The Murray Law Firm | 9:20-cv-09147-MCR-GRJ |
| 20487 | 251731 | Mericle, Dustin Steven | The Murray Law Firm | 9:20-cv-02961-MCR-GRJ |
| 20488 | 251788 | Thomas, Matthew Adam | The Murray Law Firm | 9:20-cv-09190-MCR-GRJ |
| 20489 | 251790 | Tisdel, Ernest | The Murray Law Firm | 7:21-cv-03364-MCR-GRJ |
| 20490 | 251799 | Villegas, Augustine | The Murray Law Firm | 7:21-cv-03372-MCR-GRJ |
| 20491 | 251813 | Zheng, Wei Ming | The Murray Law Firm | 9:20-cv-02987-MCR-GRJ |
| 20492 | 279777 | Steffen, John | The Murray Law Firm | 9:20-cv-18579-MCR-GRJ |
| 20493 | 282571 | Howard, Terrance | The Murray Law Firm | 7:21-cv-04328-MCR-GRJ |
| 20494 | 282575 | Rauls, David | The Murray Law Firm | 7:21-cv-04336-MCR-GRJ |
| 20495 | 282578 | Gossey, Jeremy | The Murray Law Firm | 7:21-cv-04341-MCR-GRJ |
| 20496 | 307915 | Watt, Jarrett | The Murray Law Firm | 7:21-cv-26142-MCR-GRJ |
| 20497 | 303939 | Roach, Robert | The Russo Firm | 7:21-cv-33907-MCR-GRJ |
| 20498 | 347387 | Johnson, Marcell | The Russo Firm | 7:21-cv-67386-MCR-GRJ |
| 20499 | 347390 | Easley, Daniel | The Russo Firm | 7:21-cv-67389-MCR-GRJ |
| 20500 | 347393 | Hawkins, Andrea | The Russo Firm | 7:21-cv-67392-MCR-GRJ |
| 20501 | 347394 | Mena, Rafael | The Russo Firm | 7:21-cv-67393-MCR-GRJ |
| 20502 | 347418 | Hoover, Chad | The Russo Firm | 7:21-cv-67417-MCR-GRJ |
| 20503 | 347426 | Jena, Kristi | The Russo Firm | 7:21-cv-67425-MCR-GRJ |
| 20504 | 347433 | Irizarryvega, Jonthan | The Russo Firm | 7:21-cv-67432-MCR-GRJ |
| 20505 | 347444 | Vasquez, Jesse | The Russo Firm | 7:21-cv-67443-MCR-GRJ |
| 20506 | 347455 | Merril, Bryan | The Russo Firm | 7:21-cv-67454-MCR-GRJ |
| 20507 | 347460 | Miller, Jason | The Russo Firm | 7:21-cv-67459-MCR-GRJ |
| 20508 | 347463 | Vega, Harry | The Russo Firm | 7:21-cv-67462-MCR-GRJ |
| 20509 | 347473 | Little, Damien | The Russo Firm | 7:21-cv-67472-MCR-GRJ |
| 20510 | 347476 | Smeros, Stephanie | The Russo Firm | 7:21-cv-67475-MCR-GRJ |
| 20511 | 347477 | Zebley, Noel | The Russo Firm | 7:21-cv-67476-MCR-GRJ |
| 20512 | 347493 | Jones, Terry | The Russo Firm | 7:21-cv-67492-MCR-GRJ |
| 20513 | 347495 | Anderson, Simon | The Russo Firm | 7:21-cv-67494-MCR-GRJ |
| 20514 | 347496 | Holguin, Matthew | The Russo Firm | 7:21-cv-67495-MCR-GRJ |
| 20515 | 347499 | Grant, Paul | The Russo Firm | 7:21-cv-67498-MCR-GRJ |
| 20516 | 347510 | Rainy, David | The Russo Firm | 7:21-cv-67509-MCR-GRJ |
| 20517 | 347539 | Crowley, Mike | The Russo Firm | 7:21-cv-67538-MCR-GRJ |
| 20518 | 347541 | Smith, Jonathan | The Russo Firm | 7:21-cv-67540-MCR-GRJ |
| 20519 | 347551 | Catalano, Bruce | The Russo Firm | 7:21-cv-67550-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 20520 | 347555 | Cavanaugh, Brandon | The Russo Firm | 7:21-cv-67554-MCR-GRJ |
| 20521 | 347557 | Parker, Keney | The Russo Firm | 7:21-cv-67556-MCR-GRJ |
| 20522 | 347568 | Dunkley, Damian | The Russo Firm | 7:21-cv-67566-MCR-GRJ |
| 20523 | 347569 | Davis, Calvin | The Russo Firm | 7:21-cv-67567-MCR-GRJ |
| 20524 | 347586 | Hicks, Omari | The Russo Firm | 7:21-cv-67584-MCR-GRJ |
| 20525 | 347603 | Bracero, Justice | The Russo Firm | 7:21-cv-67601-MCR-GRJ |
| 20526 | 347605 | Knab, Arthur | The Russo Firm | 7:21-cv-67603-MCR-GRJ |
| 20527 | 347619 | Cavil, Darwin | The Russo Firm | 7:21-cv-67617-MCR-GRJ |
| 20528 | 347620 | Jackson, Jason | The Russo Firm | 7:21-cv-67618-MCR-GRJ |
| 20529 | 347638 | Sims, Amos | The Russo Firm | 7:21-cv-67636-MCR-GRJ |
| 20530 | 347644 | Araujo, Edwin | The Russo Firm | 7:21-cv-67642-MCR-GRJ |
| 20531 | 347648 | Black, Kevin | The Russo Firm | 7:21-cv-67646-MCR-GRJ |
| 20532 | 347656 | Biernacki, Matthew | The Russo Firm | 7:21-cv-67654-MCR-GRJ |
| 20533 | 347679 | Mccord, Brittany | The Russo Firm | 7:21-cv-67677-MCR-GRJ |
| 20534 | 347699 | Fitzwater, Harrison | The Russo Firm | 7:21-cv-67697-MCR-GRJ |
| 20535 | 347700 | Lewis, Seth | The Russo Firm | 7:21-cv-67698-MCR-GRJ |
| 20536 | 347703 | Tapplar, Christopher | The Russo Firm | 7:21-cv-67701-MCR-GRJ |
| 20537 | 347706 | Blann, Blake | The Russo Firm | 7:21-cv-67704-MCR-GRJ |
| 20538 | 347712 | Bradley, Blakely | The Russo Firm | 7:21-cv-67710-MCR-GRJ |
| 20539 | 347719 | Griffey, Travis | The Russo Firm | 7:21-cv-67717-MCR-GRJ |
| 20540 | 347729 | Hayes, Roy | The Russo Firm | 7:21-cv-67727-MCR-GRJ |
| 20541 | 347736 | Jackson, Carey | The Russo Firm | 7:21-cv-67734-MCR-GRJ |
| 20542 | 347743 | Garza, Rolando | The Russo Firm | 7:21-cv-67741-MCR-GRJ |
| 20543 | 347764 | Grimes, James | The Russo Firm | 7:21-cv-67762-MCR-GRJ |
| 20544 | 347771 | Dye, Toby | The Russo Firm | 7:21-cv-67769-MCR-GRJ |
| 20545 | 347773 | Mendez, Gilbert | The Russo Firm | 7:21-cv-67771-MCR-GRJ |
| 20546 | 347788 | Ingle, Don | The Russo Firm | 7:21-cv-67786-MCR-GRJ |
| 20547 | 347805 | Struble, Fred | The Russo Firm | 7:21-cv-67803-MCR-GRJ |
| 20548 | 347812 | Whitfield, Thomas | The Russo Firm | 7:21-cv-67810-MCR-GRJ |
| 20549 | 347813 | Perry, Roddrick | The Russo Firm | 7:21-cv-67811-MCR-GRJ |
| 20550 | 347814 | Lapine, Steven | The Russo Firm | 7:21-cv-67812-MCR-GRJ |
| 20551 | 347819 | Rawls, Nickalus | The Russo Firm | 7:21-cv-67817-MCR-GRJ |
| 20552 | 347837 | Booker, Raimond | The Russo Firm | 7:21-cv-67835-MCR-GRJ |
| 20553 | 347838 | Fenelon, Manuel | The Russo Firm | 7:21-cv-67836-MCR-GRJ |
| 20554 | 347840 | Ritter, Jason | The Russo Firm | 7:21-cv-67838-MCR-GRJ |
| 20555 | 347841 | Fuentes, Thomas | The Russo Firm | 7:21-cv-67839-MCR-GRJ |
| 20556 | 347850 | Griffin, Robert | The Russo Firm | 7:21-cv-67848-MCR-GRJ |
| 20557 | 347859 | Pfister, Geoffrey | The Russo Firm | 7:21-cv-67857-MCR-GRJ |
| 20558 | 347881 | Paz, Anibal | The Russo Firm | 7:21-cv-67879-MCR-GRJ |
| 20559 | 347884 | Sullivan, Candi | The Russo Firm | 7:21-cv-67882-MCR-GRJ |
| 20560 | 347902 | Griffith, Horace | The Russo Firm | 7:21-cv-67900-MCR-GRJ |
| 20561 | 347918 | Crawford, Aaron | The Russo Firm | 7:21-cv-67916-MCR-GRJ |
| 20562 | 347928 | Brown, Jesse | The Russo Firm | 7:21-cv-67926-MCR-GRJ |
| 20563 | 347933 | Aldus, Kote | The Russo Firm | 7:21-cv-67931-MCR-GRJ |
| 20564 | 347936 | Beck-Simpler, Seth | The Russo Firm | 7:21-cv-67934-MCR-GRJ |
| 20565 | 347941 | Mckavery, Olivia | The Russo Firm | 7:21-cv-67939-MCR-GRJ |
| 20566 | 347942 | NEEDLES, KEVIN | The Russo Firm | 7:21-cv-67940-MCR-GRJ |
| 20567 | 347946 | Pierce, Rory | The Russo Firm | 7:21-cv-67944-MCR-GRJ |
| 20568 | 347949 | Chandler, Nick | The Russo Firm | 7:21-cv-67947-MCR-GRJ |
| 20569 | 347961 | Breeding, Derek | The Russo Firm | 7:21-cv-67959-MCR-GRJ |
| 20570 | 347967 | Cook, David | The Russo Firm | 7:21-cv-67965-MCR-GRJ |
| 20571 | 347976 | Holloway, Matthew | The Russo Firm | 7:21-cv-67974-MCR-GRJ |
| 20572 | 347983 | Caster, Seth | The Russo Firm | 7:21-cv-67981-MCR-GRJ |
| 20573 | 347986 | Booth, Eric | The Russo Firm | 7:21-cv-67984-MCR-GRJ |
| 20574 | 348005 | Wooten, Ted | The Russo Firm | 7:21-cv-68003-MCR-GRJ |
| 20575 | 348010 | McCray, Kevin | The Russo Firm | 7:21-cv-68008-MCR-GRJ |
| 20576 | 348039 | Drouare, Jerrid | The Russo Firm | 7:21-cv-68037-MCR-GRJ |
| 20577 | 348068 | Deflorimonte, Teracia | The Russo Firm | 7:21-cv-68065-MCR-GRJ |
| 20578 | 348077 | Beard, Michael | The Russo Firm | 7:21-cv-68074-MCR-GRJ |
| 20579 | 348086 | White, Anthony | The Russo Firm | 7:21-cv-68083-MCR-GRJ |
| 20580 | 348087 | Mora, Edwardo | The Russo Firm | 7:21-cv-68084-MCR-GRJ |
| 20581 | 348091 | Arreola, Luis | The Russo Firm | 7:21-cv-68088-MCR-GRJ |
| 20582 | 348094 | Andrews, William | The Russo Firm | 7:21-cv-68091-MCR-GRJ |
| 20583 | 348096 | O"bryant, Christian | The Russo Firm | 7:21-cv-68363-MCR-GRJ |
| 20584 | 348099 | Koch, Karl | The Russo Firm | 7:21-cv-68095-MCR-GRJ |
| 20585 | 348106 | Davis, Donnie | The Russo Firm | 7:21-cv-68102-MCR-GRJ |
| 20586 | 348109 | Winn, Jeffery | The Russo Firm | 7:21-cv-68105-MCR-GRJ |
| 20587 | 348125 | Kirtz, Devin | The Russo Firm | 7:21-cv-68121-MCR-GRJ |
| 20588 | 348132 | ANDERSON, JASON | The Russo Firm | 7:21-cv-68128-MCR-GRJ |
| 20589 | 348149 | Klinker, Johnathon | The Russo Firm | 7:21-cv-68145-MCR-GRJ |
| 20590 | 348154 | Patalano, Jessica | The Russo Firm | 7:21-cv-68150-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20591 | 348174 | Walker, Jeffery | The Russo Firm | 7:21-cv-65974-MCR-GRJ |
| 20592 | 348176 | Klier, Jonathan | The Russo Firm | 7:21-cv-65992-MCR-GRJ |
| 20593 | 348184 | Cortes, Jose | The Russo Firm | 7:21-cv-65990-MCR-GRJ |
| 20594 | 348190 | Vanderlinde, Shaun | The Russo Firm | 7:21-cv-66037-MCR-GRJ |
| 20595 | 348195 | Winterhalter, Douglas | The Russo Firm | 7:21-cv-66010-MCR-GRJ |
| 20596 | 348206 | Santiago, Buenaventura | The Russo Firm | 7:21-cv-66067-MCR-GRJ |
| 20597 | 348209 | Mehrten, Charles | The Russo Firm | 7:21-cv-66051-MCR-GRJ |
| 20598 | 348228 | Appelt, Damon | The Russo Firm | 7:21-cv-66073-MCR-GRJ |
| 20599 | 348230 | Miller, Donald | The Russo Firm | 7:21-cv-66080-MCR-GRJ |
| 20600 | 348235 | Ragland, Timothy | The Russo Firm | 7:21-cv-66086-MCR-GRJ |
| 20601 | 348239 | Soni, Parveen | The Russo Firm | 7:21-cv-66091-MCR-GRJ |
| 20602 | 348242 | Hatten, Dakota | The Russo Firm | 7:21-cv-66089-MCR-GRJ |
| 20603 | 348252 | Ringman, Benjamin | The Russo Firm | 7:21-cv-66261-MCR-GRJ |
| 20604 | 348253 | Hollingshead, Robert | The Russo Firm | 7:21-cv-66262-MCR-GRJ |
| 20605 | 348254 | Campbell, Wayne | The Russo Firm | 7:21-cv-66263-MCR-GRJ |
| 20606 | 348255 | Christian, Daniel | The Russo Firm | 7:21-cv-66264-MCR-GRJ |
| 20607 | 348258 | Adair, Richard | The Russo Firm | 7:21-cv-66267-MCR-GRJ |
| 20608 | 348271 | Bertka, Ronnie | The Russo Firm | 7:21-cv-66280-MCR-GRJ |
| 20609 | 348274 | HERNANDEZ, JESUS | The Russo Firm | 7:21-cv-66283-MCR-GRJ |
| 20610 | 348277 | Benton, Robert | The Russo Firm | 7:21-cv-66286-MCR-GRJ |
| 20611 | 348288 | Clark-Bartlett, Richard | The Russo Firm | 7:21-cv-66297-MCR-GRJ |
| 20612 | 348292 | Ruschak, Scott | The Russo Firm | 7:21-cv-66301-MCR-GRJ |
| 20613 | 348293 | Cunningham, Eric | The Russo Firm | 7:21-cv-66303-MCR-GRJ |
| 20614 | 348294 | Whitney, Clark | The Russo Firm | 7:21-cv-66305-MCR-GRJ |
| 20615 | 348308 | Brodecky, Keenan | The Russo Firm | 7:21-cv-66332-MCR-GRJ |
| 20616 | 348312 | Heldreth, Micheal | The Russo Firm | 7:21-cv-66340-MCR-GRJ |
| 20617 | 348315 | Hernandez, Carlos | The Russo Firm | 7:21-cv-66346-MCR-GRJ |
| 20618 | 348319 | Rork, Sarah | The Russo Firm | 7:21-cv-66354-MCR-GRJ |
| 20619 | 348330 | White, Charles | The Russo Firm | 7:21-cv-66376-MCR-GRJ |
| 20620 | 348339 | Ford, Naim | The Russo Firm | 7:21-cv-66394-MCR-GRJ |
| 20621 | 348340 | Jimenez, Chavelo | The Russo Firm | 7:21-cv-66396-MCR-GRJ |
| 20622 | 348346 | Yarbo, Lamin | The Russo Firm | 7:21-cv-66408-MCR-GRJ |
| 20623 | 348349 | Jones, Charles | The Russo Firm | 7:21-cv-66413-MCR-GRJ |
| 20624 | 348355 | Armel, Jonathon | The Russo Firm | 7:21-cv-66419-MCR-GRJ |
| 20625 | 348359 | Pittsenbargar, Michael | The Russo Firm | 7:21-cv-66423-MCR-GRJ |
| 20626 | 348362 | Griffin, Dallas | The Russo Firm | 7:21-cv-66426-MCR-GRJ |
| 20627 | 348365 | Derieux, Anthony | The Russo Firm | 7:21-cv-66429-MCR-GRJ |
| 20628 | 348392 | Escobedo, Juan | The Russo Firm | 7:21-cv-66456-MCR-GRJ |
| 20629 | 348397 | Greene, Shaka | The Russo Firm | 7:21-cv-66461-MCR-GRJ |
| 20630 | 348400 | TURNER, TIMOTHY | The Russo Firm | 7:21-cv-66464-MCR-GRJ |
| 20631 | 348419 | Mckeithen, TImothy | The Russo Firm | 7:21-cv-66483-MCR-GRJ |
| 20632 | 348425 | Jackson, Leon | The Russo Firm | 7:21-cv-66489-MCR-GRJ |
| 20633 | 348434 | Veerkamp, Ross | The Russo Firm | 7:21-cv-66498-MCR-GRJ |
| 20634 | 348445 | Prater, Andrew | The Russo Firm | 7:21-cv-66509-MCR-GRJ |
| 20635 | 348450 | Davis, Benjamin | The Russo Firm | 7:21-cv-66514-MCR-GRJ |
| 20636 | 348456 | Phoenix, Calvin | The Russo Firm | 7:21-cv-66520-MCR-GRJ |
| 20637 | 348460 | Fontenot, Seth | The Russo Firm | 7:21-cv-66524-MCR-GRJ |
| 20638 | 348462 | O"Neal, William | The Russo Firm | 7:21-cv-683264-MCR-GRJ |
| 20639 | 348466 | Blackwell, Torrejon | The Russo Firm | 7:21-cv-66529-MCR-GRJ |
| 20640 | 348471 | Sebera, Shannon | The Russo Firm | 7:21-cv-66534-MCR-GRJ |
| 20641 | 348472 | Degrave, Justin | The Russo Firm | 7:21-cv-66535-MCR-GRJ |
| 20642 | 348480 | Hill, Joseph | The Russo Firm | 7:21-cv-66545-MCR-GRJ |
| 20643 | 348485 | Brandon, RaMondo | The Russo Firm | 7:21-cv-66555-MCR-GRJ |
| 20644 | 348486 | Smith, Robert | The Russo Firm | 7:21-cv-66557-MCR-GRJ |
| 20645 | 348488 | Coates, Matthew | The Russo Firm | 7:21-cv-66561-MCR-GRJ |
| 20646 | 348494 | Hodge, Steven | The Russo Firm | 7:21-cv-66572-MCR-GRJ |
| 20647 | 348499 | Martinez, Tristan | The Russo Firm | 7:21-cv-66582-MCR-GRJ |
| 20648 | 348514 | Bolton, Larry | The Russo Firm | 7:21-cv-66613-MCR-GRJ |
| 20649 | 348520 | Ferrer Negron, Rafael | The Russo Firm | 7:21-cv-66625-MCR-GRJ |
| 20650 | 348521 | Dehnel, Christina | The Russo Firm | 7:21-cv-66627-MCR-GRJ |
| 20651 | 348522 | Bass, James | The Russo Firm | 7:21-cv-66629-MCR-GRJ |
| 20652 | 348523 | Ames, Jeremiah | The Russo Firm | 7:21-cv-66329-MCR-GRJ |
| 20653 | 348528 | Melton, Timothy | The Russo Firm | 7:21-cv-66312-MCR-GRJ |
| 20654 | 348535 | Urbano, George | The Russo Firm | 7:21-cv-66324-MCR-GRJ |
| 20655 | 348537 | Mahon, Joshua | The Russo Firm | 7:21-cv-66327-MCR-GRJ |
| 20656 | 348548 | Campbell, Joseph | The Russo Firm | 7:21-cv-66353-MCR-GRJ |
| 20657 | 348552 | Wetzig, Josh | The Russo Firm | 7:21-cv-66357-MCR-GRJ |
| 20658 | 348565 | Rico, Rodrigo | The Russo Firm | 7:21-cv-66385-MCR-GRJ |
| 20659 | 348567 | Williams, Shaquilla | The Russo Firm | 7:21-cv-66387-MCR-GRJ |
| 20660 | 348568 | Green, Morris | The Russo Firm | 7:21-cv-66393-MCR-GRJ |
| 20661 | 348573 | Abercrombie, Jason | The Russo Firm | 7:21-cv-66399-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20662 | 348582 | Orona, Yvelisse | The Russo Firm | 7:21-cv-66671-MCR-GRJ |
| 20663 | 348583 | Sanders, Kayzoski | The Russo Firm | 7:21-cv-66673-MCR-GRJ |
| 20664 | 348591 | Hanlon, Grant | The Russo Firm | 7:21-cv-66690-MCR-GRJ |
| 20665 | 348595 | Spears, Timothy | The Russo Firm | 7:21-cv-66698-MCR-GRJ |
| 20666 | 348603 | Close, Michael | The Russo Firm | 7:21-cv-66714-MCR-GRJ |
| 20667 | 348607 | Ready, Sean | The Russo Firm | 7:21-cv-66723-MCR-GRJ |
| 20668 | 348611 | Williams, Clifford | The Russo Firm | 7:21-cv-66731-MCR-GRJ |
| 20669 | 348620 | Artis, Marvin | The Russo Firm | 7:21-cv-66749-MCR-GRJ |
| 20670 | 348632 | Odonnell, Matthew | The Russo Firm | 7:21-cv-66774-MCR-GRJ |
| 20671 | 348638 | Lay, Bobby | The Russo Firm | 7:21-cv-66786-MCR-GRJ |
| 20672 | 348640 | Scott, Jonathen | The Russo Firm | 7:21-cv-66790-MCR-GRJ |
| 20673 | 348666 | Hollifield, Christopher | The Russo Firm | 7:21-cv-66841-MCR-GRJ |
| 20674 | 348670 | Foster, Pamala Madalyn | The Russo Firm | 7:21-cv-66848-MCR-GRJ |
| 20675 | 348679 | Figueroa, Felix | The Russo Firm | 7:21-cv-66865-MCR-GRJ |
| 20676 | 348680 | Anderson, Kamron | The Russo Firm | 7:21-cv-66867-MCR-GRJ |
| 20677 | 348694 | Hall, Andrew | The Russo Firm | 7:21-cv-66893-MCR-GRJ |
| 20678 | 348697 | Korlewala, Korto | The Russo Firm | 7:21-cv-66899-MCR-GRJ |
| 20679 | 348713 | Boggess, Randy | The Russo Firm | 7:21-cv-66930-MCR-GRJ |
| 20680 | 348732 | Parker, Christopher | The Russo Firm | 7:21-cv-66966-MCR-GRJ |
| 20681 | 348759 | Burnley, Christopher | The Russo Firm | 7:21-cv-67018-MCR-GRJ |
| 20682 | 348762 | Henderson, Dow | The Russo Firm | 7:21-cv-67023-MCR-GRJ |
| 20683 | 348765 | Pickett, Timothy | The Russo Firm | 7:21-cv-67029-MCR-GRJ |
| 20684 | 348773 | Cantu, Erasmo | The Russo Firm | 7:21-cv-67044-MCR-GRJ |
| 20685 | 348774 | Toscano, Richard | The Russo Firm | 7:21-cv-67046-MCR-GRJ |
| 20686 | 348780 | Cruz, Felix | The Russo Firm | 7:21-cv-67058-MCR-GRJ |
| 20687 | 348796 | Lindstrom, Nathan | The Russo Firm | 7:21-cv-67088-MCR-GRJ |
| 20688 | 348806 | Eisman, David | The Russo Firm | 7:21-cv-67105-MCR-GRJ |
| 20689 | 348807 | Bell, Edward | The Russo Firm | 7:21-cv-67107-MCR-GRJ |
| 20690 | 348819 | Robinson, William | The Russo Firm | 7:21-cv-67124-MCR-GRJ |
| 20691 | 348821 | Fernandez, Shannon | The Russo Firm | 7:21-cv-67126-MCR-GRJ |
| 20692 | 348830 | Valladay, Joseph | The Russo Firm | 7:21-cv-67135-MCR-GRJ |
| 20693 | 348837 | Chmielinski, Richard | The Russo Firm | 7:21-cv-67142-MCR-GRJ |
| 20694 | 348843 | Bowser, Terrell | The Russo Firm | 7:21-cv-67148-MCR-GRJ |
| 20695 | 348849 | Lien, Cory | The Russo Firm | 7:21-cv-67154-MCR-GRJ |
| 20696 | 14404 | Lemke, Jonathan | The Simon Law Firm, P.C. | 8:20-cv-18541-MCR-GRJ |
| 20697 | 14413 | Breiter, Austin | The Simon Law Firm, P.C. | 8:20-cv-18566-MCR-GRJ |
| 20698 | 14415 | Hill, Wesley | The Simon Law Firm, P.C. | 8:20-cv-18572-MCR-GRJ |
| 20699 | 14417 | Sims, Emily | The Simon Law Firm, P.C. | 8:20-cv-18578-MCR-GRJ |
| 20700 | 14420 | Carmen, Jason | The Simon Law Firm, P.C. | 8:20-cv-18585-MCR-GRJ |
| 20701 | 14431 | Diaz-Arias, Daniel | The Simon Law Firm, P.C. | 8:20-cv-18616-MCR-GRJ |
| 20702 | 14440 | Dasher, Jordan | The Simon Law Firm, P.C. | 8:20-cv-18641-MCR-GRJ |
| 20703 | 14451 | Mooney, Kristipher | The Simon Law Firm, P.C. | 8:20-cv-18665-MCR-GRJ |
| 20704 | 14458 | Harding, David | The Simon Law Firm, P.C. | 8:20-cv-18684-MCR-GRJ |
| 20705 | 14475 | Moss, William | The Simon Law Firm, P.C. | 8:20-cv-18729-MCR-GRJ |
| 20706 | 14486 | Hays, Brian | The Simon Law Firm, P.C. | 8:20-cv-18759-MCR-GRJ |
| 20707 | 14493 | Stringer, Sakima | The Simon Law Firm, P.C. | 8:20-cv-19106-MCR-GRJ |
| 20708 | 14504 | Snodgrass, Casey | The Simon Law Firm, P.C. | 8:20-cv-19132-MCR-GRJ |
| 20709 | 14519 | Hubbard, Ben | The Simon Law Firm, P.C. | 8:20-cv-19158-MCR-GRJ |
| 20710 | 14525 | GIBSON, JAMES | The Simon Law Firm, P.C. | 8:20-cv-19170-MCR-GRJ |
| 20711 | 14528 | Sotelo, Pedro | The Simon Law Firm, P.C. | 8:20-cv-19173-MCR-GRJ |
| 20712 | 14543 | Miller, Shane | The Simon Law Firm, P.C. | 8:20-cv-19187-MCR-GRJ |
| 20713 | 14564 | Olvera, Ricardo | The Simon Law Firm, P.C. | 8:20-cv-19206-MCR-GRJ |
| 20714 | 14565 | Green, Timothy | The Simon Law Firm, P.C. | 8:20-cv-19207-MCR-GRJ |
| 20715 | 14591 | Parish, Dan | The Simon Law Firm, P.C. | 8:20-cv-19236-MCR-GRJ |
| 20716 | 14600 | Varney, Kenneth | The Simon Law Firm, P.C. | 8:20-cv-19253-MCR-GRJ |
| 20717 | 14607 | Young, Charles | The Simon Law Firm, P.C. | 8:20-cv-19267-MCR-GRJ |
| 20718 | 14630 | Perry, Edward | The Simon Law Firm, P.C. | 8:20-cv-19333-MCR-GRJ |
| 20719 | 14641 | Walker, Bryron | The Simon Law Firm, P.C. | 8:20-cv-19366-MCR-GRJ |
| 20720 | 14642 | Saenz, Javier | The Simon Law Firm, P.C. | 8:20-cv-19369-MCR-GRJ |
| 20721 | 14643 | Swanier, Cornell | The Simon Law Firm, P.C. | 8:20-cv-19373-MCR-GRJ |
| 20722 | 14644 | Barloon, David | The Simon Law Firm, P.C. | 8:20-cv-19376-MCR-GRJ |
| 20723 | 14648 | Dorminey, James | The Simon Law Firm, P.C. | 8:20-cv-19391-MCR-GRJ |
| 20724 | 14649 | Dron, Parris | The Simon Law Firm, P.C. | 8:20-cv-19394-MCR-GRJ |
| 20725 | 14650 | Bista, Fred | The Simon Law Firm, P.C. | 8:20-cv-19398-MCR-GRJ |
| 20726 | 156760 | Velduizen, Christopher | The Simon Law Firm, P.C. | 8:20-cv-18936-MCR-GRJ |
| 20727 | 157217 | Brown, Stacie | The Simon Law Firm, P.C. | 8:20-cv-18958-MCR-GRJ |
| 20728 | 157718 | McCall, Steven | The Simon Law Firm, P.C. | 8:20-cv-18987-MCR-GRJ |
| 20729 | 157725 | Russell, Nathan | The Simon Law Firm, P.C. | 8:20-cv-18989-MCR-GRJ |
| 20730 | 157886 | Jones, Bill | The Simon Law Firm, P.C. | 8:20-cv-18996-MCR-GRJ |
| 20731 | 168844 | Cote, Jamie | The Simon Law Firm, P.C. | 8:20-cv-19293-MCR-GRJ |
| 20732 | 168847 | Powell, Jason | The Simon Law Firm, P.C. | 8:20-cv-19304-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20733 | 168854 | McMahan, Luann | The Simon Law Firm, P.C. | 8:20-cv-19327-MCR-GRJ |
| 20734 | 168858 | Mcgahee, Kenneth | The Simon Law Firm, P.C. | 8:20-cv-19344-MCR-GRJ |
| 20735 | 168859 | Bateman, Christopher | The Simon Law Firm, P.C. | 8:20-cv-19348-MCR-GRJ |
| 20736 | 168873 | Delozier, Kenneth | The Simon Law Firm, P.C. | 8:20-cv-19400-MCR-GRJ |
| 20737 | 168883 | BREWER, ANDREW | The Simon Law Firm, P.C. | 8:20-cv-19441-MCR-GRJ |
| 20738 | 176917 | Aguilar, Osvaldo | The Simon Law Firm, P.C. | 7:20-cv-83393-MCR-GRJ |
| 20739 | 176922 | Evans, Michael | The Simon Law Firm, P.C. | 7:20-cv-83414-MCR-GRJ |
| 20740 | 176929 | Luna, Joe | The Simon Law Firm, P.C. | 7:20-cv-83438-MCR-GRJ |
| 20741 | 181914 | Stack, Gregory | The Simon Law Firm, P.C. | 7:20-cv-96705-MCR-GRJ |
| 20742 | 188932 | Olenick, Michael | The Simon Law Firm, P.C. | 8:20-cv-11745-MCR-GRJ |
| 20743 | 188934 | Davenport, Jason | The Simon Law Firm, P.C. | 8:20-cv-11750-MCR-GRJ |
| 20744 | 188935 | Morales, Efren | The Simon Law Firm, P.C. | 8:20-cv-11753-MCR-GRJ |
| 20745 | 188937 | Allen, Christopher | The Simon Law Firm, P.C. | 8:20-cv-11757-MCR-GRJ |
| 20746 | 149128 | Aitken, Mark | Thomas J Henry | 7:20-cv-30677-MCR-GRJ |
| 20747 | 149142 | Alfonzo, Matthew | Thomas J Henry | 7:20-cv-30719-MCR-GRJ |
| 20748 | 149189 | Antunez, John | Thomas J Henry | 7:20-cv-30635-MCR-GRJ |
| 20749 | 149207 | Arredondo, Moses | Thomas J Henry | 7:20-cv-30697-MCR-GRJ |
| 20750 | 149211 | Ascencio, Jonathan | Thomas J Henry | 7:20-cv-30711-MCR-GRJ |
| 20751 | 149237 | Bailey, Jamie | Thomas J Henry | 7:20-cv-30745-MCR-GRJ |
| 20752 | 149261 | Barber, Robert | Thomas J Henry | 7:20-cv-30769-MCR-GRJ |
| 20753 | 149274 | Barrows, Mark | Thomas J Henry | 7:20-cv-30816-MCR-GRJ |
| 20754 | 149283 | Baskas, Daniel | Thomas J Henry | 7:20-cv-30825-MCR-GRJ |
| 20755 | 149284 | Bastin, Dale | Thomas J Henry | 7:20-cv-30827-MCR-GRJ |
| 20756 | 149295 | Beall, William | Thomas J Henry | 7:20-cv-30849-MCR-GRJ |
| 20757 | 149319 | Bell, Rodney | Thomas J Henry | 7:20-cv-30980-MCR-GRJ |
| 20758 | 149324 | Benavidez, Johnny | Thomas J Henry | 7:20-cv-31004-MCR-GRJ |
| 20759 | 149331 | Bent, Daniel William | Thomas J Henry | 7:20-cv-31037-MCR-GRJ |
| 20760 | 149361 | Blackman, Reed | Thomas J Henry | 7:20-cv-31206-MCR-GRJ |
| 20761 | 149363 | Blaine, Eric | Thomas J Henry | 7:20-cv-31217-MCR-GRJ |
| 20762 | 149365 | Blakemore, William | Thomas J Henry | 7:20-cv-31230-MCR-GRJ |
| 20763 | 149366 | Blanchard, Dennis | Thomas J Henry | 7:20-cv-31235-MCR-GRJ |
| 20764 | 149379 | Bogan, Daniel | Thomas J Henry | 7:20-cv-31296-MCR-GRJ |
| 20765 | 149381 | Bohanon, Robert | Thomas J Henry | 7:20-cv-31306-MCR-GRJ |
| 20766 | 149401 | Bouchard, Spencer | Thomas J Henry | 7:20-cv-31416-MCR-GRJ |
| 20767 | 149412 | Boyette, Bradley | Thomas J Henry | 7:20-cv-31470-MCR-GRJ |
| 20768 | 149417 | Bradley, Clifton | Thomas J Henry | 7:20-cv-31489-MCR-GRJ |
| 20769 | 149430 | Bresina, Cody | Thomas J Henry | 7:20-cv-31538-MCR-GRJ |
| 20770 | 149439 | Brisley, Roger | Thomas J Henry | 7:20-cv-31572-MCR-GRJ |
| 20771 | 149444 | Brooks, Theodore | Thomas J Henry | 7:20-cv-31591-MCR-GRJ |
| 20772 | 149457 | Brown, Kenneth | Thomas J Henry | 7:20-cv-31646-MCR-GRJ |
| 20773 | 149488 | Buhman, Billy | Thomas J Henry | 7:20-cv-31988-MCR-GRJ |
| 20774 | 149510 | Burton, Christopher | Thomas J Henry | 7:20-cv-32085-MCR-GRJ |
| 20775 | 149520 | Butts, Thomas | Thomas J Henry | 7:20-cv-32129-MCR-GRJ |
| 20776 | 149523 | Caballero, Sebastian | Thomas J Henry | 7:20-cv-32144-MCR-GRJ |
| 20777 | 149532 | Caligiuri, John | Thomas J Henry | 7:20-cv-30842-MCR-GRJ |
| 20778 | 149536 | Camacho, Paul | Thomas J Henry | 7:20-cv-30851-MCR-GRJ |
| 20779 | 149546 | Campbell, Wilson | Thomas J Henry | 7:20-cv-30886-MCR-GRJ |
| 20780 | 149562 | Caraballo, Jorge | Thomas J Henry | 7:20-cv-30937-MCR-GRJ |
| 20781 | 149580 | Carrell, Bobby | Thomas J Henry | 7:20-cv-31036-MCR-GRJ |
| 20782 | 149603 | Castro, Christopher | Thomas J Henry | 7:20-cv-31147-MCR-GRJ |
| 20783 | 149614 | Cecetka, Joshua | Thomas J Henry | 7:20-cv-31232-MCR-GRJ |
| 20784 | 149615 | Cenko, Jeffrey | Thomas J Henry | 7:20-cv-31238-MCR-GRJ |
| 20785 | 149633 | Chitwood, Robert | Thomas J Henry | 7:20-cv-31319-MCR-GRJ |
| 20786 | 149636 | Christiansen, Nelse | Thomas J Henry | 7:20-cv-31334-MCR-GRJ |
| 20787 | 149644 | Clark, Gary | Thomas J Henry | 7:20-cv-31380-MCR-GRJ |
| 20788 | 149652 | Clay, Stephen | Thomas J Henry | 7:20-cv-31426-MCR-GRJ |
| 20789 | 149657 | Coach, Brandon | Thomas J Henry | 7:20-cv-31639-MCR-GRJ |
| 20790 | 149663 | Coggin, Dale | Thomas J Henry | 7:20-cv-31670-MCR-GRJ |
| 20791 | 149682 | Compton, Kevin | Thomas J Henry | 7:20-cv-31733-MCR-GRJ |
| 20792 | 149690 | Cook, Julia | Thomas J Henry | 7:20-cv-31760-MCR-GRJ |
| 20793 | 149694 | Cooley, Duane | Thomas J Henry | 7:20-cv-31773-MCR-GRJ |
| 20794 | 149696 | Cooper, Robert | Thomas J Henry | 7:20-cv-31779-MCR-GRJ |
| 20795 | 149698 | Cordero, Hector | Thomas J Henry | 7:20-cv-31785-MCR-GRJ |
| 20796 | 149703 | Corey, Richard | Thomas J Henry | 7:20-cv-31800-MCR-GRJ |
| 20797 | 149743 | Crawford, Chaz | Thomas J Henry | 7:20-cv-31180-MCR-GRJ |
| 20798 | 149748 | Cree, Jason | Thomas J Henry | 7:20-cv-31204-MCR-GRJ |
| 20799 | 149776 | Curry, Thomas | Thomas J Henry | 7:20-cv-31350-MCR-GRJ |
| 20800 | 149777 | Curviel, Michael | Thomas J Henry | 7:20-cv-31355-MCR-GRJ |
| 20801 | 149778 | Custred, Stephen | Thomas J Henry | 7:20-cv-31361-MCR-GRJ |
| 20802 | 149812 | De Garmo, Evan | Thomas J Henry | 7:20-cv-31707-MCR-GRJ |
| 20803 | 149814 | Dehart, Caleb | Thomas J Henry | 7:20-cv-31713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20804 | 149828 | Deleon Guerrero, Luis | Thomas J Henry | 7:20-cv-31761-MCR-GRJ |
| 20805 | 149829 | Delgado, Julio | Thomas J Henry | 7:20-cv-31765-MCR-GRJ |
| 20806 | 149835 | Delp, Michael | Thomas J Henry | 7:20-cv-31783-MCR-GRJ |
| 20807 | 149852 | Derany, Paul | Thomas J Henry | 7:20-cv-31836-MCR-GRJ |
| 20808 | 149861 | DeWitt, David | Thomas J Henry | 7:20-cv-31858-MCR-GRJ |
| 20809 | 149874 | Dickerson, Sparkle | Thomas J Henry | 7:20-cv-31871-MCR-GRJ |
| 20810 | 149895 | Douglas, Payton | Thomas J Henry | 7:20-cv-31892-MCR-GRJ |
| 20811 | 149900 | Downie, Arthur | Thomas J Henry | 7:20-cv-31902-MCR-GRJ |
| 20812 | 149901 | Downing, Cecil | Thomas J Henry | 7:20-cv-31904-MCR-GRJ |
| 20813 | 149915 | Dunaway, Bryan T | Thomas J Henry | 7:20-cv-31955-MCR-GRJ |
| 20814 | 149926 | Dutye, Vincent | Thomas J Henry | 7:20-cv-30942-MCR-GRJ |
| 20815 | 149947 | Eggleston, Johnathen-Max | Thomas J Henry | 7:20-cv-31031-MCR-GRJ |
| 20816 | 149950 | Eisele, Nicholas | Thomas J Henry | 7:20-cv-31045-MCR-GRJ |
| 20817 | 149956 | Ellis, Courtney | Thomas J Henry | 7:20-cv-31074-MCR-GRJ |
| 20818 | 149970 | Ersepke, Adam | Thomas J Henry | 7:20-cv-31143-MCR-GRJ |
| 20819 | 149971 | Ervin, Carl | Thomas J Henry | 7:20-cv-31149-MCR-GRJ |
| 20820 | 150009 | Feliciano, Axel | Thomas J Henry | 7:20-cv-31432-MCR-GRJ |
| 20821 | 150016 | Ferringer, Christopher | Thomas J Henry | 7:20-cv-31465-MCR-GRJ |
| 20822 | 150019 | Field, William | Thomas J Henry | 7:20-cv-31477-MCR-GRJ |
| 20823 | 150027 | Fisher, Joshua | Thomas J Henry | 7:20-cv-31506-MCR-GRJ |
| 20824 | 150034 | Fleischmann, Nicholas | Thomas J Henry | 7:20-cv-31533-MCR-GRJ |
| 20825 | 150044 | FLORES, DANIEL | Thomas J Henry | 7:20-cv-31571-MCR-GRJ |
| 20826 | 150059 | Foreman, Christopher | Thomas J Henry | 7:20-cv-31629-MCR-GRJ |
| 20827 | 150064 | Fortenberry, Michael | Thomas J Henry | 7:20-cv-31653-MCR-GRJ |
| 20828 | 150068 | Foward, Antonio | Thomas J Henry | 7:20-cv-31672-MCR-GRJ |
| 20829 | 150071 | Fowler, Michael | Thomas J Henry | 7:20-cv-31684-MCR-GRJ |
| 20830 | 150081 | Franks, Courtney | Thomas J Henry | 7:20-cv-31717-MCR-GRJ |
| 20831 | 150089 | Frei, Hans | Thomas J Henry | 7:20-cv-31740-MCR-GRJ |
| 20832 | 150092 | French, Robert | Thomas J Henry | 7:20-cv-31751-MCR-GRJ |
| 20833 | 150108 | Gallegos, Martin | Thomas J Henry | 7:20-cv-31801-MCR-GRJ |
| 20834 | 150133 | Gardner, Jeffrey | Thomas J Henry | 7:20-cv-31952-MCR-GRJ |
| 20835 | 150137 | Garner, James | Thomas J Henry | 7:20-cv-31967-MCR-GRJ |
| 20836 | 150139 | Garrison, Osmond | Thomas J Henry | 7:20-cv-31975-MCR-GRJ |
| 20837 | 150153 | Gdowik, Robert | Thomas J Henry | 7:20-cv-32034-MCR-GRJ |
| 20838 | 150157 | George, Armande | Thomas J Henry | 7:20-cv-32050-MCR-GRJ |
| 20839 | 150178 | Ginnery, Curtis | Thomas J Henry | 7:20-cv-32134-MCR-GRJ |
| 20840 | 150219 | Gonzalez, Rachel | Thomas J Henry | 7:20-cv-32277-MCR-GRJ |
| 20841 | 150222 | Gonzalez, Vincent | Thomas J Henry | 7:20-cv-32289-MCR-GRJ |
| 20842 | 150226 | Gooch, Jeremy | Thomas J Henry | 7:20-cv-32305-MCR-GRJ |
| 20843 | 150233 | Gooley, Aaron | Thomas J Henry | 7:20-cv-32333-MCR-GRJ |
| 20844 | 150234 | Goolsby, Justin | Thomas J Henry | 7:20-cv-32336-MCR-GRJ |
| 20845 | 150236 | Gordon, Khadike | Thomas J Henry | 7:20-cv-32342-MCR-GRJ |
| 20846 | 150237 | Gorman, Mark | Thomas J Henry | 7:20-cv-32345-MCR-GRJ |
| 20847 | 150238 | Gossett, Anthony | Thomas J Henry | 7:20-cv-32348-MCR-GRJ |
| 20848 | 150240 | Grabner, Randall | Thomas J Henry | 7:20-cv-32354-MCR-GRJ |
| 20849 | 150246 | Graley, Thomas | Thomas J Henry | 7:20-cv-32391-MCR-GRJ |
| 20850 | 150263 | Grayson, John | Thomas J Henry | 7:20-cv-32431-MCR-GRJ |
| 20851 | 150276 | Greene, Douglas | Thomas J Henry | 7:20-cv-32483-MCR-GRJ |
| 20852 | 150279 | Greer, Brian | Thomas J Henry | 7:20-cv-32495-MCR-GRJ |
| 20853 | 150284 | Griffin, Bradford | Thomas J Henry | 7:20-cv-32514-MCR-GRJ |
| 20854 | 150294 | Grosos, Justin | Thomas J Henry | 7:20-cv-32553-MCR-GRJ |
| 20855 | 150300 | Guerrero, Daniel | Thomas J Henry | 7:20-cv-32572-MCR-GRJ |
| 20856 | 150310 | Gunn, Jason | Thomas J Henry | 7:20-cv-32648-MCR-GRJ |
| 20857 | 150312 | Gutierrez, Kenneth | Thomas J Henry | 7:20-cv-32654-MCR-GRJ |
| 20858 | 150325 | Hadley, Lee | Thomas J Henry | 7:20-cv-32692-MCR-GRJ |
| 20859 | 150327 | Hale, Ryan | Thomas J Henry | 7:20-cv-31894-MCR-GRJ |
| 20860 | 150341 | Hamilton, Gregory | Thomas J Henry | 7:20-cv-31929-MCR-GRJ |
| 20861 | 150348 | Hanson, James | Thomas J Henry | 7:20-cv-31954-MCR-GRJ |
| 20862 | 150350 | Happ, Stephen | Thomas J Henry | 7:20-cv-31962-MCR-GRJ |
| 20863 | 150356 | Harewood, Gibran | Thomas J Henry | 7:20-cv-31983-MCR-GRJ |
| 20864 | 150358 | Harmon, James | Thomas J Henry | 7:20-cv-31992-MCR-GRJ |
| 20865 | 150371 | HARRISON, JUSTIN | Thomas J Henry | 7:20-cv-32040-MCR-GRJ |
| 20866 | 150378 | Harshey, Gary | Thomas J Henry | 7:20-cv-32065-MCR-GRJ |
| 20867 | 150384 | Haskett, Nicholas | Thomas J Henry | 7:20-cv-32088-MCR-GRJ |
| 20868 | 150395 | Hausman, Jacob | Thomas J Henry | 7:20-cv-32128-MCR-GRJ |
| 20869 | 150407 | Hayward, Ron | Thomas J Henry | 7:20-cv-32163-MCR-GRJ |
| 20870 | 150445 | Hernandez, Rudy | Thomas J Henry | 7:20-cv-32298-MCR-GRJ |
| 20871 | 150455 | HERRERA, RICARDO | Thomas J Henry | 7:20-cv-32407-MCR-GRJ |
| 20872 | 150474 | Hines, James | Thomas J Henry | 7:20-cv-32472-MCR-GRJ |
| 20873 | 150502 | Holton, Donald | Thomas J Henry | 7:20-cv-32568-MCR-GRJ |
| 20874 | 150526 | Howard, Joe | Thomas J Henry | 7:20-cv-32645-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20875 | 150557 | Hurrell, George | Thomas J Henry | 7:20-cv-32105-MCR-GRJ |
| 20876 | 150577 | Imrich, Michael | Thomas J Henry | 7:20-cv-32210-MCR-GRJ |
| 20877 | 150594 | JACKSON, BRUCE | Thomas J Henry | 7:20-cv-32278-MCR-GRJ |
| 20878 | 150609 | Jackson-Smith, Keoren | Thomas J Henry | 7:20-cv-32338-MCR-GRJ |
| 20879 | 150633 | Jemison, Jarrod | Thomas J Henry | 7:20-cv-32430-MCR-GRJ |
| 20880 | 150640 | Jensen, Randy | Thomas J Henry | 7:20-cv-32457-MCR-GRJ |
| 20881 | 150645 | Jimenez, Louie | Thomas J Henry | 7:20-cv-32477-MCR-GRJ |
| 20882 | 150656 | Johnson, Erik | Thomas J Henry | 7:20-cv-32521-MCR-GRJ |
| 20883 | 150658 | Johnson, Jacob | Thomas J Henry | 7:20-cv-32528-MCR-GRJ |
| 20884 | 150671 | Johnston, Michael | Thomas J Henry | 7:20-cv-32594-MCR-GRJ |
| 20885 | 150681 | Jones, Melvin | Thomas J Henry | 7:20-cv-32627-MCR-GRJ |
| 20886 | 150689 | Jones, Terence | Thomas J Henry | 7:20-cv-32656-MCR-GRJ |
| 20887 | 150691 | Jones, Tucker | Thomas J Henry | 7:20-cv-32662-MCR-GRJ |
| 20888 | 150699 | Jurgens, Jonathan | Thomas J Henry | 7:20-cv-32685-MCR-GRJ |
| 20889 | 150712 | Keisker, David | Thomas J Henry | 7:20-cv-32715-MCR-GRJ |
| 20890 | 150713 | Kelley, Frank | Thomas J Henry | 7:20-cv-32717-MCR-GRJ |
| 20891 | 150717 | Kelly, Ryan | Thomas J Henry | 7:20-cv-32724-MCR-GRJ |
| 20892 | 150719 | Kemling, Britton | Thomas J Henry | 7:20-cv-32728-MCR-GRJ |
| 20893 | 150722 | Kendricks, Rayshawn | Thomas J Henry | 7:20-cv-32734-MCR-GRJ |
| 20894 | 150723 | Kennebrew, Kelvin | Thomas J Henry | 7:20-cv-32736-MCR-GRJ |
| 20895 | 150749 | Kirchoff, Robert | Thomas J Henry | 7:20-cv-32249-MCR-GRJ |
| 20896 | 150768 | Korey, Brandy | Thomas J Henry | 7:20-cv-32329-MCR-GRJ |
| 20897 | 150784 | Kunder, Christopher | Thomas J Henry | 7:20-cv-32373-MCR-GRJ |
| 20898 | 150789 | Kuykendall, Thelston | Thomas J Henry | 7:20-cv-32378-MCR-GRJ |
| 20899 | 150795 | Lacy, Thomas | Thomas J Henry | 7:20-cv-32384-MCR-GRJ |
| 20900 | 150796 | Lafauci, John | Thomas J Henry | 7:20-cv-32385-MCR-GRJ |
| 20901 | 150802 | Landon, Michael | Thomas J Henry | 7:20-cv-32428-MCR-GRJ |
| 20902 | 150806 | Langston, Dante | Thomas J Henry | 7:20-cv-32445-MCR-GRJ |
| 20903 | 150812 | Lark, Takeisha | Thomas J Henry | 7:20-cv-32474-MCR-GRJ |
| 20904 | 150827 | Leal, Benjamin | Thomas J Henry | 7:20-cv-32543-MCR-GRJ |
| 20905 | 150830 | Leck, Steven | Thomas J Henry | 7:20-cv-32555-MCR-GRJ |
| 20906 | 150844 | Leite, Robert | Thomas J Henry | 7:20-cv-32604-MCR-GRJ |
| 20907 | 150847 | Leonard, Toby | Thomas J Henry | 7:20-cv-32614-MCR-GRJ |
| 20908 | 150850 | Lewis, Gerthart | Thomas J Henry | 7:20-cv-32625-MCR-GRJ |
| 20909 | 150860 | Liggins, Joseph | Thomas J Henry | 7:20-cv-32661-MCR-GRJ |
| 20910 | 150878 | LOLLIS, DANIEL | Thomas J Henry | 7:20-cv-32710-MCR-GRJ |
| 20911 | 150881 | Long, Joshua | Thomas J Henry | 7:20-cv-32716-MCR-GRJ |
| 20912 | 150891 | Lopez, Jonathon | Thomas J Henry | 7:20-cv-32737-MCR-GRJ |
| 20913 | 150894 | Lopez, Manuel | Thomas J Henry | 7:20-cv-32743-MCR-GRJ |
| 20914 | 150926 | Macias, Felix | Thomas J Henry | 7:20-cv-32775-MCR-GRJ |
| 20915 | 150930 | Mackey, James | Thomas J Henry | 7:20-cv-32804-MCR-GRJ |
| 20916 | 150940 | Majestic, Adam | Thomas J Henry | 7:20-cv-32832-MCR-GRJ |
| 20917 | 150942 | Makshanoff, Morris | Thomas J Henry | 7:20-cv-32838-MCR-GRJ |
| 20918 | 150943 | Malaj, Elis | Thomas J Henry | 7:20-cv-32841-MCR-GRJ |
| 20919 | 150950 | Manchester, Dayne | Thomas J Henry | 7:20-cv-32860-MCR-GRJ |
| 20920 | 150958 | Marques, Rogerio | Thomas J Henry | 7:20-cv-32883-MCR-GRJ |
| 20921 | 150962 | Marshall, Ernest | Thomas J Henry | 7:20-cv-32893-MCR-GRJ |
| 20922 | 150966 | Martin, Brian | Thomas J Henry | 7:20-cv-32901-MCR-GRJ |
| 20923 | 150969 | Martin, Devin | Thomas J Henry | 7:20-cv-32907-MCR-GRJ |
| 20924 | 150972 | Martin, James | Thomas J Henry | 7:20-cv-32915-MCR-GRJ |
| 20925 | 150997 | Martinez, Oscar | Thomas J Henry | 7:20-cv-32996-MCR-GRJ |
| 20926 | 151003 | Martinez, Wilfredo | Thomas J Henry | 7:20-cv-33026-MCR-GRJ |
| 20927 | 151004 | Martinez Cruz, Luis | Thomas J Henry | 7:20-cv-33032-MCR-GRJ |
| 20928 | 151033 | MAYPOLE, EUGENE | Thomas J Henry | 7:20-cv-33184-MCR-GRJ |
| 20929 | 151049 | McCombs, Michael | Thomas J Henry | 7:20-cv-33381-MCR-GRJ |
| 20930 | 151075 | McKay, Shakera | Thomas J Henry | 7:20-cv-33527-MCR-GRJ |
| 20931 | 151079 | McLaughlin, Alton | Thomas J Henry | 7:20-cv-33548-MCR-GRJ |
| 20932 | 151089 | McNally, David | Thomas J Henry | 7:20-cv-33604-MCR-GRJ |
| 20933 | 151093 | Meaders, Schamarr | Thomas J Henry | 7:20-cv-33626-MCR-GRJ |
| 20934 | 151098 | Melendez, Waldo | Thomas J Henry | 7:20-cv-33653-MCR-GRJ |
| 20935 | 151101 | MENDEZ, JOSEPH | Thomas J Henry | 7:20-cv-33718-MCR-GRJ |
| 20936 | 151107 | Messer, Donnie | Thomas J Henry | 7:20-cv-33744-MCR-GRJ |
| 20937 | 151112 | Meyer, Dustin | Thomas J Henry | 7:20-cv-33765-MCR-GRJ |
| 20938 | 151140 | Mills, Josh | Thomas J Henry | 7:20-cv-32842-MCR-GRJ |
| 20939 | 151141 | Mills, Kevin | Thomas J Henry | 7:20-cv-32845-MCR-GRJ |
| 20940 | 151150 | Mitchell, Jason | Thomas J Henry | 7:20-cv-32870-MCR-GRJ |
| 20941 | 151156 | Modrak, James | Thomas J Henry | 7:20-cv-32887-MCR-GRJ |
| 20942 | 151191 | Morales, Rafael | Thomas J Henry | 7:20-cv-33019-MCR-GRJ |
| 20943 | 151198 | Morgan, Michael | Thomas J Henry | 7:20-cv-33056-MCR-GRJ |
| 20944 | 151200 | Morise, Dwayne | Thomas J Henry | 7:20-cv-33066-MCR-GRJ |
| 20945 | 151202 | Morris, Richard | Thomas J Henry | 7:20-cv-33077-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 20946 | 151205 | Morrow, Dexter | Thomas J Henry | 7:20-cv-33093-MCR-GRJ |
| 20947 | 151235 | Murphy, Paul | Thomas J Henry | 7:20-cv-33309-MCR-GRJ |
| 20948 | 151237 | Murray, Arthur | Thomas J Henry | 7:20-cv-33315-MCR-GRJ |
| 20949 | 151239 | Muschler, David | Thomas J Henry | 7:20-cv-33320-MCR-GRJ |
| 20950 | 151245 | Nadeau, Michael | Thomas J Henry | 7:20-cv-33338-MCR-GRJ |
| 20951 | 151261 | Neil, William | Thomas J Henry | 7:20-cv-33433-MCR-GRJ |
| 20952 | 151280 | Nichols, Emanuel | Thomas J Henry | 7:20-cv-33540-MCR-GRJ |
| 20953 | 151328 | Olvera, Jose | Thomas J Henry | 7:20-cv-33750-MCR-GRJ |
| 20954 | 151334 | Ortega, Alonzo | Thomas J Henry | 7:20-cv-32920-MCR-GRJ |
| 20955 | 151346 | Ouzenne, Kendra | Thomas J Henry | 7:20-cv-32960-MCR-GRJ |
| 20956 | 151371 | Parks, Craig | Thomas J Henry | 7:20-cv-33086-MCR-GRJ |
| 20957 | 151376 | Patenaude, Walter | Thomas J Henry | 7:20-cv-33115-MCR-GRJ |
| 20958 | 151404 | Perez, Fernando | Thomas J Henry | 7:20-cv-33211-MCR-GRJ |
| 20959 | 151412 | Perry, Kyle | Thomas J Henry | 7:20-cv-33256-MCR-GRJ |
| 20960 | 151417 | Peterson, Donovan | Thomas J Henry | 7:20-cv-33278-MCR-GRJ |
| 20961 | 151433 | Pickett, Kyle | Thomas J Henry | 7:20-cv-33334-MCR-GRJ |
| 20962 | 151448 | Pittman, Sherman | Thomas J Henry | 7:20-cv-33317-MCR-GRJ |
| 20963 | 151459 | Porter, Cody | Thomas J Henry | 7:20-cv-33353-MCR-GRJ |
| 20964 | 151460 | Porter, Fred | Thomas J Henry | 7:20-cv-33357-MCR-GRJ |
| 20965 | 151478 | Pressnell, Brandon | Thomas J Henry | 7:20-cv-33455-MCR-GRJ |
| 20966 | 151480 | Preston, Albert | Thomas J Henry | 7:20-cv-33469-MCR-GRJ |
| 20967 | 151483 | Price, Joshua | Thomas J Henry | 7:20-cv-33490-MCR-GRJ |
| 20968 | 151491 | Prochilo, Jason | Thomas J Henry | 7:20-cv-33791-MCR-GRJ |
| 20969 | 151497 | Pryor, Andrew | Thomas J Henry | 7:20-cv-33811-MCR-GRJ |
| 20970 | 151547 | Ream, Christopher | Thomas J Henry | 7:20-cv-34044-MCR-GRJ |
| 20971 | 151548 | Rean, Shontrice | Thomas J Henry | 7:20-cv-34052-MCR-GRJ |
| 20972 | 151551 | Reed, Ronald | Thomas J Henry | 7:20-cv-34075-MCR-GRJ |
| 20973 | 151553 | Reed, William | Thomas J Henry | 7:20-cv-34089-MCR-GRJ |
| 20974 | 151558 | Reinbolt, Ryan | Thomas J Henry | 7:20-cv-34127-MCR-GRJ |
| 20975 | 151563 | Restrepo, Santiago | Thomas J Henry | 7:20-cv-34168-MCR-GRJ |
| 20976 | 151565 | Reyes, Alvin | Thomas J Henry | 7:20-cv-34177-MCR-GRJ |
| 20977 | 151576 | Richardson, Larry | Thomas J Henry | 7:20-cv-34332-MCR-GRJ |
| 20978 | 151578 | Rickman, Ricky | Thomas J Henry | 7:20-cv-34442-MCR-GRJ |
| 20979 | 151616 | Robinson, Arthur | Thomas J Henry | 7:20-cv-34622-MCR-GRJ |
| 20980 | 151634 | Robison, Michael | Thomas J Henry | 7:20-cv-34696-MCR-GRJ |
| 20981 | 151657 | RODRIGUEZ, RICHARD | Thomas J Henry | 7:20-cv-34750-MCR-GRJ |
| 20982 | 151685 | Rosales, David | Thomas J Henry | 7:20-cv-34823-MCR-GRJ |
| 20983 | 151696 | Rousar, Hailey | Thomas J Henry | 7:20-cv-34872-MCR-GRJ |
| 20984 | 151697 | Roux, Dennis | Thomas J Henry | 7:20-cv-34874-MCR-GRJ |
| 20985 | 151705 | Rudd, Howard | Thomas J Henry | 7:20-cv-34889-MCR-GRJ |
| 20986 | 151710 | Ruiz, Antonio | Thomas J Henry | 7:20-cv-34899-MCR-GRJ |
| 20987 | 151716 | Russell, David | Thomas J Henry | 7:20-cv-34908-MCR-GRJ |
| 20988 | 151726 | Saelee, Leticia | Thomas J Henry | 7:20-cv-34918-MCR-GRJ |
| 20989 | 151729 | Saina, Michael | Thomas J Henry | 7:20-cv-34921-MCR-GRJ |
| 20990 | 151742 | Sample, John | Thomas J Henry | 7:20-cv-35050-MCR-GRJ |
| 20991 | 151753 | SANCHEZ, LUIS | Thomas J Henry | 7:20-cv-33112-MCR-GRJ |
| 20992 | 151772 | Santos, Samuel | Thomas J Henry | 7:20-cv-33215-MCR-GRJ |
| 20993 | 151773 | Saoit, Matthew | Thomas J Henry | 7:20-cv-33220-MCR-GRJ |
| 20994 | 151780 | Saucier, Adam | Thomas J Henry | 7:20-cv-33259-MCR-GRJ |
| 20995 | 151805 | Scott, Chad | Thomas J Henry | 7:20-cv-33561-MCR-GRJ |
| 20996 | 151806 | Scott, Clifford | Thomas J Henry | 7:20-cv-33566-MCR-GRJ |
| 20997 | 151820 | Sellers, Wesley | Thomas J Henry | 7:20-cv-33644-MCR-GRJ |
| 20998 | 151856 | Siegman, Shaughn | Thomas J Henry | 7:20-cv-33787-MCR-GRJ |
| 20999 | 151865 | Simental, Carlos | Thomas J Henry | 7:20-cv-33886-MCR-GRJ |
| 21000 | 151877 | Simpson Castillo, Ashley | Thomas J Henry | 7:20-cv-33922-MCR-GRJ |
| 21001 | 151885 | Sisson, Sammy | Thomas J Henry | 7:20-cv-33971-MCR-GRJ |
| 21002 | 151893 | Skinner, Michael | Thomas J Henry | 7:20-cv-34030-MCR-GRJ |
| 21003 | 151898 | Smart, Mark | Thomas J Henry | 7:20-cv-34074-MCR-GRJ |
| 21004 | 151917 | SMITH, MICHAEL | Thomas J Henry | 7:20-cv-34277-MCR-GRJ |
| 21005 | 151926 | Smith, Sonya | Thomas J Henry | 7:20-cv-34332-MCR-GRJ |
| 21006 | 151947 | Sorters, Jared | Thomas J Henry | 7:20-cv-34423-MCR-GRJ |
| 21007 | 151965 | Sproul, Russell | Thomas J Henry | 7:20-cv-33531-MCR-GRJ |
| 21008 | 151972 | Stanford, Scott | Thomas J Henry | 7:20-cv-33563-MCR-GRJ |
| 21009 | 151974 | Stanley, Carl | Thomas J Henry | 7:20-cv-33574-MCR-GRJ |
| 21010 | 151977 | Stansbury, Adam | Thomas J Henry | 7:20-cv-33591-MCR-GRJ |
| 21011 | 151980 | Stead, Thomas | Thomas J Henry | 7:20-cv-33607-MCR-GRJ |
| 21012 | 151983 | Stefanko, Crystal | Thomas J Henry | 7:20-cv-33625-MCR-GRJ |
| 21013 | 151994 | Stevens, Jeff | Thomas J Henry | 7:20-cv-33758-MCR-GRJ |
| 21014 | 152001 | Stitzel, Phylicia | Thomas J Henry | 7:20-cv-33786-MCR-GRJ |
| 21015 | 152004 | Stogner, Derrick | Thomas J Henry | 7:20-cv-33796-MCR-GRJ |
| 21016 | 152016 | Stonecypher, Edward | Thomas J Henry | 7:20-cv-33825-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21017 | 152027 | Streckfuss, Thomas | Thomas J Henry | 7:20-cv-33847-MCR-GRJ |
| 21018 | 152053 | Suviaz, Greg | Thomas J Henry | 7:20-cv-33994-MCR-GRJ |
| 21019 | 152054 | Swain, Michael | Thomas J Henry | 7:20-cv-34000-MCR-GRJ |
| 21020 | 152059 | Sylvia, Daniel | Thomas J Henry | 7:20-cv-34041-MCR-GRJ |
| 21021 | 152077 | Tate, Kenya | Thomas J Henry | 7:20-cv-34191-MCR-GRJ |
| 21022 | 152093 | Taylor, Sharon | Thomas J Henry | 7:20-cv-34461-MCR-GRJ |
| 21023 | 152097 | Teets, Curtis | Thomas J Henry | 7:20-cv-34483-MCR-GRJ |
| 21024 | 152099 | Tejeda, Alberto | Thomas J Henry | 7:20-cv-34493-MCR-GRJ |
| 21025 | 152124 | THOMPSON, JAMES | Thomas J Henry | 7:20-cv-34634-MCR-GRJ |
| 21026 | 152147 | Toney, Garrett | Thomas J Henry | 7:20-cv-34034-MCR-GRJ |
| 21027 | 152151 | ToroVelez, Edwin | Thomas J Henry | 7:20-cv-34068-MCR-GRJ |
| 21028 | 152155 | Torres, Liza | Thomas J Henry | 7:20-cv-34101-MCR-GRJ |
| 21029 | 152165 | Tracy, Kermit | Thomas J Henry | 7:20-cv-34186-MCR-GRJ |
| 21030 | 152178 | Tucker, Edward | Thomas J Henry | 7:20-cv-34291-MCR-GRJ |
| 21031 | 152186 | Twist, Johnny | Thomas J Henry | 7:20-cv-34405-MCR-GRJ |
| 21032 | 152203 | Valdez, Eduardo | Thomas J Henry | 7:20-cv-34494-MCR-GRJ |
| 21033 | 152206 | Valenzuela, Roberto | Thomas J Henry | 7:20-cv-34513-MCR-GRJ |
| 21034 | 152211 | Van De Yar, Christopher | Thomas J Henry | 7:20-cv-34539-MCR-GRJ |
| 21035 | 152220 | Vaughn, Timothy | Thomas J Henry | 7:20-cv-34589-MCR-GRJ |
| 21036 | 152231 | Viera, Miguel | Thomas J Henry | 7:20-cv-34639-MCR-GRJ |
| 21037 | 152260 | Wallace, Lorne | Thomas J Henry | 7:20-cv-34765-MCR-GRJ |
| 21038 | 152279 | Watrous, David | Thomas J Henry | 7:20-cv-34818-MCR-GRJ |
| 21039 | 152292 | Wayne, Casten | Thomas J Henry | 7:20-cv-34854-MCR-GRJ |
| 21040 | 152295 | Webb, Clifton | Thomas J Henry | 7:20-cv-34926-MCR-GRJ |
| 21041 | 152297 | Webster, Donald | Thomas J Henry | 7:20-cv-34928-MCR-GRJ |
| 21042 | 152311 | Werner, Stephen | Thomas J Henry | 7:20-cv-34942-MCR-GRJ |
| 21043 | 152314 | West, Joseph | Thomas J Henry | 7:20-cv-34945-MCR-GRJ |
| 21044 | 152322 | White, Edward | Thomas J Henry | 7:20-cv-34953-MCR-GRJ |
| 21045 | 152325 | White, Ricky | Thomas J Henry | 7:20-cv-34956-MCR-GRJ |
| 21046 | 152329 | Whiten, Shakia | Thomas J Henry | 7:20-cv-34960-MCR-GRJ |
| 21047 | 152330 | Whiter, Michael | Thomas J Henry | 7:20-cv-34961-MCR-GRJ |
| 21048 | 152333 | Whitfield, Earnest | Thomas J Henry | 7:20-cv-34964-MCR-GRJ |
| 21049 | 152339 | Wilcken, Jacob | Thomas J Henry | 7:20-cv-33902-MCR-GRJ |
| 21050 | 152342 | Wildes, Kenneth | Thomas J Henry | 7:20-cv-33913-MCR-GRJ |
| 21051 | 152355 | WILLIAMS, DAVID | Thomas J Henry | 7:20-cv-33996-MCR-GRJ |
| 21052 | 152361 | Williams, Lester | Thomas J Henry | 7:20-cv-34045-MCR-GRJ |
| 21053 | 152370 | Williams, William | Thomas J Henry | 7:20-cv-34129-MCR-GRJ |
| 21054 | 152376 | Willis, Joseph | Thomas J Henry | 7:20-cv-34185-MCR-GRJ |
| 21055 | 152390 | Wilson, Lawrence | Thomas J Henry | 7:20-cv-34466-MCR-GRJ |
| 21056 | 152392 | Wilson, Matthew | Thomas J Henry | 7:20-cv-34154-MCR-GRJ |
| 21057 | 152402 | Wiscarson, Steven | Thomas J Henry | 7:20-cv-34239-MCR-GRJ |
| 21058 | 152429 | Wright, Lee | Thomas J Henry | 7:20-cv-34385-MCR-GRJ |
| 21059 | 152448 | Younce, Daniel | Thomas J Henry | 7:20-cv-35094-MCR-GRJ |
| 21060 | 156399 | Todd, David | Thomas J Henry | 7:20-cv-35390-MCR-GRJ |
| 21061 | 156443 | Burke, Maurice | Thomas J Henry | 7:20-cv-35448-MCR-GRJ |
| 21062 | 156546 | Rivera, Angel | Thomas J Henry | 7:20-cv-34165-MCR-GRJ |
| 21063 | 156852 | Hudgins, Noah | Thomas J Henry | 7:20-cv-34548-MCR-GRJ |
| 21064 | 156939 | Edwards, Joseph | Thomas J Henry | 7:20-cv-34656-MCR-GRJ |
| 21065 | 157051 | Routson, Louis | Thomas J Henry | 7:20-cv-34748-MCR-GRJ |
| 21066 | 157079 | Morris, Stephen | Thomas J Henry | 7:20-cv-34782-MCR-GRJ |
| 21067 | 157361 | CRENSHAW, JOHN | Thomas J Henry | 7:20-cv-35048-MCR-GRJ |
| 21068 | 157395 | Garcia, Gabriel | Thomas J Henry | 7:20-cv-35072-MCR-GRJ |
| 21069 | 157397 | JACKSON, JOSHUA | Thomas J Henry | 7:20-cv-35074-MCR-GRJ |
| 21070 | 157452 | Hatfield, Cooper | Thomas J Henry | 7:20-cv-35108-MCR-GRJ |
| 21071 | 157507 | Huizar, Jesse | Thomas J Henry | 7:20-cv-35156-MCR-GRJ |
| 21072 | 157633 | Walker, Collin | Thomas J Henry | 7:20-cv-35261-MCR-GRJ |
| 21073 | 157635 | Burk, Charles | Thomas J Henry | 7:20-cv-35264-MCR-GRJ |
| 21074 | 157762 | Huselton, Curtis | Thomas J Henry | 7:20-cv-35362-MCR-GRJ |
| 21075 | 157984 | Hughes, Christine | Thomas J Henry | 7:20-cv-35551-MCR-GRJ |
| 21076 | 158021 | Esquer, Sergio | Thomas J Henry | 7:20-cv-35584-MCR-GRJ |
| 21077 | 158056 | Conwell, Carson | Thomas J Henry | 7:20-cv-35600-MCR-GRJ |
| 21078 | 158241 | Irizarry, Rolan | Thomas J Henry | 7:20-cv-35033-MCR-GRJ |
| 21079 | 158497 | Haubrich, Jeremy | Thomas J Henry | 7:20-cv-35155-MCR-GRJ |
| 21080 | 158748 | Pugh, Dwayne | Thomas J Henry | 7:20-cv-35306-MCR-GRJ |
| 21081 | 158751 | Greene, Valerie | Thomas J Henry | 7:20-cv-35310-MCR-GRJ |
| 21082 | 158850 | Thompson, Aaron | Thomas J Henry | 7:20-cv-35377-MCR-GRJ |
| 21083 | 159096 | Carter, Christopher | Thomas J Henry | 7:20-cv-35544-MCR-GRJ |
| 21084 | 159229 | Guillory, Stanley | Thomas J Henry | 7:20-cv-35593-MCR-GRJ |
| 21085 | 159304 | Rendon, Felix | Thomas J Henry | 7:20-cv-35607-MCR-GRJ |
| 21086 | 159347 | Jones, Ron | Thomas J Henry | 7:20-cv-35629-MCR-GRJ |
| 21087 | 159390 | Capan, Ersan | Thomas J Henry | 7:20-cv-35654-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21088 | 159434 | Schumacher, Jacob | Thomas J Henry | 7:20-cv-35197-MCR-GRJ |
| 21089 | 159526 | Prentice, George | Thomas J Henry | 7:20-cv-35250-MCR-GRJ |
| 21090 | 159575 | Chapman, Raymond | Thomas J Henry | 7:20-cv-35295-MCR-GRJ |
| 21091 | 159604 | Blake, Phil | Thomas J Henry | 7:20-cv-35319-MCR-GRJ |
| 21092 | 159970 | Diaz Ramirez, Antonio | Thomas J Henry | 7:20-cv-35657-MCR-GRJ |
| 21093 | 160007 | Zaldana, Fernando | Thomas J Henry | 7:20-cv-35673-MCR-GRJ |
| 21094 | 160091 | Deats, Augustine | Thomas J Henry | 7:20-cv-35702-MCR-GRJ |
| 21095 | 160414 | Nusca, Erick | Thomas J Henry | 7:20-cv-35876-MCR-GRJ |
| 21096 | 160578 | Powell, David | Thomas J Henry | 7:20-cv-35809-MCR-GRJ |
| 21097 | 160713 | Floyd-Tribble, Roshawn | Thomas J Henry | 7:20-cv-35757-MCR-GRJ |
| 21098 | 160808 | Martinez, Belinda M | Thomas J Henry | 7:20-cv-35849-MCR-GRJ |
| 21099 | 160882 | Wallace, Natasha | Thomas J Henry | 7:20-cv-35886-MCR-GRJ |
| 21100 | 160994 | Hirsch, Jason | Thomas J Henry | 7:20-cv-35937-MCR-GRJ |
| 21101 | 161013 | Luke, Shane | Thomas J Henry | 7:20-cv-35941-MCR-GRJ |
| 21102 | 161038 | BLANKENSHIP, JOSHUA | Thomas J Henry | 7:20-cv-35943-MCR-GRJ |
| 21103 | 161088 | McHenry, Theodis | Thomas J Henry | 7:20-cv-35955-MCR-GRJ |
| 21104 | 161151 | Bauman, Matthew | Thomas J Henry | 7:20-cv-35993-MCR-GRJ |
| 21105 | 161153 | Johnson, Robert | Thomas J Henry | 7:20-cv-35997-MCR-GRJ |
| 21106 | 161231 | Wynn, Thomas | Thomas J Henry | 7:20-cv-36081-MCR-GRJ |
| 21107 | 161307 | Wilson, Candice | Thomas J Henry | 7:20-cv-36161-MCR-GRJ |
| 21108 | 161389 | Wolf, Terry | Thomas J Henry | 7:20-cv-36041-MCR-GRJ |
| 21109 | 161454 | Walker, Bonnie | Thomas J Henry | 7:20-cv-36119-MCR-GRJ |
| 21110 | 161548 | Blackwell, Richard | Thomas J Henry | 7:20-cv-35951-MCR-GRJ |
| 21111 | 161553 | Gonzales, Michael A. | Thomas J Henry | 7:20-cv-35957-MCR-GRJ |
| 21112 | 161683 | Newsom, Zoe | Thomas J Henry | 7:20-cv-36096-MCR-GRJ |
| 21113 | 161686 | Pratt, John | Thomas J Henry | 7:20-cv-36123-MCR-GRJ |
| 21114 | 161803 | Federico, Rene | Thomas J Henry | 7:20-cv-36228-MCR-GRJ |
| 21115 | 161976 | TOWNSEND, JAMES | Thomas J Henry | 7:20-cv-36209-MCR-GRJ |
| 21116 | 161992 | McChristian, Michael | Thomas J Henry | 7:20-cv-36227-MCR-GRJ |
| 21117 | 162050 | Foriska, James | Thomas J Henry | 7:20-cv-36102-MCR-GRJ |
| 21118 | 162054 | Yzaguirre, Eric | Thomas J Henry | 7:20-cv-36106-MCR-GRJ |
| 21119 | 162146 | Vaillancourt, Joshua | Thomas J Henry | 7:20-cv-00168-MCR-GRJ |
| 21120 | 162211 | Flinchum, Jack | Thomas J Henry | 7:20-cv-36223-MCR-GRJ |
| 21121 | 162232 | Amarillas, John | Thomas J Henry | 7:20-cv-36241-MCR-GRJ |
| 21122 | 162436 | Cash, Kevin | Thomas J Henry | 7:20-cv-36554-MCR-GRJ |
| 21123 | 162454 | Ramos, Raul | Thomas J Henry | 7:20-cv-36612-MCR-GRJ |
| 21124 | 162996 | Clonde, Gabriel | Thomas J Henry | 7:20-cv-36625-MCR-GRJ |
| 21125 | 163031 | McNamee, Sean | Thomas J Henry | 7:20-cv-36655-MCR-GRJ |
| 21126 | 163051 | Landin, Roarke | Thomas J Henry | 7:20-cv-36677-MCR-GRJ |
| 21127 | 163070 | Raila, John | Thomas J Henry | 7:20-cv-36715-MCR-GRJ |
| 21128 | 163098 | Ramos-Tillmon, Sarae | Thomas J Henry | 7:20-cv-36750-MCR-GRJ |
| 21129 | 163104 | Belle, Michael | Thomas J Henry | 7:20-cv-36763-MCR-GRJ |
| 21130 | 163118 | Zambrano, Daniel | Thomas J Henry | 7:20-cv-36505-MCR-GRJ |
| 21131 | 163205 | Caras, Matthew | Thomas J Henry | 7:20-cv-36561-MCR-GRJ |
| 21132 | 163216 | Riggs, Gregory | Thomas J Henry | 7:20-cv-36564-MCR-GRJ |
| 21133 | 163236 | DeLaney, Robert | Thomas J Henry | 7:20-cv-36573-MCR-GRJ |
| 21134 | 163239 | Plyler, Richard | Thomas J Henry | 7:20-cv-36575-MCR-GRJ |
| 21135 | 163268 | O'Bryant, Jermaine | Thomas J Henry | 7:20-cv-36584-MCR-GRJ |
| 21136 | 163279 | Boostrom, Ronald | Thomas J Henry | 7:20-cv-36590-MCR-GRJ |
| 21137 | 163374 | Dill, John | Thomas J Henry | 7:20-cv-36747-MCR-GRJ |
| 21138 | 163377 | Richmond, Thomas | Thomas J Henry | 7:20-cv-36752-MCR-GRJ |
| 21139 | 163417 | Givens, Koli | Thomas J Henry | 7:20-cv-36621-MCR-GRJ |
| 21140 | 163527 | Johnsen, Ryan | Thomas J Henry | 7:20-cv-36768-MCR-GRJ |
| 21141 | 163529 | Simms, Ashlin | Thomas J Henry | 7:20-cv-36771-MCR-GRJ |
| 21142 | 163545 | WINTERS, JAMES | Thomas J Henry | 7:20-cv-37085-MCR-GRJ |
| 21143 | 163561 | Acosta, Felix | Thomas J Henry | 7:20-cv-37100-MCR-GRJ |
| 21144 | 163588 | Shaw, Daniel | Thomas J Henry | 7:20-cv-37127-MCR-GRJ |
| 21145 | 163601 | Perez, Daniel | Thomas J Henry | 7:20-cv-37145-MCR-GRJ |
| 21146 | 163602 | Haber, Jonathan | Thomas J Henry | 7:20-cv-37149-MCR-GRJ |
| 21147 | 163652 | Hertweck, Dillion | Thomas J Henry | 7:20-cv-37255-MCR-GRJ |
| 21148 | 163666 | Langley, Justin | Thomas J Henry | 7:20-cv-37266-MCR-GRJ |
| 21149 | 163697 | Franck, Kaycee | Thomas J Henry | 7:20-cv-36758-MCR-GRJ |
| 21150 | 163761 | Dunn, Kevin | Thomas J Henry | 7:20-cv-36803-MCR-GRJ |
| 21151 | 163786 | Borges, Kenneth | Thomas J Henry | 7:20-cv-36820-MCR-GRJ |
| 21152 | 163789 | Marion, Michael | Thomas J Henry | 7:20-cv-36822-MCR-GRJ |
| 21153 | 163794 | Wolford, Frederick | Thomas J Henry | 7:20-cv-36824-MCR-GRJ |
| 21154 | 163847 | Hubbell, Orrin | Thomas J Henry | 7:20-cv-37122-MCR-GRJ |
| 21155 | 163867 | Nicholson, James | Thomas J Henry | 7:20-cv-37140-MCR-GRJ |
| 21156 | 163890 | Ruffin, Dwayne | Thomas J Henry | 7:20-cv-37175-MCR-GRJ |
| 21157 | 163918 | McIntyre, Andrew | Thomas J Henry | 7:20-cv-37217-MCR-GRJ |
| 21158 | 163932 | Brown, Andre | Thomas J Henry | 7:20-cv-36831-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21159 | 163941 | Kuehn, Benjamin | Thomas J Henry | 7:20-cv-36838-MCR-GRJ |
| 21160 | 163952 | Luna, David | Thomas J Henry | 7:20-cv-36845-MCR-GRJ |
| 21161 | 163971 | Bivens, Robin | Thomas J Henry | 7:20-cv-36853-MCR-GRJ |
| 21162 | 163984 | LEE, JAMES | Thomas J Henry | 7:20-cv-36858-MCR-GRJ |
| 21163 | 173074 | Manganaro, Jessica | Thomas J Henry | 7:20-cv-39615-MCR-GRJ |
| 21164 | 173091 | Mueller, Joshua | Thomas J Henry | 7:20-cv-39673-MCR-GRJ |
| 21165 | 173096 | Anselmo, Salvatore | Thomas J Henry | 7:20-cv-39681-MCR-GRJ |
| 21166 | 173101 | Tyger, George | Thomas J Henry | 7:20-cv-39715-MCR-GRJ |
| 21167 | 173107 | Preffer, Chris | Thomas J Henry | 7:20-cv-39770-MCR-GRJ |
| 21168 | 173109 | Kabay, Joshua | Thomas J Henry | 7:20-cv-39792-MCR-GRJ |
| 21169 | 173118 | Campbell, Jonathan | Thomas J Henry | 7:20-cv-39884-MCR-GRJ |
| 21170 | 173128 | Daza, Marko | Thomas J Henry | 7:20-cv-39968-MCR-GRJ |
| 21171 | 173146 | Billups, Delton | Thomas J Henry | 7:20-cv-40080-MCR-GRJ |
| 21172 | 173160 | Shaw, Eugene | Thomas J Henry | 7:20-cv-40106-MCR-GRJ |
| 21173 | 173183 | Fulks, Johnny | Thomas J Henry | 7:20-cv-40156-MCR-GRJ |
| 21174 | 173192 | Hess, Todd | Thomas J Henry | 7:20-cv-39614-MCR-GRJ |
| 21175 | 173248 | Standridge, Edward | Thomas J Henry | 7:20-cv-39726-MCR-GRJ |
| 21176 | 173273 | Iman, Marshall | Thomas J Henry | 7:20-cv-39788-MCR-GRJ |
| 21177 | 173286 | Chapman, Bryan | Thomas J Henry | 7:20-cv-39848-MCR-GRJ |
| 21178 | 173311 | Huffman, Nels | Thomas J Henry | 7:20-cv-39844-MCR-GRJ |
| 21179 | 173319 | Green, Scott | Thomas J Henry | 7:20-cv-39897-MCR-GRJ |
| 21180 | 173321 | Jackson, Peter | Thomas J Henry | 7:20-cv-39911-MCR-GRJ |
| 21181 | 173325 | Alonzo, Joseph | Thomas J Henry | 7:20-cv-39944-MCR-GRJ |
| 21182 | 173344 | Fox, Kim | Thomas J Henry | 7:20-cv-40069-MCR-GRJ |
| 21183 | 173352 | Meza, Thompson | Thomas J Henry | 7:20-cv-40085-MCR-GRJ |
| 21184 | 173356 | Jordan, Paul | Thomas J Henry | 7:20-cv-40092-MCR-GRJ |
| 21185 | 173362 | MARTINEZ, RICHARD | Thomas J Henry | 7:20-cv-40103-MCR-GRJ |
| 21186 | 173363 | Sabral, Michael | Thomas J Henry | 7:20-cv-40105-MCR-GRJ |
| 21187 | 173365 | Morales, Phillip | Thomas J Henry | 7:20-cv-40109-MCR-GRJ |
| 21188 | 173389 | Acfalle, Frankie | Thomas J Henry | 7:20-cv-40153-MCR-GRJ |
| 21189 | 173395 | Haxton, Brian | Thomas J Henry | 7:20-cv-40164-MCR-GRJ |
| 21190 | 173398 | Davis, Kyle | Thomas J Henry | 7:20-cv-40169-MCR-GRJ |
| 21191 | 173400 | Stier, Lawrence | Thomas J Henry | 7:20-cv-40173-MCR-GRJ |
| 21192 | 173409 | Rodriguez-Rodriguez, Angel | Thomas J Henry | 7:20-cv-40182-MCR-GRJ |
| 21193 | 173425 | Kearney, Robert | Thomas J Henry | 7:20-cv-39807-MCR-GRJ |
| 21194 | 173427 | Hernandez, Adam | Thomas J Henry | 7:20-cv-39811-MCR-GRJ |
| 21195 | 173435 | Turk, Jeffrey | Thomas J Henry | 7:20-cv-39836-MCR-GRJ |
| 21196 | 175456 | Carr, Brian | Thomas J Henry | 7:20-cv-39683-MCR-GRJ |
| 21197 | 175479 | Perkins, Milton | Thomas J Henry | 7:20-cv-39742-MCR-GRJ |
| 21198 | 175481 | Shelton, Darryl | Thomas J Henry | 7:20-cv-39748-MCR-GRJ |
| 21199 | 175483 | Peck, David | Thomas J Henry | 7:20-cv-39754-MCR-GRJ |
| 21200 | 175510 | Robertson, Robert | Thomas J Henry | 7:20-cv-39853-MCR-GRJ |
| 21201 | 175515 | Thornton, Rodney | Thomas J Henry | 7:20-cv-39909-MCR-GRJ |
| 21202 | 175517 | WHITTED, JAMES | Thomas J Henry | 7:20-cv-39916-MCR-GRJ |
| 21203 | 175521 | Hanson, Timothy | Thomas J Henry | 7:20-cv-39928-MCR-GRJ |
| 21204 | 175532 | Worden, Daniel | Thomas J Henry | 7:20-cv-39961-MCR-GRJ |
| 21205 | 175543 | Kraus, Peter | Thomas J Henry | 7:20-cv-39983-MCR-GRJ |
| 21206 | 175568 | Campbell, Daniel | Thomas J Henry | 7:20-cv-40266-MCR-GRJ |
| 21207 | 175575 | Pruim, Brian | Thomas J Henry | 7:20-cv-40275-MCR-GRJ |
| 21208 | 175592 | Olivares, Mike | Thomas J Henry | 7:20-cv-40301-MCR-GRJ |
| 21209 | 175597 | Merkerson, Robert | Thomas J Henry | 7:20-cv-40310-MCR-GRJ |
| 21210 | 175601 | Bell, Curtis | Thomas J Henry | 7:20-cv-40322-MCR-GRJ |
| 21211 | 175604 | Tuckerson, Anthony | Thomas J Henry | 7:20-cv-40333-MCR-GRJ |
| 21212 | 175607 | Mason, Ronald | Thomas J Henry | 7:20-cv-40343-MCR-GRJ |
| 21213 | 175617 | Ingram, Bobby | Thomas J Henry | 7:20-cv-40381-MCR-GRJ |
| 21214 | 175638 | Cowns, Pamela | Thomas J Henry | 7:20-cv-40468-MCR-GRJ |
| 21215 | 175648 | Reichert, Robert | Thomas J Henry | 7:20-cv-40516-MCR-GRJ |
| 21216 | 175651 | Tamez, Cruz | Thomas J Henry | 7:20-cv-40524-MCR-GRJ |
| 21217 | 175652 | Montoya, Silvester | Thomas J Henry | 7:20-cv-40527-MCR-GRJ |
| 21218 | 175661 | RAMIREZ, ALFREDO | Thomas J Henry | 7:20-cv-40542-MCR-GRJ |
| 21219 | 175685 | McAleese, Randall | Thomas J Henry | 7:20-cv-40662-MCR-GRJ |
| 21220 | 175715 | McFarland, Christopher | Thomas J Henry | 7:20-cv-40726-MCR-GRJ |
| 21221 | 175741 | Montgomery, Homer | Thomas J Henry | 7:20-cv-40783-MCR-GRJ |
| 21222 | 175742 | McGill, Guy | Thomas J Henry | 7:20-cv-40785-MCR-GRJ |
| 21223 | 175755 | Henry, Mark | Thomas J Henry | 7:20-cv-40840-MCR-GRJ |
| 21224 | 175758 | Cornwell, Richard | Thomas J Henry | 7:20-cv-40847-MCR-GRJ |
| 21225 | 175767 | Benavidez, Thomas | Thomas J Henry | 7:20-cv-40862-MCR-GRJ |
| 21226 | 175775 | Porter, Tyrone | Thomas J Henry | 7:20-cv-40873-MCR-GRJ |
| 21227 | 175782 | Navarro, Shawn | Thomas J Henry | 7:20-cv-40883-MCR-GRJ |
| 21228 | 175804 | Griffin, Keith | Thomas J Henry | 7:20-cv-41032-MCR-GRJ |
| 21229 | 185395 | Anderson, Cody | Thomas J Henry | 8:20-cv-09004-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21230 | 185405 | Ballard, John | Thomas J Henry | 8:20-cv-09025-MCR-GRJ |
| 21231 | 185409 | Barrientes, Clarence | Thomas J Henry | 8:20-cv-09032-MCR-GRJ |
| 21232 | 185419 | Blackwell, Heath | Thomas J Henry | 8:20-cv-09052-MCR-GRJ |
| 21233 | 185423 | Botello, Adam | Thomas J Henry | 8:20-cv-09061-MCR-GRJ |
| 21234 | 185440 | Carter, Brendy | Thomas J Henry | 8:20-cv-09115-MCR-GRJ |
| 21235 | 185457 | Countess, William | Thomas J Henry | 8:20-cv-09157-MCR-GRJ |
| 21236 | 185493 | Ficarra, Richard | Thomas J Henry | 8:20-cv-09228-MCR-GRJ |
| 21237 | 185500 | Flores Muniz, Fernando | Thomas J Henry | 8:20-cv-09243-MCR-GRJ |
| 21238 | 185502 | Fox, Chais | Thomas J Henry | 8:20-cv-09247-MCR-GRJ |
| 21239 | 185506 | Friely, Hardy | Thomas J Henry | 8:20-cv-09255-MCR-GRJ |
| 21240 | 185511 | Gamet, Craig | Thomas J Henry | 8:20-cv-09266-MCR-GRJ |
| 21241 | 185517 | Glover, Elliott | Thomas J Henry | 8:20-cv-09278-MCR-GRJ |
| 21242 | 185519 | Gonzalez, Carmen | Thomas J Henry | 8:20-cv-09283-MCR-GRJ |
| 21243 | 185527 | Hall, Launcelot | Thomas J Henry | 8:20-cv-09299-MCR-GRJ |
| 21244 | 185529 | Hanke, Charles | Thomas J Henry | 8:20-cv-09303-MCR-GRJ |
| 21245 | 185546 | Hill, Christopher | Thomas J Henry | 8:20-cv-09344-MCR-GRJ |
| 21246 | 185553 | Hopkins, Patrick | Thomas J Henry | 8:20-cv-09366-MCR-GRJ |
| 21247 | 185576 | Kent, Kevin | Thomas J Henry | 8:20-cv-09418-MCR-GRJ |
| 21248 | 185585 | Kwaak, Jack | Thomas J Henry | 8:20-cv-09439-MCR-GRJ |
| 21249 | 185600 | Lovelace, Anthony | Thomas J Henry | 8:20-cv-09481-MCR-GRJ |
| 21250 | 185601 | Lunsford, Simuel | Thomas J Henry | 8:20-cv-09484-MCR-GRJ |
| 21251 | 185605 | Madrid, David | Thomas J Henry | 8:20-cv-09494-MCR-GRJ |
| 21252 | 185621 | McKelvie, Christopher | Thomas J Henry | 8:20-cv-09543-MCR-GRJ |
| 21253 | 185626 | Meditz, David | Thomas J Henry | 8:20-cv-09559-MCR-GRJ |
| 21254 | 185631 | Miller, Tomiko | Thomas J Henry | 8:20-cv-09574-MCR-GRJ |
| 21255 | 185638 | MORALES, JORGE | Thomas J Henry | 8:20-cv-09595-MCR-GRJ |
| 21256 | 185645 | Muir, Joseph | Thomas J Henry | 8:20-cv-09617-MCR-GRJ |
| 21257 | 185652 | Nooe, Waylon | Thomas J Henry | 8:20-cv-09640-MCR-GRJ |
| 21258 | 185659 | Olson, Nicolas | Thomas J Henry | 8:20-cv-09660-MCR-GRJ |
| 21259 | 185666 | Parana, Corey | Thomas J Henry | 8:20-cv-09679-MCR-GRJ |
| 21260 | 185669 | Penkala, William | Thomas J Henry | 8:20-cv-09689-MCR-GRJ |
| 21261 | 185675 | Peterson, Bradley | Thomas J Henry | 8:20-cv-09709-MCR-GRJ |
| 21262 | 185684 | Prescott, Chuck | Thomas J Henry | 8:20-cv-09043-MCR-GRJ |
| 21263 | 185693 | Raynes, Wade | Thomas J Henry | 8:20-cv-09985-MCR-GRJ |
| 21264 | 185700 | Rios, Robert | Thomas J Henry | 8:20-cv-09992-MCR-GRJ |
| 21265 | 185731 | Slabach, Abe | Thomas J Henry | 8:20-cv-10023-MCR-GRJ |
| 21266 | 185733 | Slocum, Randy | Thomas J Henry | 8:20-cv-10025-MCR-GRJ |
| 21267 | 185742 | Stevens, Kevin | Thomas J Henry | 8:20-cv-10037-MCR-GRJ |
| 21268 | 185760 | Torres, Michael | Thomas J Henry | 8:20-cv-10077-MCR-GRJ |
| 21269 | 185779 | Welch, Ryan | Thomas J Henry | 8:20-cv-10118-MCR-GRJ |
| 21270 | 185781 | Wick, Colton | Thomas J Henry | 8:20-cv-10123-MCR-GRJ |
| 21271 | 185788 | Wood, Joshua | Thomas J Henry | 8:20-cv-10138-MCR-GRJ |
| 21272 | 185792 | Yagovane, Thomas | Thomas J Henry | 8:20-cv-10149-MCR-GRJ |
| 21273 | 188986 | Whatley, David | Thomas J Henry | 8:20-cv-16009-MCR-GRJ |
| 21274 | 189006 | Lane, Brandon | Thomas J Henry | 8:20-cv-16081-MCR-GRJ |
| 21275 | 189012 | Petkus, Benjamin | Thomas J Henry | 8:20-cv-16103-MCR-GRJ |
| 21276 | 189035 | Fair, Robert | Thomas J Henry | 8:20-cv-16348-MCR-GRJ |
| 21277 | 189043 | Agee, Bruce | Thomas J Henry | 8:20-cv-16369-MCR-GRJ |
| 21278 | 189044 | Fisk, Scott | Thomas J Henry | 8:20-cv-16372-MCR-GRJ |
| 21279 | 189054 | Friesenhahn, Jacob | Thomas J Henry | 8:20-cv-16397-MCR-GRJ |
| 21280 | 189065 | Prieto, Jose | Thomas J Henry | 8:20-cv-16426-MCR-GRJ |
| 21281 | 189081 | Thelen, Luke | Thomas J Henry | 8:20-cv-16468-MCR-GRJ |
| 21282 | 189095 | GEORGE, KYRON | Thomas J Henry | 8:20-cv-16505-MCR-GRJ |
| 21283 | 189099 | BROWN, DOUGLAS | Thomas J Henry | 8:20-cv-16515-MCR-GRJ |
| 21284 | 189103 | Robbins, Sean | Thomas J Henry | 8:20-cv-16527-MCR-GRJ |
| 21285 | 189122 | Hall, Calvin | Thomas J Henry | 8:20-cv-16597-MCR-GRJ |
| 21286 | 189124 | D'Leon, Evelio | Thomas J Henry | 8:20-cv-16604-MCR-GRJ |
| 21287 | 192173 | Ball, Sameerah | Thomas J Henry | 8:20-cv-27105-MCR-GRJ |
| 21288 | 192188 | Bertodatto, Paul | Thomas J Henry | 8:20-cv-27172-MCR-GRJ |
| 21289 | 192195 | Bonvicino, John | Thomas J Henry | 8:20-cv-27201-MCR-GRJ |
| 21290 | 192200 | Boutte, Joshua | Thomas J Henry | 8:20-cv-27223-MCR-GRJ |
| 21291 | 192217 | Buron, James | Thomas J Henry | 8:20-cv-27295-MCR-GRJ |
| 21292 | 192228 | Castro, Jhonaton | Thomas J Henry | 8:20-cv-27336-MCR-GRJ |
| 21293 | 192232 | Chisholm, Matthew | Thomas J Henry | 8:20-cv-27349-MCR-GRJ |
| 21294 | 192264 | Davila, Roberto | Thomas J Henry | 8:20-cv-27465-MCR-GRJ |
| 21295 | 192276 | Dimino, Dominic | Thomas J Henry | 8:20-cv-27510-MCR-GRJ |
| 21296 | 192296 | Flahiff, Adrian | Thomas J Henry | 8:20-cv-27572-MCR-GRJ |
| 21297 | 192299 | Ford, Matthew | Thomas J Henry | 8:20-cv-27579-MCR-GRJ |
| 21298 | 192304 | Freeland, Israel | Thomas J Henry | 8:20-cv-27592-MCR-GRJ |
| 21299 | 192309 | GAMBILL, JACK | Thomas J Henry | 8:20-cv-27605-MCR-GRJ |
| 21300 | 192313 | Garner, James | Thomas J Henry | 8:20-cv-27613-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 21301 | 192314 | Garrett, David | Thomas J Henry | 8:20-cv-27615-MCR-GRJ |
| 21302 | 192318 | Gaston, David | Thomas J Henry | 8:20-cv-27623-MCR-GRJ |
| 21303 | 192321 | Giles, Chad | Thomas J Henry | 8:20-cv-27629-MCR-GRJ |
| 21304 | 192343 | Handy, Allen | Thomas J Henry | 8:20-cv-27673-MCR-GRJ |
| 21305 | 192355 | Hassan, Khoja | Thomas J Henry | 8:20-cv-27697-MCR-GRJ |
| 21306 | 192378 | Holmes, Jeremy | Thomas J Henry | 8:20-cv-26811-MCR-GRJ |
| 21307 | 192379 | Hood, Jonathan | Thomas J Henry | 8:20-cv-26816-MCR-GRJ |
| 21308 | 192384 | Hull, Charles | Thomas J Henry | 8:20-cv-26839-MCR-GRJ |
| 21309 | 192416 | Kildea, Patrick | Thomas J Henry | 8:20-cv-26982-MCR-GRJ |
| 21310 | 192435 | Larkin, Joshua | Thomas J Henry | 8:20-cv-27066-MCR-GRJ |
| 21311 | 192442 | Lett, Calvin | Thomas J Henry | 8:20-cv-27097-MCR-GRJ |
| 21312 | 192450 | Lucius, Shawn | Thomas J Henry | 8:20-cv-27133-MCR-GRJ |
| 21313 | 192452 | Luteran, Luke | Thomas J Henry | 8:20-cv-27143-MCR-GRJ |
| 21314 | 192467 | McCay, Jeffery | Thomas J Henry | 8:20-cv-27208-MCR-GRJ |
| 21315 | 192478 | Meadows, Danny | Thomas J Henry | 8:20-cv-27256-MCR-GRJ |
| 21316 | 192493 | Monibah, Rudolph | Thomas J Henry | 8:20-cv-27320-MCR-GRJ |
| 21317 | 192506 | Murphy, Dwight | Thomas J Henry | 8:20-cv-27366-MCR-GRJ |
| 21318 | 192540 | Powell, Chelsea | Thomas J Henry | 8:20-cv-27490-MCR-GRJ |
| 21319 | 192550 | Reeves, Scotty | Thomas J Henry | 8:20-cv-27527-MCR-GRJ |
| 21320 | 192553 | Reyes, Patrick | Thomas J Henry | 8:20-cv-27538-MCR-GRJ |
| 21321 | 192572 | Rodriguez, Michele | Thomas J Henry | 8:20-cv-27591-MCR-GRJ |
| 21322 | 192576 | Russell, John | Thomas J Henry | 8:20-cv-27599-MCR-GRJ |
| 21323 | 192582 | Santiago Perez, Evan | Thomas J Henry | 8:20-cv-27612-MCR-GRJ |
| 21324 | 192587 | Schumacher, Bartholomew | Thomas J Henry | 8:20-cv-27622-MCR-GRJ |
| 21325 | 192589 | Seal, Delmer | Thomas J Henry | 8:20-cv-27626-MCR-GRJ |
| 21326 | 192622 | Strohmeyer, Michael | Thomas J Henry | 8:20-cv-27692-MCR-GRJ |
| 21327 | 192625 | Stubert, Jamie | Thomas J Henry | 8:20-cv-27698-MCR-GRJ |
| 21328 | 192629 | Surovy, Brian | Thomas J Henry | 8:20-cv-27706-MCR-GRJ |
| 21329 | 192640 | Terstegge, Robert | Thomas J Henry | 8:20-cv-27724-MCR-GRJ |
| 21330 | 192643 | Thomas, James | Thomas J Henry | 8:20-cv-27727-MCR-GRJ |
| 21331 | 192658 | Valdez, Abelardo | Thomas J Henry | 8:20-cv-27742-MCR-GRJ |
| 21332 | 192677 | Washington, Marquas | Thomas J Henry | 8:20-cv-27761-MCR-GRJ |
| 21333 | 192692 | Williams, Christopher | Thomas J Henry | 8:20-cv-27776-MCR-GRJ |
| 21334 | 192693 | Williams, Nicholas | Thomas J Henry | 8:20-cv-27777-MCR-GRJ |
| 21335 | 192697 | Williams, Llewellyn | Thomas J Henry | 8:20-cv-27781-MCR-GRJ |
| 21336 | 204120 | Pratt, Tyler | Thomas J Henry | 8:20-cv-44849-MCR-GRJ |
| 21337 | 204121 | Thorne, Mark | Thomas J Henry | 8:20-cv-44851-MCR-GRJ |
| 21338 | 204137 | Budnick, Nicholas | Thomas J Henry | 8:20-cv-44882-MCR-GRJ |
| 21339 | 204143 | Brogan, Eric | Thomas J Henry | 8:20-cv-44894-MCR-GRJ |
| 21340 | 204172 | Putman, Joshua | Thomas J Henry | 8:20-cv-44487-MCR-GRJ |
| 21341 | 204189 | Bryan, Christian | Thomas J Henry | 8:20-cv-44555-MCR-GRJ |
| 21342 | 204212 | Kennedy, George | Thomas J Henry | 8:20-cv-44643-MCR-GRJ |
| 21343 | 204214 | Grace, Dennis | Thomas J Henry | 8:20-cv-44651-MCR-GRJ |
| 21344 | 204225 | Wyeroski, Kyle | Thomas J Henry | 8:20-cv-44695-MCR-GRJ |
| 21345 | 204235 | Quisido, Arlan | Thomas J Henry | 8:20-cv-44728-MCR-GRJ |
| 21346 | 204244 | Garzone, Anthony | Thomas J Henry | 8:20-cv-44754-MCR-GRJ |
| 21347 | 204247 | Cox, Sean | Thomas J Henry | 8:20-cv-44762-MCR-GRJ |
| 21348 | 204250 | Jones, Matthew | Thomas J Henry | 8:20-cv-44769-MCR-GRJ |
| 21349 | 204261 | Johnson, Terrell | Thomas J Henry | 8:20-cv-44791-MCR-GRJ |
| 21350 | 204276 | Davis, Leonard | Thomas J Henry | 8:20-cv-44822-MCR-GRJ |
| 21351 | 204283 | Rapu, Ifeanyi | Thomas J Henry | 8:20-cv-44836-MCR-GRJ |
| 21352 | 204284 | Myers, Thomas | Thomas J Henry | 8:20-cv-44838-MCR-GRJ |
| 21353 | 204309 | Clarke, Zachary | Thomas J Henry | 8:20-cv-44889-MCR-GRJ |
| 21354 | 204319 | Patterson, Jemaal | Thomas J Henry | 8:20-cv-44909-MCR-GRJ |
| 21355 | 204324 | LaRue, Kenneth | Thomas J Henry | 8:20-cv-44914-MCR-GRJ |
| 21356 | 204340 | Edwards, Shavis Kinte | Thomas J Henry | 8:20-cv-44930-MCR-GRJ |
| 21357 | 204369 | Pitts, Byron | Thomas J Henry | 8:20-cv-44959-MCR-GRJ |
| 21358 | 204375 | Chavarria, Michael | Thomas J Henry | 8:20-cv-44965-MCR-GRJ |
| 21359 | 204387 | Nowling, William | Thomas J Henry | 8:20-cv-44977-MCR-GRJ |
| 21360 | 204389 | Anderson, Marty | Thomas J Henry | 8:20-cv-44979-MCR-GRJ |
| 21361 | 204394 | Powers, Robert | Thomas J Henry | 8:20-cv-44984-MCR-GRJ |
| 21362 | 204404 | McGuire, Michael | Thomas J Henry | 8:20-cv-45089-MCR-GRJ |
| 21363 | 204406 | Stith, David | Thomas J Henry | 8:20-cv-45093-MCR-GRJ |
| 21364 | 204413 | Corna, Adrienne | Thomas J Henry | 8:20-cv-45106-MCR-GRJ |
| 21365 | 204424 | Eskesen, Damian | Thomas J Henry | 8:20-cv-45127-MCR-GRJ |
| 21366 | 204425 | Turner, Deshawn | Thomas J Henry | 8:20-cv-45129-MCR-GRJ |
| 21367 | 204435 | Linderholm, Brad | Thomas J Henry | 8:20-cv-45148-MCR-GRJ |
| 21368 | 204436 | Goldstein, Daniel | Thomas J Henry | 8:20-cv-45150-MCR-GRJ |
| 21369 | 204447 | Crumpacker, Derrick | Thomas J Henry | 8:20-cv-45171-MCR-GRJ |
| 21370 | 204455 | JACKSON, DAVID | Thomas J Henry | 8:20-cv-45187-MCR-GRJ |
| 21371 | 204462 | Grohler, Roy | Thomas J Henry | 8:20-cv-45200-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21372 | 204478 | Horney, Michael | Thomas J Henry | 8:20-cv-45231-MCR-GRJ |
| 21373 | 204487 | Potts, Travis | Thomas J Henry | 8:20-cv-45253-MCR-GRJ |
| 21374 | 204504 | Wright, Micheal | Thomas J Henry | 8:20-cv-45303-MCR-GRJ |
| 21375 | 204505 | Stanford, Earnest | Thomas J Henry | 8:20-cv-45305-MCR-GRJ |
| 21376 | 204513 | Wieringa, Derek | Thomas J Henry | 8:20-cv-45322-MCR-GRJ |
| 21377 | 204526 | JONES, BETTY | Thomas J Henry | 8:20-cv-45348-MCR-GRJ |
| 21378 | 204533 | Jenkins, Victor | Thomas J Henry | 8:20-cv-45362-MCR-GRJ |
| 21379 | 204534 | SMITH, MICHAEL | Thomas J Henry | 8:20-cv-45365-MCR-GRJ |
| 21380 | 204544 | Hodgson, Douglas | Thomas J Henry | 8:20-cv-45392-MCR-GRJ |
| 21381 | 204548 | Johnson, Anthony | Thomas J Henry | 8:20-cv-45403-MCR-GRJ |
| 21382 | 204570 | Carlton, Edward | Thomas J Henry | 8:20-cv-45470-MCR-GRJ |
| 21383 | 204589 | Root, Nadja | Thomas J Henry | 8:20-cv-45523-MCR-GRJ |
| 21384 | 204600 | Garrard, Charles | Thomas J Henry | 8:20-cv-45557-MCR-GRJ |
| 21385 | 204631 | Stewart, Ronnell | Thomas J Henry | 8:20-cv-45628-MCR-GRJ |
| 21386 | 204641 | Cole, Cyrus | Thomas J Henry | 8:20-cv-45662-MCR-GRJ |
| 21387 | 204645 | Kauahquo, Samuel | Thomas J Henry | 8:20-cv-45678-MCR-GRJ |
| 21388 | 204651 | Garcia, Anthony | Thomas J Henry | 8:20-cv-45703-MCR-GRJ |
| 21389 | 204659 | Vasquez, Alfred | Thomas J Henry | 8:20-cv-45735-MCR-GRJ |
| 21390 | 204662 | Vaughn, Jeffery | Thomas J Henry | 8:20-cv-45747-MCR-GRJ |
| 21391 | 204670 | Castillo, Nick | Thomas J Henry | 8:20-cv-45779-MCR-GRJ |
| 21392 | 204673 | Harper, Andre | Thomas J Henry | 8:20-cv-45792-MCR-GRJ |
| 21393 | 204674 | Hindman, David | Thomas J Henry | 8:20-cv-45798-MCR-GRJ |
| 21394 | 204678 | Guerrero, Armando | Thomas J Henry | 8:20-cv-45818-MCR-GRJ |
| 21395 | 204686 | Taylor, Jeremy | Thomas J Henry | 8:20-cv-45861-MCR-GRJ |
| 21396 | 204747 | Durbin, Samuel | Thomas J Henry | 8:20-cv-46216-MCR-GRJ |
| 21397 | 204757 | Prather, Shane | Thomas J Henry | 8:20-cv-46271-MCR-GRJ |
| 21398 | 204765 | Bever, Ricky | Thomas J Henry | 8:20-cv-45258-MCR-GRJ |
| 21399 | 204776 | Campbell, Johnny | Thomas J Henry | 8:20-cv-45289-MCR-GRJ |
| 21400 | 204783 | Davidson, Louis | Thomas J Henry | 8:20-cv-45308-MCR-GRJ |
| 21401 | 204817 | DeBoard, Tanner | Thomas J Henry | 8:20-cv-45376-MCR-GRJ |
| 21402 | 204828 | Worthington, Jason | Thomas J Henry | 8:20-cv-45408-MCR-GRJ |
| 21403 | 204842 | Lopez, Andres | Thomas J Henry | 8:20-cv-45448-MCR-GRJ |
| 21404 | 204847 | Murillo, John | Thomas J Henry | 8:20-cv-45463-MCR-GRJ |
| 21405 | 204860 | Hinman, Joseph | Thomas J Henry | 8:20-cv-45500-MCR-GRJ |
| 21406 | 204863 | Navarro, Alejandro | Thomas J Henry | 8:20-cv-45509-MCR-GRJ |
| 21407 | 204881 | Pickett, Brian | Thomas J Henry | 8:20-cv-45562-MCR-GRJ |
| 21408 | 204886 | Hernandez, Pablo | Thomas J Henry | 8:20-cv-45574-MCR-GRJ |
| 21409 | 204887 | Pisel, Michael | Thomas J Henry | 8:20-cv-45576-MCR-GRJ |
| 21410 | 204888 | Faraldo, Monica | Thomas J Henry | 8:20-cv-45578-MCR-GRJ |
| 21411 | 204910 | Henry, Anel | Thomas J Henry | 8:20-cv-45624-MCR-GRJ |
| 21412 | 204946 | Shim, John | Thomas J Henry | 8:20-cv-45756-MCR-GRJ |
| 21413 | 204947 | Herr, Koa | Thomas J Henry | 8:20-cv-45760-MCR-GRJ |
| 21414 | 204960 | Guerrero, Reynold | Thomas J Henry | 8:20-cv-45820-MCR-GRJ |
| 21415 | 204969 | Maldonado, Pedro | Thomas J Henry | 8:20-cv-45862-MCR-GRJ |
| 21416 | 204985 | MCINTYRE, MICHAEL | Thomas J Henry | 8:20-cv-45942-MCR-GRJ |
| 21417 | 204986 | Screen, Randy | Thomas J Henry | 8:20-cv-45948-MCR-GRJ |
| 21418 | 204989 | Thomas, Rodney | Thomas J Henry | 8:20-cv-45966-MCR-GRJ |
| 21419 | 204992 | Barnett, Cameron | Thomas J Henry | 8:20-cv-45984-MCR-GRJ |
| 21420 | 204997 | Chalacan, Carlos | Thomas J Henry | 8:20-cv-46013-MCR-GRJ |
| 21421 | 205011 | Thomas, Corey | Thomas J Henry | 8:20-cv-46097-MCR-GRJ |
| 21422 | 205025 | Guzman, Luis | Thomas J Henry | 8:20-cv-46176-MCR-GRJ |
| 21423 | 205037 | Laipita, Master | Thomas J Henry | 8:20-cv-46248-MCR-GRJ |
| 21424 | 205041 | Mirelez, Jose | Thomas J Henry | 8:20-cv-46269-MCR-GRJ |
| 21425 | 205045 | Riley, Jared | Thomas J Henry | 8:20-cv-46286-MCR-GRJ |
| 21426 | 205046 | Hill, Cory | Thomas J Henry | 8:20-cv-46290-MCR-GRJ |
| 21427 | 205052 | Davis, Sidney | Thomas J Henry | 8:20-cv-46315-MCR-GRJ |
| 21428 | 205059 | Cozzi, Travis | Thomas J Henry | 8:20-cv-46343-MCR-GRJ |
| 21429 | 205074 | Hooper, Cody | Thomas J Henry | 8:20-cv-46404-MCR-GRJ |
| 21430 | 205083 | Castillo, Jeremy | Thomas J Henry | 8:20-cv-46441-MCR-GRJ |
| 21431 | 205090 | Humphrey, Tyler | Thomas J Henry | 8:20-cv-46469-MCR-GRJ |
| 21432 | 205110 | Karugireyo, Henri | Thomas J Henry | 8:20-cv-46551-MCR-GRJ |
| 21433 | 208234 | ALLEN, JAMES | Thomas J Henry | 8:20-cv-57559-MCR-GRJ |
| 21434 | 208266 | Bacos, Melson Jesse | Thomas J Henry | 8:20-cv-57606-MCR-GRJ |
| 21435 | 208269 | BAILEY, MATTHEW | Thomas J Henry | 8:20-cv-53107-MCR-GRJ |
| 21436 | 208296 | Benitez, Jose | Thomas J Henry | 8:20-cv-57635-MCR-GRJ |
| 21437 | 208310 | Bissett, Paul | Thomas J Henry | 8:20-cv-53178-MCR-GRJ |
| 21438 | 208334 | Boutros, Wesam S. | Thomas J Henry | 8:20-cv-57677-MCR-GRJ |
| 21439 | 208341 | Boyd, Dylan | Thomas J Henry | 8:20-cv-57682-MCR-GRJ |
| 21440 | 208348 | Brennan, Michael Scott | Thomas J Henry | 8:20-cv-57697-MCR-GRJ |
| 21441 | 208349 | Bridges, Samuel | Thomas J Henry | 8:20-cv-57699-MCR-GRJ |
| 21442 | 208363 | Brown, Ryan Douglas | Thomas J Henry | 8:20-cv-53288-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21443 | 208375 | Bryson, James | Thomas J Henry | 8:20-cv-53319-MCR-GRJ |
| 21444 | 208400 | Caldwell, Steven | Thomas J Henry | 8:20-cv-57757-MCR-GRJ |
| 21445 | 208404 | Camacho, Francisco T. | Thomas J Henry | 8:20-cv-67429-MCR-GRJ |
| 21446 | 208405 | Campfield, Mark | Thomas J Henry | 8:20-cv-53385-MCR-GRJ |
| 21447 | 208410 | Cardona, Jose | Thomas J Henry | 8:20-cv-53399-MCR-GRJ |
| 21448 | 208428 | Caudle, David | Thomas J Henry | 8:20-cv-53426-MCR-GRJ |
| 21449 | 208431 | Ceballos, Frank | Thomas J Henry | 8:20-cv-53429-MCR-GRJ |
| 21450 | 208436 | Charcholla, Scott | Thomas J Henry | 8:20-cv-53440-MCR-GRJ |
| 21451 | 208442 | Chesonis, Christopher Brent | Thomas J Henry | 8:20-cv-53452-MCR-GRJ |
| 21452 | 208463 | COLEMAN, CAMERON | Thomas J Henry | 8:20-cv-53491-MCR-GRJ |
| 21453 | 208468 | Collins, Cantrell | Thomas J Henry | 8:20-cv-53505-MCR-GRJ |
| 21454 | 208488 | Crewey, Trevor | Thomas J Henry | 8:20-cv-53540-MCR-GRJ |
| 21455 | 208490 | Crouse, Steven | Thomas J Henry | 8:20-cv-57852-MCR-GRJ |
| 21456 | 208491 | Cruz, Jesus | Thomas J Henry | 8:20-cv-53549-MCR-GRJ |
| 21457 | 208493 | Cugliotta, Dean Lewis | Thomas J Henry | 8:20-cv-57855-MCR-GRJ |
| 21458 | 208505 | DAVIS, BRIAN | Thomas J Henry | 8:20-cv-53591-MCR-GRJ |
| 21459 | 208514 | De La Fuente, Jorge | Thomas J Henry | 8:20-cv-53622-MCR-GRJ |
| 21460 | 208526 | Desouza, Charles | Thomas J Henry | 8:20-cv-53660-MCR-GRJ |
| 21461 | 208531 | Dick, Zachary | Thomas J Henry | 8:20-cv-65616-MCR-GRJ |
| 21462 | 208533 | Dillon, Carolyn | Thomas J Henry | 8:20-cv-53672-MCR-GRJ |
| 21463 | 208545 | Douglass, Bryan | Thomas J Henry | 8:20-cv-57877-MCR-GRJ |
| 21464 | 208560 | Dyer, Zechariah | Thomas J Henry | 8:20-cv-57900-MCR-GRJ |
| 21465 | 208577 | Ellison, Thomas Lee | Thomas J Henry | 8:20-cv-57914-MCR-GRJ |
| 21466 | 208583 | Esquivel, Baldemar | Thomas J Henry | 8:20-cv-53798-MCR-GRJ |
| 21467 | 208586 | Estrada, John | Thomas J Henry | 8:20-cv-53805-MCR-GRJ |
| 21468 | 208597 | Faller, Darrin E. | Thomas J Henry | 8:20-cv-53823-MCR-GRJ |
| 21469 | 208615 | Flores, Jose Antonio | Thomas J Henry | 8:20-cv-53845-MCR-GRJ |
| 21470 | 208616 | Joseph, Flores | Thomas J Henry | 8:20-cv-53847-MCR-GRJ |
| 21471 | 208635 | Francis, Joseph | Thomas J Henry | 8:20-cv-53870-MCR-GRJ |
| 21472 | 208641 | Freshour, Michael | Thomas J Henry | 8:20-cv-67434-MCR-GRJ |
| 21473 | 208646 | Fuller, Peter | Thomas J Henry | 8:20-cv-53887-MCR-GRJ |
| 21474 | 208657 | Garcia, Alexis | Thomas J Henry | 8:20-cv-53902-MCR-GRJ |
| 21475 | 208658 | Garcia, Jamie | Thomas J Henry | 8:20-cv-53904-MCR-GRJ |
| 21476 | 208663 | Garcia, Osvaldo | Thomas J Henry | 8:20-cv-53910-MCR-GRJ |
| 21477 | 208664 | Garcia, Robert | Thomas J Henry | 8:20-cv-53912-MCR-GRJ |
| 21478 | 208665 | Garzon Cuesta, Edison | Thomas J Henry | 8:20-cv-53914-MCR-GRJ |
| 21479 | 208670 | Gerald, Kevin | Thomas J Henry | 8:20-cv-53924-MCR-GRJ |
| 21480 | 208696 | Grandelli, Angelo | Thomas J Henry | 8:20-cv-53949-MCR-GRJ |
| 21481 | 208697 | Grannan, Cody | Thomas J Henry | 8:20-cv-65621-MCR-GRJ |
| 21482 | 208710 | Griffin, John | Thomas J Henry | 8:20-cv-58019-MCR-GRJ |
| 21483 | 208717 | Guevara, Gustavo | Thomas J Henry | 8:20-cv-58027-MCR-GRJ |
| 21484 | 208718 | Guevara-Muniz, Artemio | Thomas J Henry | 8:20-cv-58029-MCR-GRJ |
| 21485 | 208719 | Guia, Izabella | Thomas J Henry | 8:20-cv-58032-MCR-GRJ |
| 21486 | 208720 | Guidry, Mia Louise | Thomas J Henry | 8:20-cv-67438-MCR-GRJ |
| 21487 | 208757 | Hepler, Jared | Thomas J Henry | 8:20-cv-58060-MCR-GRJ |
| 21488 | 208777 | Hodges, Garry | Thomas J Henry | 8:20-cv-53260-MCR-GRJ |
| 21489 | 208780 | Hoeksema, Brandon Scott | Thomas J Henry | 8:20-cv-53264-MCR-GRJ |
| 21490 | 208786 | Holland, Alexander | Thomas J Henry | 8:20-cv-58081-MCR-GRJ |
| 21491 | 208794 | Horvath, Geza | Thomas J Henry | 8:20-cv-58089-MCR-GRJ |
| 21492 | 208819 | Hutcheson, Jerome | Thomas J Henry | 8:20-cv-53357-MCR-GRJ |
| 21493 | 208838 | Jarrett, Darryn | Thomas J Henry | 8:20-cv-53409-MCR-GRJ |
| 21494 | 208868 | Jones, Michael Lee | Thomas J Henry | 8:20-cv-53468-MCR-GRJ |
| 21495 | 208870 | Jones, Tramica | Thomas J Henry | 8:20-cv-53474-MCR-GRJ |
| 21496 | 208887 | Kelly, Barry Lynn | Thomas J Henry | 8:20-cv-53497-MCR-GRJ |
| 21497 | 208901 | Knight, Gregory | Thomas J Henry | 8:20-cv-58161-MCR-GRJ |
| 21498 | 208905 | Kopp, Eric | Thomas J Henry | 8:20-cv-53538-MCR-GRJ |
| 21499 | 208942 | LeCompte, Cassie Lee | Thomas J Henry | 8:20-cv-58183-MCR-GRJ |
| 21500 | 208944 | LEE, JAMES | Thomas J Henry | 8:20-cv-58187-MCR-GRJ |
| 21501 | 208974 | Lyons, Jermonte | Thomas J Henry | 8:20-cv-53712-MCR-GRJ |
| 21502 | 208982 | Mahan, James | Thomas J Henry | 8:20-cv-53738-MCR-GRJ |
| 21503 | 208990 | Marcum, Kenneth | Thomas J Henry | 8:20-cv-58228-MCR-GRJ |
| 21504 | 209000 | MARTIN, ROBERT | Thomas J Henry | 8:20-cv-53785-MCR-GRJ |
| 21505 | 209029 | McKimmey, Donne | Thomas J Henry | 8:20-cv-58251-MCR-GRJ |
| 21506 | 209033 | Meadows, Jason | Thomas J Henry | 8:20-cv-58255-MCR-GRJ |
| 21507 | 209055 | Mills, Yolanda | Thomas J Henry | 8:20-cv-67446-MCR-GRJ |
| 21508 | 209063 | Montano, Fabian | Thomas J Henry | 8:20-cv-58276-MCR-GRJ |
| 21509 | 209112 | Nieves, Orlando | Thomas J Henry | 8:20-cv-53955-MCR-GRJ |
| 21510 | 209117 | Norman, Tony | Thomas J Henry | 8:20-cv-58305-MCR-GRJ |
| 21511 | 209140 | Oneal, Todd | Thomas J Henry | 8:20-cv-53987-MCR-GRJ |
| 21512 | 209144 | Otto, Paul G. | Thomas J Henry | 8:20-cv-53995-MCR-GRJ |
| 21513 | 209146 | Pace, John | Thomas J Henry | 8:20-cv-53999-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21514 | 209150 | Padilla, Efrain | Thomas J Henry | 8:20-cv-58317-MCR-GRJ |
| 21515 | 209156 | Pantoja, David | Thomas J Henry | 8:20-cv-54013-MCR-GRJ |
| 21516 | 209167 | Patrician, Kenneth | Thomas J Henry | 8:20-cv-54112-MCR-GRJ |
| 21517 | 209172 | Pelekai, Regan | Thomas J Henry | 8:20-cv-54120-MCR-GRJ |
| 21518 | 209173 | Pena, Basilio | Thomas J Henry | 8:20-cv-58322-MCR-GRJ |
| 21519 | 209179 | Perry, Christopher Lee | Thomas J Henry | 8:20-cv-54128-MCR-GRJ |
| 21520 | 209187 | Phegley, Anthony | Thomas J Henry | 8:20-cv-54143-MCR-GRJ |
| 21521 | 209198 | Pipkin, Leslie Keith | Thomas J Henry | 8:20-cv-54166-MCR-GRJ |
| 21522 | 209210 | Porcher, Julius | Thomas J Henry | 8:20-cv-54197-MCR-GRJ |
| 21523 | 209219 | Price, James | Thomas J Henry | 8:20-cv-58335-MCR-GRJ |
| 21524 | 209230 | Quinn, Quinshaun | Thomas J Henry | 8:20-cv-54259-MCR-GRJ |
| 21525 | 209231 | Quinn, Richard John | Thomas J Henry | 8:20-cv-54263-MCR-GRJ |
| 21526 | 209253 | Reichman, Jeffrey | Thomas J Henry | 8:20-cv-54308-MCR-GRJ |
| 21527 | 209254 | Reno, Mark Anthony | Thomas J Henry | 8:20-cv-54312-MCR-GRJ |
| 21528 | 209273 | Rivera, Juan | Thomas J Henry | 8:20-cv-54366-MCR-GRJ |
| 21529 | 209297 | Rodriguez, Christopher James | Thomas J Henry | 8:20-cv-54427-MCR-GRJ |
| 21530 | 209394 | Smith, Jarrod | Thomas J Henry | 8:20-cv-54574-MCR-GRJ |
| 21531 | 209395 | Smith, Jeremy | Thomas J Henry | 8:20-cv-54576-MCR-GRJ |
| 21532 | 209401 | Smith, Vance | Thomas J Henry | 8:20-cv-54585-MCR-GRJ |
| 21533 | 209403 | Snee, Daniel Vincent | Thomas J Henry | 8:20-cv-54589-MCR-GRJ |
| 21534 | 209407 | Solana, Jeremy | Thomas J Henry | 8:20-cv-54595-MCR-GRJ |
| 21535 | 209409 | Solomon, Russell | Thomas J Henry | 8:20-cv-54599-MCR-GRJ |
| 21536 | 209412 | Sotullo, Roberto | Thomas J Henry | 8:20-cv-54535-MCR-GRJ |
| 21537 | 209416 | Speegle, Jimmy Lee | Thomas J Henry | 8:20-cv-54539-MCR-GRJ |
| 21538 | 209417 | Speller, Kenneth M. | Thomas J Henry | 8:20-cv-54541-MCR-GRJ |
| 21539 | 209421 | Spohn, Jarrod | Thomas J Henry | 8:20-cv-58403-MCR-GRJ |
| 21540 | 209425 | St. Michael, Ande | Thomas J Henry | 8:20-cv-54897-MCR-GRJ |
| 21541 | 209427 | Stabler, Michael | Thomas J Henry | 8:20-cv-54805-MCR-GRJ |
| 21542 | 209430 | Stanton, Cody | Thomas J Henry | 8:20-cv-54554-MCR-GRJ |
| 21543 | 209433 | Steele, Michael | Thomas J Henry | 8:20-cv-54560-MCR-GRJ |
| 21544 | 209436 | Sterling, Raymond | Thomas J Henry | 8:20-cv-54565-MCR-GRJ |
| 21545 | 209446 | Stoddard, Christopher | Thomas J Henry | 8:20-cv-58411-MCR-GRJ |
| 21546 | 209450 | Stone, Ervin Ray | Thomas J Henry | 8:20-cv-54575-MCR-GRJ |
| 21547 | 209451 | Story, Robert Earl | Thomas J Henry | 8:20-cv-54577-MCR-GRJ |
| 21548 | 209454 | Stucker, Seth | Thomas J Henry | 8:20-cv-65636-MCR-GRJ |
| 21549 | 209498 | Tinsley, Warren | Thomas J Henry | 8:20-cv-54626-MCR-GRJ |
| 21550 | 209506 | Toumbou, Abdoulaye | Thomas J Henry | 8:20-cv-54832-MCR-GRJ |
| 21551 | 209511 | Tramble, Christopher W. | Thomas J Henry | 8:20-cv-54634-MCR-GRJ |
| 21552 | 209518 | Trott, Clifford | Thomas J Henry | 8:20-cv-54640-MCR-GRJ |
| 21553 | 209521 | Tumino, John | Thomas J Henry | 8:20-cv-54643-MCR-GRJ |
| 21554 | 209539 | Vann, William | Thomas J Henry | 8:20-cv-58453-MCR-GRJ |
| 21555 | 209544 | Vega, Emmanuel | Thomas J Henry | 8:20-cv-54669-MCR-GRJ |
| 21556 | 209547 | Vigil, Joshua | Thomas J Henry | 8:20-cv-54673-MCR-GRJ |
| 21557 | 209549 | Villali, Marcelino | Thomas J Henry | 8:20-cv-54677-MCR-GRJ |
| 21558 | 209551 | Viramontes, Noe | Thomas J Henry | 8:20-cv-65638-MCR-GRJ |
| 21559 | 209562 | Walker, Robert | Thomas J Henry | 8:20-cv-54691-MCR-GRJ |
| 21560 | 209573 | Waterman, Jon | Thomas J Henry | 8:20-cv-54704-MCR-GRJ |
| 21561 | 209586 | Wheeler, Jonathan | Thomas J Henry | 8:20-cv-54727-MCR-GRJ |
| 21562 | 209589 | Whisenant, Chris | Thomas J Henry | 8:20-cv-54729-MCR-GRJ |
| 21563 | 209596 | White, Tracy | Thomas J Henry | 8:20-cv-58485-MCR-GRJ |
| 21564 | 209603 | Wical, Johoner | Thomas J Henry | 8:20-cv-54755-MCR-GRJ |
| 21565 | 209628 | Wood, Jason | Thomas J Henry | 8:20-cv-54794-MCR-GRJ |
| 21566 | 209630 | Wood, John Manning | Thomas J Henry | 8:20-cv-54799-MCR-GRJ |
| 21567 | 209635 | Word, Thomas | Thomas J Henry | 8:20-cv-58510-MCR-GRJ |
| 21568 | 209656 | Zenn, Vincent James | Thomas J Henry | 8:20-cv-58524-MCR-GRJ |
| 21569 | 211710 | Adcock, Hayden | Thomas J Henry | 8:20-cv-58561-MCR-GRJ |
| 21570 | 211711 | Agueda, Kenneth | Thomas J Henry | 8:20-cv-58563-MCR-GRJ |
| 21571 | 211730 | Arnold, Oliver | Thomas J Henry | 8:20-cv-58600-MCR-GRJ |
| 21572 | 211731 | Ashcroft, Robert | Thomas J Henry | 8:20-cv-58602-MCR-GRJ |
| 21573 | 211757 | Blake, Nicholas | Thomas J Henry | 8:20-cv-58651-MCR-GRJ |
| 21574 | 211764 | Boone, Justin | Thomas J Henry | 8:20-cv-58665-MCR-GRJ |
| 21575 | 211765 | Born, Scott | Thomas J Henry | 8:20-cv-58667-MCR-GRJ |
| 21576 | 211773 | Brascom, Eric | Thomas J Henry | 8:20-cv-58683-MCR-GRJ |
| 21577 | 211789 | BURKE, MICHAEL | Thomas J Henry | 8:20-cv-58714-MCR-GRJ |
| 21578 | 211797 | Cantu, Alonzo | Thomas J Henry | 8:20-cv-58730-MCR-GRJ |
| 21579 | 211826 | Corey, Brian | Thomas J Henry | 8:20-cv-58787-MCR-GRJ |
| 21580 | 211843 | Davis, Darryl | Thomas J Henry | 8:20-cv-58821-MCR-GRJ |
| 21581 | 211854 | Dominic, Richard | Thomas J Henry | 8:20-cv-58843-MCR-GRJ |
| 21582 | 211858 | Dupree, Todd | Thomas J Henry | 8:20-cv-58851-MCR-GRJ |
| 21583 | 211870 | Esteves, Bryant | Thomas J Henry | 8:20-cv-58874-MCR-GRJ |
| 21584 | 211874 | Fachorn, Jason | Thomas J Henry | 8:20-cv-58882-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21585 | 211878 | Finnell, Kody | Thomas J Henry | 8:20-cv-58890-MCR-GRJ |
| 21586 | 211895 | Garcia, Jose | Thomas J Henry | 8:20-cv-58923-MCR-GRJ |
| 21587 | 211912 | Gural, Jeffrey | Thomas J Henry | 8:20-cv-58957-MCR-GRJ |
| 21588 | 211918 | Hardekopf, Ryan | Thomas J Henry | 8:20-cv-58969-MCR-GRJ |
| 21589 | 211924 | Hernandez, Alejandro | Thomas J Henry | 8:20-cv-58980-MCR-GRJ |
| 21590 | 211943 | Hutson, Brandon | Thomas J Henry | 8:20-cv-59016-MCR-GRJ |
| 21591 | 211958 | JOURDAIN, PRINCE | Thomas J Henry | 8:20-cv-59041-MCR-GRJ |
| 21592 | 211966 | Kidder, Benjamin | Thomas J Henry | 8:20-cv-59057-MCR-GRJ |
| 21593 | 211982 | Lambert, Robert | Thomas J Henry | 8:20-cv-59089-MCR-GRJ |
| 21594 | 211986 | Lawson, Eric | Thomas J Henry | 8:20-cv-59096-MCR-GRJ |
| 21595 | 211989 | LeFevre, Kurt | Thomas J Henry | 8:20-cv-59100-MCR-GRJ |
| 21596 | 212013 | Malone, Evan | Thomas J Henry | 8:20-cv-58446-MCR-GRJ |
| 21597 | 212029 | McCollum, Sean | Thomas J Henry | 8:20-cv-58478-MCR-GRJ |
| 21598 | 212043 | Morales, Bryan | Thomas J Henry | 8:20-cv-58507-MCR-GRJ |
| 21599 | 212050 | Nethken, Andrew | Thomas J Henry | 8:20-cv-58521-MCR-GRJ |
| 21600 | 212055 | O'Hara, Cynthia | Thomas J Henry | 8:20-cv-58531-MCR-GRJ |
| 21601 | 212061 | Outlaw, Nicholas | Thomas J Henry | 8:20-cv-58544-MCR-GRJ |
| 21602 | 212062 | Owens, Cristina | Thomas J Henry | 8:20-cv-58546-MCR-GRJ |
| 21603 | 212068 | Peacock, Michael | Thomas J Henry | 8:20-cv-58558-MCR-GRJ |
| 21604 | 212080 | Pinson, Donnie | Thomas J Henry | 8:20-cv-58583-MCR-GRJ |
| 21605 | 212090 | Ramirez, Robert | Thomas J Henry | 8:20-cv-58603-MCR-GRJ |
| 21606 | 212114 | Roman, Daniel | Thomas J Henry | 8:20-cv-58652-MCR-GRJ |
| 21607 | 212118 | Rosales, Jesse | Thomas J Henry | 8:20-cv-58660-MCR-GRJ |
| 21608 | 212122 | Rutledge, Augustin | Thomas J Henry | 8:20-cv-58668-MCR-GRJ |
| 21609 | 212128 | SANDERS, JASON | Thomas J Henry | 8:20-cv-58680-MCR-GRJ |
| 21610 | 212144 | Simic, Goran | Thomas J Henry | 8:20-cv-58713-MCR-GRJ |
| 21611 | 212165 | Stanley, Jerry | Thomas J Henry | 8:20-cv-58753-MCR-GRJ |
| 21612 | 212171 | Stricklin, Christopher | Thomas J Henry | 8:20-cv-58766-MCR-GRJ |
| 21613 | 212181 | Thompson, Deshawn | Thomas J Henry | 8:20-cv-58786-MCR-GRJ |
| 21614 | 212193 | Valdovinos, Luis | Thomas J Henry | 8:20-cv-58810-MCR-GRJ |
| 21615 | 212210 | Wayne, Donald | Thomas J Henry | 8:20-cv-58844-MCR-GRJ |
| 21616 | 221240 | Acevedo, Antonio | Thomas J Henry | 8:20-cv-74992-MCR-GRJ |
| 21617 | 221254 | Aponte-Rivera, Luis | Thomas J Henry | 8:20-cv-75058-MCR-GRJ |
| 21618 | 221258 | Auguste, Gutember | Thomas J Henry | 8:20-cv-75066-MCR-GRJ |
| 21619 | 221278 | Boland, Bryan | Thomas J Henry | 8:20-cv-75103-MCR-GRJ |
| 21620 | 221281 | Bradley, Patrick | Thomas J Henry | 8:20-cv-75109-MCR-GRJ |
| 21621 | 221288 | Brown, Almeter | Thomas J Henry | 8:20-cv-75122-MCR-GRJ |
| 21622 | 221299 | Burton, Leslye | Thomas J Henry | 8:20-cv-76954-MCR-GRJ |
| 21623 | 221304 | Cantu, Oskar | Thomas J Henry | 8:20-cv-76959-MCR-GRJ |
| 21624 | 221331 | Colon, Frank | Thomas J Henry | 8:20-cv-76986-MCR-GRJ |
| 21625 | 221337 | Courville, Emily | Thomas J Henry | 8:20-cv-76992-MCR-GRJ |
| 21626 | 221338 | Cox, LeNard | Thomas J Henry | 8:20-cv-76993-MCR-GRJ |
| 21627 | 221350 | Dindlebeck, Joseph | Thomas J Henry | 8:20-cv-77005-MCR-GRJ |
| 21628 | 221362 | Eason, Damien | Thomas J Henry | 8:20-cv-77017-MCR-GRJ |
| 21629 | 221363 | Eastwood, Allen | Thomas J Henry | 8:20-cv-77018-MCR-GRJ |
| 21630 | 221377 | Fikes, James | Thomas J Henry | 8:20-cv-77053-MCR-GRJ |
| 21631 | 221378 | Fink, Walter | Thomas J Henry | 8:20-cv-77055-MCR-GRJ |
| 21632 | 221393 | Gaida, Melinda | Thomas J Henry | 8:20-cv-77083-MCR-GRJ |
| 21633 | 221404 | Giavatto, Tony | Thomas J Henry | 8:20-cv-77105-MCR-GRJ |
| 21634 | 221415 | Granda, Jeffrey | Thomas J Henry | 8:20-cv-77125-MCR-GRJ |
| 21635 | 221420 | Griego, John | Thomas J Henry | 8:20-cv-77135-MCR-GRJ |
| 21636 | 221421 | Grimes, Veron | Thomas J Henry | 8:20-cv-77137-MCR-GRJ |
| 21637 | 221429 | Guynn, Dawn | Thomas J Henry | 8:20-cv-77152-MCR-GRJ |
| 21638 | 221431 | Guzman, Miguel | Thomas J Henry | 8:20-cv-77217-MCR-GRJ |
| 21639 | 221436 | HANLEY, CHRISTOPHER | Thomas J Henry | 8:20-cv-77222-MCR-GRJ |
| 21640 | 221443 | Hatfield, Mike | Thomas J Henry | 8:20-cv-77229-MCR-GRJ |
| 21641 | 221444 | Hendel, Matthew | Thomas J Henry | 8:20-cv-77230-MCR-GRJ |
| 21642 | 221454 | Hogan, Mark | Thomas J Henry | 8:20-cv-77240-MCR-GRJ |
| 21643 | 221459 | Holloway, King | Thomas J Henry | 8:20-cv-77245-MCR-GRJ |
| 21644 | 221473 | Idarraga, Carlos | Thomas J Henry | 8:20-cv-77273-MCR-GRJ |
| 21645 | 221487 | Jenkins, Douvez | Thomas J Henry | 8:20-cv-77300-MCR-GRJ |
| 21646 | 221489 | Jimenez, Aristides | Thomas J Henry | 8:20-cv-77303-MCR-GRJ |
| 21647 | 221512 | Koth, Steven | Thomas J Henry | 8:20-cv-77667-MCR-GRJ |
| 21648 | 221525 | Lene, James | Thomas J Henry | 8:20-cv-77679-MCR-GRJ |
| 21649 | 221552 | Martinez, Rafael | Thomas J Henry | 8:20-cv-77705-MCR-GRJ |
| 21650 | 221557 | McCartney, Bonnie | Thomas J Henry | 8:20-cv-77710-MCR-GRJ |
| 21651 | 221576 | Moldy, Bryan | Thomas J Henry | 8:20-cv-77916-MCR-GRJ |
| 21652 | 221618 | Plazas, Roger | Thomas J Henry | 8:20-cv-78019-MCR-GRJ |
| 21653 | 221634 | Raeford, Devin | Thomas J Henry | 8:20-cv-78035-MCR-GRJ |
| 21654 | 221673 | Schiele, James | Thomas J Henry | 8:20-cv-78073-MCR-GRJ |
| 21655 | 221699 | Snell, Pharaoh | Thomas J Henry | 8:20-cv-78135-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21656 | 221742 | Trayer, Charles | Thomas J Henry | 8:20-cv-78339-MCR-GRJ |
| 21657 | 221749 | Vargas, John | Thomas J Henry | 8:20-cv-78345-MCR-GRJ |
| 21658 | 221764 | WALTON, JOSEPH | Thomas J Henry | 8:20-cv-78722-MCR-GRJ |
| 21659 | 233936 | Betris, Dean | Thomas J Henry | 8:20-cv-68137-MCR-GRJ |
| 21660 | 233938 | Booth, Jeremy | Thomas J Henry | 8:20-cv-68141-MCR-GRJ |
| 21661 | 233949 | Capellini, Michael | Thomas J Henry | 8:20-cv-68164-MCR-GRJ |
| 21662 | 233962 | Darbison, Michael | Thomas J Henry | 8:20-cv-68194-MCR-GRJ |
| 21663 | 233963 | Debnam, Andrew | Thomas J Henry | 8:20-cv-68197-MCR-GRJ |
| 21664 | 233966 | Delapena, Anthony | Thomas J Henry | 8:20-cv-68205-MCR-GRJ |
| 21665 | 233969 | Duncan, Dominique | Thomas J Henry | 8:20-cv-68214-MCR-GRJ |
| 21666 | 233977 | Gallego, Jose | Thomas J Henry | 8:20-cv-68236-MCR-GRJ |
| 21667 | 234014 | Macdonald, Kevin | Thomas J Henry | 8:20-cv-68375-MCR-GRJ |
| 21668 | 234034 | O'Riley, Terry | Thomas J Henry | 8:20-cv-68450-MCR-GRJ |
| 21669 | 234038 | Pantojas, Ramon | Thomas J Henry | 8:20-cv-68462-MCR-GRJ |
| 21670 | 234046 | Piland, Branden | Thomas J Henry | 8:20-cv-68492-MCR-GRJ |
| 21671 | 234048 | Reese, Ashar | Thomas J Henry | 8:20-cv-68498-MCR-GRJ |
| 21672 | 234058 | Sanchez, Juan | Thomas J Henry | 8:20-cv-68534-MCR-GRJ |
| 21673 | 234065 | Simon, Hector | Thomas J Henry | 8:20-cv-68556-MCR-GRJ |
| 21674 | 234091 | York, Adam | Thomas J Henry | 8:20-cv-68629-MCR-GRJ |
| 21675 | 234276 | Bearfield, Wyatt | Thomas J Henry | 8:20-cv-68649-MCR-GRJ |
| 21676 | 234285 | Fahrner, Donald | Thomas J Henry | 8:20-cv-68671-MCR-GRJ |
| 21677 | 234289 | Holmes, Michael | Thomas J Henry | 8:20-cv-68678-MCR-GRJ |
| 21678 | 234290 | Jackson, Jerry | Thomas J Henry | 8:20-cv-68680-MCR-GRJ |
| 21679 | 234292 | Jones, Matthew | Thomas J Henry | 8:20-cv-68684-MCR-GRJ |
| 21680 | 234295 | Loeffelholz, Gerald William | Thomas J Henry | 8:20-cv-68689-MCR-GRJ |
| 21681 | 234321 | WOLFE, DANIEL | Thomas J Henry | 8:20-cv-68730-MCR-GRJ |
| 21682 | 234387 | LOIS, STEPHEN | Thomas J Henry | 8:20-cv-83547-MCR-GRJ |
| 21683 | 237583 | Clendenin, Jason | Thomas J Henry | 8:20-cv-68774-MCR-GRJ |
| 21684 | 237593 | McGilvra, Christopher | Thomas J Henry | 8:20-cv-68783-MCR-GRJ |
| 21685 | 237614 | RANGEL, ALEXANDER | Thomas J Henry | 8:20-cv-68796-MCR-GRJ |
| 21686 | 237619 | ROSS, DEMETRA RAY | Thomas J Henry | 8:20-cv-82628-MCR-GRJ |
| 21687 | 239715 | JOHNSON, TOPPER D | Thomas J Henry | 8:20-cv-82649-MCR-GRJ |
| 21688 | 239773 | MOWERY, DONALD | Thomas J Henry | 8:20-cv-82661-MCR-GRJ |
| 21689 | 239774 | HARRINGTON, DAVID | Thomas J Henry | 8:20-cv-82662-MCR-GRJ |
| 21690 | 240171 | Morin, David | Thomas J Henry | 8:20-cv-86509-MCR-GRJ |
| 21691 | 240690 | FERGUSON, MONIQUE | Thomas J Henry | 8:20-cv-86564-MCR-GRJ |
| 21692 | 240696 | Lathum, Shawn | Thomas J Henry | 8:20-cv-86568-MCR-GRJ |
| 21693 | 241996 | LOOKE, MICAH | Thomas J Henry | 8:20-cv-75837-MCR-GRJ |
| 21694 | 242003 | CRUICKSHANK, KENROY D | Thomas J Henry | 8:20-cv-75872-MCR-GRJ |
| 21695 | 243583 | MCCLELLAN, MICHAEL | Thomas J Henry | 8:20-cv-86051-MCR-GRJ |
| 21696 | 243584 | POSTON, PAUL | Thomas J Henry | 8:20-cv-86053-MCR-GRJ |
| 21697 | 243585 | QUINTANA, JORGE | Thomas J Henry | 8:20-cv-86055-MCR-GRJ |
| 21698 | 244627 | ATUM, JOSIE | Thomas J Henry | 8:20-cv-86102-MCR-GRJ |
| 21699 | 244635 | SCOTT, MICHAEL K | Thomas J Henry | 8:20-cv-86110-MCR-GRJ |
| 21700 | 248082 | GUTHRIE, TIFFANY | Thomas J Henry | 8:20-cv-86646-MCR-GRJ |
| 21701 | 250682 | LANEY, SEAN | Thomas J Henry | 8:20-cv-86800-MCR-GRJ |
| 21702 | 251824 | SASS, COREY | Thomas J Henry | 8:20-cv-87825-MCR-GRJ |
| 21703 | 251832 | Brown, Devin | Thomas J Henry | 8:20-cv-86835-MCR-GRJ |
| 21704 | 252941 | CUTLER, ERNEST | Thomas J Henry | 8:20-cv-98242-MCR-GRJ |
| 21705 | 253003 | FALCON, EDGARDO | Thomas J Henry | 8:20-cv-98293-MCR-GRJ |
| 21706 | 255903 | RUE, MARIANO | Thomas J Henry | 8:20-cv-97566-MCR-GRJ |
| 21707 | 256823 | AUGUSTIN, GREGOIRE | Thomas J Henry | 8:20-cv-99100-MCR-GRJ |
| 21708 | 256833 | NEWSOM, TERESA | Thomas J Henry | 8:20-cv-99110-MCR-GRJ |
| 21709 | 256941 | ESCALANTE, DAVID | Thomas J Henry | 8:20-cv-99136-MCR-GRJ |
| 21710 | 258518 | SEGARRA, RICARDO | Thomas J Henry | 8:20-cv-97673-MCR-GRJ |
| 21711 | 258535 | SHAHIDZAI, SAYED | Thomas J Henry | 8:20-cv-99181-MCR-GRJ |
| 21712 | 258710 | Rodriguez, Andres | Thomas J Henry | 8:20-cv-99259-MCR-GRJ |
| 21713 | 259030 | BREAKLEY, CHARLES | Thomas J Henry | 9:20-cv-04299-MCR-GRJ |
| 21714 | 260295 | HARVIN, WAYNE | Thomas J Henry | 8:20-cv-99636-MCR-GRJ |
| 21715 | 260880 | GREEN, RICKEY G | Thomas J Henry | 9:20-cv-04377-MCR-GRJ |
| 21716 | 261131 | KESNER, JASON | Thomas J Henry | 9:20-cv-04391-MCR-GRJ |
| 21717 | 262179 | Reese, Brando | Thomas J Henry | 9:20-cv-03998-MCR-GRJ |
| 21718 | 265375 | SPAINHOUR, MARK | Thomas J Henry | 9:20-cv-03931-MCR-GRJ |
| 21719 | 265387 | LORCH, CHAD | Thomas J Henry | 9:20-cv-06064-MCR-GRJ |
| 21720 | 268033 | BREY, JORDAN | Thomas J Henry | 9:20-cv-08693-MCR-GRJ |
| 21721 | 268060 | REAVES, JACOB | Thomas J Henry | 9:20-cv-08766-MCR-GRJ |
| 21722 | 268568 | LULE, MIGUEL | Thomas J Henry | 9:20-cv-08769-MCR-GRJ |
| 21723 | 270413 | NESMITH, RAUL | Thomas J Henry | 9:20-cv-11239-MCR-GRJ |
| 21724 | 274237 | GREEN, PAMELA | Thomas J Henry | 9:20-cv-20037-MCR-GRJ |
| 21725 | 274454 | HAMMOND, BRANDON | Thomas J Henry | 9:20-cv-20062-MCR-GRJ |
| 21726 | 282951 | VITALE, THOMAS | Thomas J Henry | 7:21-cv-04483-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 21727 | 285643 | Lyons, Lamonte | Thomas J Henry | 7:21-cv-05006-MCR-GRJ |
| 21728 | 287004 | ESAW, KENNETH | Thomas J Henry | 7:21-cv-05128-MCR-GRJ |
| 21729 | 287155 | DEBOARD, TIMOTHY | Thomas J Henry | 7:21-cv-08750-MCR-GRJ |
| 21730 | 296306 | Martin, Jhamaal | Thomas J Henry | 7:21-cv-13157-MCR-GRJ |
| 21731 | 298464 | VALENTINE, HANS | Thomas J Henry | 7:21-cv-13159-MCR-GRJ |
| 21732 | 298504 | Gates, Nathan | Thomas J Henry | 7:21-cv-16683-MCR-GRJ |
| 21733 | 299371 | PORTER, FLOYD | Thomas J Henry | 7:21-cv-19434-MCR-GRJ |
| 21734 | 299382 | FLORES, VALENTIN | Thomas J Henry | 7:21-cv-16692-MCR-GRJ |
| 21735 | 303763 | MAJKO, JASON | Thomas J Henry | 7:21-cv-20860-MCR-GRJ |
| 21736 | 303908 | JOLIVETTE, GERARD | Thomas J Henry | 7:21-cv-21539-MCR-GRJ |
| 21737 | 304718 | PURDY, ROWLAND | Thomas J Henry | 7:21-cv-21591-MCR-GRJ |
| 21738 | 306809 | RANSOM, SAHARA | Thomas J Henry | 7:21-cv-24038-MCR-GRJ |
| 21739 | 307046 | PANNING, MICHAEL | Thomas J Henry | 7:21-cv-24103-MCR-GRJ |
| 21740 | 307092 | Vasquez, Jimmy | Thomas J Henry | 7:21-cv-24133-MCR-GRJ |
| 21741 | 308751 | Thomas, Jermaine | Thomas J Henry | 7:21-cv-26179-MCR-GRJ |
| 21742 | 309716 | LOGAN, KEITH | Thomas J Henry | 7:21-cv-26227-MCR-GRJ |
| 21743 | 321170 | ACOSTA, PHILLIP | Thomas J Henry | 7:21-cv-35849-MCR-GRJ |
| 21744 | 334217 | DEWITT, GARY | Thomas J Henry | 7:21-cv-48625-MCR-GRJ |
| 21745 | 336368 | THORNTON, ERIC | Thomas J Henry | 7:21-cv-54416-MCR-GRJ |
| 21746 | 19213 | Adams, Daniel | Tracey & Fox Law Firm | 7:20-cv-83251-MCR-GRJ |
| 21747 | 19221 | Adams, Zachary | Tracey & Fox Law Firm | 7:20-cv-83289-MCR-GRJ |
| 21748 | 19224 | Addison, William | Tracey & Fox Law Firm | 7:20-cv-83302-MCR-GRJ |
| 21749 | 19242 | Alammari, Mohamed | Tracey & Fox Law Firm | 7:20-cv-14885-MCR-GRJ |
| 21750 | 19281 | ALMAZAN, DEREK M. | Tracey & Fox Law Firm | 7:20-cv-83501-MCR-GRJ |
| 21751 | 19292 | Alvis, Benjamin | Tracey & Fox Law Firm | 7:20-cv-83744-MCR-GRJ |
| 21752 | 19299 | Amey, Lauren M. | Tracey & Fox Law Firm | 7:20-cv-83751-MCR-GRJ |
| 21753 | 19307 | Anderson, Brandon L. | Tracey & Fox Law Firm | 7:20-cv-83762-MCR-GRJ |
| 21754 | 19315 | ANDERSON, DONALD | Tracey & Fox Law Firm | 7:20-cv-83773-MCR-GRJ |
| 21755 | 19321 | Anderson, Carl | Tracey & Fox Law Firm | 7:20-cv-83785-MCR-GRJ |
| 21756 | 19344 | Angoy-johnson, Amos R | Tracey & Fox Law Firm | 7:20-cv-83830-MCR-GRJ |
| 21757 | 19375 | Armstrong, Arlee | Tracey & Fox Law Firm | 7:20-cv-83890-MCR-GRJ |
| 21758 | 19395 | Arruda, Chad | Tracey & Fox Law Firm | 7:20-cv-83929-MCR-GRJ |
| 21759 | 19397 | Ashley, Illya D | Tracey & Fox Law Firm | 7:20-cv-83933-MCR-GRJ |
| 21760 | 19406 | Atkins, Monroe | Tracey & Fox Law Firm | 7:20-cv-83950-MCR-GRJ |
| 21761 | 19428 | Avery, Marcus | Tracey & Fox Law Firm | 7:20-cv-84004-MCR-GRJ |
| 21762 | 19429 | Avery, Debra D. | Tracey & Fox Law Firm | 7:20-cv-84007-MCR-GRJ |
| 21763 | 19453 | Bago, Rodney | Tracey & Fox Law Firm | 7:20-cv-84073-MCR-GRJ |
| 21764 | 19457 | Bailey, Mark R. | Tracey & Fox Law Firm | 7:20-cv-84085-MCR-GRJ |
| 21765 | 19475 | Baker, Charles | Tracey & Fox Law Firm | 7:20-cv-84131-MCR-GRJ |
| 21766 | 19483 | Balancier-Amin, Khadir J. | Tracey & Fox Law Firm | 7:20-cv-84162-MCR-GRJ |
| 21767 | 19490 | Ballard, Mark | Tracey & Fox Law Firm | 7:20-cv-84180-MCR-GRJ |
| 21768 | 19494 | Balmer, Kurt | Tracey & Fox Law Firm | 7:20-cv-84195-MCR-GRJ |
| 21769 | 19497 | Bankhead, Sierra | Tracey & Fox Law Firm | 7:20-cv-84206-MCR-GRJ |
| 21770 | 19510 | Barela, Joseph | Tracey & Fox Law Firm | 7:20-cv-84249-MCR-GRJ |
| 21771 | 19527 | Barnet, Jeffery | Tracey & Fox Law Firm | 7:20-cv-84306-MCR-GRJ |
| 21772 | 19535 | Barrett, Brian | Tracey & Fox Law Firm | 7:20-cv-84336-MCR-GRJ |
| 21773 | 19536 | Barrett, Jeffrey W. | Tracey & Fox Law Firm | 7:20-cv-84339-MCR-GRJ |
| 21774 | 19550 | Basurto, Carlos | Tracey & Fox Law Firm | 7:20-cv-84393-MCR-GRJ |
| 21775 | 19557 | Bates, Chrystal | Tracey & Fox Law Firm | 7:20-cv-84420-MCR-GRJ |
| 21776 | 19560 | Batton, Andrew | Tracey & Fox Law Firm | 7:20-cv-84408-MCR-GRJ |
| 21777 | 19564 | Bauch, Andrew | Tracey & Fox Law Firm | 7:20-cv-84423-MCR-GRJ |
| 21778 | 19582 | Beatty, Scott | Tracey & Fox Law Firm | 7:20-cv-84510-MCR-GRJ |
| 21779 | 19589 | Beck, Michael | Tracey & Fox Law Firm | 7:20-cv-84545-MCR-GRJ |
| 21780 | 19621 | Bellenbaum, Nicholas | Tracey & Fox Law Firm | 7:20-cv-84740-MCR-GRJ |
| 21781 | 19623 | Beltran, Joseph | Tracey & Fox Law Firm | 7:20-cv-84748-MCR-GRJ |
| 21782 | 19636 | Bensen, Brian | Tracey & Fox Law Firm | 7:20-cv-84805-MCR-GRJ |
| 21783 | 19652 | Bernal, Antonio | Tracey & Fox Law Firm | 7:20-cv-84874-MCR-GRJ |
| 21784 | 19673 | Bias, Daniel | Tracey & Fox Law Firm | 7:20-cv-84957-MCR-GRJ |
| 21785 | 19676 | Bicksler, Eric D. | Tracey & Fox Law Firm | 7:20-cv-84968-MCR-GRJ |
| 21786 | 19683 | Bills, Jared | Tracey & Fox Law Firm | 7:20-cv-84994-MCR-GRJ |
| 21787 | 19692 | Bisbing, Johann | Tracey & Fox Law Firm | 7:20-cv-85032-MCR-GRJ |
| 21788 | 19699 | Bishop, Jeremy L. | Tracey & Fox Law Firm | 7:20-cv-85065-MCR-GRJ |
| 21789 | 19700 | Bissen, Scott A | Tracey & Fox Law Firm | 7:20-cv-85070-MCR-GRJ |
| 21790 | 19720 | Blakes, Louis | Tracey & Fox Law Firm | 7:20-cv-85165-MCR-GRJ |
| 21791 | 19734 | Blevins, Russell | Tracey & Fox Law Firm | 7:20-cv-85233-MCR-GRJ |
| 21792 | 19739 | Blow, Michael | Tracey & Fox Law Firm | 7:20-cv-85257-MCR-GRJ |
| 21793 | 19740 | Blue, Terrence D | Tracey & Fox Law Firm | 7:20-cv-85262-MCR-GRJ |
| 21794 | 19741 | Blum, Forrest | Tracey & Fox Law Firm | 7:20-cv-85267-MCR-GRJ |
| 21795 | 19748 | Boddie, Ashley | Tracey & Fox Law Firm | 7:20-cv-85302-MCR-GRJ |
| 21796 | 19751 | Boeding, James G. | Tracey & Fox Law Firm | 7:20-cv-85316-MCR-GRJ |
| 21797 | 19767 | Boney, Brandon | Tracey & Fox Law Firm | 7:20-cv-85393-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21798 | 19772 | Bonnell, Alan | Tracey & Fox Law Firm | 7:20-cv-85418-MCR-GRJ |
| 21799 | 19774 | Booher, David N. | Tracey & Fox Law Firm | 7:20-cv-85428-MCR-GRJ |
| 21800 | 19777 | Booth, Donnie L. | Tracey & Fox Law Firm | 7:20-cv-85438-MCR-GRJ |
| 21801 | 19788 | Bornman, Tyler | Tracey & Fox Law Firm | 7:20-cv-85477-MCR-GRJ |
| 21802 | 19791 | Boss, Leonard | Tracey & Fox Law Firm | 7:20-cv-85490-MCR-GRJ |
| 21803 | 19803 | Bourne, Luke I. | Tracey & Fox Law Firm | 7:20-cv-85530-MCR-GRJ |
| 21804 | 19808 | Bovo, Lucky | Tracey & Fox Law Firm | 7:20-cv-85547-MCR-GRJ |
| 21805 | 19811 | Bowen, Gregory M. | Tracey & Fox Law Firm | 7:20-cv-85553-MCR-GRJ |
| 21806 | 19837 | Boyle, David | Tracey & Fox Law Firm | 7:20-cv-85633-MCR-GRJ |
| 21807 | 19839 | Bozeman, Benjamin | Tracey & Fox Law Firm | 7:20-cv-85636-MCR-GRJ |
| 21808 | 19853 | Bradshaw, Allen | Tracey & Fox Law Firm | 7:20-cv-85678-MCR-GRJ |
| 21809 | 19856 | Branch, Christopher A | Tracey & Fox Law Firm | 7:20-cv-85686-MCR-GRJ |
| 21810 | 19864 | Branyan, Walter | Tracey & Fox Law Firm | 7:20-cv-85710-MCR-GRJ |
| 21811 | 19876 | Breska, Bret J. | Tracey & Fox Law Firm | 7:20-cv-85794-MCR-GRJ |
| 21812 | 19883 | Brewster, Brett | Tracey & Fox Law Firm | 7:20-cv-85801-MCR-GRJ |
| 21813 | 19886 | Bridges, Joshua | Tracey & Fox Law Firm | 7:20-cv-85804-MCR-GRJ |
| 21814 | 19891 | Bright, Bruce E. | Tracey & Fox Law Firm | 7:20-cv-85809-MCR-GRJ |
| 21815 | 19902 | Briscoe, Bryan | Tracey & Fox Law Firm | 7:20-cv-85822-MCR-GRJ |
| 21816 | 19944 | Brown, Jory | Tracey & Fox Law Firm | 7:20-cv-85861-MCR-GRJ |
| 21817 | 19948 | Brown, Teresa M. | Tracey & Fox Law Firm | 7:20-cv-85865-MCR-GRJ |
| 21818 | 19964 | Brown, Lincoln | Tracey & Fox Law Firm | 7:20-cv-85881-MCR-GRJ |
| 21819 | 19974 | Brown, Travis R. | Tracey & Fox Law Firm | 7:20-cv-85890-MCR-GRJ |
| 21820 | 19991 | Bryant, Noel N. | Tracey & Fox Law Firm | 7:20-cv-85927-MCR-GRJ |
| 21821 | 19998 | Buchanan, Timothy | Tracey & Fox Law Firm | 7:20-cv-85945-MCR-GRJ |
| 21822 | 20012 | Buff, James | Tracey & Fox Law Firm | 7:20-cv-85978-MCR-GRJ |
| 21823 | 20020 | Burbach, James L. | Tracey & Fox Law Firm | 7:20-cv-85997-MCR-GRJ |
| 21824 | 20026 | Burgess, Russell D. | Tracey & Fox Law Firm | 7:20-cv-86011-MCR-GRJ |
| 21825 | 20028 | Burgos, Luis J. | Tracey & Fox Law Firm | 7:20-cv-86016-MCR-GRJ |
| 21826 | 20035 | Burks, Charles B | Tracey & Fox Law Firm | 7:20-cv-86032-MCR-GRJ |
| 21827 | 20062 | Bush, Arthur | Tracey & Fox Law Firm | 7:20-cv-87287-MCR-GRJ |
| 21828 | 20075 | Butler, Arva | Tracey & Fox Law Firm | 7:20-cv-87299-MCR-GRJ |
| 21829 | 20098 | Cabral, Joshua L. | Tracey & Fox Law Firm | 7:20-cv-87332-MCR-GRJ |
| 21830 | 20105 | Cadwallader, Brian J. | Tracey & Fox Law Firm | 7:20-cv-87345-MCR-GRJ |
| 21831 | 20138 | Campbell, David J. | Tracey & Fox Law Firm | 7:20-cv-87795-MCR-GRJ |
| 21832 | 20169 | Carden, Christopher | Tracey & Fox Law Firm | 7:20-cv-87828-MCR-GRJ |
| 21833 | 20173 | Carmean, Jonathon | Tracey & Fox Law Firm | 7:20-cv-87832-MCR-GRJ |
| 21834 | 20175 | Carmicheal, James E. | Tracey & Fox Law Firm | 7:20-cv-87834-MCR-GRJ |
| 21835 | 20188 | Carrasco, Michael | Tracey & Fox Law Firm | 7:20-cv-87847-MCR-GRJ |
| 21836 | 20195 | Carroll, Alan M. | Tracey & Fox Law Firm | 7:20-cv-87854-MCR-GRJ |
| 21837 | 20202 | Carter, Shawn | Tracey & Fox Law Firm | 7:20-cv-87865-MCR-GRJ |
| 21838 | 20203 | Carter, Matthew | Tracey & Fox Law Firm | 7:20-cv-87867-MCR-GRJ |
| 21839 | 20216 | Cash, Albert A | Tracey & Fox Law Firm | 7:20-cv-87895-MCR-GRJ |
| 21840 | 20220 | Cason, Dustin | Tracey & Fox Law Firm | 7:20-cv-87904-MCR-GRJ |
| 21841 | 20221 | Cassidy, Joshua | Tracey & Fox Law Firm | 7:20-cv-87907-MCR-GRJ |
| 21842 | 20223 | Castello, Nick | Tracey & Fox Law Firm | 7:20-cv-87911-MCR-GRJ |
| 21843 | 20233 | Cataldo, Anthony | Tracey & Fox Law Firm | 7:20-cv-87935-MCR-GRJ |
| 21844 | 20245 | Centers, Wesley | Tracey & Fox Law Firm | 7:20-cv-87970-MCR-GRJ |
| 21845 | 20250 | Cerda, Miguel | Tracey & Fox Law Firm | 7:20-cv-87988-MCR-GRJ |
| 21846 | 20269 | Chapman, Erich | Tracey & Fox Law Firm | 7:20-cv-88048-MCR-GRJ |
| 21847 | 20284 | Chazelle, Donald T. | Tracey & Fox Law Firm | 7:20-cv-88314-MCR-GRJ |
| 21848 | 20301 | Chmielewski, Richard | Tracey & Fox Law Firm | 7:20-cv-88346-MCR-GRJ |
| 21849 | 20325 | Clark, Larry | Tracey & Fox Law Firm | 7:20-cv-88391-MCR-GRJ |
| 21850 | 20338 | Claus, Johannes | Tracey & Fox Law Firm | 7:20-cv-88419-MCR-GRJ |
| 21851 | 20339 | Clausen, Mike | Tracey & Fox Law Firm | 7:20-cv-88421-MCR-GRJ |
| 21852 | 20364 | Coats, Michael | Tracey & Fox Law Firm | 7:20-cv-88479-MCR-GRJ |
| 21853 | 20370 | Cockroft, Wayne | Tracey & Fox Law Firm | 7:20-cv-88492-MCR-GRJ |
| 21854 | 20377 | Cohan, Christopher N. | Tracey & Fox Law Firm | 7:20-cv-88508-MCR-GRJ |
| 21855 | 20378 | COKER, JIMMIE J. | Tracey & Fox Law Firm | 7:20-cv-88511-MCR-GRJ |
| 21856 | 20389 | Coleman, Ryan | Tracey & Fox Law Firm | 7:20-cv-88535-MCR-GRJ |
| 21857 | 20391 | Coleman, Maurice J. | Tracey & Fox Law Firm | 7:20-cv-88540-MCR-GRJ |
| 21858 | 20401 | Collins, William | Tracey & Fox Law Firm | 7:20-cv-88560-MCR-GRJ |
| 21859 | 20422 | Conaway, Matthew | Tracey & Fox Law Firm | 7:20-cv-88606-MCR-GRJ |
| 21860 | 20425 | Conklin, Tyler L. | Tracey & Fox Law Firm | 7:20-cv-88611-MCR-GRJ |
| 21861 | 20435 | Contezac, Amanda | Tracey & Fox Law Firm | 7:20-cv-88633-MCR-GRJ |
| 21862 | 20443 | Cook, Keith | Tracey & Fox Law Firm | 7:20-cv-88649-MCR-GRJ |
| 21863 | 20448 | Cooley, Donovon | Tracey & Fox Law Firm | 7:20-cv-88661-MCR-GRJ |
| 21864 | 20449 | Coon, Samuel | Tracey & Fox Law Firm | 7:20-cv-88663-MCR-GRJ |
| 21865 | 20458 | Cooper, Nathanial | Tracey & Fox Law Firm | 7:20-cv-89059-MCR-GRJ |
| 21866 | 20464 | Corbisiero, Thomas T. | Tracey & Fox Law Firm | 7:20-cv-89076-MCR-GRJ |
| 21867 | 20468 | Core, Timothy | Tracey & Fox Law Firm | 7:20-cv-89090-MCR-GRJ |
| 21868 | 20478 | Corona, Jacob | Tracey & Fox Law Firm | 7:20-cv-89123-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21869 | 20481 | Corral, Tommy | Tracey & Fox Law Firm | 7:20-cv-89133-MCR-GRJ |
| 21870 | 20539 | Crawford, Jadon | Tracey & Fox Law Firm | 7:20-cv-89295-MCR-GRJ |
| 21871 | 20563 | Croft, Anna E. | Tracey & Fox Law Firm | 7:20-cv-89387-MCR-GRJ |
| 21872 | 20580 | Cudal-Griffin, Maureen I | Tracey & Fox Law Firm | 7:20-cv-89426-MCR-GRJ |
| 21873 | 20597 | Cunningham, Nicholas | Tracey & Fox Law Firm | 7:20-cv-89461-MCR-GRJ |
| 21874 | 20600 | Currence, James M | Tracey & Fox Law Firm | 7:20-cv-89466-MCR-GRJ |
| 21875 | 20601 | Currie, Alan | Tracey & Fox Law Firm | 7:20-cv-89468-MCR-GRJ |
| 21876 | 20616 | Dahlen, Robert | Tracey & Fox Law Firm | 7:20-cv-89502-MCR-GRJ |
| 21877 | 20617 | Dahlquist, Ryan M | Tracey & Fox Law Firm | 7:20-cv-89504-MCR-GRJ |
| 21878 | 20684 | Davis, Jeffrey T. | Tracey & Fox Law Firm | 7:20-cv-89629-MCR-GRJ |
| 21879 | 20697 | Day, Rodney | Tracey & Fox Law Firm | 7:20-cv-89640-MCR-GRJ |
| 21880 | 20712 | Debald, Phillip D. | Tracey & Fox Law Firm | 7:20-cv-89654-MCR-GRJ |
| 21881 | 20734 | Deiwert, James D. | Tracey & Fox Law Firm | 7:20-cv-89702-MCR-GRJ |
| 21882 | 20752 | DelGallo, Steven | Tracey & Fox Law Firm | 7:20-cv-89757-MCR-GRJ |
| 21883 | 20758 | DeMay, Steven R. | Tracey & Fox Law Firm | 7:20-cv-89778-MCR-GRJ |
| 21884 | 20763 | Dendy, Robert C | Tracey & Fox Law Firm | 7:20-cv-89795-MCR-GRJ |
| 21885 | 20779 | Derry, Nicholas | Tracey & Fox Law Firm | 7:20-cv-89852-MCR-GRJ |
| 21886 | 20780 | DeSantis, Nathan | Tracey & Fox Law Firm | 7:21-cv-02836-MCR-GRJ |
| 21887 | 20781 | DeShetler, John D. | Tracey & Fox Law Firm | 7:20-cv-89856-MCR-GRJ |
| 21888 | 20783 | Desormiers, Darcy A | Tracey & Fox Law Firm | 7:20-cv-89861-MCR-GRJ |
| 21889 | 20789 | Dewitt, Richard | Tracey & Fox Law Firm | 7:20-cv-89883-MCR-GRJ |
| 21890 | 20806 | Dickens, Ronald | Tracey & Fox Law Firm | 7:20-cv-89943-MCR-GRJ |
| 21891 | 20819 | Dillon, Michael | Tracey & Fox Law Firm | 7:20-cv-90318-MCR-GRJ |
| 21892 | 20824 | DiSantis, Jess | Tracey & Fox Law Firm | 7:20-cv-90331-MCR-GRJ |
| 21893 | 20828 | Dixon, Curtis | Tracey & Fox Law Firm | 7:20-cv-90344-MCR-GRJ |
| 21894 | 20841 | Dlugoss, Eric | Tracey & Fox Law Firm | 7:20-cv-14906-MCR-GRJ |
| 21895 | 20848 | Dodi, Kofi A | Tracey & Fox Law Firm | 7:20-cv-90404-MCR-GRJ |
| 21896 | 20851 | Dolan, Shannon | Tracey & Fox Law Firm | 7:20-cv-90415-MCR-GRJ |
| 21897 | 20854 | Donadio, Valorie L | Tracey & Fox Law Firm | 7:20-cv-90425-MCR-GRJ |
| 21898 | 20879 | Douglas, Travis D. | Tracey & Fox Law Firm | 7:20-cv-90616-MCR-GRJ |
| 21899 | 20880 | Douglas, John | Tracey & Fox Law Firm | 7:20-cv-90617-MCR-GRJ |
| 21900 | 20890 | Doyal, Justin T. | Tracey & Fox Law Firm | 7:20-cv-90622-MCR-GRJ |
| 21901 | 20913 | Ducate, Alexander | Tracey & Fox Law Firm | 7:20-cv-90645-MCR-GRJ |
| 21902 | 20914 | Duchien, Shannon | Tracey & Fox Law Firm | 7:20-cv-90646-MCR-GRJ |
| 21903 | 20927 | Dulaney, James | Tracey & Fox Law Firm | 7:20-cv-90657-MCR-GRJ |
| 21904 | 20930 | Duncan, Amber | Tracey & Fox Law Firm | 7:20-cv-90660-MCR-GRJ |
| 21905 | 20931 | Duncan, Joseph | Tracey & Fox Law Firm | 7:20-cv-90661-MCR-GRJ |
| 21906 | 20941 | Dunn, Robert D. | Tracey & Fox Law Firm | 7:20-cv-90674-MCR-GRJ |
| 21907 | 20951 | Duquet, Christopher C | Tracey & Fox Law Firm | 7:20-cv-90704-MCR-GRJ |
| 21908 | 20969 | Dykes, Ricky | Tracey & Fox Law Firm | 7:20-cv-90759-MCR-GRJ |
| 21909 | 20970 | Dykes, Keith | Tracey & Fox Law Firm | 7:20-cv-90762-MCR-GRJ |
| 21910 | 20973 | Dytrt, Joseph F. | Tracey & Fox Law Firm | 7:20-cv-90774-MCR-GRJ |
| 21911 | 20978 | Earl, Larry R | Tracey & Fox Law Firm | 7:20-cv-92649-MCR-GRJ |
| 21912 | 20986 | Eaton, Preston J. | Tracey & Fox Law Firm | 7:20-cv-92657-MCR-GRJ |
| 21913 | 21000 | Edson, William | Tracey & Fox Law Firm | 7:20-cv-92677-MCR-GRJ |
| 21914 | 21022 | Elia, Rocco A. | Tracey & Fox Law Firm | 7:20-cv-92722-MCR-GRJ |
| 21915 | 21041 | Emminger, Leif | Tracey & Fox Law Firm | 7:20-cv-92758-MCR-GRJ |
| 21916 | 21042 | Emmons, Benjamin J | Tracey & Fox Law Firm | 7:20-cv-92760-MCR-GRJ |
| 21917 | 21050 | English, Nathan | Tracey & Fox Law Firm | 7:20-cv-92774-MCR-GRJ |
| 21918 | 21083 | Evans, Will | Tracey & Fox Law Firm | 7:20-cv-92837-MCR-GRJ |
| 21919 | 21096 | Evans, Kyle | Tracey & Fox Law Firm | 7:20-cv-92873-MCR-GRJ |
| 21920 | 21112 | Fabozzi, Joseph F. | Tracey & Fox Law Firm | 7:20-cv-92909-MCR-GRJ |
| 21921 | 21126 | Farmer, William | Tracey & Fox Law Firm | 7:20-cv-92949-MCR-GRJ |
| 21922 | 21129 | Farris, Dustin | Tracey & Fox Law Firm | 7:20-cv-92959-MCR-GRJ |
| 21923 | 21140 | Feeney, James | Tracey & Fox Law Firm | 7:20-cv-92988-MCR-GRJ |
| 21924 | 21147 | Fenstermaker, Brandon L. | Tracey & Fox Law Firm | 7:20-cv-93008-MCR-GRJ |
| 21925 | 21152 | Ferguson, Kenneth R. | Tracey & Fox Law Firm | 7:20-cv-93024-MCR-GRJ |
| 21926 | 21211 | Flaurr, James William Robert | Tracey & Fox Law Firm | 7:20-cv-93182-MCR-GRJ |
| 21927 | 21218 | Fletcher, Quantral | Tracey & Fox Law Firm | 7:20-cv-93197-MCR-GRJ |
| 21928 | 21247 | Foots, Nakeisha | Tracey & Fox Law Firm | 7:20-cv-93289-MCR-GRJ |
| 21929 | 21250 | Ford, Robert D | Tracey & Fox Law Firm | 7:20-cv-93302-MCR-GRJ |
| 21930 | 21267 | Fowler, Scott | Tracey & Fox Law Firm | 7:20-cv-93357-MCR-GRJ |
| 21931 | 21270 | Fowler, Anthony | Tracey & Fox Law Firm | 7:20-cv-93369-MCR-GRJ |
| 21932 | 21283 | Frady, Brian P. | Tracey & Fox Law Firm | 7:20-cv-93420-MCR-GRJ |
| 21933 | 21305 | Frear, Charles | Tracey & Fox Law Firm | 7:20-cv-93488-MCR-GRJ |
| 21934 | 21310 | Freeman, Donald | Tracey & Fox Law Firm | 7:20-cv-93508-MCR-GRJ |
| 21935 | 21325 | Fruto Guevara, Roberto L. | Tracey & Fox Law Firm | 7:20-cv-14909-MCR-GRJ |
| 21936 | 21326 | Fry, Steven | Tracey & Fox Law Firm | 7:20-cv-93573-MCR-GRJ |
| 21937 | 21334 | Funkhouser, Sean | Tracey & Fox Law Firm | 7:20-cv-93605-MCR-GRJ |
| 21938 | 21336 | Furlough, Michael | Tracey & Fox Law Firm | 7:20-cv-93613-MCR-GRJ |
| 21939 | 21347 | Gailey, John D | Tracey & Fox Law Firm | 7:20-cv-93655-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 21940 | 21356 | Gallegos, Joshua | Tracey & Fox Law Firm | 7:20-cv-93699-MCR-GRJ |
| 21941 | 21366 | Garcia, Mario | Tracey & Fox Law Firm | 7:20-cv-93744-MCR-GRJ |
| 21942 | 21401 | Garth, Clyde T. | Tracey & Fox Law Firm | 7:20-cv-93917-MCR-GRJ |
| 21943 | 21404 | Gary, Marvin | Tracey & Fox Law Firm | 7:20-cv-93935-MCR-GRJ |
| 21944 | 21424 | Gedeon, Djems | Tracey & Fox Law Firm | 7:20-cv-94036-MCR-GRJ |
| 21945 | 21439 | Gerstenberger, Lucifer | Tracey & Fox Law Firm | 7:20-cv-94101-MCR-GRJ |
| 21946 | 21449 | Gibson, William | Tracey & Fox Law Firm | 7:20-cv-94140-MCR-GRJ |
| 21947 | 21470 | Ginnetti, Anthony | Tracey & Fox Law Firm | 7:20-cv-94218-MCR-GRJ |
| 21948 | 21489 | Goddard, Kevin | Tracey & Fox Law Firm | 7:20-cv-94258-MCR-GRJ |
| 21949 | 21505 | Gomes, Robert | Tracey & Fox Law Firm | 7:20-cv-94285-MCR-GRJ |
| 21950 | 21517 | Gonzales, Tamara S. | Tracey & Fox Law Firm | 7:20-cv-93240-MCR-GRJ |
| 21951 | 21525 | Gonzalez, Michael | Tracey & Fox Law Firm | 7:20-cv-93271-MCR-GRJ |
| 21952 | 21547 | Gordon, Karanjah | Tracey & Fox Law Firm | 7:20-cv-93352-MCR-GRJ |
| 21953 | 21572 | Graeff, Jeffery A | Tracey & Fox Law Firm | 7:20-cv-93437-MCR-GRJ |
| 21954 | 21573 | Graham, Larry | Tracey & Fox Law Firm | 7:20-cv-93440-MCR-GRJ |
| 21955 | 21579 | Graham, John | Tracey & Fox Law Firm | 7:20-cv-93458-MCR-GRJ |
| 21956 | 21586 | Grant, Ronald A | Tracey & Fox Law Firm | 7:20-cv-93478-MCR-GRJ |
| 21957 | 21615 | GREEN, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-14912-MCR-GRJ |
| 21958 | 21622 | Greene, Jerome | Tracey & Fox Law Firm | 7:20-cv-93615-MCR-GRJ |
| 21959 | 21631 | Grepo, Christopher | Tracey & Fox Law Firm | 7:20-cv-93646-MCR-GRJ |
| 21960 | 21642 | Griffin, Arch A | Tracey & Fox Law Firm | 7:20-cv-93696-MCR-GRJ |
| 21961 | 21665 | Grochala, Brandon | Tracey & Fox Law Firm | 7:20-cv-93777-MCR-GRJ |
| 21962 | 21670 | Gross, Jamie G. | Tracey & Fox Law Firm | 7:20-cv-93802-MCR-GRJ |
| 21963 | 21689 | Gundrum, Jacob | Tracey & Fox Law Firm | 7:20-cv-93894-MCR-GRJ |
| 21964 | 21696 | Gutierrez, Ricardo | Tracey & Fox Law Firm | 7:20-cv-93926-MCR-GRJ |
| 21965 | 21697 | Gutierrez, Dino | Tracey & Fox Law Firm | 7:20-cv-93931-MCR-GRJ |
| 21966 | 21702 | Gutierrez, Richard | Tracey & Fox Law Firm | 7:20-cv-93956-MCR-GRJ |
| 21967 | 21710 | Guzman, Simeon | Tracey & Fox Law Firm | 7:20-cv-93993-MCR-GRJ |
| 21968 | 21738 | Hall, David | Tracey & Fox Law Firm | 7:20-cv-14915-MCR-GRJ |
| 21969 | 21744 | Hall, Jason H. | Tracey & Fox Law Firm | 7:20-cv-94139-MCR-GRJ |
| 21970 | 21750 | Hall, Brock | Tracey & Fox Law Firm | 7:20-cv-94163-MCR-GRJ |
| 21971 | 21798 | Hannah, Harry W | Tracey & Fox Law Firm | 7:20-cv-93628-MCR-GRJ |
| 21972 | 21812 | Harbison, Nicholas | Tracey & Fox Law Firm | 7:20-cv-93692-MCR-GRJ |
| 21973 | 21818 | Hardney, Derrick | Tracey & Fox Law Firm | 7:20-cv-93723-MCR-GRJ |
| 21974 | 21820 | Hardy, Gary L. | Tracey & Fox Law Firm | 7:20-cv-93733-MCR-GRJ |
| 21975 | 21825 | Harlow, Glenn | Tracey & Fox Law Firm | 7:20-cv-93757-MCR-GRJ |
| 21976 | 21826 | Harper, JaPaul | Tracey & Fox Law Firm | 7:20-cv-93762-MCR-GRJ |
| 21977 | 21835 | Harris, Christopher | Tracey & Fox Law Firm | 7:20-cv-93815-MCR-GRJ |
| 21978 | 21843 | Harris, Anthony C | Tracey & Fox Law Firm | 7:20-cv-93857-MCR-GRJ |
| 21979 | 21845 | Harris, Timothy L. | Tracey & Fox Law Firm | 7:20-cv-93867-MCR-GRJ |
| 21980 | 21854 | Harrison, William B | Tracey & Fox Law Firm | 7:20-cv-93911-MCR-GRJ |
| 21981 | 21855 | Harrison, Adam | Tracey & Fox Law Firm | 7:20-cv-93919-MCR-GRJ |
| 21982 | 21861 | Hart, Derelle | Tracey & Fox Law Firm | 7:20-cv-93948-MCR-GRJ |
| 21983 | 21904 | Hayles, Kevin M. | Tracey & Fox Law Firm | 7:20-cv-93776-MCR-GRJ |
| 21984 | 21906 | Hayman, Christopher | Tracey & Fox Law Firm | 7:20-cv-93789-MCR-GRJ |
| 21985 | 21921 | Heath, Chad M. | Tracey & Fox Law Firm | 7:20-cv-93871-MCR-GRJ |
| 21986 | 21925 | Heckathorn, Caleb | Tracey & Fox Law Firm | 7:20-cv-93891-MCR-GRJ |
| 21987 | 21929 | Heinrich, Christopher | Tracey & Fox Law Firm | 7:20-cv-93912-MCR-GRJ |
| 21988 | 21934 | Hellmann, Gregory C. | Tracey & Fox Law Firm | 7:20-cv-93938-MCR-GRJ |
| 21989 | 21940 | Hemingway, Steven M | Tracey & Fox Law Firm | 7:20-cv-93970-MCR-GRJ |
| 21990 | 21948 | Hendrix, Calvin | Tracey & Fox Law Firm | 7:20-cv-94013-MCR-GRJ |
| 21991 | 21949 | Hendrix, Richard H. | Tracey & Fox Law Firm | 7:20-cv-94018-MCR-GRJ |
| 21992 | 21961 | Henry, Leilani M. | Tracey & Fox Law Firm | 7:20-cv-94076-MCR-GRJ |
| 21993 | 21963 | Hensley, Samuel | Tracey & Fox Law Firm | 7:20-cv-94087-MCR-GRJ |
| 21994 | 21968 | Herdman, Jerry L. | Tracey & Fox Law Firm | 7:20-cv-94112-MCR-GRJ |
| 21995 | 21970 | Herman, Kirk L. | Tracey & Fox Law Firm | 7:20-cv-94122-MCR-GRJ |
| 21996 | 21987 | Hernandez Santiago, Miguel A | Tracey & Fox Law Firm | 7:20-cv-94191-MCR-GRJ |
| 21997 | 21990 | Herrarte, Williams | Tracey & Fox Law Firm | 7:20-cv-94202-MCR-GRJ |
| 21998 | 21993 | Herrera, Everardo | Tracey & Fox Law Firm | 7:20-cv-94208-MCR-GRJ |
| 21999 | 21999 | Herron, Michael | Tracey & Fox Law Firm | 7:20-cv-94227-MCR-GRJ |
| 22000 | 22019 | Hiddemen, Nicholas | Tracey & Fox Law Firm | 7:20-cv-94271-MCR-GRJ |
| 22001 | 22022 | Hiett, Travis | Tracey & Fox Law Firm | 7:20-cv-94277-MCR-GRJ |
| 22002 | 22028 | Hill, Kenneth | Tracey & Fox Law Firm | 7:20-cv-86061-MCR-GRJ |
| 22003 | 22033 | Hill, Juanita | Tracey & Fox Law Firm | 7:20-cv-86076-MCR-GRJ |
| 22004 | 22049 | Hirsch, David | Tracey & Fox Law Firm | 7:20-cv-86110-MCR-GRJ |
| 22005 | 22054 | Hites, Robert | Tracey & Fox Law Firm | 7:20-cv-86120-MCR-GRJ |
| 22006 | 22055 | Hoag, Justin | Tracey & Fox Law Firm | 7:20-cv-86122-MCR-GRJ |
| 22007 | 22067 | Hoegenauer, Justin | Tracey & Fox Law Firm | 7:20-cv-86148-MCR-GRJ |
| 22008 | 22073 | Hoffman, Joseph C | Tracey & Fox Law Firm | 7:20-cv-86161-MCR-GRJ |
| 22009 | 22074 | Hoffmann, Andrew | Tracey & Fox Law Firm | 7:20-cv-86163-MCR-GRJ |
| 22010 | 22084 | Holland, Charles | Tracey & Fox Law Firm | 7:20-cv-86184-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22011 | 22095 | Holmdahl, Donald | Tracey & Fox Law Firm | 7:20-cv-86207-MCR-GRJ |
| 22012 | 22097 | Holmes, Michael | Tracey & Fox Law Firm | 7:20-cv-86211-MCR-GRJ |
| 22013 | 22101 | Holmes, Dexter | Tracey & Fox Law Firm | 7:20-cv-86219-MCR-GRJ |
| 22014 | 22119 | Hooper, Nicholas | Tracey & Fox Law Firm | 7:20-cv-86251-MCR-GRJ |
| 22015 | 22125 | Hopkins, Ben | Tracey & Fox Law Firm | 7:20-cv-86263-MCR-GRJ |
| 22016 | 22128 | Horan, Aaron R. | Tracey & Fox Law Firm | 7:20-cv-86269-MCR-GRJ |
| 22017 | 22140 | Horvath, Brian | Tracey & Fox Law Firm | 7:20-cv-86286-MCR-GRJ |
| 22018 | 22150 | Houle, Christopher | Tracey & Fox Law Firm | 7:20-cv-86304-MCR-GRJ |
| 22019 | 22155 | Howard, Jarred T | Tracey & Fox Law Firm | 7:20-cv-86314-MCR-GRJ |
| 22020 | 22172 | Hroncich, Christopher | Tracey & Fox Law Firm | 7:20-cv-86348-MCR-GRJ |
| 22021 | 22177 | Huddleston, David E. | Tracey & Fox Law Firm | 7:20-cv-86358-MCR-GRJ |
| 22022 | 22183 | Huff, Kenneth | Tracey & Fox Law Firm | 7:20-cv-86369-MCR-GRJ |
| 22023 | 22184 | Huff, Timothy B. | Tracey & Fox Law Firm | 7:20-cv-86371-MCR-GRJ |
| 22024 | 22190 | Hughes, Nicholas | Tracey & Fox Law Firm | 7:20-cv-86383-MCR-GRJ |
| 22025 | 22193 | Hulet, Jeff | Tracey & Fox Law Firm | 7:20-cv-86389-MCR-GRJ |
| 22026 | 22206 | HUNTER, CHRISTOPHER | Tracey & Fox Law Firm | 7:20-cv-86412-MCR-GRJ |
| 22027 | 22209 | Hunter, Jaylynn J | Tracey & Fox Law Firm | 7:20-cv-86418-MCR-GRJ |
| 22028 | 22227 | Hurt, Matthew | Tracey & Fox Law Firm | 7:20-cv-86449-MCR-GRJ |
| 22029 | 22240 | Hypolite, Ebenezer M. | Tracey & Fox Law Firm | 7:20-cv-86611-MCR-GRJ |
| 22030 | 22241 | Ibarra, Stephanie R. | Tracey & Fox Law Firm | 7:20-cv-86615-MCR-GRJ |
| 22031 | 22250 | Ingle, Thomas W. | Tracey & Fox Law Firm | 7:20-cv-86647-MCR-GRJ |
| 22032 | 22273 | Jacks, Everrett J. | Tracey & Fox Law Firm | 7:20-cv-86736-MCR-GRJ |
| 22033 | 22275 | Jackson, Robert | Tracey & Fox Law Firm | 7:20-cv-86744-MCR-GRJ |
| 22034 | 22288 | Jackson, Corey | Tracey & Fox Law Firm | 7:20-cv-86797-MCR-GRJ |
| 22035 | 22302 | Jahn, Seth D. | Tracey & Fox Law Firm | 7:20-cv-86849-MCR-GRJ |
| 22036 | 22310 | James, Jeramiah L | Tracey & Fox Law Firm | 7:20-cv-86882-MCR-GRJ |
| 22037 | 22315 | Jans, Jonathan | Tracey & Fox Law Firm | 7:20-cv-86902-MCR-GRJ |
| 22038 | 22319 | Jaramillo, Mario A. | Tracey & Fox Law Firm | 7:20-cv-86918-MCR-GRJ |
| 22039 | 22336 | Jenkins, Trevonne | Tracey & Fox Law Firm | 7:20-cv-87317-MCR-GRJ |
| 22040 | 22351 | Jimenez, Jarib | Tracey & Fox Law Firm | 7:20-cv-87342-MCR-GRJ |
| 22041 | 22353 | Jinah, Shamir | Tracey & Fox Law Firm | 7:20-cv-87346-MCR-GRJ |
| 22042 | 22362 | Johnsen, Robert A | Tracey & Fox Law Firm | 7:20-cv-87362-MCR-GRJ |
| 22043 | 22380 | Johnson, Earvin | Tracey & Fox Law Firm | 7:20-cv-87393-MCR-GRJ |
| 22044 | 22401 | Johnson, Gary | Tracey & Fox Law Firm | 7:20-cv-87420-MCR-GRJ |
| 22045 | 22405 | Johnson, Joshua R. | Tracey & Fox Law Firm | 7:20-cv-87423-MCR-GRJ |
| 22046 | 22408 | Johnson, Jacob M. | Tracey & Fox Law Firm | 7:20-cv-87425-MCR-GRJ |
| 22047 | 22420 | Johnson, Adam N. | Tracey & Fox Law Firm | 7:20-cv-87437-MCR-GRJ |
| 22048 | 22421 | Johnson, Jermaine E. | Tracey & Fox Law Firm | 7:20-cv-87438-MCR-GRJ |
| 22049 | 22427 | Johnson, Donny Deron | Tracey & Fox Law Firm | 7:20-cv-87444-MCR-GRJ |
| 22050 | 22434 | Jones, Esther | Tracey & Fox Law Firm | 7:20-cv-87449-MCR-GRJ |
| 22051 | 22439 | Jones, Quincy M | Tracey & Fox Law Firm | 7:20-cv-87454-MCR-GRJ |
| 22052 | 22440 | Jones, Brock | Tracey & Fox Law Firm | 7:20-cv-87455-MCR-GRJ |
| 22053 | 22443 | Jones, Zechariah | Tracey & Fox Law Firm | 7:20-cv-87458-MCR-GRJ |
| 22054 | 22445 | Jones, Christian D. | Tracey & Fox Law Firm | 7:20-cv-87461-MCR-GRJ |
| 22055 | 22465 | Jones, Tashira | Tracey & Fox Law Firm | 7:20-cv-87500-MCR-GRJ |
| 22056 | 22475 | Jones, Robert A | Tracey & Fox Law Firm | 7:20-cv-87520-MCR-GRJ |
| 22057 | 22486 | Jones, Benjamin A | Tracey & Fox Law Firm | 7:20-cv-87538-MCR-GRJ |
| 22058 | 22487 | JONES, KEVIN | Tracey & Fox Law Firm | 7:20-cv-87540-MCR-GRJ |
| 22059 | 22490 | Jordan, Charles | Tracey & Fox Law Firm | 7:20-cv-87546-MCR-GRJ |
| 22060 | 22499 | Joseph, Charles S. | Tracey & Fox Law Firm | 7:20-cv-87565-MCR-GRJ |
| 22061 | 22510 | Juneau, Tarra | Tracey & Fox Law Firm | 7:20-cv-87586-MCR-GRJ |
| 22062 | 22515 | Kaelin, Nathan R | Tracey & Fox Law Firm | 7:20-cv-87596-MCR-GRJ |
| 22063 | 22518 | Kameese, Kevin S. | Tracey & Fox Law Firm | 7:20-cv-87602-MCR-GRJ |
| 22064 | 22545 | Keeton, Gary | Tracey & Fox Law Firm | 7:20-cv-87657-MCR-GRJ |
| 22065 | 22547 | Keiser, Kyle | Tracey & Fox Law Firm | 7:20-cv-87662-MCR-GRJ |
| 22066 | 22549 | Keliikuli, William E. | Tracey & Fox Law Firm | 7:20-cv-87666-MCR-GRJ |
| 22067 | 22551 | Keller, Andy | Tracey & Fox Law Firm | 7:20-cv-87670-MCR-GRJ |
| 22068 | 22554 | KELLEY, JOSEPH | Tracey & Fox Law Firm | 7:20-cv-87676-MCR-GRJ |
| 22069 | 22567 | Kennedy, Leslie L. | Tracey & Fox Law Firm | 7:20-cv-87702-MCR-GRJ |
| 22070 | 22568 | Kennedy, Sam | Tracey & Fox Law Firm | 7:20-cv-87704-MCR-GRJ |
| 22071 | 22573 | Kent, William | Tracey & Fox Law Firm | 7:20-cv-87713-MCR-GRJ |
| 22072 | 22584 | Keys, Michael | Tracey & Fox Law Firm | 7:20-cv-87736-MCR-GRJ |
| 22073 | 22599 | Kinder, Adam | Tracey & Fox Law Firm | 7:20-cv-87863-MCR-GRJ |
| 22074 | 22602 | King, Martin L. | Tracey & Fox Law Firm | 7:20-cv-87868-MCR-GRJ |
| 22075 | 22637 | Klipstein, Jon | Tracey & Fox Law Firm | 7:20-cv-87928-MCR-GRJ |
| 22076 | 22681 | Kreiner, Nicholas C | Tracey & Fox Law Firm | 7:20-cv-88047-MCR-GRJ |
| 22077 | 22683 | Kresan, Ryan | Tracey & Fox Law Firm | 7:20-cv-88052-MCR-GRJ |
| 22078 | 22689 | Krupczyk, Matthew | Tracey & Fox Law Firm | 7:20-cv-88066-MCR-GRJ |
| 22079 | 22692 | Kues, Matthew | Tracey & Fox Law Firm | 7:20-cv-88072-MCR-GRJ |
| 22080 | 22706 | LaBenne, Jason A | Tracey & Fox Law Firm | 7:20-cv-88100-MCR-GRJ |
| 22081 | 22721 | Lake, William R. | Tracey & Fox Law Firm | 7:20-cv-88128-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 22082 | 22728 | Lamberth, Brian | Tracey & Fox Law Firm | 7:20-cv-88141-MCR-GRJ |
| 22083 | 22735 | Lancia, David | Tracey & Fox Law Firm | 7:20-cv-88155-MCR-GRJ |
| 22084 | 22746 | Lane, William | Tracey & Fox Law Firm | 7:20-cv-88175-MCR-GRJ |
| 22085 | 22756 | Langford, Benjamin | Tracey & Fox Law Firm | 7:20-cv-89040-MCR-GRJ |
| 22086 | 22763 | Lanos, John S. | Tracey & Fox Law Firm | 7:20-cv-89061-MCR-GRJ |
| 22087 | 22786 | Larson, Joshua | Tracey & Fox Law Firm | 7:20-cv-89125-MCR-GRJ |
| 22088 | 22792 | LaTour, Carter H. | Tracey & Fox Law Firm | 7:20-cv-89142-MCR-GRJ |
| 22089 | 22797 | Lauzon, Matthew J. | Tracey & Fox Law Firm | 7:20-cv-89157-MCR-GRJ |
| 22090 | 22799 | Law, Darius A. | Tracey & Fox Law Firm | 7:20-cv-89162-MCR-GRJ |
| 22091 | 22810 | Leahey, Mark W | Tracey & Fox Law Firm | 7:20-cv-89185-MCR-GRJ |
| 22092 | 22821 | Lechocki, Christopher F. | Tracey & Fox Law Firm | 7:20-cv-89208-MCR-GRJ |
| 22093 | 22828 | Lee, Steven R. | Tracey & Fox Law Firm | 7:20-cv-89227-MCR-GRJ |
| 22094 | 22834 | Lee, Anthony J. | Tracey & Fox Law Firm | 7:20-cv-89245-MCR-GRJ |
| 22095 | 22845 | Leitner, Bradley | Tracey & Fox Law Firm | 7:20-cv-89271-MCR-GRJ |
| 22096 | 22847 | Leja, Eric | Tracey & Fox Law Firm | 7:20-cv-89275-MCR-GRJ |
| 22097 | 22856 | Leon, Reyler | Tracey & Fox Law Firm | 7:20-cv-89291-MCR-GRJ |
| 22098 | 22871 | Levesque, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-89314-MCR-GRJ |
| 22099 | 22888 | Leydic, Floyd | Tracey & Fox Law Firm | 7:20-cv-89344-MCR-GRJ |
| 22100 | 22912 | Little, Booker | Tracey & Fox Law Firm | 7:20-cv-89369-MCR-GRJ |
| 22101 | 22924 | Lizano, Jesus | Tracey & Fox Law Firm | 7:20-cv-89381-MCR-GRJ |
| 22102 | 22928 | Lockaby, Michael | Tracey & Fox Law Firm | 7:20-cv-89386-MCR-GRJ |
| 22103 | 22937 | Lofland, Sean | Tracey & Fox Law Firm | 7:20-cv-89402-MCR-GRJ |
| 22104 | 22942 | Long, William Z. | Tracey & Fox Law Firm | 7:20-cv-89411-MCR-GRJ |
| 22105 | 22953 | Looney, Jonathan Bainbridge | Tracey & Fox Law Firm | 7:20-cv-89429-MCR-GRJ |
| 22106 | 22961 | Lopez, Christopher A | Tracey & Fox Law Firm | 7:20-cv-89444-MCR-GRJ |
| 22107 | 22962 | Lopez, Antonio J. | Tracey & Fox Law Firm | 7:20-cv-89446-MCR-GRJ |
| 22108 | 22965 | Lopez, John F. | Tracey & Fox Law Firm | 7:20-cv-89451-MCR-GRJ |
| 22109 | 22986 | Lovelace, Tyquan | Tracey & Fox Law Firm | 7:20-cv-89487-MCR-GRJ |
| 22110 | 22991 | Lozano, Eduardo | Tracey & Fox Law Firm | 7:20-cv-89496-MCR-GRJ |
| 22111 | 23004 | Luikart, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-89517-MCR-GRJ |
| 22112 | 23008 | Lunn, Marc | Tracey & Fox Law Firm | 7:20-cv-89523-MCR-GRJ |
| 22113 | 23029 | Machacek, Brennen C | Tracey & Fox Law Firm | 7:20-cv-89559-MCR-GRJ |
| 22114 | 23050 | Magnuson, Randy | Tracey & Fox Law Firm | 7:20-cv-89592-MCR-GRJ |
| 22115 | 23079 | Manning, Arvin | Tracey & Fox Law Firm | 7:20-cv-89687-MCR-GRJ |
| 22116 | 23097 | Marinez, Robert | Tracey & Fox Law Firm | 7:20-cv-89734-MCR-GRJ |
| 22117 | 23098 | Marino, Matthew T. | Tracey & Fox Law Firm | 7:20-cv-89737-MCR-GRJ |
| 22118 | 23100 | Markham, Cameron A | Tracey & Fox Law Firm | 7:20-cv-89744-MCR-GRJ |
| 22119 | 23121 | Marshall, Nicholas | Tracey & Fox Law Firm | 7:20-cv-89797-MCR-GRJ |
| 22120 | 23135 | Martin, James D. | Tracey & Fox Law Firm | 7:20-cv-89837-MCR-GRJ |
| 22121 | 23136 | Martin, Daniel J. | Tracey & Fox Law Firm | 7:20-cv-89840-MCR-GRJ |
| 22122 | 23144 | Martinez, James | Tracey & Fox Law Firm | 7:20-cv-89867-MCR-GRJ |
| 22123 | 23161 | Martinez, Richard A | Tracey & Fox Law Firm | 7:20-cv-89916-MCR-GRJ |
| 22124 | 23165 | Marusak, Jonathan W. | Tracey & Fox Law Firm | 7:20-cv-89925-MCR-GRJ |
| 22125 | 23167 | Mashburn, Richard | Tracey & Fox Law Firm | 7:20-cv-89931-MCR-GRJ |
| 22126 | 23172 | Masoner, Brian C | Tracey & Fox Law Firm | 7:20-cv-89951-MCR-GRJ |
| 22127 | 23179 | Mateo, Juan R. | Tracey & Fox Law Firm | 7:20-cv-89970-MCR-GRJ |
| 22128 | 23210 | Mayo, Joshua | Tracey & Fox Law Firm | 7:20-cv-90026-MCR-GRJ |
| 22129 | 23230 | McCarthy, Shaun R. | Tracey & Fox Law Firm | 7:20-cv-90066-MCR-GRJ |
| 22130 | 23231 | Mccarthy, James F. | Tracey & Fox Law Firm | 7:20-cv-90069-MCR-GRJ |
| 22131 | 23265 | McCray, Brandon | Tracey & Fox Law Firm | 7:20-cv-90139-MCR-GRJ |
| 22132 | 23268 | McCullough, Christopher T. | Tracey & Fox Law Firm | 7:20-cv-90143-MCR-GRJ |
| 22133 | 23278 | McDonald, Darrell | Tracey & Fox Law Firm | 7:20-cv-90163-MCR-GRJ |
| 22134 | 23283 | McEachern, Mark | Tracey & Fox Law Firm | 7:20-cv-90173-MCR-GRJ |
| 22135 | 23285 | Mcentyre, Leonard | Tracey & Fox Law Firm | 7:20-cv-90177-MCR-GRJ |
| 22136 | 23288 | McFarland, Ryan | Tracey & Fox Law Firm | 7:20-cv-90183-MCR-GRJ |
| 22137 | 23337 | McNair, EL-Marco | Tracey & Fox Law Firm | 7:20-cv-14929-MCR-GRJ |
| 22138 | 23338 | McNaron, Donald R. | Tracey & Fox Law Firm | 7:20-cv-90312-MCR-GRJ |
| 22139 | 23349 | McRae, Matthew G | Tracey & Fox Law Firm | 7:20-cv-90342-MCR-GRJ |
| 22140 | 23364 | Meek, Jordan A | Tracey & Fox Law Firm | 7:20-cv-90375-MCR-GRJ |
| 22141 | 23367 | Meister, Brett | Tracey & Fox Law Firm | 7:20-cv-90383-MCR-GRJ |
| 22142 | 23378 | Mendenhall, Wade | Tracey & Fox Law Firm | 7:20-cv-90413-MCR-GRJ |
| 22143 | 23387 | Mendoza, John | Tracey & Fox Law Firm | 7:20-cv-90437-MCR-GRJ |
| 22144 | 23404 | Merriott, Weston R. | Tracey & Fox Law Firm | 7:20-cv-90471-MCR-GRJ |
| 22145 | 23406 | Merritt, Richard B | Tracey & Fox Law Firm | 7:20-cv-90474-MCR-GRJ |
| 22146 | 23417 | Meza, Joshua | Tracey & Fox Law Firm | 7:20-cv-90488-MCR-GRJ |
| 22147 | 23447 | Miller, Tonya L. | Tracey & Fox Law Firm | 7:20-cv-90543-MCR-GRJ |
| 22148 | 23451 | Miller, Austin | Tracey & Fox Law Firm | 7:20-cv-90550-MCR-GRJ |
| 22149 | 23455 | Miller, David | Tracey & Fox Law Firm | 7:20-cv-90558-MCR-GRJ |
| 22150 | 23493 | Minter, Keiven | Tracey & Fox Law Firm | 7:20-cv-90685-MCR-GRJ |
| 22151 | 23503 | Mitchell, Sylvester J. | Tracey & Fox Law Firm | 7:20-cv-90713-MCR-GRJ |
| 22152 | 23523 | Mokhiber, Simeon | Tracey & Fox Law Firm | 7:20-cv-90757-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22153 | 23532 | Monigold, Brian | Tracey & Fox Law Firm | 7:20-cv-90780-MCR-GRJ |
| 22154 | 23537 | Monteith, Reid | Tracey & Fox Law Firm | 7:20-cv-90789-MCR-GRJ |
| 22155 | 23538 | Montemayor, Jose | Tracey & Fox Law Firm | 7:20-cv-90791-MCR-GRJ |
| 22156 | 23543 | Montoya, Flamino O. | Tracey & Fox Law Firm | 7:20-cv-90799-MCR-GRJ |
| 22157 | 23547 | Moore, Terrence | Tracey & Fox Law Firm | 7:20-cv-90805-MCR-GRJ |
| 22158 | 23557 | Moore, Robert | Tracey & Fox Law Firm | 7:20-cv-90824-MCR-GRJ |
| 22159 | 23559 | Moore, Edward K. | Tracey & Fox Law Firm | 7:20-cv-90828-MCR-GRJ |
| 22160 | 23563 | Moore, Timothy B | Tracey & Fox Law Firm | 7:20-cv-90834-MCR-GRJ |
| 22161 | 23584 | Moreno, Christopher | Tracey & Fox Law Firm | 7:20-cv-90873-MCR-GRJ |
| 22162 | 23593 | Morgan, Andrew R. | Tracey & Fox Law Firm | 7:20-cv-90889-MCR-GRJ |
| 22163 | 23598 | Morrall, Corteze | Tracey & Fox Law Firm | 7:20-cv-90899-MCR-GRJ |
| 22164 | 23599 | Morris, Sean | Tracey & Fox Law Firm | 7:20-cv-90901-MCR-GRJ |
| 22165 | 23607 | Morris, Clark J | Tracey & Fox Law Firm | 7:20-cv-90918-MCR-GRJ |
| 22166 | 23613 | Morrison, Steven P. | Tracey & Fox Law Firm | 7:20-cv-90928-MCR-GRJ |
| 22167 | 23614 | Morrison, Kenneth | Tracey & Fox Law Firm | 7:20-cv-90930-MCR-GRJ |
| 22168 | 23620 | Moseley, Larry | Tracey & Fox Law Firm | 7:20-cv-90943-MCR-GRJ |
| 22169 | 23647 | Mueller, Nicholas | Tracey & Fox Law Firm | 7:20-cv-90993-MCR-GRJ |
| 22170 | 23663 | Munoz, Carlos | Tracey & Fox Law Firm | 7:20-cv-91020-MCR-GRJ |
| 22171 | 23669 | Munyon, Shane | Tracey & Fox Law Firm | 7:20-cv-91032-MCR-GRJ |
| 22172 | 23677 | Murphy, Ryan J. | Tracey & Fox Law Firm | 7:20-cv-91048-MCR-GRJ |
| 22173 | 23682 | Murray, Gregory | Tracey & Fox Law Firm | 7:20-cv-91056-MCR-GRJ |
| 22174 | 23691 | Mutz, Sean M. | Tracey & Fox Law Firm | 7:20-cv-91074-MCR-GRJ |
| 22175 | 23698 | Myers, Oscar | Tracey & Fox Law Firm | 7:20-cv-91089-MCR-GRJ |
| 22176 | 23700 | Myles, Brett | Tracey & Fox Law Firm | 7:20-cv-91093-MCR-GRJ |
| 22177 | 23706 | Nalley, David S. | Tracey & Fox Law Firm | 7:20-cv-91105-MCR-GRJ |
| 22178 | 23718 | Naylor, Sean P. | Tracey & Fox Law Firm | 7:20-cv-91130-MCR-GRJ |
| 22179 | 23732 | Nelms, Bradley | Tracey & Fox Law Firm | 7:20-cv-91153-MCR-GRJ |
| 22180 | 23737 | Nelson, Wayne | Tracey & Fox Law Firm | 7:20-cv-91163-MCR-GRJ |
| 22181 | 23746 | Nelson, Shawn | Tracey & Fox Law Firm | 7:20-cv-91180-MCR-GRJ |
| 22182 | 23776 | Nguyen, David M. | Tracey & Fox Law Firm | 7:20-cv-91232-MCR-GRJ |
| 22183 | 23779 | Nicholson, Jason M | Tracey & Fox Law Firm | 7:20-cv-00045-MCR-GRJ |
| 22184 | 23801 | Nolasco, Nelson | Tracey & Fox Law Firm | 7:20-cv-91274-MCR-GRJ |
| 22185 | 23828 | Oakes, Adam T. | Tracey & Fox Law Firm | 7:20-cv-91793-MCR-GRJ |
| 22186 | 23834 | Ocilka, Brad J. | Tracey & Fox Law Firm | 7:20-cv-91803-MCR-GRJ |
| 22187 | 23835 | Odea, Christopher | Tracey & Fox Law Firm | 7:20-cv-91805-MCR-GRJ |
| 22188 | 23851 | OHara, Danyelle M. | Tracey & Fox Law Firm | 7:20-cv-91832-MCR-GRJ |
| 22189 | 23852 | Ohman, Michael D. | Tracey & Fox Law Firm | 7:20-cv-91834-MCR-GRJ |
| 22190 | 23877 | Onoh, Jahmaal | Tracey & Fox Law Firm | 7:20-cv-91865-MCR-GRJ |
| 22191 | 23897 | Ortiz, Jose | Tracey & Fox Law Firm | 7:20-cv-91885-MCR-GRJ |
| 22192 | 23908 | Ouellette, Steve R | Tracey & Fox Law Firm | 7:20-cv-91896-MCR-GRJ |
| 22193 | 23945 | Palmer, Gregory | Tracey & Fox Law Firm | 7:20-cv-91954-MCR-GRJ |
| 22194 | 23979 | Parks, Jeramiah | Tracey & Fox Law Firm | 7:20-cv-92015-MCR-GRJ |
| 22195 | 23980 | Parks, Nicholas | Tracey & Fox Law Firm | 7:20-cv-92016-MCR-GRJ |
| 22196 | 24001 | Patrick, Karl W. | Tracey & Fox Law Firm | 7:20-cv-92052-MCR-GRJ |
| 22197 | 24012 | Pauken, Ryan R. | Tracey & Fox Law Firm | 7:20-cv-92069-MCR-GRJ |
| 22198 | 24013 | Paul, Frank W | Tracey & Fox Law Firm | 7:20-cv-92071-MCR-GRJ |
| 22199 | 24014 | Paul, Steven | Tracey & Fox Law Firm | 7:20-cv-92072-MCR-GRJ |
| 22200 | 24023 | Payne, David | Tracey & Fox Law Firm | 7:20-cv-92089-MCR-GRJ |
| 22201 | 24048 | Pendleton, Dave | Tracey & Fox Law Firm | 7:20-cv-92134-MCR-GRJ |
| 22202 | 24055 | Peppars, Justin | Tracey & Fox Law Firm | 7:20-cv-92147-MCR-GRJ |
| 22203 | 24065 | Perez, Ruben | Tracey & Fox Law Firm | 7:20-cv-92161-MCR-GRJ |
| 22204 | 24091 | Perry, Brittani J. | Tracey & Fox Law Firm | 7:20-cv-92206-MCR-GRJ |
| 22205 | 24093 | Perry, Timothy Michael | Tracey & Fox Law Firm | 7:20-cv-92207-MCR-GRJ |
| 22206 | 24124 | Phan, Kenny | Tracey & Fox Law Firm | 7:20-cv-90195-MCR-GRJ |
| 22207 | 24127 | Phelps, James | Tracey & Fox Law Firm | 7:20-cv-90207-MCR-GRJ |
| 22208 | 24129 | Pheney, Michael C | Tracey & Fox Law Firm | 7:20-cv-90213-MCR-GRJ |
| 22209 | 24137 | Phillips, Wayne | Tracey & Fox Law Firm | 7:20-cv-90240-MCR-GRJ |
| 22210 | 24156 | Pichette, Joshua J | Tracey & Fox Law Firm | 7:20-cv-90283-MCR-GRJ |
| 22211 | 24173 | Pineda, Richard | Tracey & Fox Law Firm | 7:20-cv-90319-MCR-GRJ |
| 22212 | 24203 | Pointer, Ronald | Tracey & Fox Law Firm | 7:20-cv-90409-MCR-GRJ |
| 22213 | 24221 | Port, Joel | Tracey & Fox Law Firm | 7:20-cv-90461-MCR-GRJ |
| 22214 | 24246 | Powell, Edward | Tracey & Fox Law Firm | 7:20-cv-90551-MCR-GRJ |
| 22215 | 24256 | Powers, James | Tracey & Fox Law Firm | 7:20-cv-90572-MCR-GRJ |
| 22216 | 24261 | Pratt, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-96108-MCR-GRJ |
| 22217 | 24271 | Prevost, Jason | Tracey & Fox Law Firm | 7:20-cv-90599-MCR-GRJ |
| 22218 | 24273 | Price, Kevin S | Tracey & Fox Law Firm | 7:20-cv-90603-MCR-GRJ |
| 22219 | 24301 | Pryor, Joshua D. | Tracey & Fox Law Firm | 7:20-cv-91245-MCR-GRJ |
| 22220 | 24303 | Puckett, An-Gel | Tracey & Fox Law Firm | 7:20-cv-91249-MCR-GRJ |
| 22221 | 24309 | Putman, Joseph | Tracey & Fox Law Firm | 7:20-cv-91263-MCR-GRJ |
| 22222 | 24333 | Rafferty, Shawn | Tracey & Fox Law Firm | 7:20-cv-91311-MCR-GRJ |
| 22223 | 24334 | Rafferty, Michael E. | Tracey & Fox Law Firm | 7:20-cv-91313-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22224 | 24357 | Ramsey, William | Tracey & Fox Law Firm | 7:20-cv-91379-MCR-GRJ |
| 22225 | 24364 | Raper, Thomas | Tracey & Fox Law Firm | 7:20-cv-91397-MCR-GRJ |
| 22226 | 24380 | Rawls, Ron | Tracey & Fox Law Firm | 7:20-cv-91442-MCR-GRJ |
| 22227 | 24382 | Ray, Travis K. | Tracey & Fox Law Firm | 7:20-cv-91449-MCR-GRJ |
| 22228 | 24390 | Rector, Ryan | Tracey & Fox Law Firm | 7:20-cv-91467-MCR-GRJ |
| 22229 | 24408 | Reese, Isaiah E. | Tracey & Fox Law Firm | 7:20-cv-91515-MCR-GRJ |
| 22230 | 24413 | Regiec, Scott J. | Tracey & Fox Law Firm | 7:20-cv-91530-MCR-GRJ |
| 22231 | 24414 | Rehling, Jeff A | Tracey & Fox Law Firm | 7:20-cv-91533-MCR-GRJ |
| 22232 | 24430 | Repka, Royce P. | Tracey & Fox Law Firm | 7:20-cv-91582-MCR-GRJ |
| 22233 | 24432 | Rexroad, Adam | Tracey & Fox Law Firm | 7:20-cv-91585-MCR-GRJ |
| 22234 | 24433 | Reyes, Samuel | Tracey & Fox Law Firm | 7:20-cv-91586-MCR-GRJ |
| 22235 | 24435 | Reyes, Israel | Tracey & Fox Law Firm | 7:20-cv-91590-MCR-GRJ |
| 22236 | 24438 | Reyes, Oscar | Tracey & Fox Law Firm | 7:20-cv-91596-MCR-GRJ |
| 22237 | 24459 | Rhodes, Zachary | Tracey & Fox Law Firm | 7:20-cv-91620-MCR-GRJ |
| 22238 | 24463 | Rhoten, Dorian | Tracey & Fox Law Firm | 7:20-cv-91624-MCR-GRJ |
| 22239 | 24464 | Rhymer, Anthony C | Tracey & Fox Law Firm | 7:20-cv-91625-MCR-GRJ |
| 22240 | 24469 | Ricci, Amber | Tracey & Fox Law Firm | 7:20-cv-91629-MCR-GRJ |
| 22241 | 24483 | Richardson, James | Tracey & Fox Law Firm | 7:20-cv-91640-MCR-GRJ |
| 22242 | 24486 | Richardson, Phillip E. | Tracey & Fox Law Firm | 7:20-cv-91642-MCR-GRJ |
| 22243 | 24495 | Rickheim, Logan P. | Tracey & Fox Law Firm | 7:20-cv-91909-MCR-GRJ |
| 22244 | 24547 | Rivero, Adam | Tracey & Fox Law Firm | 7:20-cv-92014-MCR-GRJ |
| 22245 | 24569 | Robertson, Paul | Tracey & Fox Law Firm | 7:20-cv-92064-MCR-GRJ |
| 22246 | 24575 | Robertson, Sonny | Tracey & Fox Law Firm | 7:20-cv-92073-MCR-GRJ |
| 22247 | 24585 | Robinson, Trent | Tracey & Fox Law Firm | 7:20-cv-92094-MCR-GRJ |
| 22248 | 24616 | Rodriguez, Raul | Tracey & Fox Law Firm | 7:20-cv-92157-MCR-GRJ |
| 22249 | 24629 | Rodriguez, Daniel | Tracey & Fox Law Firm | 7:20-cv-92186-MCR-GRJ |
| 22250 | 24636 | Rogers, Jason | Tracey & Fox Law Firm | 7:20-cv-92199-MCR-GRJ |
| 22251 | 24641 | Rogers, David E. | Tracey & Fox Law Firm | 7:20-cv-92208-MCR-GRJ |
| 22252 | 24646 | Rogers, Corey | Tracey & Fox Law Firm | 7:20-cv-92219-MCR-GRJ |
| 22253 | 24668 | Romine, Erik C | Tracey & Fox Law Firm | 7:20-cv-92277-MCR-GRJ |
| 22254 | 24676 | Roper, Mark E. | Tracey & Fox Law Firm | 7:20-cv-92292-MCR-GRJ |
| 22255 | 24702 | Rouse, Troy | Tracey & Fox Law Firm | 7:20-cv-92330-MCR-GRJ |
| 22256 | 24707 | Rowland, Michael | Tracey & Fox Law Firm | 7:20-cv-92340-MCR-GRJ |
| 22257 | 24711 | Royall, Steve F. | Tracey & Fox Law Firm | 7:20-cv-92394-MCR-GRJ |
| 22258 | 24728 | Ruiz, Natividad | Tracey & Fox Law Firm | 7:20-cv-92439-MCR-GRJ |
| 22259 | 24738 | Russell, Brandon C | Tracey & Fox Law Firm | 7:20-cv-92469-MCR-GRJ |
| 22260 | 24745 | Russell, David | Tracey & Fox Law Firm | 7:20-cv-92483-MCR-GRJ |
| 22261 | 24754 | Ryan, Mathew | Tracey & Fox Law Firm | 7:20-cv-92501-MCR-GRJ |
| 22262 | 24765 | Sabolesky, Nicholas J | Tracey & Fox Law Firm | 7:20-cv-92843-MCR-GRJ |
| 22263 | 24780 | Salgado, Luis | Tracey & Fox Law Firm | 7:20-cv-92890-MCR-GRJ |
| 22264 | 24782 | Salinasocegueda, Martin H. | Tracey & Fox Law Firm | 7:20-cv-92893-MCR-GRJ |
| 22265 | 24785 | Salter, Orundra M. | Tracey & Fox Law Firm | 7:20-cv-93179-MCR-GRJ |
| 22266 | 24789 | Salvador, Timothy | Tracey & Fox Law Firm | 7:20-cv-92917-MCR-GRJ |
| 22267 | 24790 | Salyer, Joseph | Tracey & Fox Law Firm | 7:20-cv-92921-MCR-GRJ |
| 22268 | 24793 | Sampson, Bernard E. | Tracey & Fox Law Firm | 7:20-cv-92931-MCR-GRJ |
| 22269 | 24826 | Sanderson, Wendy | Tracey & Fox Law Firm | 7:20-cv-93039-MCR-GRJ |
| 22270 | 24830 | Sanford, Kevin P. | Tracey & Fox Law Firm | 7:20-cv-93053-MCR-GRJ |
| 22271 | 24851 | Sather, Gary | Tracey & Fox Law Firm | 7:20-cv-93118-MCR-GRJ |
| 22272 | 24856 | Saucedo, Julian | Tracey & Fox Law Firm | 7:20-cv-93135-MCR-GRJ |
| 22273 | 24859 | Saunders, Noll E. | Tracey & Fox Law Firm | 7:20-cv-93142-MCR-GRJ |
| 22274 | 24861 | Savage, Judson | Tracey & Fox Law Firm | 7:20-cv-93148-MCR-GRJ |
| 22275 | 24867 | Scarborough, Leewayne | Tracey & Fox Law Firm | 7:20-cv-93166-MCR-GRJ |
| 22276 | 24872 | Schappacher, David | Tracey & Fox Law Firm | 7:20-cv-93288-MCR-GRJ |
| 22277 | 24877 | Schemmel, Brice A | Tracey & Fox Law Firm | 7:20-cv-93308-MCR-GRJ |
| 22278 | 24894 | Schoepflin, Dale A | Tracey & Fox Law Firm | 7:20-cv-93385-MCR-GRJ |
| 22279 | 24925 | Scroggins, Teri | Tracey & Fox Law Firm | 7:20-cv-93507-MCR-GRJ |
| 22280 | 24938 | Seif, Dale | Tracey & Fox Law Firm | 7:20-cv-93569-MCR-GRJ |
| 22281 | 24943 | Self, Jimmy D. | Tracey & Fox Law Firm | 7:20-cv-93647-MCR-GRJ |
| 22282 | 24947 | Selway, Brandon W. | Tracey & Fox Law Firm | 7:20-cv-93671-MCR-GRJ |
| 22283 | 24955 | Sergott, Bryana Salene | Tracey & Fox Law Firm | 7:20-cv-93717-MCR-GRJ |
| 22284 | 24959 | Sewell, James D | Tracey & Fox Law Firm | 7:20-cv-93740-MCR-GRJ |
| 22285 | 24987 | Shedden, William D. | Tracey & Fox Law Firm | 7:20-cv-94845-MCR-GRJ |
| 22286 | 24989 | Sheets, Daryl V | Tracey & Fox Law Firm | 7:20-cv-94851-MCR-GRJ |
| 22287 | 25002 | Shepherd, Corry | Tracey & Fox Law Firm | 7:20-cv-94896-MCR-GRJ |
| 22288 | 25019 | Shire, Jason | Tracey & Fox Law Firm | 7:20-cv-94955-MCR-GRJ |
| 22289 | 25021 | Shocklie, Jacob S. | Tracey & Fox Law Firm | 7:20-cv-94962-MCR-GRJ |
| 22290 | 25025 | Short, William Evan | Tracey & Fox Law Firm | 7:20-cv-94974-MCR-GRJ |
| 22291 | 25035 | Shuttleworth, Kelly D. | Tracey & Fox Law Firm | 7:20-cv-95005-MCR-GRJ |
| 22292 | 25037 | Sickmon, Josey E. | Tracey & Fox Law Firm | 7:20-cv-95011-MCR-GRJ |
| 22293 | 25042 | Sieczkowski, Norbert | Tracey & Fox Law Firm | 7:20-cv-95025-MCR-GRJ |
| 22294 | 25061 | Simpson, Nathan A | Tracey & Fox Law Firm | 7:20-cv-95108-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22295 | 25077 | Sisneroz, Benjamin | Tracey & Fox Law Firm | 7:20-cv-95194-MCR-GRJ |
| 22296 | 25092 | Slaback, Joseph | Tracey & Fox Law Firm | 7:20-cv-95765-MCR-GRJ |
| 22297 | 25099 | Smallwood, Charles | Tracey & Fox Law Firm | 7:20-cv-95809-MCR-GRJ |
| 22298 | 25101 | Smart, Rossan V | Tracey & Fox Law Firm | 7:20-cv-95820-MCR-GRJ |
| 22299 | 25122 | Smith, Kono | Tracey & Fox Law Firm | 7:20-cv-95939-MCR-GRJ |
| 22300 | 25130 | Smith, Gage | Tracey & Fox Law Firm | 7:20-cv-95980-MCR-GRJ |
| 22301 | 25131 | Smith, Kevin | Tracey & Fox Law Firm | 7:20-cv-95986-MCR-GRJ |
| 22302 | 25148 | Smith, Edward L. | Tracey & Fox Law Firm | 7:20-cv-96097-MCR-GRJ |
| 22303 | 25175 | Smith, Jermy W. | Tracey & Fox Law Firm | 7:20-cv-96231-MCR-GRJ |
| 22304 | 25188 | Snell, Willie | Tracey & Fox Law Firm | 7:20-cv-91290-MCR-GRJ |
| 22305 | 25196 | Solite, Christopher | Tracey & Fox Law Firm | 7:20-cv-91306-MCR-GRJ |
| 22306 | 25206 | Soto, Orlando | Tracey & Fox Law Firm | 7:20-cv-91333-MCR-GRJ |
| 22307 | 25214 | Southworth, Edgar | Tracey & Fox Law Firm | 7:20-cv-91357-MCR-GRJ |
| 22308 | 25219 | Span, Edward J. | Tracey & Fox Law Firm | 7:20-cv-91373-MCR-GRJ |
| 22309 | 25220 | Spann, Kerry | Tracey & Fox Law Firm | 7:20-cv-91390-MCR-GRJ |
| 22310 | 25228 | Spell, Carl | Tracey & Fox Law Firm | 7:20-cv-91419-MCR-GRJ |
| 22311 | 25236 | Spiers, Kenneth | Tracey & Fox Law Firm | 7:20-cv-91447-MCR-GRJ |
| 22312 | 25240 | Spohn, Kimberleigh | Tracey & Fox Law Firm | 7:20-cv-92504-MCR-GRJ |
| 22313 | 25251 | Spurlock, Bryan | Tracey & Fox Law Firm | 7:20-cv-91513-MCR-GRJ |
| 22314 | 25260 | Standiford, David | Tracey & Fox Law Firm | 7:20-cv-91545-MCR-GRJ |
| 22315 | 25274 | Stascheit, Shawn | Tracey & Fox Law Firm | 7:20-cv-91589-MCR-GRJ |
| 22316 | 25277 | Staves, Terrance | Tracey & Fox Law Firm | 7:20-cv-91593-MCR-GRJ |
| 22317 | 25291 | Stephens, Donald | Tracey & Fox Law Firm | 7:20-cv-91656-MCR-GRJ |
| 22318 | 25313 | Stiles, Wayne | Tracey & Fox Law Firm | 7:20-cv-91701-MCR-GRJ |
| 22319 | 25329 | Stokes, Bobby | Tracey & Fox Law Firm | 7:20-cv-91739-MCR-GRJ |
| 22320 | 25335 | Stone, Michael | Tracey & Fox Law Firm | 7:20-cv-91760-MCR-GRJ |
| 22321 | 25345 | Straasburg, Daniel A | Tracey & Fox Law Firm | 7:20-cv-91790-MCR-GRJ |
| 22322 | 25361 | Strong, Lon | Tracey & Fox Law Firm | 7:20-cv-91822-MCR-GRJ |
| 22323 | 25363 | Stroud, Dylan J. | Tracey & Fox Law Firm | 7:20-cv-91826-MCR-GRJ |
| 22324 | 25372 | Styles, Gregory | Tracey & Fox Law Firm | 7:20-cv-91844-MCR-GRJ |
| 22325 | 25383 | Sullivan, Matthew W. | Tracey & Fox Law Firm | 7:20-cv-92247-MCR-GRJ |
| 22326 | 25392 | Sutter, Michael G. | Tracey & Fox Law Firm | 7:20-cv-92272-MCR-GRJ |
| 22327 | 25427 | Taggart, Christopher | Tracey & Fox Law Firm | 7:20-cv-92337-MCR-GRJ |
| 22328 | 25443 | Tate, Brandon A | Tracey & Fox Law Firm | 7:20-cv-92357-MCR-GRJ |
| 22329 | 25472 | Tejeda, Joel | Tracey & Fox Law Firm | 7:20-cv-92425-MCR-GRJ |
| 22330 | 25488 | Thomas, Richard | Tracey & Fox Law Firm | 7:20-cv-93251-MCR-GRJ |
| 22331 | 25491 | Thomas, Jimmy | Tracey & Fox Law Firm | 7:20-cv-93263-MCR-GRJ |
| 22332 | 25495 | Thomas, Artis | Tracey & Fox Law Firm | 7:20-cv-93282-MCR-GRJ |
| 22333 | 25526 | Thompson, Joseph M. | Tracey & Fox Law Firm | 7:20-cv-93398-MCR-GRJ |
| 22334 | 25536 | Thurston, Randy M. | Tracey & Fox Law Firm | 7:20-cv-93431-MCR-GRJ |
| 22335 | 25541 | Tiede, Andrew J. | Tracey & Fox Law Firm | 7:20-cv-94291-MCR-GRJ |
| 22336 | 25566 | Tomko, Daniel R. | Tracey & Fox Law Firm | 7:20-cv-94332-MCR-GRJ |
| 22337 | 25567 | Tomten, Jay | Tracey & Fox Law Firm | 7:20-cv-94333-MCR-GRJ |
| 22338 | 25578 | Torres, Eric | Tracey & Fox Law Firm | 7:20-cv-94344-MCR-GRJ |
| 22339 | 25593 | Toure, Ben | Tracey & Fox Law Firm | 7:20-cv-94373-MCR-GRJ |
| 22340 | 25595 | Tovar, Luis M. | Tracey & Fox Law Firm | 7:20-cv-94378-MCR-GRJ |
| 22341 | 25621 | Tripp, David | Tracey & Fox Law Firm | 7:20-cv-94448-MCR-GRJ |
| 22342 | 25625 | Trout, Joshua | Tracey & Fox Law Firm | 7:20-cv-94461-MCR-GRJ |
| 22343 | 25634 | Tubbs, Robbie | Tracey & Fox Law Firm | 7:20-cv-94486-MCR-GRJ |
| 22344 | 25644 | Turano, Francis | Tracey & Fox Law Firm | 7:20-cv-94515-MCR-GRJ |
| 22345 | 25657 | Tyler, Joshua | Tracey & Fox Law Firm | 7:20-cv-94554-MCR-GRJ |
| 22346 | 25659 | Tyndall, Blake | Tracey & Fox Law Firm | 7:20-cv-94560-MCR-GRJ |
| 22347 | 25675 | Vaillancourt, Dennis R. | Tracey & Fox Law Firm | 7:20-cv-94613-MCR-GRJ |
| 22348 | 25705 | Vandyke, Ben | Tracey & Fox Law Firm | 7:20-cv-95138-MCR-GRJ |
| 22349 | 25711 | Vanvleck, Donald | Tracey & Fox Law Firm | 7:20-cv-95168-MCR-GRJ |
| 22350 | 25712 | Vargas, Luis | Tracey & Fox Law Firm | 7:20-cv-95173-MCR-GRJ |
| 22351 | 25717 | Vasquez, Daniel | Tracey & Fox Law Firm | 7:20-cv-95197-MCR-GRJ |
| 22352 | 25719 | Vassaur, James | Tracey & Fox Law Firm | 7:20-cv-95207-MCR-GRJ |
| 22353 | 25727 | Vaughn, Valentino | Tracey & Fox Law Firm | 7:20-cv-95239-MCR-GRJ |
| 22354 | 25754 | Velez, Alexis | Tracey & Fox Law Firm | 7:20-cv-95376-MCR-GRJ |
| 22355 | 25755 | Vendetti, Joseph R. | Tracey & Fox Law Firm | 7:20-cv-95381-MCR-GRJ |
| 22356 | 25767 | Viesca, Rafael | Tracey & Fox Law Firm | 7:20-cv-95437-MCR-GRJ |
| 22357 | 25779 | Villegas, Pedro | Tracey & Fox Law Firm | 7:20-cv-95500-MCR-GRJ |
| 22358 | 25787 | Viveros Jimenez, Abel | Tracey & Fox Law Firm | 7:20-cv-95543-MCR-GRJ |
| 22359 | 25804 | Wager, Shawn | Tracey & Fox Law Firm | 7:20-cv-95622-MCR-GRJ |
| 22360 | 25806 | Wagner, James C | Tracey & Fox Law Firm | 7:20-cv-95632-MCR-GRJ |
| 22361 | 25820 | Walker, Jimmy W. | Tracey & Fox Law Firm | 7:20-cv-95705-MCR-GRJ |
| 22362 | 25832 | Walls, Paul | Tracey & Fox Law Firm | 7:20-cv-95773-MCR-GRJ |
| 22363 | 25837 | Walterbach, Stephen | Tracey & Fox Law Firm | 7:20-cv-96404-MCR-GRJ |
| 22364 | 25840 | Walters, Christopher C | Tracey & Fox Law Firm | 7:20-cv-96407-MCR-GRJ |
| 22365 | 25873 | Warren, Branden | Tracey & Fox Law Firm | 7:20-cv-96438-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22366 | 25875 | Warren, Jay D. | Tracey & Fox Law Firm | 7:20-cv-96439-MCR-GRJ |
| 22367 | 25903 | Watson, Clarence | Tracey & Fox Law Firm | 7:20-cv-96483-MCR-GRJ |
| 22368 | 25904 | Watson, Bradley | Tracey & Fox Law Firm | 7:20-cv-96485-MCR-GRJ |
| 22369 | 25908 | Watt, Kevin | Tracey & Fox Law Firm | 7:20-cv-96494-MCR-GRJ |
| 22370 | 25911 | Watts, Quintta U | Tracey & Fox Law Firm | 7:20-cv-96500-MCR-GRJ |
| 22371 | 25913 | Watts, Earl | Tracey & Fox Law Firm | 7:20-cv-96504-MCR-GRJ |
| 22372 | 25924 | Webb, Nelson | Tracey & Fox Law Firm | 7:20-cv-96532-MCR-GRJ |
| 22373 | 25931 | Wecer, Mariano | Tracey & Fox Law Firm | 7:20-cv-96552-MCR-GRJ |
| 22374 | 25956 | Wellhoff, Michael | Tracey & Fox Law Firm | 7:20-cv-96650-MCR-GRJ |
| 22375 | 25959 | Wells, Scott | Tracey & Fox Law Firm | 7:20-cv-96664-MCR-GRJ |
| 22376 | 25962 | Wells, Ryan | Tracey & Fox Law Firm | 7:20-cv-96675-MCR-GRJ |
| 22377 | 25995 | White, Justin | Tracey & Fox Law Firm | 7:20-cv-96796-MCR-GRJ |
| 22378 | 25998 | White, Melvin | Tracey & Fox Law Firm | 7:20-cv-96809-MCR-GRJ |
| 22379 | 26001 | White, Jamar | Tracey & Fox Law Firm | 7:20-cv-96822-MCR-GRJ |
| 22380 | 26006 | White, Bryant | Tracey & Fox Law Firm | 7:20-cv-96842-MCR-GRJ |
| 22381 | 26010 | White, Robert E. | Tracey & Fox Law Firm | 7:20-cv-97259-MCR-GRJ |
| 22382 | 26018 | Whitehead, Xavier L. | Tracey & Fox Law Firm | 7:20-cv-97293-MCR-GRJ |
| 22383 | 26031 | Whitton, Andrew | Tracey & Fox Law Firm | 7:20-cv-97344-MCR-GRJ |
| 22384 | 26034 | Wideman, Christopher | Tracey & Fox Law Firm | 7:20-cv-97355-MCR-GRJ |
| 22385 | 26055 | Wilkie, David | Tracey & Fox Law Firm | 7:20-cv-97430-MCR-GRJ |
| 22386 | 26057 | Wilkins, Donald R. | Tracey & Fox Law Firm | 7:20-cv-97437-MCR-GRJ |
| 22387 | 26058 | Wilkins, Nathan | Tracey & Fox Law Firm | 7:20-cv-97441-MCR-GRJ |
| 22388 | 26079 | Williams, Jamie | Tracey & Fox Law Firm | 7:20-cv-97540-MCR-GRJ |
| 22389 | 26085 | WILLIAMS, THOMAS L. | Tracey & Fox Law Firm | 7:20-cv-97563-MCR-GRJ |
| 22390 | 26086 | WILLIAMS, DAVID | Tracey & Fox Law Firm | 7:20-cv-97567-MCR-GRJ |
| 22391 | 26095 | Williams, Angus | Tracey & Fox Law Firm | 7:20-cv-97604-MCR-GRJ |
| 22392 | 26105 | Williams, Darren R. | Tracey & Fox Law Firm | 7:20-cv-97643-MCR-GRJ |
| 22393 | 26111 | Willis, Rossell D. | Tracey & Fox Law Firm | 7:20-cv-97674-MCR-GRJ |
| 22394 | 26138 | Wilson, Matthew | Tracey & Fox Law Firm | 7:20-cv-97831-MCR-GRJ |
| 22395 | 26139 | Wilson, Russell | Tracey & Fox Law Firm | 7:20-cv-97837-MCR-GRJ |
| 22396 | 26141 | Wilson, Byron W. | Tracey & Fox Law Firm | 7:20-cv-97849-MCR-GRJ |
| 22397 | 26159 | Wise, Jamal | Tracey & Fox Law Firm | 7:20-cv-97942-MCR-GRJ |
| 22398 | 26174 | Wolfe, Andrew | Tracey & Fox Law Firm | 7:20-cv-98032-MCR-GRJ |
| 22399 | 26191 | Wood, Chad | Tracey & Fox Law Firm | 7:20-cv-98122-MCR-GRJ |
| 22400 | 26224 | Wright, Nathan | Tracey & Fox Law Firm | 7:20-cv-92367-MCR-GRJ |
| 22401 | 26228 | Wright, Nicolas | Tracey & Fox Law Firm | 7:20-cv-92374-MCR-GRJ |
| 22402 | 26242 | Yates, Anthony D. | Tracey & Fox Law Firm | 7:20-cv-92399-MCR-GRJ |
| 22403 | 26264 | Young, Aaron | Tracey & Fox Law Firm | 7:20-cv-92456-MCR-GRJ |
| 22404 | 26269 | Young, Jon | Tracey & Fox Law Firm | 7:20-cv-92470-MCR-GRJ |
| 22405 | 156296 | Stanley, Cody | Tracey & Fox Law Firm | 7:20-cv-98686-MCR-GRJ |
| 22406 | 156329 | Duffy, Timothy | Tracey & Fox Law Firm | 7:20-cv-98691-MCR-GRJ |
| 22407 | 156363 | Zapata, Andres | Tracey & Fox Law Firm | 7:20-cv-98701-MCR-GRJ |
| 22408 | 156425 | Prestwidge, Paul | Tracey & Fox Law Firm | 7:20-cv-98714-MCR-GRJ |
| 22409 | 156505 | Oquendo, Manuel A. | Tracey & Fox Law Firm | 7:20-cv-98729-MCR-GRJ |
| 22410 | 156578 | Reese, Floyd | Tracey & Fox Law Firm | 7:20-cv-98760-MCR-GRJ |
| 22411 | 156683 | Vassey, George | Tracey & Fox Law Firm | 7:20-cv-98801-MCR-GRJ |
| 22412 | 156866 | Blackmon, John | Tracey & Fox Law Firm | 7:20-cv-98910-MCR-GRJ |
| 22413 | 156895 | Garner, Terry | Tracey & Fox Law Firm | 7:20-cv-98924-MCR-GRJ |
| 22414 | 156956 | Kirk, Tanner | Tracey & Fox Law Firm | 7:20-cv-98956-MCR-GRJ |
| 22415 | 157021 | Phillips, Vondrell | Tracey & Fox Law Firm | 7:20-cv-98994-MCR-GRJ |
| 22416 | 157034 | Dalley, Cory | Tracey & Fox Law Firm | 7:20-cv-99003-MCR-GRJ |
| 22417 | 157078 | Lambert, Kurt | Tracey & Fox Law Firm | 7:20-cv-99041-MCR-GRJ |
| 22418 | 157087 | ROBINSON, JASON | Tracey & Fox Law Firm | 7:20-cv-99052-MCR-GRJ |
| 22419 | 157118 | Curtis, Ryan | Tracey & Fox Law Firm | 7:20-cv-98742-MCR-GRJ |
| 22420 | 157119 | Moote, Dustin | Tracey & Fox Law Firm | 7:20-cv-98743-MCR-GRJ |
| 22421 | 157246 | Dionne, Jason | Tracey & Fox Law Firm | 7:20-cv-98789-MCR-GRJ |
| 22422 | 157313 | Ezell, Jody | Tracey & Fox Law Firm | 7:20-cv-98818-MCR-GRJ |
| 22423 | 157375 | French, Brian | Tracey & Fox Law Firm | 7:20-cv-98839-MCR-GRJ |
| 22424 | 157377 | Connaughton, Michael | Tracey & Fox Law Firm | 7:20-cv-98842-MCR-GRJ |
| 22425 | 157401 | Enriquez, Steven | Tracey & Fox Law Firm | 7:20-cv-98858-MCR-GRJ |
| 22426 | 157410 | GARCIA, ANDREW | Tracey & Fox Law Firm | 7:20-cv-98861-MCR-GRJ |
| 22427 | 157423 | Robertson, Stephen | Tracey & Fox Law Firm | 7:20-cv-98872-MCR-GRJ |
| 22428 | 157428 | Wahabzada, Naseer | Tracey & Fox Law Firm | 7:20-cv-98881-MCR-GRJ |
| 22429 | 157491 | Brock, Micah | Tracey & Fox Law Firm | 7:20-cv-98914-MCR-GRJ |
| 22430 | 157561 | DAVIS, DANIEL | Tracey & Fox Law Firm | 7:20-cv-98951-MCR-GRJ |
| 22431 | 157599 | Compton, Chassidy | Tracey & Fox Law Firm | 7:20-cv-98971-MCR-GRJ |
| 22432 | 157600 | Adamson, Rebecca | Tracey & Fox Law Firm | 7:20-cv-98975-MCR-GRJ |
| 22433 | 157616 | Shirley, James | Tracey & Fox Law Firm | 7:20-cv-98985-MCR-GRJ |
| 22434 | 157658 | Kline, Andrew | Tracey & Fox Law Firm | 7:20-cv-99022-MCR-GRJ |
| 22435 | 157659 | Hays, Lee | Tracey & Fox Law Firm | 7:20-cv-99025-MCR-GRJ |
| 22436 | 157709 | Miller, Sean | Tracey & Fox Law Firm | 7:20-cv-99067-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22437 | 157743 | Settles, Phillip | Tracey & Fox Law Firm | 7:20-cv-99083-MCR-GRJ |
| 22438 | 157801 | Sauls, Corri | Tracey & Fox Law Firm | 7:20-cv-99134-MCR-GRJ |
| 22439 | 157808 | Schafer, James | Tracey & Fox Law Firm | 7:20-cv-99140-MCR-GRJ |
| 22440 | 157881 | Castro, David | Tracey & Fox Law Firm | 7:20-cv-99166-MCR-GRJ |
| 22441 | 157891 | Hill, Cardeja | Tracey & Fox Law Firm | 7:20-cv-99175-MCR-GRJ |
| 22442 | 157934 | Rodriguez, Michael | Tracey & Fox Law Firm | 7:20-cv-99194-MCR-GRJ |
| 22443 | 157979 | Riveros, Cristian | Tracey & Fox Law Firm | 7:20-cv-99215-MCR-GRJ |
| 22444 | 158033 | Novellino, Michael | Tracey & Fox Law Firm | 7:20-cv-98893-MCR-GRJ |
| 22445 | 158034 | Elshaug, David | Tracey & Fox Law Firm | 7:20-cv-98896-MCR-GRJ |
| 22446 | 158093 | Smith, Thomas | Tracey & Fox Law Firm | 7:20-cv-98948-MCR-GRJ |
| 22447 | 158151 | Mansfield, Hunter | Tracey & Fox Law Firm | 7:20-cv-98984-MCR-GRJ |
| 22448 | 158271 | Milefski, Frederick | Tracey & Fox Law Firm | 7:20-cv-99059-MCR-GRJ |
| 22449 | 158496 | Maholik, Robert | Tracey & Fox Law Firm | 7:20-cv-99102-MCR-GRJ |
| 22450 | 158522 | Davies, Christian | Tracey & Fox Law Firm | 7:20-cv-99114-MCR-GRJ |
| 22451 | 158872 | Ireland, Patrick | Tracey & Fox Law Firm | 7:20-cv-99528-MCR-GRJ |
| 22452 | 159431 | Garvin, Taylor | Tracey & Fox Law Firm | 7:20-cv-99221-MCR-GRJ |
| 22453 | 159559 | Stegmeier, Bradley | Tracey & Fox Law Firm | 7:20-cv-99232-MCR-GRJ |
| 22454 | 159582 | Segura, Ernesto | Tracey & Fox Law Firm | 7:20-cv-99244-MCR-GRJ |
| 22455 | 159653 | Bundy, Teasha | Tracey & Fox Law Firm | 7:20-cv-99265-MCR-GRJ |
| 22456 | 159713 | King, John | Tracey & Fox Law Firm | 7:20-cv-99276-MCR-GRJ |
| 22457 | 159861 | Thompkins, David | Tracey & Fox Law Firm | 7:20-cv-99301-MCR-GRJ |
| 22458 | 159896 | Kowing, Kristin | Tracey & Fox Law Firm | 7:20-cv-99310-MCR-GRJ |
| 22459 | 159995 | Zavala, Gregory | Tracey & Fox Law Firm | 7:20-cv-99327-MCR-GRJ |
| 22460 | 160044 | Bernaldez, Balam | Tracey & Fox Law Firm | 7:20-cv-99333-MCR-GRJ |
| 22461 | 160102 | Meraz, Gilbert | Tracey & Fox Law Firm | 7:20-cv-99350-MCR-GRJ |
| 22462 | 160116 | Jones, Tyler | Tracey & Fox Law Firm | 7:20-cv-99357-MCR-GRJ |
| 22463 | 170832 | Gates, John | Tracey & Fox Law Firm | 8:20-cv-02546-MCR-GRJ |
| 22464 | 170834 | Estrada, Rodolfo | Tracey & Fox Law Firm | 7:20-cv-39459-MCR-GRJ |
| 22465 | 170838 | Murray, Christopher | Tracey & Fox Law Firm | 8:20-cv-02569-MCR-GRJ |
| 22466 | 170853 | Erickson, Jon | Tracey & Fox Law Firm | 8:20-cv-04617-MCR-GRJ |
| 22467 | 170863 | Burch, Christopher | Tracey & Fox Law Firm | 8:20-cv-04650-MCR-GRJ |
| 22468 | 170865 | Garcia, Jilmer | Tracey & Fox Law Firm | 8:20-cv-04658-MCR-GRJ |
| 22469 | 170914 | Caston, Brian | Tracey & Fox Law Firm | 8:20-cv-04869-MCR-GRJ |
| 22470 | 170933 | Dupree, Carwin | Tracey & Fox Law Firm | 8:20-cv-04959-MCR-GRJ |
| 22471 | 170934 | Alleman, Robert | Tracey & Fox Law Firm | 8:20-cv-04965-MCR-GRJ |
| 22472 | 170948 | Talbert, Justin | Tracey & Fox Law Firm | 8:20-cv-05166-MCR-GRJ |
| 22473 | 170955 | Handford, Jordan | Tracey & Fox Law Firm | 8:20-cv-05191-MCR-GRJ |
| 22474 | 170967 | Puckett, Laquan | Tracey & Fox Law Firm | 8:20-cv-05225-MCR-GRJ |
| 22475 | 170970 | Pelkie, Adam | Tracey & Fox Law Firm | 8:20-cv-05232-MCR-GRJ |
| 22476 | 170978 | Davis, John | Tracey & Fox Law Firm | 8:20-cv-05259-MCR-GRJ |
| 22477 | 170986 | Mann, Edward | Tracey & Fox Law Firm | 8:20-cv-05285-MCR-GRJ |
| 22478 | 170994 | De La Rosa, Juan | Tracey & Fox Law Firm | 8:20-cv-05314-MCR-GRJ |
| 22479 | 170997 | Malonson, Allan | Tracey & Fox Law Firm | 8:20-cv-05325-MCR-GRJ |
| 22480 | 171010 | Cunion, Jeremy | Tracey & Fox Law Firm | 8:20-cv-05380-MCR-GRJ |
| 22481 | 171036 | Sweet, Adam | Tracey & Fox Law Firm | 8:20-cv-05639-MCR-GRJ |
| 22482 | 171048 | Whitaker, Mario | Tracey & Fox Law Firm | 8:20-cv-05728-MCR-GRJ |
| 22483 | 171075 | Cansler, Courtland M | Tracey & Fox Law Firm | 8:20-cv-05897-MCR-GRJ |
| 22484 | 171079 | Johnson, Kyle | Tracey & Fox Law Firm | 7:20-cv-39466-MCR-GRJ |
| 22485 | 171104 | O'Neal, Ronald | Tracey & Fox Law Firm | 8:20-cv-06655-MCR-GRJ |
| 22486 | 171110 | Urbino, Gerber | Tracey & Fox Law Firm | 8:20-cv-06676-MCR-GRJ |
| 22487 | 171119 | MINER, BRETT | Tracey & Fox Law Firm | 8:20-cv-06703-MCR-GRJ |
| 22488 | 171130 | DeMaio, Anthony | Tracey & Fox Law Firm | 8:20-cv-06741-MCR-GRJ |
| 22489 | 171132 | Brickey, Brian | Tracey & Fox Law Firm | 8:20-cv-06747-MCR-GRJ |
| 22490 | 171138 | Allred, Travis | Tracey & Fox Law Firm | 8:20-cv-06775-MCR-GRJ |
| 22491 | 171142 | Connor, Dustin | Tracey & Fox Law Firm | 8:20-cv-06793-MCR-GRJ |
| 22492 | 171143 | Cooper, Autrelya | Tracey & Fox Law Firm | 8:20-cv-06798-MCR-GRJ |
| 22493 | 171146 | Maddings, Ryan | Tracey & Fox Law Firm | 8:20-cv-06813-MCR-GRJ |
| 22494 | 171149 | Hobbs, Cameron | Tracey & Fox Law Firm | 8:20-cv-06827-MCR-GRJ |
| 22495 | 171152 | Drewry, Jeremy | Tracey & Fox Law Firm | 8:20-cv-06841-MCR-GRJ |
| 22496 | 171156 | Wilson, Lawrence | Tracey & Fox Law Firm | 8:20-cv-06855-MCR-GRJ |
| 22497 | 171160 | Mock, Anthony | Tracey & Fox Law Firm | 8:20-cv-06874-MCR-GRJ |
| 22498 | 171170 | Keefe, Christopher | Tracey & Fox Law Firm | 8:20-cv-07255-MCR-GRJ |
| 22499 | 171182 | Anzenberger, Robert | Tracey & Fox Law Firm | 8:20-cv-07336-MCR-GRJ |
| 22500 | 171194 | Stavely, Ricky | Tracey & Fox Law Firm | 8:20-cv-07410-MCR-GRJ |
| 22501 | 171205 | Burgdorf, Daniel | Tracey & Fox Law Firm | 8:20-cv-07473-MCR-GRJ |
| 22502 | 171220 | Sheppard, David | Tracey & Fox Law Firm | 7:20-cv-39469-MCR-GRJ |
| 22503 | 171240 | Kittel, Shawn | Tracey & Fox Law Firm | 8:20-cv-07667-MCR-GRJ |
| 22504 | 171270 | Phillips, Trevor | Tracey & Fox Law Firm | 8:20-cv-08221-MCR-GRJ |
| 22505 | 171272 | Martinez, Alexander | Tracey & Fox Law Firm | 8:20-cv-08231-MCR-GRJ |
| 22506 | 171290 | Murphy, Tyrone | Tracey & Fox Law Firm | 8:20-cv-08323-MCR-GRJ |
| 22507 | 171294 | Vetter, Christopher | Tracey & Fox Law Firm | 8:20-cv-08348-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22508 | 171301 | Rodriguez Rodriguez, Yadiel | Tracey & Fox Law Firm | 8:20-cv-08390-MCR-GRJ |
| 22509 | 171340 | Leanos, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-01724-MCR-GRJ |
| 22510 | 171362 | Harvey, Karl | Tracey & Fox Law Firm | 8:20-cv-01743-MCR-GRJ |
| 22511 | 171379 | Wisler, James | Tracey & Fox Law Firm | 8:20-cv-01759-MCR-GRJ |
| 22512 | 171382 | Schutt, David | Tracey & Fox Law Firm | 8:20-cv-01762-MCR-GRJ |
| 22513 | 171387 | JOHNSON, THOMAS | Tracey & Fox Law Firm | 8:20-cv-01767-MCR-GRJ |
| 22514 | 171392 | BARNES, MARCUS | Tracey & Fox Law Firm | 8:20-cv-01771-MCR-GRJ |
| 22515 | 171418 | Nabors, Timothy | Tracey & Fox Law Firm | 8:20-cv-01801-MCR-GRJ |
| 22516 | 171428 | Derring, Ricky Albert | Tracey & Fox Law Firm | 8:20-cv-01819-MCR-GRJ |
| 22517 | 171430 | Garman, Michael Allan | Tracey & Fox Law Firm | 8:20-cv-01823-MCR-GRJ |
| 22518 | 171433 | Pago, Dalton Allen | Tracey & Fox Law Firm | 8:20-cv-01828-MCR-GRJ |
| 22519 | 171446 | Whisenhunt, Jerry Bob | Tracey & Fox Law Firm | 8:20-cv-01849-MCR-GRJ |
| 22520 | 171455 | Webber, Michael Dale | Tracey & Fox Law Firm | 8:20-cv-01862-MCR-GRJ |
| 22521 | 171459 | Dickinson, William Daniel | Tracey & Fox Law Firm | 8:20-cv-01869-MCR-GRJ |
| 22522 | 171463 | Kiker, David DeWayne | Tracey & Fox Law Firm | 8:20-cv-01876-MCR-GRJ |
| 22523 | 171496 | McKinney, Patricia Lee | Tracey & Fox Law Firm | 8:20-cv-01958-MCR-GRJ |
| 22524 | 171507 | Cisneros, Christian Manuel | Tracey & Fox Law Firm | 8:20-cv-01986-MCR-GRJ |
| 22525 | 171526 | Burke, Kevin Paul | Tracey & Fox Law Firm | 8:20-cv-02033-MCR-GRJ |
| 22526 | 171530 | Lanier, Adam Prenpon | Tracey & Fox Law Firm | 8:20-cv-02043-MCR-GRJ |
| 22527 | 171534 | Cotton, Alton Ray | Tracey & Fox Law Firm | 8:20-cv-02054-MCR-GRJ |
| 22528 | 171537 | Henderson, William Roger | Tracey & Fox Law Firm | 8:20-cv-02061-MCR-GRJ |
| 22529 | 171542 | Ramos, Michael Scott | Tracey & Fox Law Firm | 8:20-cv-02074-MCR-GRJ |
| 22530 | 171543 | Thomas, Jason Scott | Tracey & Fox Law Firm | 8:20-cv-02077-MCR-GRJ |
| 22531 | 171545 | Allison, Matthew Scott | Tracey & Fox Law Firm | 8:20-cv-02082-MCR-GRJ |
| 22532 | 171554 | ORDWAY, SHAMUS TIMOTHY | Tracey & Fox Law Firm | 8:20-cv-02105-MCR-GRJ |
| 22533 | 171555 | Meluskey, Mark Travis | Tracey & Fox Law Firm | 8:20-cv-02108-MCR-GRJ |
| 22534 | 173444 | Moore, Justin | Tracey & Fox Law Firm | 7:20-cv-99363-MCR-GRJ |
| 22535 | 183588 | Alcorta, Ricky | Tracey & Fox Law Firm | 8:20-cv-05671-MCR-GRJ |
| 22536 | 183601 | Amerson, Joshua | Tracey & Fox Law Firm | 8:20-cv-05746-MCR-GRJ |
| 22537 | 183615 | Archer, William | Tracey & Fox Law Firm | 8:20-cv-04749-MCR-GRJ |
| 22538 | 183617 | Arguelles, Maximo | Tracey & Fox Law Firm | 8:20-cv-04756-MCR-GRJ |
| 22539 | 183641 | Bailey, Christopher | Tracey & Fox Law Firm | 8:20-cv-04860-MCR-GRJ |
| 22540 | 183649 | Banks, Dallas | Tracey & Fox Law Firm | 8:20-cv-04894-MCR-GRJ |
| 22541 | 183654 | Barnes, Tony | Tracey & Fox Law Firm | 8:20-cv-04915-MCR-GRJ |
| 22542 | 183657 | Bartels, Jeremy | Tracey & Fox Law Firm | 8:20-cv-04927-MCR-GRJ |
| 22543 | 183677 | Berno, Martin | Tracey & Fox Law Firm | 8:20-cv-05003-MCR-GRJ |
| 22544 | 183679 | Berry, Sean | Tracey & Fox Law Firm | 8:20-cv-05009-MCR-GRJ |
| 22545 | 183691 | Bogart, Jordan | Tracey & Fox Law Firm | 8:20-cv-05047-MCR-GRJ |
| 22546 | 183730 | Brown, Robert | Tracey & Fox Law Firm | 8:20-cv-05151-MCR-GRJ |
| 22547 | 183737 | Buchanan, Eric | Tracey & Fox Law Firm | 8:20-cv-05173-MCR-GRJ |
| 22548 | 183738 | Buck, Robert | Tracey & Fox Law Firm | 8:20-cv-05176-MCR-GRJ |
| 22549 | 183743 | Burrell, Danielle | Tracey & Fox Law Firm | 8:20-cv-05192-MCR-GRJ |
| 22550 | 183766 | Campbell, Bryant | Tracey & Fox Law Firm | 8:20-cv-05440-MCR-GRJ |
| 22551 | 183770 | Campbell, Michael | Tracey & Fox Law Firm | 8:20-cv-05463-MCR-GRJ |
| 22552 | 183781 | Carr, Cameron | Tracey & Fox Law Firm | 8:20-cv-05519-MCR-GRJ |
| 22553 | 183783 | Carreon, John | Tracey & Fox Law Firm | 8:20-cv-05527-MCR-GRJ |
| 22554 | 183791 | Castle, John | Tracey & Fox Law Firm | 8:20-cv-05571-MCR-GRJ |
| 22555 | 183809 | Cho, Seth | Tracey & Fox Law Firm | 8:20-cv-05680-MCR-GRJ |
| 22556 | 183826 | Cohen, Joshua | Tracey & Fox Law Firm | 8:20-cv-05788-MCR-GRJ |
| 22557 | 183834 | Colorado, Ernesto | Tracey & Fox Law Firm | 8:20-cv-05835-MCR-GRJ |
| 22558 | 183845 | Cook, Tommy | Tracey & Fox Law Firm | 8:20-cv-05902-MCR-GRJ |
| 22559 | 183851 | Copeland, Charles | Tracey & Fox Law Firm | 8:20-cv-05944-MCR-GRJ |
| 22560 | 183859 | Cottle, James | Tracey & Fox Law Firm | 8:20-cv-05992-MCR-GRJ |
| 22561 | 183876 | Cunningham, Brandon | Tracey & Fox Law Firm | 8:20-cv-06079-MCR-GRJ |
| 22562 | 183884 | Dallas, Stephen | Tracey & Fox Law Firm | 8:20-cv-06119-MCR-GRJ |
| 22563 | 183885 | Damron, Jerome | Tracey & Fox Law Firm | 8:20-cv-06124-MCR-GRJ |
| 22564 | 183894 | Davis, Jared | Tracey & Fox Law Firm | 8:20-cv-06168-MCR-GRJ |
| 22565 | 183895 | DAVIS, JASON | Tracey & Fox Law Firm | 8:20-cv-06172-MCR-GRJ |
| 22566 | 183903 | Debonne, Mario | Tracey & Fox Law Firm | 8:20-cv-06210-MCR-GRJ |
| 22567 | 183912 | DeMusis, Nicholas | Tracey & Fox Law Firm | 8:20-cv-07182-MCR-GRJ |
| 22568 | 183921 | Dick, Wendell | Tracey & Fox Law Firm | 8:20-cv-07250-MCR-GRJ |
| 22569 | 183958 | Efferson, Jeremy | Tracey & Fox Law Firm | 8:20-cv-07502-MCR-GRJ |
| 22570 | 183963 | Ellis, Clarence | Tracey & Fox Law Firm | 8:20-cv-07531-MCR-GRJ |
| 22571 | 183964 | Elrod, Barry | Tracey & Fox Law Firm | 8:20-cv-07537-MCR-GRJ |
| 22572 | 183972 | Etkin, Andre | Tracey & Fox Law Firm | 8:20-cv-07585-MCR-GRJ |
| 22573 | 183974 | Evans, James | Tracey & Fox Law Firm | 8:20-cv-07596-MCR-GRJ |
| 22574 | 183978 | Fagan, Jesse | Tracey & Fox Law Firm | 8:20-cv-07620-MCR-GRJ |
| 22575 | 183989 | Fitzgerald, Ryan | Tracey & Fox Law Firm | 8:20-cv-07685-MCR-GRJ |
| 22576 | 184006 | Francis, JoJo | Tracey & Fox Law Firm | 8:20-cv-07770-MCR-GRJ |
| 22577 | 184008 | Franco, Harry | Tracey & Fox Law Firm | 8:20-cv-07780-MCR-GRJ |
| 22578 | 184017 | Frogge, Lucas | Tracey & Fox Law Firm | 8:20-cv-07824-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22579 | 184021 | Fydrych, Richard | Tracey & Fox Law Firm | 8:20-cv-07844-MCR-GRJ |
| 22580 | 184025 | Galindo Castellon, David | Tracey & Fox Law Firm | 8:20-cv-07865-MCR-GRJ |
| 22581 | 184038 | Gatewood, Reggie | Tracey & Fox Law Firm | 8:20-cv-07928-MCR-GRJ |
| 22582 | 184049 | GIDDINGS, TABITHA | Tracey & Fox Law Firm | 8:20-cv-07993-MCR-GRJ |
| 22583 | 184053 | Giudice, Anthony | Tracey & Fox Law Firm | 8:20-cv-08017-MCR-GRJ |
| 22584 | 184076 | Grady, James | Tracey & Fox Law Firm | 8:20-cv-09087-MCR-GRJ |
| 22585 | 184083 | Graves-Alston, Cole | Tracey & Fox Law Firm | 8:20-cv-09107-MCR-GRJ |
| 22586 | 184084 | Gray, Daniel | Tracey & Fox Law Firm | 8:20-cv-09110-MCR-GRJ |
| 22587 | 184087 | Green, Andrew | Tracey & Fox Law Firm | 8:20-cv-09118-MCR-GRJ |
| 22588 | 184094 | GRIFFITH, JAMES | Tracey & Fox Law Firm | 8:20-cv-09136-MCR-GRJ |
| 22589 | 184095 | Griffith, Robert | Tracey & Fox Law Firm | 8:20-cv-09138-MCR-GRJ |
| 22590 | 184111 | Hall, Jamar | Tracey & Fox Law Firm | 8:20-cv-09165-MCR-GRJ |
| 22591 | 184115 | Hamblin, Dale | Tracey & Fox Law Firm | 8:20-cv-09173-MCR-GRJ |
| 22592 | 184116 | Hammer, Joshua | Tracey & Fox Law Firm | 8:20-cv-09174-MCR-GRJ |
| 22593 | 184118 | Hancock, Kris | Tracey & Fox Law Firm | 8:20-cv-09178-MCR-GRJ |
| 22594 | 184119 | Hangartner, Czachariah | Tracey & Fox Law Firm | 8:20-cv-09180-MCR-GRJ |
| 22595 | 184121 | Hardesty, Scott | Tracey & Fox Law Firm | 8:20-cv-09184-MCR-GRJ |
| 22596 | 184161 | Hernandez, Ricardo | Tracey & Fox Law Firm | 8:20-cv-09261-MCR-GRJ |
| 22597 | 184169 | HILL, NICHOLAS | Tracey & Fox Law Firm | 8:20-cv-09277-MCR-GRJ |
| 22598 | 184170 | Hill, Robert | Tracey & Fox Law Firm | 8:20-cv-09279-MCR-GRJ |
| 22599 | 184171 | Hines, Kenneth | Tracey & Fox Law Firm | 8:20-cv-09281-MCR-GRJ |
| 22600 | 184175 | Hoffman, Michael | Tracey & Fox Law Firm | 8:20-cv-09288-MCR-GRJ |
| 22601 | 184176 | Holloway, Christie | Tracey & Fox Law Firm | 8:20-cv-09290-MCR-GRJ |
| 22602 | 184201 | Hughes, George | Tracey & Fox Law Firm | 8:20-cv-09342-MCR-GRJ |
| 22603 | 184215 | Ingraham, Seth | Tracey & Fox Law Firm | 8:20-cv-09479-MCR-GRJ |
| 22604 | 184222 | Jackson, Ryan | Tracey & Fox Law Firm | 8:20-cv-09502-MCR-GRJ |
| 22605 | 184246 | Johnson, Larry | Tracey & Fox Law Firm | 8:20-cv-04021-MCR-GRJ |
| 22606 | 184250 | Johnson, Robert | Tracey & Fox Law Firm | 8:20-cv-09590-MCR-GRJ |
| 22607 | 184254 | Jones, Carlos | Tracey & Fox Law Firm | 8:20-cv-09602-MCR-GRJ |
| 22608 | 184255 | Jones, Curtis | Tracey & Fox Law Firm | 8:20-cv-09604-MCR-GRJ |
| 22609 | 184265 | JORDAN, JAMES | Tracey & Fox Law Firm | 8:20-cv-09626-MCR-GRJ |
| 22610 | 184269 | Julian, Collin | Tracey & Fox Law Firm | 8:20-cv-09639-MCR-GRJ |
| 22611 | 184308 | Knutsen, Justin | Tracey & Fox Law Firm | 8:20-cv-09753-MCR-GRJ |
| 22612 | 184318 | Kyles, Jemel | Tracey & Fox Law Firm | 8:20-cv-10378-MCR-GRJ |
| 22613 | 184335 | Layton, James | Tracey & Fox Law Firm | 8:20-cv-10462-MCR-GRJ |
| 22614 | 184343 | LEE, SHANNON | Tracey & Fox Law Firm | 8:20-cv-10497-MCR-GRJ |
| 22615 | 184345 | Leger, William | Tracey & Fox Law Firm | 8:20-cv-10505-MCR-GRJ |
| 22616 | 184356 | Lewis, Lasonya | Tracey & Fox Law Firm | 8:20-cv-10544-MCR-GRJ |
| 22617 | 184365 | Lira, Carrie | Tracey & Fox Law Firm | 8:20-cv-10577-MCR-GRJ |
| 22618 | 184366 | Little, Kennon | Tracey & Fox Law Firm | 8:20-cv-10580-MCR-GRJ |
| 22619 | 184370 | Lopez, Andrea | Tracey & Fox Law Firm | 8:20-cv-10594-MCR-GRJ |
| 22620 | 184383 | Luttrell, Jeffery | Tracey & Fox Law Firm | 8:20-cv-10640-MCR-GRJ |
| 22621 | 184389 | Lyons, Sean Patrick | Tracey & Fox Law Firm | 8:20-cv-10662-MCR-GRJ |
| 22622 | 184415 | Martinez, Alfredo | Tracey & Fox Law Firm | 8:20-cv-10817-MCR-GRJ |
| 22623 | 184430 | Mccabe, Paul | Tracey & Fox Law Firm | 8:20-cv-10868-MCR-GRJ |
| 22624 | 184447 | Mcgarvey, James | Tracey & Fox Law Firm | 8:20-cv-10930-MCR-GRJ |
| 22625 | 184452 | Mckenzie-Binns, Ruben | Tracey & Fox Law Firm | 8:20-cv-10947-MCR-GRJ |
| 22626 | 184462 | Medina, Josue | Tracey & Fox Law Firm | 8:20-cv-10979-MCR-GRJ |
| 22627 | 184477 | Mikiewicz, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-11032-MCR-GRJ |
| 22628 | 184481 | Miller, Mark | Tracey & Fox Law Firm | 8:20-cv-11045-MCR-GRJ |
| 22629 | 184489 | Mitchell, James | Tracey & Fox Law Firm | 8:20-cv-11075-MCR-GRJ |
| 22630 | 184502 | Moon, Kenneth | Tracey & Fox Law Firm | 8:20-cv-11122-MCR-GRJ |
| 22631 | 184509 | Moore, Richard | Tracey & Fox Law Firm | 8:20-cv-04038-MCR-GRJ |
| 22632 | 184515 | Morrison, Edward | Tracey & Fox Law Firm | 8:20-cv-11157-MCR-GRJ |
| 22633 | 184526 | Myers, James | Tracey & Fox Law Firm | 8:20-cv-11771-MCR-GRJ |
| 22634 | 184527 | Myers, Jeremy | Tracey & Fox Law Firm | 8:20-cv-11774-MCR-GRJ |
| 22635 | 184546 | Newborn, Russ | Tracey & Fox Law Firm | 8:20-cv-11825-MCR-GRJ |
| 22636 | 184565 | Northcross, Charleston | Tracey & Fox Law Firm | 8:20-cv-11860-MCR-GRJ |
| 22637 | 184568 | Nugent, Garrett | Tracey & Fox Law Firm | 8:20-cv-11867-MCR-GRJ |
| 22638 | 184578 | Oliver, Mathew | Tracey & Fox Law Firm | 8:20-cv-11884-MCR-GRJ |
| 22639 | 184584 | Ortiz, Luis | Tracey & Fox Law Firm | 8:20-cv-11896-MCR-GRJ |
| 22640 | 184588 | Oxier, Chris | Tracey & Fox Law Firm | 8:20-cv-11904-MCR-GRJ |
| 22641 | 184594 | Painter, Jeromy | Tracey & Fox Law Firm | 8:20-cv-11915-MCR-GRJ |
| 22642 | 184608 | Passmore, Austin | Tracey & Fox Law Firm | 8:20-cv-11942-MCR-GRJ |
| 22643 | 184619 | Pelaez, Anthony | Tracey & Fox Law Firm | 8:20-cv-06642-MCR-GRJ |
| 22644 | 184636 | Phan, Nathan | Tracey & Fox Law Firm | 8:20-cv-06694-MCR-GRJ |
| 22645 | 184691 | Rankin, Nathan | Tracey & Fox Law Firm | 8:20-cv-06903-MCR-GRJ |
| 22646 | 184693 | Rasor, Levi | Tracey & Fox Law Firm | 8:20-cv-06910-MCR-GRJ |
| 22647 | 184708 | Ribar, John | Tracey & Fox Law Firm | 8:20-cv-06957-MCR-GRJ |
| 22648 | 184723 | Robbins, Joshua | Tracey & Fox Law Firm | 8:20-cv-07025-MCR-GRJ |
| 22649 | 184728 | Robertson, Jailen | Tracey & Fox Law Firm | 8:20-cv-07047-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22650 | 184743 | RODRIGUEZ, RICHARD | Tracey & Fox Law Firm | 8:20-cv-07116-MCR-GRJ |
| 22651 | 184748 | Roma, Mark | Tracey & Fox Law Firm | 8:20-cv-07142-MCR-GRJ |
| 22652 | 184755 | Rowan, Josh | Tracey & Fox Law Firm | 8:20-cv-07179-MCR-GRJ |
| 22653 | 184763 | Rund, Christopher | Tracey & Fox Law Firm | 8:20-cv-07221-MCR-GRJ |
| 22654 | 184784 | Santana, David | Tracey & Fox Law Firm | 8:20-cv-07350-MCR-GRJ |
| 22655 | 184786 | Saponara, Christian | Tracey & Fox Law Firm | 8:20-cv-07361-MCR-GRJ |
| 22656 | 184796 | Scholler, Gene | Tracey & Fox Law Firm | 8:20-cv-07412-MCR-GRJ |
| 22657 | 184815 | Sheets, Aaron | Tracey & Fox Law Firm | 8:20-cv-07509-MCR-GRJ |
| 22658 | 184818 | Short, Jeremy | Tracey & Fox Law Firm | 8:20-cv-07527-MCR-GRJ |
| 22659 | 184841 | Smith, Jonathan | Tracey & Fox Law Firm | 8:20-cv-07645-MCR-GRJ |
| 22660 | 184842 | Smith, Kurtis | Tracey & Fox Law Firm | 8:20-cv-07651-MCR-GRJ |
| 22661 | 184862 | Sprissler, Kevin | Tracey & Fox Law Firm | 8:20-cv-07747-MCR-GRJ |
| 22662 | 184863 | Spurgeon, Justin | Tracey & Fox Law Firm | 8:20-cv-07752-MCR-GRJ |
| 22663 | 184881 | Stewart, Andrew | Tracey & Fox Law Firm | 8:20-cv-07830-MCR-GRJ |
| 22664 | 184903 | Swift, Reginald | Tracey & Fox Law Firm | 8:20-cv-07925-MCR-GRJ |
| 22665 | 184919 | Taylor, Howard | Tracey & Fox Law Firm | 8:20-cv-08010-MCR-GRJ |
| 22666 | 184956 | Tsuchida, Gregory | Tracey & Fox Law Firm | 8:20-cv-08206-MCR-GRJ |
| 22667 | 184957 | Tudor, Richard | Tracey & Fox Law Firm | 8:20-cv-08210-MCR-GRJ |
| 22668 | 184959 | Tully, Miguel | Tracey & Fox Law Firm | 8:20-cv-08220-MCR-GRJ |
| 22669 | 184966 | Vaden, Trevor | Tracey & Fox Law Firm | 8:20-cv-08251-MCR-GRJ |
| 22670 | 184973 | Vance, Thomas | Tracey & Fox Law Firm | 8:20-cv-08280-MCR-GRJ |
| 22671 | 185001 | Ward, Nicholas | Tracey & Fox Law Firm | 8:20-cv-08424-MCR-GRJ |
| 22672 | 185033 | Wesley, Robert | Tracey & Fox Law Firm | 8:20-cv-08839-MCR-GRJ |
| 22673 | 185038 | Whicker, Pamula | Tracey & Fox Law Firm | 8:20-cv-08844-MCR-GRJ |
| 22674 | 185063 | WILLIAMS, STEVEN | Tracey & Fox Law Firm | 8:20-cv-08895-MCR-GRJ |
| 22675 | 185067 | Willoughby, Chris | Tracey & Fox Law Firm | 8:20-cv-08903-MCR-GRJ |
| 22676 | 185068 | Wilmer, Brian | Tracey & Fox Law Firm | 8:20-cv-08905-MCR-GRJ |
| 22677 | 185077 | Wodyga, Joseph | Tracey & Fox Law Firm | 8:20-cv-08924-MCR-GRJ |
| 22678 | 185082 | Woodall, Jessica | Tracey & Fox Law Firm | 8:20-cv-08935-MCR-GRJ |
| 22679 | 185095 | Wynne, Kaleb | Tracey & Fox Law Firm | 8:20-cv-08962-MCR-GRJ |
| 22680 | 186044 | Castilleja, Joe | Tracey & Fox Law Firm | 8:20-cv-10197-MCR-GRJ |
| 22681 | 186048 | Contreras, George | Tracey & Fox Law Firm | 8:20-cv-10208-MCR-GRJ |
| 22682 | 186062 | Holts, Bobby G. | Tracey & Fox Law Firm | 8:20-cv-10253-MCR-GRJ |
| 22683 | 186086 | Patry, Nicholas | Tracey & Fox Law Firm | 8:20-cv-10330-MCR-GRJ |
| 22684 | 192743 | Adams, Rodney | Tracey & Fox Law Firm | 8:20-cv-54767-MCR-GRJ |
| 22685 | 192773 | Applegren, Eric | Tracey & Fox Law Firm | 8:20-cv-54875-MCR-GRJ |
| 22686 | 192781 | Atchley, Beau | Tracey & Fox Law Firm | 8:20-cv-54905-MCR-GRJ |
| 22687 | 192783 | Atkinson, Lauren | Tracey & Fox Law Firm | 8:20-cv-54910-MCR-GRJ |
| 22688 | 192784 | Attard, Steven | Tracey & Fox Law Firm | 8:20-cv-54913-MCR-GRJ |
| 22689 | 192798 | Baitinger, Tyler | Tracey & Fox Law Firm | 8:20-cv-54947-MCR-GRJ |
| 22690 | 192807 | Banegas, German | Tracey & Fox Law Firm | 8:20-cv-54968-MCR-GRJ |
| 22691 | 192809 | Barber, Joseph | Tracey & Fox Law Firm | 8:20-cv-54974-MCR-GRJ |
| 22692 | 192810 | Barbin, Micheal | Tracey & Fox Law Firm | 8:20-cv-54977-MCR-GRJ |
| 22693 | 192823 | Beaubien, James | Tracey & Fox Law Firm | 8:20-cv-55019-MCR-GRJ |
| 22694 | 192833 | Belue, Robert | Tracey & Fox Law Firm | 8:20-cv-55052-MCR-GRJ |
| 22695 | 192842 | Bettinger, Russell | Tracey & Fox Law Firm | 8:20-cv-55080-MCR-GRJ |
| 22696 | 192843 | Bible, Zachery | Tracey & Fox Law Firm | 8:20-cv-55083-MCR-GRJ |
| 22697 | 192846 | Bishop, Andrew | Tracey & Fox Law Firm | 8:20-cv-55092-MCR-GRJ |
| 22698 | 192865 | Booker, Ricardo | Tracey & Fox Law Firm | 8:20-cv-55176-MCR-GRJ |
| 22699 | 192866 | Borawa, Cody | Tracey & Fox Law Firm | 8:20-cv-55180-MCR-GRJ |
| 22700 | 192870 | Bourbeau, Brian | Tracey & Fox Law Firm | 8:20-cv-55198-MCR-GRJ |
| 22701 | 192879 | Brahm, Philip | Tracey & Fox Law Firm | 8:20-cv-55235-MCR-GRJ |
| 22702 | 192881 | Branum, Timothy | Tracey & Fox Law Firm | 8:20-cv-55244-MCR-GRJ |
| 22703 | 192883 | Bratt, David | Tracey & Fox Law Firm | 8:20-cv-55254-MCR-GRJ |
| 22704 | 192892 | Brown, Dustin | Tracey & Fox Law Firm | 8:20-cv-55669-MCR-GRJ |
| 22705 | 192906 | Bryant, Amber | Tracey & Fox Law Firm | 8:20-cv-55695-MCR-GRJ |
| 22706 | 192909 | Bulman, Matthew | Tracey & Fox Law Firm | 8:20-cv-55701-MCR-GRJ |
| 22707 | 192914 | Burke, Tracy | Tracey & Fox Law Firm | 8:20-cv-55710-MCR-GRJ |
| 22708 | 192921 | Burr, Robert | Tracey & Fox Law Firm | 8:20-cv-55751-MCR-GRJ |
| 22709 | 192931 | Calhoun, Derrick | Tracey & Fox Law Firm | 8:20-cv-55773-MCR-GRJ |
| 22710 | 192953 | Carson, Raymond | Tracey & Fox Law Firm | 8:20-cv-55821-MCR-GRJ |
| 22711 | 192992 | Clark, Brandon | Tracey & Fox Law Firm | 8:20-cv-55908-MCR-GRJ |
| 22712 | 193013 | Contreras, Aaron | Tracey & Fox Law Firm | 8:20-cv-55963-MCR-GRJ |
| 22713 | 193016 | Cook, Joshua | Tracey & Fox Law Firm | 8:20-cv-55972-MCR-GRJ |
| 22714 | 193023 | Cordwell, Joshua | Tracey & Fox Law Firm | 8:20-cv-55995-MCR-GRJ |
| 22715 | 193024 | Corlew, Robert | Tracey & Fox Law Firm | 8:20-cv-55998-MCR-GRJ |
| 22716 | 193027 | Cortes, Pablo | Tracey & Fox Law Firm | 8:20-cv-56008-MCR-GRJ |
| 22717 | 193071 | Deboard, Steven | Tracey & Fox Law Firm | 8:20-cv-56186-MCR-GRJ |
| 22718 | 193088 | Doles, Xxaver | Tracey & Fox Law Firm | 8:20-cv-56612-MCR-GRJ |
| 22719 | 193100 | Drain, James | Tracey & Fox Law Firm | 8:20-cv-56659-MCR-GRJ |
| 22720 | 193105 | Dunigan, Timothy | Tracey & Fox Law Firm | 8:20-cv-56679-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22721 | 193129 | Elias, Richard | Tracey & Fox Law Firm | 8:20-cv-56794-MCR-GRJ |
| 22722 | 193143 | Evola, Pietro | Tracey & Fox Law Firm | 8:20-cv-56851-MCR-GRJ |
| 22723 | 193147 | Failing, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-56868-MCR-GRJ |
| 22724 | 193154 | Fehr, Daniel | Tracey & Fox Law Firm | 8:20-cv-56897-MCR-GRJ |
| 22725 | 193199 | Garcia, Esequiel | Tracey & Fox Law Firm | 8:20-cv-57044-MCR-GRJ |
| 22726 | 193201 | Garcia, Juan | Tracey & Fox Law Firm | 8:20-cv-57050-MCR-GRJ |
| 22727 | 193203 | Garland, Charles | Tracey & Fox Law Firm | 8:20-cv-57056-MCR-GRJ |
| 22728 | 193224 | Giron, Samantha | Tracey & Fox Law Firm | 8:20-cv-57119-MCR-GRJ |
| 22729 | 193226 | Glassford, Chad | Tracey & Fox Law Firm | 8:20-cv-57125-MCR-GRJ |
| 22730 | 193249 | Goulbourne, Patrick | Tracey & Fox Law Firm | 8:20-cv-57195-MCR-GRJ |
| 22731 | 193268 | Gustin, Darren | Tracey & Fox Law Firm | 8:20-cv-57252-MCR-GRJ |
| 22732 | 193288 | Harrington, Gary | Tracey & Fox Law Firm | 8:20-cv-59204-MCR-GRJ |
| 22733 | 193289 | Harris, Thomas | Tracey & Fox Law Firm | 8:20-cv-59205-MCR-GRJ |
| 22734 | 193297 | Hartman, Robert | Tracey & Fox Law Firm | 8:20-cv-59213-MCR-GRJ |
| 22735 | 193306 | Hayes, Garrett | Tracey & Fox Law Firm | 8:20-cv-59222-MCR-GRJ |
| 22736 | 193312 | Heaston, Jonathan | Tracey & Fox Law Firm | 8:20-cv-59228-MCR-GRJ |
| 22737 | 193314 | Heller, Peter | Tracey & Fox Law Firm | 8:20-cv-59230-MCR-GRJ |
| 22738 | 193328 | Hernandez, Alejandro | Tracey & Fox Law Firm | 8:20-cv-59244-MCR-GRJ |
| 22739 | 193334 | Hetzler, Warren | Tracey & Fox Law Firm | 8:20-cv-59250-MCR-GRJ |
| 22740 | 193346 | Hinds, Lyman | Tracey & Fox Law Firm | 8:20-cv-59262-MCR-GRJ |
| 22741 | 193349 | Hoard, Steph | Tracey & Fox Law Firm | 8:20-cv-59265-MCR-GRJ |
| 22742 | 193360 | Holsworth, Christina | Tracey & Fox Law Firm | 8:20-cv-59280-MCR-GRJ |
| 22743 | 193365 | Horhn, Kevin | Tracey & Fox Law Firm | 8:20-cv-59289-MCR-GRJ |
| 22744 | 193371 | Hubrich-mansell, Sean | Tracey & Fox Law Firm | 8:20-cv-59301-MCR-GRJ |
| 22745 | 193374 | Hungerford, Robertah | Tracey & Fox Law Firm | 8:20-cv-59307-MCR-GRJ |
| 22746 | 193375 | HUNT, ERIC | Tracey & Fox Law Firm | 8:20-cv-59309-MCR-GRJ |
| 22747 | 193377 | Hurd, Randall | Tracey & Fox Law Firm | 8:20-cv-59313-MCR-GRJ |
| 22748 | 193392 | Jarvis, Isaiah | Tracey & Fox Law Firm | 8:20-cv-59342-MCR-GRJ |
| 22749 | 193406 | Johnson, Champion | Tracey & Fox Law Firm | 8:20-cv-59369-MCR-GRJ |
| 22750 | 193417 | Johnson, Laderius | Tracey & Fox Law Firm | 8:20-cv-59390-MCR-GRJ |
| 22751 | 193420 | Jones, James | Tracey & Fox Law Firm | 8:20-cv-59396-MCR-GRJ |
| 22752 | 193421 | Jones, Daniel | Tracey & Fox Law Firm | 8:20-cv-59398-MCR-GRJ |
| 22753 | 193450 | King, Savanna | Tracey & Fox Law Firm | 8:20-cv-59483-MCR-GRJ |
| 22754 | 193452 | Kingery, David | Tracey & Fox Law Firm | 8:20-cv-59491-MCR-GRJ |
| 22755 | 193470 | Kuehn, Brett | Tracey & Fox Law Firm | 8:20-cv-59561-MCR-GRJ |
| 22756 | 193474 | Lagreca, Nicholas | Tracey & Fox Law Firm | 8:20-cv-59577-MCR-GRJ |
| 22757 | 193480 | Lapoint, Lara | Tracey & Fox Law Firm | 8:20-cv-59600-MCR-GRJ |
| 22758 | 193490 | Layton, Andrew | Tracey & Fox Law Firm | 8:20-cv-60893-MCR-GRJ |
| 22759 | 193491 | Lazaro, Genevieve | Tracey & Fox Law Firm | 8:20-cv-60894-MCR-GRJ |
| 22760 | 193492 | Leblanc, Derick | Tracey & Fox Law Firm | 8:20-cv-60895-MCR-GRJ |
| 22761 | 193515 | Long, Shonda | Tracey & Fox Law Firm | 8:20-cv-60918-MCR-GRJ |
| 22762 | 193527 | Lynch, Thomas | Tracey & Fox Law Firm | 8:20-cv-60930-MCR-GRJ |
| 22763 | 193536 | Maggard, Shawn | Tracey & Fox Law Firm | 8:20-cv-60938-MCR-GRJ |
| 22764 | 193544 | Maner, Kevin | Tracey & Fox Law Firm | 8:20-cv-60946-MCR-GRJ |
| 22765 | 193574 | Mcclafferty, Shane | Tracey & Fox Law Firm | 8:20-cv-60976-MCR-GRJ |
| 22766 | 193585 | Mcgall, Phillip | Tracey & Fox Law Firm | 8:20-cv-60987-MCR-GRJ |
| 22767 | 193590 | Mcknight, Cory | Tracey & Fox Law Firm | 8:20-cv-60992-MCR-GRJ |
| 22768 | 193596 | Mcpheron, Phillip | Tracey & Fox Law Firm | 8:20-cv-60998-MCR-GRJ |
| 22769 | 193601 | Mefford, Mckenzie | Tracey & Fox Law Firm | 8:20-cv-61003-MCR-GRJ |
| 22770 | 193602 | Mehta, Nikki | Tracey & Fox Law Firm | 8:20-cv-61004-MCR-GRJ |
| 22771 | 193605 | Mercer, Mark | Tracey & Fox Law Firm | 8:20-cv-61007-MCR-GRJ |
| 22772 | 193612 | MILES, SCOTT | Tracey & Fox Law Firm | 8:20-cv-61014-MCR-GRJ |
| 22773 | 193613 | Militante, Christina | Tracey & Fox Law Firm | 8:20-cv-61015-MCR-GRJ |
| 22774 | 193615 | Miller, Bryce | Tracey & Fox Law Firm | 8:20-cv-61017-MCR-GRJ |
| 22775 | 193625 | Millwee, Bruce | Tracey & Fox Law Firm | 8:20-cv-61027-MCR-GRJ |
| 22776 | 193635 | Moore, Ian | Tracey & Fox Law Firm | 8:20-cv-61037-MCR-GRJ |
| 22777 | 193638 | Morales, Ramon | Tracey & Fox Law Firm | 8:20-cv-61040-MCR-GRJ |
| 22778 | 193640 | Moreno, Adrian | Tracey & Fox Law Firm | 8:20-cv-61042-MCR-GRJ |
| 22779 | 193656 | Mueller, Carl | Tracey & Fox Law Firm | 8:20-cv-61061-MCR-GRJ |
| 22780 | 193661 | Murray, Jessica | Tracey & Fox Law Firm | 8:20-cv-61070-MCR-GRJ |
| 22781 | 193662 | MYERS, ROBERT | Tracey & Fox Law Firm | 8:20-cv-61072-MCR-GRJ |
| 22782 | 193666 | Neuer, Joseph | Tracey & Fox Law Firm | 8:20-cv-61079-MCR-GRJ |
| 22783 | 193684 | Orlic, David | Tracey & Fox Law Firm | 8:20-cv-61112-MCR-GRJ |
| 22784 | 193690 | Oswalt, Daniel | Tracey & Fox Law Firm | 8:20-cv-61123-MCR-GRJ |
| 22785 | 193691 | Overton, Maurice | Tracey & Fox Law Firm | 8:20-cv-60068-MCR-GRJ |
| 22786 | 193698 | Pagliaroni, Brian | Tracey & Fox Law Firm | 8:20-cv-60108-MCR-GRJ |
| 22787 | 193699 | Palma, Johnny | Tracey & Fox Law Firm | 8:20-cv-60114-MCR-GRJ |
| 22788 | 193704 | Parks, Tim | Tracey & Fox Law Firm | 8:20-cv-60142-MCR-GRJ |
| 22789 | 193725 | Perry, Shawn | Tracey & Fox Law Firm | 8:20-cv-60248-MCR-GRJ |
| 22790 | 193728 | Petite, Christopher | Tracey & Fox Law Firm | 8:20-cv-60263-MCR-GRJ |
| 22791 | 193731 | Phelps, Thomas | Tracey & Fox Law Firm | 8:20-cv-60276-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22792 | 193737 | Pilkington, Daron | Tracey & Fox Law Firm | 8:20-cv-60303-MCR-GRJ |
| 22793 | 193741 | Pinto, Paulo | Tracey & Fox Law Firm | 8:20-cv-60318-MCR-GRJ |
| 22794 | 193744 | Plaster, Josh | Tracey & Fox Law Firm | 8:20-cv-60328-MCR-GRJ |
| 22795 | 193748 | Pontious, Calvin | Tracey & Fox Law Firm | 8:20-cv-60343-MCR-GRJ |
| 22796 | 193750 | Powers, Wade | Tracey & Fox Law Firm | 8:20-cv-60351-MCR-GRJ |
| 22797 | 193752 | Prak, Chhunly | Tracey & Fox Law Firm | 8:20-cv-60356-MCR-GRJ |
| 22798 | 193758 | Prieto, Kevin | Tracey & Fox Law Firm | 8:20-cv-60381-MCR-GRJ |
| 22799 | 193761 | Pritz, Nathan | Tracey & Fox Law Firm | 8:20-cv-60392-MCR-GRJ |
| 22800 | 193764 | Prusinowski, Thomas | Tracey & Fox Law Firm | 8:20-cv-60404-MCR-GRJ |
| 22801 | 193769 | Purtlebaugh, Logan | Tracey & Fox Law Firm | 8:20-cv-60422-MCR-GRJ |
| 22802 | 193771 | Qualls, Keith | Tracey & Fox Law Firm | 8:20-cv-60429-MCR-GRJ |
| 22803 | 193775 | Radford, Steven | Tracey & Fox Law Firm | 8:20-cv-60442-MCR-GRJ |
| 22804 | 193781 | Rascon, Victor | Tracey & Fox Law Firm | 8:20-cv-60461-MCR-GRJ |
| 22805 | 193788 | Reed, Justin | Tracey & Fox Law Firm | 8:20-cv-60484-MCR-GRJ |
| 22806 | 193802 | Richardson, Vertis | Tracey & Fox Law Firm | 8:20-cv-60531-MCR-GRJ |
| 22807 | 193813 | RILEY, BRANDON | Tracey & Fox Law Firm | 8:20-cv-60578-MCR-GRJ |
| 22808 | 193814 | Ritchey, Bryan | Tracey & Fox Law Firm | 8:20-cv-60582-MCR-GRJ |
| 22809 | 193822 | Robertson, Willie | Tracey & Fox Law Firm | 8:20-cv-60613-MCR-GRJ |
| 22810 | 193831 | Robinson, Johnathan | Tracey & Fox Law Firm | 8:20-cv-60651-MCR-GRJ |
| 22811 | 193832 | Robisheaux, Danielle | Tracey & Fox Law Firm | 8:20-cv-60655-MCR-GRJ |
| 22812 | 193845 | Rogers, David | Tracey & Fox Law Firm | 8:20-cv-60700-MCR-GRJ |
| 22813 | 193848 | Rolan, Felix | Tracey & Fox Law Firm | 8:20-cv-60709-MCR-GRJ |
| 22814 | 193850 | Rolph, Donald | Tracey & Fox Law Firm | 8:20-cv-60715-MCR-GRJ |
| 22815 | 193857 | Rosinski, Anthony | Tracey & Fox Law Firm | 8:20-cv-60737-MCR-GRJ |
| 22816 | 193876 | Sandeen, Dwight | Tracey & Fox Law Firm | 8:20-cv-60794-MCR-GRJ |
| 22817 | 193879 | Sanders, Dennis | Tracey & Fox Law Firm | 8:20-cv-60803-MCR-GRJ |
| 22818 | 193924 | SHOEMAKER, WESLEY | Tracey & Fox Law Firm | 8:20-cv-61163-MCR-GRJ |
| 22819 | 193963 | Smith, Greg | Tracey & Fox Law Firm | 8:20-cv-61246-MCR-GRJ |
| 22820 | 193967 | Smith, Charles | Tracey & Fox Law Firm | 8:20-cv-61258-MCR-GRJ |
| 22821 | 193978 | Sorenson, Brett | Tracey & Fox Law Firm | 8:20-cv-61298-MCR-GRJ |
| 22822 | 193994 | Steeno, Tyler | Tracey & Fox Law Firm | 8:20-cv-61355-MCR-GRJ |
| 22823 | 193999 | Stevenson, Jacob | Tracey & Fox Law Firm | 8:20-cv-61379-MCR-GRJ |
| 22824 | 194014 | Svet, Allan | Tracey & Fox Law Firm | 8:20-cv-61447-MCR-GRJ |
| 22825 | 194018 | Talavera, Victor | Tracey & Fox Law Firm | 8:20-cv-61465-MCR-GRJ |
| 22826 | 194032 | Thompkins, Teandre | Tracey & Fox Law Firm | 8:20-cv-61524-MCR-GRJ |
| 22827 | 194047 | Torres peraza, Angel | Tracey & Fox Law Firm | 8:20-cv-61591-MCR-GRJ |
| 22828 | 194051 | Travillion, Tracy | Tracey & Fox Law Firm | 8:20-cv-61611-MCR-GRJ |
| 22829 | 194059 | Turner, Germinie | Tracey & Fox Law Firm | 8:20-cv-61650-MCR-GRJ |
| 22830 | 194080 | Vidal, Macario | Tracey & Fox Law Firm | 8:20-cv-61772-MCR-GRJ |
| 22831 | 194081 | Villarreal, Ernesto | Tracey & Fox Law Firm | 8:20-cv-61777-MCR-GRJ |
| 22832 | 194087 | Wacker, Erik | Tracey & Fox Law Firm | 8:20-cv-61809-MCR-GRJ |
| 22833 | 194092 | Walker, Daniel | Tracey & Fox Law Firm | 8:20-cv-61835-MCR-GRJ |
| 22834 | 194095 | Wallace, Jamie | Tracey & Fox Law Firm | 8:20-cv-61851-MCR-GRJ |
| 22835 | 194106 | Waye, Christopher | Tracey & Fox Law Firm | 8:20-cv-61909-MCR-GRJ |
| 22836 | 194114 | Wert, Eric | Tracey & Fox Law Firm | 8:20-cv-61949-MCR-GRJ |
| 22837 | 194134 | Wild, Marcus | Tracey & Fox Law Firm | 8:20-cv-62052-MCR-GRJ |
| 22838 | 194139 | WILLIAMS, JAMES | Tracey & Fox Law Firm | 8:20-cv-62078-MCR-GRJ |
| 22839 | 194145 | Williams, Jessica | Tracey & Fox Law Firm | 8:20-cv-62111-MCR-GRJ |
| 22840 | 194159 | Winter, Forrest | Tracey & Fox Law Firm | 8:20-cv-62181-MCR-GRJ |
| 22841 | 194169 | Yanez, Arnulfo | Tracey & Fox Law Firm | 8:20-cv-62233-MCR-GRJ |
| 22842 | 205137 | Rounds, Corey | Tracey & Fox Law Firm | 8:20-cv-48151-MCR-GRJ |
| 22843 | 205149 | Plumadore, Daniel | Tracey & Fox Law Firm | 8:20-cv-48188-MCR-GRJ |
| 22844 | 205161 | Moretti, Greg | Tracey & Fox Law Firm | 8:20-cv-48212-MCR-GRJ |
| 22845 | 205166 | Addington, Tereza | Tracey & Fox Law Firm | 8:20-cv-48226-MCR-GRJ |
| 22846 | 205176 | Cardosa, Daniel | Tracey & Fox Law Firm | 8:20-cv-50163-MCR-GRJ |
| 22847 | 205197 | Ames, Devin | Tracey & Fox Law Firm | 8:20-cv-48314-MCR-GRJ |
| 22848 | 205209 | Lopez, Mark | Tracey & Fox Law Firm | 8:20-cv-48345-MCR-GRJ |
| 22849 | 205216 | Reyes, Daniel | Tracey & Fox Law Firm | 8:20-cv-48363-MCR-GRJ |
| 22850 | 205217 | Pinder, Walter a. | Tracey & Fox Law Firm | 8:20-cv-48365-MCR-GRJ |
| 22851 | 205220 | Ling, John | Tracey & Fox Law Firm | 8:20-cv-48374-MCR-GRJ |
| 22852 | 205222 | Webb, Marcus | Tracey & Fox Law Firm | 8:20-cv-50192-MCR-GRJ |
| 22853 | 205252 | Penston, Branden | Tracey & Fox Law Firm | 8:20-cv-48442-MCR-GRJ |
| 22854 | 205254 | Davis, Leona | Tracey & Fox Law Firm | 8:20-cv-48448-MCR-GRJ |
| 22855 | 205259 | Aluko, Philip | Tracey & Fox Law Firm | 8:20-cv-50230-MCR-GRJ |
| 22856 | 205273 | Lewis, Khori | Tracey & Fox Law Firm | 8:20-cv-48491-MCR-GRJ |
| 22857 | 205323 | Seise, Gilbert | Tracey & Fox Law Firm | 8:20-cv-50269-MCR-GRJ |
| 22858 | 205350 | Baez, Luis | Tracey & Fox Law Firm | 8:20-cv-50285-MCR-GRJ |
| 22859 | 205351 | Tucker, Jonathan | Tracey & Fox Law Firm | 8:20-cv-50289-MCR-GRJ |
| 22860 | 205352 | Garvey, Chris | Tracey & Fox Law Firm | 8:20-cv-48672-MCR-GRJ |
| 22861 | 205361 | Lewis, Michael | Tracey & Fox Law Firm | 8:20-cv-48683-MCR-GRJ |
| 22862 | 205393 | Jones, Thomas | Tracey & Fox Law Firm | 8:20-cv-47989-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22863 | 205399 | Granese, Gregory | Tracey & Fox Law Firm | 8:20-cv-48017-MCR-GRJ |
| 22864 | 205406 | Florit, Andres | Tracey & Fox Law Firm | 8:20-cv-48035-MCR-GRJ |
| 22865 | 205420 | Pfeifer, William | Tracey & Fox Law Firm | 8:20-cv-48078-MCR-GRJ |
| 22866 | 205429 | Mccreary, Ryan | Tracey & Fox Law Firm | 8:20-cv-50343-MCR-GRJ |
| 22867 | 205438 | Davis, William | Tracey & Fox Law Firm | 8:20-cv-48130-MCR-GRJ |
| 22868 | 205448 | Labossiere, Meagan | Tracey & Fox Law Firm | 8:20-cv-48160-MCR-GRJ |
| 22869 | 205454 | Watkins, Douglas | Tracey & Fox Law Firm | 8:20-cv-50355-MCR-GRJ |
| 22870 | 205464 | Jones, Brian | Tracey & Fox Law Firm | 8:20-cv-48206-MCR-GRJ |
| 22871 | 205484 | Uribe, Alexander | Tracey & Fox Law Firm | 8:20-cv-48272-MCR-GRJ |
| 22872 | 205485 | Smith, Anita | Tracey & Fox Law Firm | 8:20-cv-48275-MCR-GRJ |
| 22873 | 205486 | Barker, Robert | Tracey & Fox Law Firm | 8:20-cv-48279-MCR-GRJ |
| 22874 | 205487 | Braxton, Cory | Tracey & Fox Law Firm | 8:20-cv-48283-MCR-GRJ |
| 22875 | 205504 | Curry, Ayla | Tracey & Fox Law Firm | 8:20-cv-48329-MCR-GRJ |
| 22876 | 205505 | Scheatzle, Tyler | Tracey & Fox Law Firm | 8:20-cv-48332-MCR-GRJ |
| 22877 | 205521 | Johnson, Christian | Tracey & Fox Law Firm | 8:20-cv-50378-MCR-GRJ |
| 22878 | 205539 | Jordan, Dwaine | Tracey & Fox Law Firm | 8:20-cv-48406-MCR-GRJ |
| 22879 | 205545 | HARVEY, ROBERT | Tracey & Fox Law Firm | 8:20-cv-48421-MCR-GRJ |
| 22880 | 205547 | Gobble, Andrew | Tracey & Fox Law Firm | 8:20-cv-48427-MCR-GRJ |
| 22881 | 205562 | Jones, Jerry | Tracey & Fox Law Firm | 8:20-cv-50395-MCR-GRJ |
| 22882 | 205571 | Powell, Cleophas | Tracey & Fox Law Firm | 8:20-cv-48478-MCR-GRJ |
| 22883 | 205573 | Marley, Robert | Tracey & Fox Law Firm | 8:20-cv-48484-MCR-GRJ |
| 22884 | 205605 | Thundathil, Christina | Tracey & Fox Law Firm | 8:20-cv-50405-MCR-GRJ |
| 22885 | 205607 | Brantley, Malik | Tracey & Fox Law Firm | 8:20-cv-48576-MCR-GRJ |
| 22886 | 205613 | Griffin, Joshua | Tracey & Fox Law Firm | 8:20-cv-48594-MCR-GRJ |
| 22887 | 205614 | Kennemer, David | Tracey & Fox Law Firm | 8:20-cv-48597-MCR-GRJ |
| 22888 | 205619 | Redmond, Robert | Tracey & Fox Law Firm | 8:20-cv-48609-MCR-GRJ |
| 22889 | 205624 | Jumpp, Keith | Tracey & Fox Law Firm | 8:20-cv-48624-MCR-GRJ |
| 22890 | 205635 | Taylor, Timmeqa | Tracey & Fox Law Firm | 8:20-cv-48657-MCR-GRJ |
| 22891 | 205653 | Dixon, Quinton | Tracey & Fox Law Firm | 8:20-cv-48686-MCR-GRJ |
| 22892 | 205655 | Walton, Lewis | Tracey & Fox Law Firm | 8:20-cv-48688-MCR-GRJ |
| 22893 | 205674 | Wright, Charles | Tracey & Fox Law Firm | 8:20-cv-48719-MCR-GRJ |
| 22894 | 205677 | Kelly, Larry | Tracey & Fox Law Firm | 8:20-cv-48722-MCR-GRJ |
| 22895 | 205695 | Blount, Terry | Tracey & Fox Law Firm | 8:20-cv-48737-MCR-GRJ |
| 22896 | 205703 | Hernandez, Armando | Tracey & Fox Law Firm | 8:20-cv-48744-MCR-GRJ |
| 22897 | 205705 | Merchant, Andrew | Tracey & Fox Law Firm | 8:20-cv-48746-MCR-GRJ |
| 22898 | 205707 | Comer, Jason | Tracey & Fox Law Firm | 8:20-cv-48707-MCR-GRJ |
| 22899 | 205715 | Graham, Matthew | Tracey & Fox Law Firm | 8:20-cv-48754-MCR-GRJ |
| 22900 | 205726 | Penwell, Michael | Tracey & Fox Law Firm | 8:20-cv-48764-MCR-GRJ |
| 22901 | 205732 | Pierce, Shaun | Tracey & Fox Law Firm | 8:20-cv-48769-MCR-GRJ |
| 22902 | 205744 | Marler, Michael | Tracey & Fox Law Firm | 8:20-cv-48778-MCR-GRJ |
| 22903 | 205762 | Berry, Nathan | Tracey & Fox Law Firm | 8:20-cv-48793-MCR-GRJ |
| 22904 | 205767 | Oneill, Robert | Tracey & Fox Law Firm | 8:20-cv-48797-MCR-GRJ |
| 22905 | 205776 | Miller, John | Tracey & Fox Law Firm | 8:20-cv-50457-MCR-GRJ |
| 22906 | 205787 | Henry, Christopher | Tracey & Fox Law Firm | 8:20-cv-49293-MCR-GRJ |
| 22907 | 205816 | Dunham, Timmothy | Tracey & Fox Law Firm | 8:20-cv-50482-MCR-GRJ |
| 22908 | 205823 | Miller, Jeremy | Tracey & Fox Law Firm | 8:20-cv-49354-MCR-GRJ |
| 22909 | 205824 | Spears, Joshua | Tracey & Fox Law Firm | 8:20-cv-49355-MCR-GRJ |
| 22910 | 205825 | Buuck, Nathan | Tracey & Fox Law Firm | 8:20-cv-48486-MCR-GRJ |
| 22911 | 205826 | Cheatham, Christian | Tracey & Fox Law Firm | 8:20-cv-49358-MCR-GRJ |
| 22912 | 205827 | Stasierowski, Gary | Tracey & Fox Law Firm | 8:20-cv-49361-MCR-GRJ |
| 22913 | 205830 | Williams, Laderra | Tracey & Fox Law Firm | 8:20-cv-50488-MCR-GRJ |
| 22914 | 205831 | ROBERSON, CHRISTOPHER | Tracey & Fox Law Firm | 8:20-cv-49370-MCR-GRJ |
| 22915 | 205833 | Bushong, Lyle | Tracey & Fox Law Firm | 8:20-cv-49377-MCR-GRJ |
| 22916 | 205837 | Gilley, Mark | Tracey & Fox Law Firm | 8:20-cv-49387-MCR-GRJ |
| 22917 | 205844 | Spesard, Grant | Tracey & Fox Law Firm | 8:20-cv-49399-MCR-GRJ |
| 22918 | 205861 | Wiesner, Zachary | Tracey & Fox Law Firm | 8:20-cv-49439-MCR-GRJ |
| 22919 | 205862 | Martin, Dontey | Tracey & Fox Law Firm | 8:20-cv-49441-MCR-GRJ |
| 22920 | 205865 | Rowe, Michael | Tracey & Fox Law Firm | 8:20-cv-50501-MCR-GRJ |
| 22921 | 205867 | Guerrero, Athena | Tracey & Fox Law Firm | 8:20-cv-49453-MCR-GRJ |
| 22922 | 205874 | Poole, Annette | Tracey & Fox Law Firm | 8:20-cv-50507-MCR-GRJ |
| 22923 | 205886 | Lomalie, Joseph | Tracey & Fox Law Firm | 8:20-cv-49485-MCR-GRJ |
| 22924 | 205905 | Short, Richard | Tracey & Fox Law Firm | 8:20-cv-50522-MCR-GRJ |
| 22925 | 205918 | NEWBY, CHARLES | Tracey & Fox Law Firm | 8:20-cv-49571-MCR-GRJ |
| 22926 | 205931 | White, Roshanda | Tracey & Fox Law Firm | 8:20-cv-49600-MCR-GRJ |
| 22927 | 205948 | WILSON, ROBERT | Tracey & Fox Law Firm | 8:20-cv-50542-MCR-GRJ |
| 22928 | 205951 | Baum, Gerald | Tracey & Fox Law Firm | 8:20-cv-49633-MCR-GRJ |
| 22929 | 205959 | Jones, Matthew | Tracey & Fox Law Firm | 8:20-cv-49653-MCR-GRJ |
| 22930 | 206004 | Brozzo, Ronald | Tracey & Fox Law Firm | 8:20-cv-50563-MCR-GRJ |
| 22931 | 206018 | Buford, Terence | Tracey & Fox Law Firm | 8:20-cv-50569-MCR-GRJ |
| 22932 | 206027 | Ward, Matthew | Tracey & Fox Law Firm | 8:20-cv-49853-MCR-GRJ |
| 22933 | 206042 | Alderman, Marla | Tracey & Fox Law Firm | 8:20-cv-49906-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 22934 | 206043 | GREEN, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-50581-MCR-GRJ |
| 22935 | 206054 | Nealy, Kenta | Tracey & Fox Law Firm | 8:20-cv-50587-MCR-GRJ |
| 22936 | 206055 | Hartlage, Jayce | Tracey & Fox Law Firm | 8:20-cv-49940-MCR-GRJ |
| 22937 | 206064 | Whitfield, Darryl | Tracey & Fox Law Firm | 8:20-cv-49974-MCR-GRJ |
| 22938 | 206072 | Bright, Ronald | Tracey & Fox Law Firm | 8:20-cv-50591-MCR-GRJ |
| 22939 | 206095 | JOHNS, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-50067-MCR-GRJ |
| 22940 | 206098 | Mckinnis, Jaleen | Tracey & Fox Law Firm | 8:20-cv-50078-MCR-GRJ |
| 22941 | 206112 | Weatherly, Johnrussell | Tracey & Fox Law Firm | 8:20-cv-50123-MCR-GRJ |
| 22942 | 206126 | Jenkins, Mike k. | Tracey & Fox Law Firm | 8:20-cv-50598-MCR-GRJ |
| 22943 | 206145 | Everett, Otis | Tracey & Fox Law Firm | 8:20-cv-50217-MCR-GRJ |
| 22944 | 206175 | Jeane, Christopher | Tracey & Fox Law Firm | 8:20-cv-50608-MCR-GRJ |
| 22945 | 206177 | Jewell, Jason | Tracey & Fox Law Firm | 8:20-cv-50610-MCR-GRJ |
| 22946 | 206185 | Keller, Lance | Tracey & Fox Law Firm | 8:20-cv-50333-MCR-GRJ |
| 22947 | 206205 | Barrios, Jon | Tracey & Fox Law Firm | 8:20-cv-50812-MCR-GRJ |
| 22948 | 206221 | Classert, Brad | Tracey & Fox Law Firm | 8:20-cv-50848-MCR-GRJ |
| 22949 | 206234 | Bauder, Russel | Tracey & Fox Law Firm | 8:20-cv-50877-MCR-GRJ |
| 22950 | 206235 | Whitehouse, Steven | Tracey & Fox Law Firm | 8:20-cv-50880-MCR-GRJ |
| 22951 | 206239 | Mcbrayer, Brian | Tracey & Fox Law Firm | 8:20-cv-50890-MCR-GRJ |
| 22952 | 206249 | Rager, Kyle | Tracey & Fox Law Firm | 8:20-cv-50911-MCR-GRJ |
| 22953 | 206256 | Prewitt, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-50927-MCR-GRJ |
| 22954 | 206274 | Stout, Steven | Tracey & Fox Law Firm | 8:20-cv-50972-MCR-GRJ |
| 22955 | 206282 | Etlinger, Gina t. | Tracey & Fox Law Firm | 8:20-cv-50988-MCR-GRJ |
| 22956 | 206295 | Brimhall, Russell | Tracey & Fox Law Firm | 8:20-cv-51022-MCR-GRJ |
| 22957 | 206308 | Claudio, Isaac | Tracey & Fox Law Firm | 8:20-cv-51062-MCR-GRJ |
| 22958 | 206316 | Mamou, Dvan | Tracey & Fox Law Firm | 8:20-cv-51076-MCR-GRJ |
| 22959 | 206340 | Paben, Wesley | Tracey & Fox Law Firm | 8:20-cv-49907-MCR-GRJ |
| 22960 | 206344 | Phillips, Carmen | Tracey & Fox Law Firm | 8:20-cv-51148-MCR-GRJ |
| 22961 | 206355 | Zuniga, Jesus | Tracey & Fox Law Firm | 8:20-cv-51174-MCR-GRJ |
| 22962 | 206376 | Vazquez, Fernando | Tracey & Fox Law Firm | 8:20-cv-51214-MCR-GRJ |
| 22963 | 206384 | Nunez, Phillip | Tracey & Fox Law Firm | 8:20-cv-51235-MCR-GRJ |
| 22964 | 206388 | Schmidt, Brian | Tracey & Fox Law Firm | 8:20-cv-51250-MCR-GRJ |
| 22965 | 206402 | Martinez, Raymundo | Tracey & Fox Law Firm | 8:20-cv-51281-MCR-GRJ |
| 22966 | 206427 | Huffaker, Lonnie | Tracey & Fox Law Firm | 8:20-cv-51337-MCR-GRJ |
| 22967 | 206429 | Aguirre, Kevin | Tracey & Fox Law Firm | 8:20-cv-51344-MCR-GRJ |
| 22968 | 206442 | Linhardt, Parker | Tracey & Fox Law Firm | 8:20-cv-51372-MCR-GRJ |
| 22969 | 206446 | Bess, Fred | Tracey & Fox Law Firm | 8:20-cv-51387-MCR-GRJ |
| 22970 | 206458 | Case, Bruce | Tracey & Fox Law Firm | 8:20-cv-50054-MCR-GRJ |
| 22971 | 206459 | Cooper, Cameron | Tracey & Fox Law Firm | 8:20-cv-51419-MCR-GRJ |
| 22972 | 206461 | Bauer, Darrin | Tracey & Fox Law Firm | 8:20-cv-51424-MCR-GRJ |
| 22973 | 206465 | Rivera, Orlando | Tracey & Fox Law Firm | 8:20-cv-50063-MCR-GRJ |
| 22974 | 206497 | Lemieux, Pierre | Tracey & Fox Law Firm | 8:20-cv-50107-MCR-GRJ |
| 22975 | 206501 | Bjorkman, John | Tracey & Fox Law Firm | 8:20-cv-51496-MCR-GRJ |
| 22976 | 206512 | Murphy, Daniel | Tracey & Fox Law Firm | 8:20-cv-51520-MCR-GRJ |
| 22977 | 206516 | Keller, David | Tracey & Fox Law Firm | 8:20-cv-51527-MCR-GRJ |
| 22978 | 206519 | Milligan, Nikola | Tracey & Fox Law Firm | 8:20-cv-51536-MCR-GRJ |
| 22979 | 206520 | Oviatt, Travis | Tracey & Fox Law Firm | 8:20-cv-50124-MCR-GRJ |
| 22980 | 206524 | Helms, Patrick | Tracey & Fox Law Firm | 8:20-cv-50133-MCR-GRJ |
| 22981 | 206526 | Hicks, Delbert | Tracey & Fox Law Firm | 8:20-cv-51546-MCR-GRJ |
| 22982 | 206528 | Bird, Nathan | Tracey & Fox Law Firm | 8:20-cv-50139-MCR-GRJ |
| 22983 | 206539 | Murphy, John | Tracey & Fox Law Firm | 8:20-cv-51568-MCR-GRJ |
| 22984 | 206540 | Malik, Raheem | Tracey & Fox Law Firm | 8:20-cv-51570-MCR-GRJ |
| 22985 | 206552 | Borske, John | Tracey & Fox Law Firm | 8:20-cv-51591-MCR-GRJ |
| 22986 | 206574 | Cox, Allen | Tracey & Fox Law Firm | 8:20-cv-50173-MCR-GRJ |
| 22987 | 206585 | Herrington, Billy | Tracey & Fox Law Firm | 8:20-cv-51671-MCR-GRJ |
| 22988 | 206591 | Spurrier, Nicholas | Tracey & Fox Law Firm | 8:20-cv-51688-MCR-GRJ |
| 22989 | 206596 | Lasiloo, Valentino | Tracey & Fox Law Firm | 8:20-cv-51703-MCR-GRJ |
| 22990 | 206607 | Pentz, Rowdey | Tracey & Fox Law Firm | 8:20-cv-51736-MCR-GRJ |
| 22991 | 206610 | Cameron, Aaron | Tracey & Fox Law Firm | 8:20-cv-51743-MCR-GRJ |
| 22992 | 206615 | Jensen, Dale | Tracey & Fox Law Firm | 8:20-cv-51762-MCR-GRJ |
| 22993 | 206627 | Stark, Marcus | Tracey & Fox Law Firm | 8:20-cv-50220-MCR-GRJ |
| 22994 | 206636 | Vaughn, Zachary | Tracey & Fox Law Firm | 8:20-cv-51808-MCR-GRJ |
| 22995 | 206637 | Hill, Kyla | Tracey & Fox Law Firm | 8:20-cv-51811-MCR-GRJ |
| 22996 | 206642 | JOHNSON, CHAD | Tracey & Fox Law Firm | 8:20-cv-51830-MCR-GRJ |
| 22997 | 206653 | Sturgeon, Joel | Tracey & Fox Law Firm | 8:20-cv-51858-MCR-GRJ |
| 22998 | 206665 | Penney, John | Tracey & Fox Law Firm | 8:20-cv-51891-MCR-GRJ |
| 22999 | 206670 | Donnelly, Jason | Tracey & Fox Law Firm | 8:20-cv-51902-MCR-GRJ |
| 23000 | 206680 | Lindekugel, Timothy | Tracey & Fox Law Firm | 8:20-cv-51930-MCR-GRJ |
| 23001 | 206684 | Richardson, Joseph | Tracey & Fox Law Firm | 8:20-cv-50286-MCR-GRJ |
| 23002 | 206692 | Bruce bidwell, Jonathan | Tracey & Fox Law Firm | 8:20-cv-50290-MCR-GRJ |
| 23003 | 206699 | Miller, Dylan | Tracey & Fox Law Firm | 8:20-cv-51970-MCR-GRJ |
| 23004 | 206742 | Arzola, Marco | Tracey & Fox Law Firm | 8:20-cv-51044-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 23005 | 206753 | DOWNEY, THOMAS | Tracey & Fox Law Firm | 8:20-cv-50331-MCR-GRJ |
| 23006 | 206770 | Baker, Vanessa | Tracey & Fox Law Firm | 8:20-cv-50344-MCR-GRJ |
| 23007 | 206778 | Kinzer, Samantha | Tracey & Fox Law Firm | 8:20-cv-50350-MCR-GRJ |
| 23008 | 206780 | Ah sam, Dorien | Tracey & Fox Law Firm | 8:20-cv-51150-MCR-GRJ |
| 23009 | 206783 | Duran, Jesse | Tracey & Fox Law Firm | 8:20-cv-51162-MCR-GRJ |
| 23010 | 206790 | Benjamin, Kent | Tracey & Fox Law Firm | 8:20-cv-51182-MCR-GRJ |
| 23011 | 206797 | Allen, Jimmie l. | Tracey & Fox Law Firm | 8:20-cv-50358-MCR-GRJ |
| 23012 | 206802 | Carucci, Richard | Tracey & Fox Law Firm | 8:20-cv-51211-MCR-GRJ |
| 23013 | 206803 | Richard, James | Tracey & Fox Law Firm | 8:20-cv-50360-MCR-GRJ |
| 23014 | 206808 | Worthington, Jack | Tracey & Fox Law Firm | 8:20-cv-51222-MCR-GRJ |
| 23015 | 206816 | Rodriguez, Andrew | Tracey & Fox Law Firm | 8:20-cv-51249-MCR-GRJ |
| 23016 | 206818 | Locklin, Brian | Tracey & Fox Law Firm | 8:20-cv-51255-MCR-GRJ |
| 23017 | 206826 | Kingsbury, Ryan | Tracey & Fox Law Firm | 8:20-cv-50375-MCR-GRJ |
| 23018 | 206840 | Maksymowski, Justin | Tracey & Fox Law Firm | 8:20-cv-51311-MCR-GRJ |
| 23019 | 206842 | Wright, Charlotte | Tracey & Fox Law Firm | 8:20-cv-50381-MCR-GRJ |
| 23020 | 206844 | Bryant, David | Tracey & Fox Law Firm | 8:20-cv-51322-MCR-GRJ |
| 23021 | 206852 | Mcnutt, Nathan | Tracey & Fox Law Firm | 8:20-cv-50383-MCR-GRJ |
| 23022 | 206862 | Kaneao, Treston | Tracey & Fox Law Firm | 8:20-cv-51377-MCR-GRJ |
| 23023 | 206866 | Soa, Siaosi | Tracey & Fox Law Firm | 8:20-cv-51388-MCR-GRJ |
| 23024 | 206882 | Edwards, Cosmas | Tracey & Fox Law Firm | 8:20-cv-51431-MCR-GRJ |
| 23025 | 206910 | Fitzsimmons, Delvon | Tracey & Fox Law Firm | 8:20-cv-51400-MCR-GRJ |
| 23026 | 206925 | Jones, James | Tracey & Fox Law Firm | 8:20-cv-51525-MCR-GRJ |
| 23027 | 206931 | Hindmon, Paul W | Tracey & Fox Law Firm | 8:20-cv-51537-MCR-GRJ |
| 23028 | 206946 | Brame, Albert | Tracey & Fox Law Firm | 8:20-cv-50423-MCR-GRJ |
| 23029 | 206947 | Bolen, Brandon | Tracey & Fox Law Firm | 8:20-cv-51563-MCR-GRJ |
| 23030 | 206975 | Miller, James daniel | Tracey & Fox Law Firm | 8:20-cv-51623-MCR-GRJ |
| 23031 | 206978 | Echevarria, Sandro | Tracey & Fox Law Firm | 8:20-cv-50431-MCR-GRJ |
| 23032 | 206980 | Rhynehart, Jared | Tracey & Fox Law Firm | 8:20-cv-51638-MCR-GRJ |
| 23033 | 206982 | Williams, Statler | Tracey & Fox Law Firm | 8:20-cv-51645-MCR-GRJ |
| 23034 | 206989 | Black, Derrica | Tracey & Fox Law Firm | 8:20-cv-51661-MCR-GRJ |
| 23035 | 207001 | Fitzpatrick, Johnathan | Tracey & Fox Law Firm | 8:20-cv-50444-MCR-GRJ |
| 23036 | 207006 | Atkins, Morris | Tracey & Fox Law Firm | 8:20-cv-50450-MCR-GRJ |
| 23037 | 207023 | Cruz, Santos | Tracey & Fox Law Firm | 8:20-cv-51746-MCR-GRJ |
| 23038 | 207029 | Espinosa galvan, Gloria | Tracey & Fox Law Firm | 8:20-cv-51765-MCR-GRJ |
| 23039 | 207032 | Mott, Christopher | Tracey & Fox Law Firm | 8:20-cv-51772-MCR-GRJ |
| 23040 | 207034 | Beckmann, Mark | Tracey & Fox Law Firm | 8:20-cv-50465-MCR-GRJ |
| 23041 | 207039 | Hester, Josh | Tracey & Fox Law Firm | 8:20-cv-51791-MCR-GRJ |
| 23042 | 207043 | Linde, Aron | Tracey & Fox Law Firm | 8:20-cv-51806-MCR-GRJ |
| 23043 | 207045 | Becerra, Valentin | Tracey & Fox Law Firm | 8:20-cv-51814-MCR-GRJ |
| 23044 | 207052 | Gracik, Candace | Tracey & Fox Law Firm | 8:20-cv-51836-MCR-GRJ |
| 23045 | 207059 | Acuna, Diego | Tracey & Fox Law Firm | 8:20-cv-50473-MCR-GRJ |
| 23046 | 207062 | Reinhardt, Michael | Tracey & Fox Law Firm | 8:20-cv-51867-MCR-GRJ |
| 23047 | 207068 | Deguzman, Ariel | Tracey & Fox Law Firm | 8:20-cv-51886-MCR-GRJ |
| 23048 | 207072 | Guerrero, Juan | Tracey & Fox Law Firm | 8:20-cv-50481-MCR-GRJ |
| 23049 | 207076 | Gonzales, Vincent | Tracey & Fox Law Firm | 8:20-cv-51897-MCR-GRJ |
| 23050 | 207089 | Escamilla, Antonio | Tracey & Fox Law Firm | 8:20-cv-51941-MCR-GRJ |
| 23051 | 207091 | Edwards, Marquintus | Tracey & Fox Law Firm | 8:20-cv-51947-MCR-GRJ |
| 23052 | 207108 | Prassas, Nicolas | Tracey & Fox Law Firm | 8:20-cv-50494-MCR-GRJ |
| 23053 | 207110 | Wadhams, Dillon | Tracey & Fox Law Firm | 8:20-cv-51989-MCR-GRJ |
| 23054 | 207113 | Ruiz reyes, Ricardo | Tracey & Fox Law Firm | 8:20-cv-51997-MCR-GRJ |
| 23055 | 207130 | Thill, Russell | Tracey & Fox Law Firm | 8:20-cv-52029-MCR-GRJ |
| 23056 | 207137 | Pelayo, Javier | Tracey & Fox Law Firm | 8:20-cv-52034-MCR-GRJ |
| 23057 | 207141 | Lacy, Russell | Tracey & Fox Law Firm | 8:20-cv-52037-MCR-GRJ |
| 23058 | 207150 | Araiza, Rudy | Tracey & Fox Law Firm | 8:20-cv-52046-MCR-GRJ |
| 23059 | 207175 | Zelonis, Rolf | Tracey & Fox Law Firm | 8:20-cv-52063-MCR-GRJ |
| 23060 | 207186 | Randle-francis, De'von | Tracey & Fox Law Firm | 8:20-cv-52069-MCR-GRJ |
| 23061 | 207200 | Morales, Gerardo | Tracey & Fox Law Firm | 8:20-cv-50556-MCR-GRJ |
| 23062 | 207213 | Pahls, Patrick | Tracey & Fox Law Firm | 8:20-cv-50562-MCR-GRJ |
| 23063 | 207223 | Clubb, Jacob | Tracey & Fox Law Firm | 8:20-cv-50570-MCR-GRJ |
| 23064 | 207224 | Jordan, Patricia | Tracey & Fox Law Firm | 8:20-cv-52095-MCR-GRJ |
| 23065 | 207234 | Lawrence, Max | Tracey & Fox Law Firm | 8:20-cv-52104-MCR-GRJ |
| 23066 | 207239 | Burrer, Kyle | Tracey & Fox Law Firm | 8:20-cv-52109-MCR-GRJ |
| 23067 | 207249 | Epstein, Carlton | Tracey & Fox Law Firm | 8:20-cv-52118-MCR-GRJ |
| 23068 | 210776 | Todd, Jason | Tracey & Fox Law Firm | 8:20-cv-56046-MCR-GRJ |
| 23069 | 210777 | Alonzo, Lindbergh | Tracey & Fox Law Firm | 8:20-cv-56049-MCR-GRJ |
| 23070 | 210787 | Treadwell, Kory | Tracey & Fox Law Firm | 8:20-cv-56076-MCR-GRJ |
| 23071 | 210815 | Motschenbacher, Daniel | Tracey & Fox Law Firm | 8:20-cv-56185-MCR-GRJ |
| 23072 | 210836 | Williams, John | Tracey & Fox Law Firm | 8:20-cv-56267-MCR-GRJ |
| 23073 | 210843 | Thompson, Tyrone | Tracey & Fox Law Firm | 8:20-cv-56297-MCR-GRJ |
| 23074 | 210844 | Savoie, Charles | Tracey & Fox Law Firm | 8:20-cv-56300-MCR-GRJ |
| 23075 | 210845 | Evans, Anton | Tracey & Fox Law Firm | 8:20-cv-56304-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23076 | 210852 | Boykin, Luther | Tracey & Fox Law Firm | 8:20-cv-56328-MCR-GRJ |
| 23077 | 210858 | Hoeum, Chris | Tracey & Fox Law Firm | 8:20-cv-56347-MCR-GRJ |
| 23078 | 210864 | Cotton, Lamont | Tracey & Fox Law Firm | 8:20-cv-56368-MCR-GRJ |
| 23079 | 210874 | Schafer, Donald | Tracey & Fox Law Firm | 8:20-cv-56402-MCR-GRJ |
| 23080 | 210881 | Bartos, Steve | Tracey & Fox Law Firm | 8:20-cv-56425-MCR-GRJ |
| 23081 | 210893 | Smith, Charles e. | Tracey & Fox Law Firm | 8:20-cv-56465-MCR-GRJ |
| 23082 | 210897 | Zachary, Samuel | Tracey & Fox Law Firm | 8:20-cv-56478-MCR-GRJ |
| 23083 | 210900 | Blevins, Teddy | Tracey & Fox Law Firm | 8:20-cv-56485-MCR-GRJ |
| 23084 | 210906 | Mitchell, Calvin | Tracey & Fox Law Firm | 8:20-cv-56501-MCR-GRJ |
| 23085 | 210909 | Sanders, Keven | Tracey & Fox Law Firm | 8:20-cv-56509-MCR-GRJ |
| 23086 | 210916 | Brown, Sean | Tracey & Fox Law Firm | 8:20-cv-56528-MCR-GRJ |
| 23087 | 210922 | Gilliam, Gary | Tracey & Fox Law Firm | 8:20-cv-56548-MCR-GRJ |
| 23088 | 210935 | Booker, Mahogany | Tracey & Fox Law Firm | 8:20-cv-56590-MCR-GRJ |
| 23089 | 210938 | Hutchinson, Edward | Tracey & Fox Law Firm | 8:20-cv-56598-MCR-GRJ |
| 23090 | 210948 | Waller, Douglas | Tracey & Fox Law Firm | 8:20-cv-56631-MCR-GRJ |
| 23091 | 210953 | Brown, Timothy | Tracey & Fox Law Firm | 8:20-cv-56650-MCR-GRJ |
| 23092 | 210961 | Mcbrayer, Chuck | Tracey & Fox Law Firm | 8:20-cv-56677-MCR-GRJ |
| 23093 | 210974 | Frazer, Sean | Tracey & Fox Law Firm | 8:20-cv-56734-MCR-GRJ |
| 23094 | 210975 | Garcia, Roger | Tracey & Fox Law Firm | 8:20-cv-56739-MCR-GRJ |
| 23095 | 210978 | Jackson, Angela | Tracey & Fox Law Firm | 8:20-cv-56752-MCR-GRJ |
| 23096 | 210981 | Petersen, Matthew | Tracey & Fox Law Firm | 8:20-cv-56766-MCR-GRJ |
| 23097 | 210989 | Barner, Zachery | Tracey & Fox Law Firm | 8:20-cv-56800-MCR-GRJ |
| 23098 | 210996 | Rainey, Porshia D | Tracey & Fox Law Firm | 8:20-cv-56826-MCR-GRJ |
| 23099 | 211027 | Hebert, Erie | Tracey & Fox Law Firm | 8:20-cv-56111-MCR-GRJ |
| 23100 | 211036 | Waltner, Travis | Tracey & Fox Law Firm | 8:20-cv-56153-MCR-GRJ |
| 23101 | 211045 | Davis, Criss | Tracey & Fox Law Firm | 8:20-cv-56191-MCR-GRJ |
| 23102 | 211050 | Hust, Zachary | Tracey & Fox Law Firm | 8:20-cv-56212-MCR-GRJ |
| 23103 | 211064 | Yazzie, Travis | Tracey & Fox Law Firm | 8:20-cv-56268-MCR-GRJ |
| 23104 | 211079 | Loughran, Garrett | Tracey & Fox Law Firm | 8:20-cv-56327-MCR-GRJ |
| 23105 | 211094 | Boone, Scott | Tracey & Fox Law Firm | 8:20-cv-56380-MCR-GRJ |
| 23106 | 211099 | Singleton, Jacqueline | Tracey & Fox Law Firm | 8:20-cv-56397-MCR-GRJ |
| 23107 | 211103 | WILLIAMS, RICHARD | Tracey & Fox Law Firm | 8:20-cv-56412-MCR-GRJ |
| 23108 | 211106 | Clay, Zachary | Tracey & Fox Law Firm | 8:20-cv-56422-MCR-GRJ |
| 23109 | 211132 | Schuler, Asher | Tracey & Fox Law Firm | 8:20-cv-56505-MCR-GRJ |
| 23110 | 211142 | Bezek, Joseph | Tracey & Fox Law Firm | 8:20-cv-56533-MCR-GRJ |
| 23111 | 211154 | Nishio, Christopher g. | Tracey & Fox Law Firm | 8:20-cv-56576-MCR-GRJ |
| 23112 | 211166 | Senegal, Melvin | Tracey & Fox Law Firm | 8:20-cv-56611-MCR-GRJ |
| 23113 | 211172 | Grudzieski, Samuel | Tracey & Fox Law Firm | 8:20-cv-56634-MCR-GRJ |
| 23114 | 211173 | Diaz, Reynaldo | Tracey & Fox Law Firm | 8:20-cv-56637-MCR-GRJ |
| 23115 | 211183 | Day, Scott | Tracey & Fox Law Firm | 8:20-cv-56676-MCR-GRJ |
| 23116 | 211192 | Ray, David | Tracey & Fox Law Firm | 8:20-cv-56719-MCR-GRJ |
| 23117 | 211196 | Rice, Tony | Tracey & Fox Law Firm | 8:20-cv-56735-MCR-GRJ |
| 23118 | 211209 | Kramer, Shane | Tracey & Fox Law Firm | 8:20-cv-56795-MCR-GRJ |
| 23119 | 211215 | Hicks, Jt | Tracey & Fox Law Firm | 8:20-cv-56817-MCR-GRJ |
| 23120 | 211218 | Blue, James | Tracey & Fox Law Firm | 8:20-cv-56830-MCR-GRJ |
| 23121 | 211221 | Rufenacht, Zachary | Tracey & Fox Law Firm | 8:20-cv-56842-MCR-GRJ |
| 23122 | 211228 | Holton, Jessie | Tracey & Fox Law Firm | 8:20-cv-56869-MCR-GRJ |
| 23123 | 211236 | Brossette, Jack | Tracey & Fox Law Firm | 8:20-cv-56900-MCR-GRJ |
| 23124 | 211245 | Gregorovic, Andrew | Tracey & Fox Law Firm | 8:20-cv-56931-MCR-GRJ |
| 23125 | 211253 | Benitez, Dennis | Tracey & Fox Law Firm | 8:20-cv-56957-MCR-GRJ |
| 23126 | 211260 | Sheaffer, Garrett | Tracey & Fox Law Firm | 8:20-cv-56977-MCR-GRJ |
| 23127 | 211266 | Sharf, Alexey | Tracey & Fox Law Firm | 8:20-cv-56995-MCR-GRJ |
| 23128 | 211273 | Grismore, Ethan | Tracey & Fox Law Firm | 8:20-cv-57015-MCR-GRJ |
| 23129 | 211276 | Huskey, Jason | Tracey & Fox Law Firm | 8:20-cv-57023-MCR-GRJ |
| 23130 | 211290 | WILLIAMSON, RICHARD | Tracey & Fox Law Firm | 8:20-cv-57063-MCR-GRJ |
| 23131 | 211298 | Poole, Samuel | Tracey & Fox Law Firm | 8:20-cv-57086-MCR-GRJ |
| 23132 | 211299 | Rosa, David | Tracey & Fox Law Firm | 8:20-cv-57089-MCR-GRJ |
| 23133 | 211315 | Jacks, Adam | Tracey & Fox Law Firm | 8:20-cv-57135-MCR-GRJ |
| 23134 | 211321 | Boden, Thomas | Tracey & Fox Law Firm | 8:20-cv-57151-MCR-GRJ |
| 23135 | 211322 | Shepherd, Peter | Tracey & Fox Law Firm | 8:20-cv-57154-MCR-GRJ |
| 23136 | 211333 | LEE, DAVID | Tracey & Fox Law Firm | 8:20-cv-57186-MCR-GRJ |
| 23137 | 211345 | Lares, Victor | Tracey & Fox Law Firm | 8:20-cv-57220-MCR-GRJ |
| 23138 | 211354 | Richard, Carman | Tracey & Fox Law Firm | 8:20-cv-57245-MCR-GRJ |
| 23139 | 211361 | Renteriagonzalez, Enrique | Tracey & Fox Law Firm | 8:20-cv-57265-MCR-GRJ |
| 23140 | 211367 | Aguilar, Jose | Tracey & Fox Law Firm | 8:20-cv-57277-MCR-GRJ |
| 23141 | 211380 | GRAY, TROY | Tracey & Fox Law Firm | 8:20-cv-57299-MCR-GRJ |
| 23142 | 211384 | Gray, Hannah | Tracey & Fox Law Firm | 8:20-cv-57303-MCR-GRJ |
| 23143 | 211386 | Kroll, Brian | Tracey & Fox Law Firm | 8:20-cv-57305-MCR-GRJ |
| 23144 | 214780 | Bagwell, Benjamin | Tracey & Fox Law Firm | 8:20-cv-61232-MCR-GRJ |
| 23145 | 214799 | Baxter, Steven | Tracey & Fox Law Firm | 8:20-cv-61296-MCR-GRJ |
| 23146 | 214802 | Beaulieu, Louis | Tracey & Fox Law Firm | 8:20-cv-61307-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23147 | 214810 | Benites, Michael | Tracey & Fox Law Firm | 8:20-cv-61336-MCR-GRJ |
| 23148 | 214817 | Bibee, Jordon | Tracey & Fox Law Firm | 8:20-cv-61367-MCR-GRJ |
| 23149 | 214830 | Bond, Christian | Tracey & Fox Law Firm | 8:20-cv-61430-MCR-GRJ |
| 23150 | 214850 | Branch, Quentin | Tracey & Fox Law Firm | 8:20-cv-61517-MCR-GRJ |
| 23151 | 214852 | Brass, Jesse | Tracey & Fox Law Firm | 8:20-cv-61525-MCR-GRJ |
| 23152 | 214861 | Bronowski Gowans, Gerald | Tracey & Fox Law Firm | 8:20-cv-61572-MCR-GRJ |
| 23153 | 214870 | Brown, Charles | Tracey & Fox Law Firm | 8:20-cv-61617-MCR-GRJ |
| 23154 | 214871 | BROWN, MARCUS | Tracey & Fox Law Firm | 8:20-cv-61622-MCR-GRJ |
| 23155 | 214872 | Bruce, Jerald | Tracey & Fox Law Firm | 8:20-cv-61627-MCR-GRJ |
| 23156 | 214891 | Butler, Daniel | Tracey & Fox Law Firm | 8:20-cv-61738-MCR-GRJ |
| 23157 | 214912 | Castellano, Francisco | Tracey & Fox Law Firm | 8:20-cv-61855-MCR-GRJ |
| 23158 | 214933 | Clark, Matthew | Tracey & Fox Law Firm | 8:20-cv-61967-MCR-GRJ |
| 23159 | 214947 | Coon, Clayton | Tracey & Fox Law Firm | 8:20-cv-62043-MCR-GRJ |
| 23160 | 214959 | Crowder, Kevin | Tracey & Fox Law Firm | 8:20-cv-62107-MCR-GRJ |
| 23161 | 214976 | Davila, Bryan | Tracey & Fox Law Firm | 8:20-cv-62199-MCR-GRJ |
| 23162 | 214977 | Davis, Randen | Tracey & Fox Law Firm | 8:20-cv-62205-MCR-GRJ |
| 23163 | 214985 | Deibert, Jerod | Tracey & Fox Law Firm | 8:20-cv-62247-MCR-GRJ |
| 23164 | 215000 | Dixon, Christian | Tracey & Fox Law Firm | 8:20-cv-62330-MCR-GRJ |
| 23165 | 215002 | Dodson, Joseph | Tracey & Fox Law Firm | 8:20-cv-62340-MCR-GRJ |
| 23166 | 215021 | Edwards, Patrick | Tracey & Fox Law Firm | 8:20-cv-61418-MCR-GRJ |
| 23167 | 215034 | Eskridge, Dionte | Tracey & Fox Law Firm | 8:20-cv-61477-MCR-GRJ |
| 23168 | 215038 | Evans, Reggie | Tracey & Fox Law Firm | 8:20-cv-61495-MCR-GRJ |
| 23169 | 215043 | Fazio, Timothy | Tracey & Fox Law Firm | 8:20-cv-61515-MCR-GRJ |
| 23170 | 215052 | Fisk, Kathryn | Tracey & Fox Law Firm | 8:20-cv-61555-MCR-GRJ |
| 23171 | 215066 | Gallo, Joe | Tracey & Fox Law Firm | 8:20-cv-61625-MCR-GRJ |
| 23172 | 215073 | George, David | Tracey & Fox Law Firm | 8:20-cv-61658-MCR-GRJ |
| 23173 | 215081 | Godinez, Daniel | Tracey & Fox Law Firm | 8:20-cv-61704-MCR-GRJ |
| 23174 | 215096 | Graf, Edward | Tracey & Fox Law Firm | 8:20-cv-61791-MCR-GRJ |
| 23175 | 215102 | Gravitt, Grant | Tracey & Fox Law Firm | 8:20-cv-61823-MCR-GRJ |
| 23176 | 215114 | Grovum, Eric | Tracey & Fox Law Firm | 8:20-cv-61885-MCR-GRJ |
| 23177 | 215131 | Handa, Joshua | Tracey & Fox Law Firm | 8:20-cv-61973-MCR-GRJ |
| 23178 | 215134 | Harding, Rebecca | Tracey & Fox Law Firm | 8:20-cv-61987-MCR-GRJ |
| 23179 | 215146 | Haselhorst, Christopher | Tracey & Fox Law Firm | 8:20-cv-62049-MCR-GRJ |
| 23180 | 215165 | Herrera, Carlos | Tracey & Fox Law Firm | 8:20-cv-62148-MCR-GRJ |
| 23181 | 215166 | Hess, Gregory | Tracey & Fox Law Firm | 8:20-cv-62153-MCR-GRJ |
| 23182 | 215169 | Hightower, Michael | Tracey & Fox Law Firm | 8:20-cv-62168-MCR-GRJ |
| 23183 | 215176 | Holbrook, William | Tracey & Fox Law Firm | 8:20-cv-62204-MCR-GRJ |
| 23184 | 215178 | Holmes, Anderson | Tracey & Fox Law Firm | 8:20-cv-62214-MCR-GRJ |
| 23185 | 215207 | Jean, Fanes | Tracey & Fox Law Firm | 8:20-cv-62360-MCR-GRJ |
| 23186 | 215215 | Johnson, Scott | Tracey & Fox Law Firm | 8:20-cv-62386-MCR-GRJ |
| 23187 | 215234 | Joslyn, Ross | Tracey & Fox Law Firm | 8:20-cv-62446-MCR-GRJ |
| 23188 | 215278 | Lawton, Marqus | Tracey & Fox Law Firm | 8:20-cv-61628-MCR-GRJ |
| 23189 | 215279 | Layson, Paul A. | Tracey & Fox Law Firm | 8:20-cv-61633-MCR-GRJ |
| 23190 | 215283 | Lee, Samuel | Tracey & Fox Law Firm | 8:20-cv-61651-MCR-GRJ |
| 23191 | 215290 | Leveillee, Bryan | Tracey & Fox Law Firm | 8:20-cv-61685-MCR-GRJ |
| 23192 | 215309 | Lonero, Joshua | Tracey & Fox Law Firm | 8:20-cv-61788-MCR-GRJ |
| 23193 | 215314 | Luke, Gary | Tracey & Fox Law Firm | 8:20-cv-61812-MCR-GRJ |
| 23194 | 215318 | Lynch, Adam | Tracey & Fox Law Firm | 8:20-cv-61831-MCR-GRJ |
| 23195 | 215363 | Mcentire, Chris | Tracey & Fox Law Firm | 8:20-cv-62046-MCR-GRJ |
| 23196 | 215366 | Mcgeady, Ryan | Tracey & Fox Law Firm | 8:20-cv-62060-MCR-GRJ |
| 23197 | 215378 | Messina, William | Tracey & Fox Law Firm | 8:20-cv-62118-MCR-GRJ |
| 23198 | 215418 | Murphy, Todd | Tracey & Fox Law Firm | 8:20-cv-62309-MCR-GRJ |
| 23199 | 215424 | Nail, Clarence | Tracey & Fox Law Firm | 8:20-cv-62336-MCR-GRJ |
| 23200 | 215439 | Norrington, Robert | Tracey & Fox Law Firm | 8:20-cv-62388-MCR-GRJ |
| 23201 | 215443 | Nunez, Joe | Tracey & Fox Law Firm | 8:20-cv-62400-MCR-GRJ |
| 23202 | 215445 | Nuttall, Michael | Tracey & Fox Law Firm | 8:20-cv-62406-MCR-GRJ |
| 23203 | 215466 | Palmer, Joshua | Tracey & Fox Law Firm | 8:20-cv-62468-MCR-GRJ |
| 23204 | 215496 | Phillips, Steven | Tracey & Fox Law Firm | 8:20-cv-62543-MCR-GRJ |
| 23205 | 215505 | Porter, John | Tracey & Fox Law Firm | 8:20-cv-61671-MCR-GRJ |
| 23206 | 215511 | Pozzi, Larry | Tracey & Fox Law Firm | 8:20-cv-61701-MCR-GRJ |
| 23207 | 215522 | Ramirez, Giovanni | Tracey & Fox Law Firm | 8:20-cv-61759-MCR-GRJ |
| 23208 | 215527 | Ramsey, Michael | Tracey & Fox Law Firm | 8:20-cv-61778-MCR-GRJ |
| 23209 | 215542 | Richardson, Barbara | Tracey & Fox Law Firm | 8:20-cv-61847-MCR-GRJ |
| 23210 | 215547 | Rivera, Arnaldo | Tracey & Fox Law Firm | 8:20-cv-61870-MCR-GRJ |
| 23211 | 215550 | Roa, Anthony | Tracey & Fox Law Firm | 8:20-cv-61884-MCR-GRJ |
| 23212 | 215558 | Roeder, Samuel | Tracey & Fox Law Firm | 8:20-cv-61921-MCR-GRJ |
| 23213 | 215571 | Rushing, Billy | Tracey & Fox Law Firm | 8:20-cv-61980-MCR-GRJ |
| 23214 | 215584 | San Luis, Anthony | Tracey & Fox Law Firm | 8:20-cv-62040-MCR-GRJ |
| 23215 | 215588 | Sands, Timothy | Tracey & Fox Law Firm | 8:20-cv-62061-MCR-GRJ |
| 23216 | 215596 | Savala, Mikell | Tracey & Fox Law Firm | 8:20-cv-62096-MCR-GRJ |
| 23217 | 215602 | Schasteen, Charles | Tracey & Fox Law Firm | 8:20-cv-62124-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23218 | 215610 | Scott, Jared | Tracey & Fox Law Firm | 8:20-cv-62159-MCR-GRJ |
| 23219 | 215630 | Simms, Lauren | Tracey & Fox Law Firm | 8:20-cv-62253-MCR-GRJ |
| 23220 | 215636 | Slack, Charles | Tracey & Fox Law Firm | 8:20-cv-62279-MCR-GRJ |
| 23221 | 215654 | SMITH, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-62359-MCR-GRJ |
| 23222 | 215672 | Steele, Richard | Tracey & Fox Law Firm | 8:20-cv-62410-MCR-GRJ |
| 23223 | 215674 | Stein, Kevin | Tracey & Fox Law Firm | 8:20-cv-62416-MCR-GRJ |
| 23224 | 215690 | Swait, Quincy | Tracey & Fox Law Firm | 8:20-cv-62461-MCR-GRJ |
| 23225 | 215695 | Szink, Seth | Tracey & Fox Law Firm | 8:20-cv-62475-MCR-GRJ |
| 23226 | 215696 | Tabor, Andrew | Tracey & Fox Law Firm | 8:20-cv-62478-MCR-GRJ |
| 23227 | 215700 | Taylor, Aimee | Tracey & Fox Law Firm | 8:20-cv-62490-MCR-GRJ |
| 23228 | 215704 | Taylor, Tyrus | Tracey & Fox Law Firm | 8:20-cv-62501-MCR-GRJ |
| 23229 | 215707 | Tessier, Matthew | Tracey & Fox Law Firm | 8:20-cv-62510-MCR-GRJ |
| 23230 | 215719 | THOMPSON, WILLIAM | Tracey & Fox Law Firm | 8:20-cv-62534-MCR-GRJ |
| 23231 | 215722 | Thompson, Matthew | Tracey & Fox Law Firm | 8:20-cv-62540-MCR-GRJ |
| 23232 | 215727 | Todd, Jobbie | Tracey & Fox Law Firm | 8:20-cv-62549-MCR-GRJ |
| 23233 | 215729 | Torgerson, Jace | Tracey & Fox Law Firm | 8:20-cv-62553-MCR-GRJ |
| 23234 | 215753 | Vang, Houa | Tracey & Fox Law Firm | 8:20-cv-62581-MCR-GRJ |
| 23235 | 215760 | Vilusceac, Dacian | Tracey & Fox Law Firm | 8:20-cv-63155-MCR-GRJ |
| 23236 | 215782 | Westmoreland, Derrick | Tracey & Fox Law Firm | 8:20-cv-63207-MCR-GRJ |
| 23237 | 215786 | Whisenhunt, Brandon | Tracey & Fox Law Firm | 8:20-cv-63215-MCR-GRJ |
| 23238 | 215797 | WILLIAMS, TERRY | Tracey & Fox Law Firm | 8:20-cv-63237-MCR-GRJ |
| 23239 | 215798 | Williams, Lawrence | Tracey & Fox Law Firm | 8:20-cv-63239-MCR-GRJ |
| 23240 | 215804 | Williams, John | Tracey & Fox Law Firm | 8:20-cv-63251-MCR-GRJ |
| 23241 | 215811 | Wilsford, James | Tracey & Fox Law Firm | 8:20-cv-63265-MCR-GRJ |
| 23242 | 215812 | Wilson, Omar | Tracey & Fox Law Firm | 8:20-cv-63267-MCR-GRJ |
| 23243 | 215839 | Yonak, Patrick | Tracey & Fox Law Firm | 8:20-cv-63321-MCR-GRJ |
| 23244 | 229170 | Applegate, Michael | Tracey & Fox Law Firm | 8:20-cv-65688-MCR-GRJ |
| 23245 | 229172 | Saulters, Adam | Tracey & Fox Law Firm | 8:20-cv-65692-MCR-GRJ |
| 23246 | 229185 | Drake, Paul | Tracey & Fox Law Firm | 8:20-cv-65717-MCR-GRJ |
| 23247 | 229189 | Jackson, Joseph | Tracey & Fox Law Firm | 8:20-cv-65724-MCR-GRJ |
| 23248 | 229227 | Speckman, Derek | Tracey & Fox Law Firm | 8:20-cv-65794-MCR-GRJ |
| 23249 | 229247 | Entringer, Charles | Tracey & Fox Law Firm | 8:20-cv-65831-MCR-GRJ |
| 23250 | 229251 | Tourjee, Michelle | Tracey & Fox Law Firm | 8:20-cv-65839-MCR-GRJ |
| 23251 | 229261 | Rent, Jacob | Tracey & Fox Law Firm | 8:20-cv-65857-MCR-GRJ |
| 23252 | 229262 | Mersinger, Dan | Tracey & Fox Law Firm | 8:20-cv-65859-MCR-GRJ |
| 23253 | 229264 | Ortiz, Santos | Tracey & Fox Law Firm | 8:20-cv-65863-MCR-GRJ |
| 23254 | 229276 | Perrin, Jonathan | Tracey & Fox Law Firm | 8:20-cv-65885-MCR-GRJ |
| 23255 | 229284 | Dudley, Joseph | Tracey & Fox Law Firm | 8:20-cv-65900-MCR-GRJ |
| 23256 | 229296 | Jachelski, Kurtis | Tracey & Fox Law Firm | 8:20-cv-65923-MCR-GRJ |
| 23257 | 229299 | Brown, David | Tracey & Fox Law Firm | 8:20-cv-65928-MCR-GRJ |
| 23258 | 229309 | Adams, Neeley | Tracey & Fox Law Firm | 8:20-cv-65941-MCR-GRJ |
| 23259 | 229316 | Wells, Herbert | Tracey & Fox Law Firm | 8:20-cv-65948-MCR-GRJ |
| 23260 | 229317 | Dillenbeck, Matthew | Tracey & Fox Law Firm | 8:20-cv-65949-MCR-GRJ |
| 23261 | 229320 | Wilcox, Octavious | Tracey & Fox Law Firm | 8:20-cv-65952-MCR-GRJ |
| 23262 | 229325 | White, Lorrie | Tracey & Fox Law Firm | 8:20-cv-65957-MCR-GRJ |
| 23263 | 229335 | Gower, Anthony | Tracey & Fox Law Firm | 8:20-cv-65977-MCR-GRJ |
| 23264 | 229336 | Jaquish, Daniel | Tracey & Fox Law Firm | 8:20-cv-65979-MCR-GRJ |
| 23265 | 229350 | DePalma, Michael | Tracey & Fox Law Firm | 8:20-cv-66006-MCR-GRJ |
| 23266 | 229361 | Mewherter, Adam | Tracey & Fox Law Firm | 8:20-cv-66028-MCR-GRJ |
| 23267 | 229376 | Webb, Cory | Tracey & Fox Law Firm | 8:20-cv-66060-MCR-GRJ |
| 23268 | 229414 | Crotwell, John | Tracey & Fox Law Firm | 8:20-cv-66179-MCR-GRJ |
| 23269 | 229460 | Steventon, Alan | Tracey & Fox Law Firm | 8:20-cv-66346-MCR-GRJ |
| 23270 | 229474 | Hinojos, Jonathan | Tracey & Fox Law Firm | 8:20-cv-66401-MCR-GRJ |
| 23271 | 229484 | Junkin, Tyler | Tracey & Fox Law Firm | 8:20-cv-66437-MCR-GRJ |
| 23272 | 229486 | Cruz, Fernando | Tracey & Fox Law Firm | 8:20-cv-66445-MCR-GRJ |
| 23273 | 229495 | Bain, Joseph | Tracey & Fox Law Firm | 8:20-cv-66476-MCR-GRJ |
| 23274 | 229500 | Jared, Timothy | Tracey & Fox Law Firm | 8:20-cv-66494-MCR-GRJ |
| 23275 | 229508 | Love, Doranda | Tracey & Fox Law Firm | 8:20-cv-66523-MCR-GRJ |
| 23276 | 229509 | Yetter, Thomas | Tracey & Fox Law Firm | 8:20-cv-66526-MCR-GRJ |
| 23277 | 229519 | Law, Barry | Tracey & Fox Law Firm | 8:20-cv-66563-MCR-GRJ |
| 23278 | 229531 | Morales, Andres | Tracey & Fox Law Firm | 8:20-cv-66607-MCR-GRJ |
| 23279 | 229532 | Love, Robert | Tracey & Fox Law Firm | 8:20-cv-66610-MCR-GRJ |
| 23280 | 229571 | Cardona, Eric | Tracey & Fox Law Firm | 8:20-cv-66760-MCR-GRJ |
| 23281 | 229573 | Ergen, Corey | Tracey & Fox Law Firm | 8:20-cv-66772-MCR-GRJ |
| 23282 | 229576 | Angulo, Teddy | Tracey & Fox Law Firm | 8:20-cv-66790-MCR-GRJ |
| 23283 | 229577 | Crenshaw, Eugene | Tracey & Fox Law Firm | 8:20-cv-66795-MCR-GRJ |
| 23284 | 229604 | Craig, Anthony | Tracey & Fox Law Firm | 8:20-cv-66937-MCR-GRJ |
| 23285 | 229657 | Beauchamp, John | Tracey & Fox Law Firm | 8:20-cv-65964-MCR-GRJ |
| 23286 | 229658 | Lackowski, Brandon | Tracey & Fox Law Firm | 8:20-cv-65966-MCR-GRJ |
| 23287 | 229661 | Eilmes, Thomas | Tracey & Fox Law Firm | 8:20-cv-65972-MCR-GRJ |
| 23288 | 229706 | Engelson, Benjamin | Tracey & Fox Law Firm | 8:20-cv-66070-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23289 | 229724 | Whitfield, Robert | Tracey & Fox Law Firm | 8:20-cv-66123-MCR-GRJ |
| 23290 | 229732 | Huaracha, Luis | Tracey & Fox Law Firm | 8:20-cv-66153-MCR-GRJ |
| 23291 | 229738 | Hornsby, Brandon C | Tracey & Fox Law Firm | 8:20-cv-66178-MCR-GRJ |
| 23292 | 229752 | Wilson, Jeremy | Tracey & Fox Law Firm | 8:20-cv-66229-MCR-GRJ |
| 23293 | 229755 | Ashby, Steven | Tracey & Fox Law Firm | 8:20-cv-66241-MCR-GRJ |
| 23294 | 229775 | Maida, Wesley | Tracey & Fox Law Firm | 8:20-cv-66315-MCR-GRJ |
| 23295 | 229779 | Norton, John | Tracey & Fox Law Firm | 8:20-cv-66330-MCR-GRJ |
| 23296 | 229783 | Smith, Timothy | Tracey & Fox Law Firm | 8:20-cv-66345-MCR-GRJ |
| 23297 | 229800 | Boye, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-66412-MCR-GRJ |
| 23298 | 229818 | Martin, Willis | Tracey & Fox Law Firm | 8:20-cv-66479-MCR-GRJ |
| 23299 | 229842 | Arroyo, Christopher | Tracey & Fox Law Firm | 8:20-cv-66569-MCR-GRJ |
| 23300 | 229863 | Cromley, Joshua | Tracey & Fox Law Firm | 8:20-cv-66648-MCR-GRJ |
| 23301 | 229865 | SIMMONS, JEFFREY | Tracey & Fox Law Firm | 8:20-cv-66655-MCR-GRJ |
| 23302 | 229903 | Fucarile, David R. | Tracey & Fox Law Firm | 8:20-cv-66832-MCR-GRJ |
| 23303 | 229912 | Stoves, Marcus | Tracey & Fox Law Firm | 8:20-cv-66879-MCR-GRJ |
| 23304 | 229916 | Lakatos, Christopher | Tracey & Fox Law Firm | 8:20-cv-66899-MCR-GRJ |
| 23305 | 229926 | OGuinn, Kelly | Tracey & Fox Law Firm | 8:20-cv-66948-MCR-GRJ |
| 23306 | 229931 | Guerra, Carlos | Tracey & Fox Law Firm | 8:20-cv-66973-MCR-GRJ |
| 23307 | 229936 | Peters, Mark | Tracey & Fox Law Firm | 8:20-cv-66999-MCR-GRJ |
| 23308 | 229952 | Ernest, Benjamin | Tracey & Fox Law Firm | 8:20-cv-67064-MCR-GRJ |
| 23309 | 230014 | Klein, Mark | Tracey & Fox Law Firm | 8:20-cv-67203-MCR-GRJ |
| 23310 | 230034 | Boyle, Timothy | Tracey & Fox Law Firm | 8:20-cv-67223-MCR-GRJ |
| 23311 | 230037 | Hoffman, Roy | Tracey & Fox Law Firm | 8:20-cv-67226-MCR-GRJ |
| 23312 | 230058 | Erickson, David | Tracey & Fox Law Firm | 8:20-cv-67247-MCR-GRJ |
| 23313 | 230074 | Willims, Brian | Tracey & Fox Law Firm | 8:20-cv-67263-MCR-GRJ |
| 23314 | 230076 | Perry, Richard | Tracey & Fox Law Firm | 8:20-cv-67265-MCR-GRJ |
| 23315 | 230093 | Roney, Matthew | Tracey & Fox Law Firm | 8:20-cv-67282-MCR-GRJ |
| 23316 | 230153 | Bailey, Phillip | Tracey & Fox Law Firm | 8:20-cv-67342-MCR-GRJ |
| 23317 | 230160 | Bock, Paul | Tracey & Fox Law Firm | 8:20-cv-72697-MCR-GRJ |
| 23318 | 230189 | Walkowski, John | Tracey & Fox Law Firm | 8:20-cv-72751-MCR-GRJ |
| 23319 | 230208 | Pokryska, Kenneth | Tracey & Fox Law Firm | 8:20-cv-72788-MCR-GRJ |
| 23320 | 230212 | Armstrong, Ryan | Tracey & Fox Law Firm | 8:20-cv-72795-MCR-GRJ |
| 23321 | 230236 | Burrell, Douglas J. | Tracey & Fox Law Firm | 8:20-cv-72840-MCR-GRJ |
| 23322 | 230237 | Heins, Corbin | Tracey & Fox Law Firm | 8:20-cv-72842-MCR-GRJ |
| 23323 | 230241 | Natter, Raymond | Tracey & Fox Law Firm | 8:20-cv-72850-MCR-GRJ |
| 23324 | 230242 | Ogden, Mike | Tracey & Fox Law Firm | 8:20-cv-72852-MCR-GRJ |
| 23325 | 230295 | Sempek, Lewis | Tracey & Fox Law Firm | 8:20-cv-72951-MCR-GRJ |
| 23326 | 230298 | Griffith, Brian | Tracey & Fox Law Firm | 8:20-cv-72957-MCR-GRJ |
| 23327 | 230300 | Stringfellow, Stephen | Tracey & Fox Law Firm | 8:20-cv-72961-MCR-GRJ |
| 23328 | 230307 | Deggs, Chase | Tracey & Fox Law Firm | 8:20-cv-72974-MCR-GRJ |
| 23329 | 230309 | St. Helen, Neil | Tracey & Fox Law Firm | 8:20-cv-73935-MCR-GRJ |
| 23330 | 230340 | Maham, Billy | Tracey & Fox Law Firm | 8:20-cv-73032-MCR-GRJ |
| 23331 | 230342 | Jones, Seneca | Tracey & Fox Law Firm | 8:20-cv-73036-MCR-GRJ |
| 23332 | 230343 | Freeman, Daniel | Tracey & Fox Law Firm | 8:20-cv-73038-MCR-GRJ |
| 23333 | 230352 | Molnaa, Melissa Kaye | Tracey & Fox Law Firm | 8:20-cv-73055-MCR-GRJ |
| 23334 | 230365 | Chatman, Leon | Tracey & Fox Law Firm | 8:20-cv-73071-MCR-GRJ |
| 23335 | 230372 | Spratt, Kenya | Tracey & Fox Law Firm | 8:20-cv-73078-MCR-GRJ |
| 23336 | 230377 | O'Connor, Jason | Tracey & Fox Law Firm | 8:20-cv-73083-MCR-GRJ |
| 23337 | 230405 | Bacon, Corey | Tracey & Fox Law Firm | 8:20-cv-73111-MCR-GRJ |
| 23338 | 230455 | Webb, Saralyn | Tracey & Fox Law Firm | 8:20-cv-73249-MCR-GRJ |
| 23339 | 230467 | Vaughan, Wayne | Tracey & Fox Law Firm | 8:20-cv-73292-MCR-GRJ |
| 23340 | 230479 | Magallanes, Melissa | Tracey & Fox Law Firm | 8:20-cv-73335-MCR-GRJ |
| 23341 | 230480 | Johnson, Malinda | Tracey & Fox Law Firm | 8:20-cv-73339-MCR-GRJ |
| 23342 | 230511 | White, Ryan | Tracey & Fox Law Firm | 8:20-cv-73451-MCR-GRJ |
| 23343 | 230518 | Mclemore, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-73477-MCR-GRJ |
| 23344 | 230524 | Kemp, Jeremy | Tracey & Fox Law Firm | 8:20-cv-73499-MCR-GRJ |
| 23345 | 230559 | Beck, Richard | Tracey & Fox Law Firm | 8:20-cv-73627-MCR-GRJ |
| 23346 | 230569 | Carter, Leslie | Tracey & Fox Law Firm | 8:20-cv-73661-MCR-GRJ |
| 23347 | 230570 | Neiner, Courtney | Tracey & Fox Law Firm | 8:20-cv-73665-MCR-GRJ |
| 23348 | 230578 | Bentley, Jonathan | Tracey & Fox Law Firm | 8:20-cv-73687-MCR-GRJ |
| 23349 | 230583 | Reeves, Donald | Tracey & Fox Law Firm | 8:20-cv-73701-MCR-GRJ |
| 23350 | 230589 | Cassady, Brian | Tracey & Fox Law Firm | 8:20-cv-73718-MCR-GRJ |
| 23351 | 230598 | Manemeit, Wendy | Tracey & Fox Law Firm | 8:20-cv-73752-MCR-GRJ |
| 23352 | 238552 | Abshier, Cody | Tracey & Fox Law Firm | 8:20-cv-84024-MCR-GRJ |
| 23353 | 238556 | Aguilera, Jorge | Tracey & Fox Law Firm | 8:20-cv-84035-MCR-GRJ |
| 23354 | 238603 | Baltazar, Jose | Tracey & Fox Law Firm | 8:20-cv-84379-MCR-GRJ |
| 23355 | 238609 | Barker, Jordan | Tracey & Fox Law Firm | 8:20-cv-84385-MCR-GRJ |
| 23356 | 238638 | Bland, Victor | Tracey & Fox Law Firm | 8:20-cv-84414-MCR-GRJ |
| 23357 | 238654 | Box, Johnny | Tracey & Fox Law Firm | 8:20-cv-84430-MCR-GRJ |
| 23358 | 238662 | Brazau, John | Tracey & Fox Law Firm | 8:20-cv-84438-MCR-GRJ |
| 23359 | 238679 | Brown, Eli | Tracey & Fox Law Firm | 8:20-cv-84464-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23360 | 238693 | Burke, George | Tracey & Fox Law Firm | 8:20-cv-84490-MCR-GRJ |
| 23361 | 238708 | Camper, Jonathon | Tracey & Fox Law Firm | 8:20-cv-84518-MCR-GRJ |
| 23362 | 238713 | Cardona, John | Tracey & Fox Law Firm | 8:20-cv-84527-MCR-GRJ |
| 23363 | 238714 | Carslake, Troy | Tracey & Fox Law Firm | 8:20-cv-84529-MCR-GRJ |
| 23364 | 238715 | Carter, Larry | Tracey & Fox Law Firm | 8:20-cv-84531-MCR-GRJ |
| 23365 | 238718 | Carty, Marvin | Tracey & Fox Law Firm | 8:20-cv-84536-MCR-GRJ |
| 23366 | 238723 | Catron, Jason | Tracey & Fox Law Firm | 8:20-cv-84545-MCR-GRJ |
| 23367 | 238729 | Chai, Jonathan | Tracey & Fox Law Firm | 8:20-cv-84556-MCR-GRJ |
| 23368 | 238733 | Champion, Adam | Tracey & Fox Law Firm | 8:20-cv-84564-MCR-GRJ |
| 23369 | 238734 | Charbonneau, Chris | Tracey & Fox Law Firm | 8:20-cv-84566-MCR-GRJ |
| 23370 | 238746 | Clark, Jeremy | Tracey & Fox Law Firm | 8:20-cv-84588-MCR-GRJ |
| 23371 | 238757 | Cole, Mansfield | Tracey & Fox Law Firm | 8:20-cv-84609-MCR-GRJ |
| 23372 | 238765 | Collier, Christopher | Tracey & Fox Law Firm | 8:20-cv-84631-MCR-GRJ |
| 23373 | 238772 | Cooper, Talisa | Tracey & Fox Law Firm | 8:20-cv-84651-MCR-GRJ |
| 23374 | 238781 | Crampton, Adam | Tracey & Fox Law Firm | 8:20-cv-84677-MCR-GRJ |
| 23375 | 238783 | Crockett, Keith | Tracey & Fox Law Firm | 8:20-cv-84683-MCR-GRJ |
| 23376 | 238791 | Cruz, Alexander | Tracey & Fox Law Firm | 8:20-cv-84706-MCR-GRJ |
| 23377 | 238803 | Dale, Lawrence | Tracey & Fox Law Firm | 8:20-cv-84748-MCR-GRJ |
| 23378 | 238827 | Didio, Jeff | Tracey & Fox Law Firm | 8:20-cv-84873-MCR-GRJ |
| 23379 | 238848 | Dwuye, Youdy | Tracey & Fox Law Firm | 8:20-cv-85200-MCR-GRJ |
| 23380 | 238870 | Fernandez, Gonzalo | Tracey & Fox Law Firm | 8:20-cv-85244-MCR-GRJ |
| 23381 | 238877 | Fisher, Scott | Tracey & Fox Law Firm | 8:20-cv-85258-MCR-GRJ |
| 23382 | 238878 | Fitts, Kevin | Tracey & Fox Law Firm | 8:20-cv-85259-MCR-GRJ |
| 23383 | 238900 | French, Michael | Tracey & Fox Law Firm | 8:20-cv-85311-MCR-GRJ |
| 23384 | 238902 | Fripp, Hank | Tracey & Fox Law Firm | 8:20-cv-85313-MCR-GRJ |
| 23385 | 238908 | Gage, Darius | Tracey & Fox Law Firm | 8:20-cv-85320-MCR-GRJ |
| 23386 | 238914 | Gann, Jerry | Tracey & Fox Law Firm | 8:20-cv-85326-MCR-GRJ |
| 23387 | 238948 | Green, Kynan | Tracey & Fox Law Firm | 8:20-cv-85360-MCR-GRJ |
| 23388 | 238950 | GREEN, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-85362-MCR-GRJ |
| 23389 | 238960 | Guzzo, Steven | Tracey & Fox Law Firm | 8:20-cv-85372-MCR-GRJ |
| 23390 | 238968 | Harb, Jarrod | Tracey & Fox Law Firm | 8:20-cv-85380-MCR-GRJ |
| 23391 | 238980 | Haus, James | Tracey & Fox Law Firm | 8:20-cv-85392-MCR-GRJ |
| 23392 | 238981 | Haver, Byron | Tracey & Fox Law Firm | 8:20-cv-85393-MCR-GRJ |
| 23393 | 238983 | Hawkins, Dan | Tracey & Fox Law Firm | 8:20-cv-85395-MCR-GRJ |
| 23394 | 238995 | Henshall, Timothy | Tracey & Fox Law Firm | 8:20-cv-85407-MCR-GRJ |
| 23395 | 239010 | Hollinghead, Kenneth | Tracey & Fox Law Firm | 8:20-cv-85422-MCR-GRJ |
| 23396 | 239036 | Itliong, Philip | Tracey & Fox Law Firm | 8:20-cv-85448-MCR-GRJ |
| 23397 | 239051 | Jensen, Travis | Tracey & Fox Law Firm | 8:20-cv-85463-MCR-GRJ |
| 23398 | 239056 | Johnson, Richard | Tracey & Fox Law Firm | 8:20-cv-85468-MCR-GRJ |
| 23399 | 239058 | Johnson, Roscoe | Tracey & Fox Law Firm | 8:20-cv-85470-MCR-GRJ |
| 23400 | 239070 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-85482-MCR-GRJ |
| 23401 | 239073 | JONES, JOHNATHAN | Tracey & Fox Law Firm | 8:20-cv-85484-MCR-GRJ |
| 23402 | 239077 | Kasper, Richard | Tracey & Fox Law Firm | 8:20-cv-85488-MCR-GRJ |
| 23403 | 239078 | Kauffman, Mark | Tracey & Fox Law Firm | 8:20-cv-85489-MCR-GRJ |
| 23404 | 239105 | Kunzler, Bryan | Tracey & Fox Law Firm | 8:20-cv-85516-MCR-GRJ |
| 23405 | 239107 | Kyle, Travis | Tracey & Fox Law Firm | 8:20-cv-85518-MCR-GRJ |
| 23406 | 239110 | LaFleur, Albert | Tracey & Fox Law Firm | 8:20-cv-85521-MCR-GRJ |
| 23407 | 239122 | Lawrence, Omar | Tracey & Fox Law Firm | 8:20-cv-85533-MCR-GRJ |
| 23408 | 239161 | Loveless, Kenneth | Tracey & Fox Law Firm | 8:20-cv-85599-MCR-GRJ |
| 23409 | 239163 | Lujan, Raymond | Tracey & Fox Law Firm | 8:20-cv-85602-MCR-GRJ |
| 23410 | 239178 | Marquez, Steven | Tracey & Fox Law Firm | 8:20-cv-85629-MCR-GRJ |
| 23411 | 239189 | Mayor, Frank | Tracey & Fox Law Firm | 8:20-cv-85649-MCR-GRJ |
| 23412 | 239195 | MCCARTHY, CAMERON | Tracey & Fox Law Firm | 8:20-cv-85660-MCR-GRJ |
| 23413 | 239206 | Mcelrath, Michael | Tracey & Fox Law Firm | 8:20-cv-85680-MCR-GRJ |
| 23414 | 239231 | Millner, Anthony | Tracey & Fox Law Firm | 8:20-cv-85723-MCR-GRJ |
| 23415 | 239238 | Modica, Paul | Tracey & Fox Law Firm | 8:20-cv-85735-MCR-GRJ |
| 23416 | 239262 | Morris, Mathew | Tracey & Fox Law Firm | 8:20-cv-85778-MCR-GRJ |
| 23417 | 239286 | Nguyen, Khoa | Tracey & Fox Law Firm | 8:20-cv-85820-MCR-GRJ |
| 23418 | 239306 | Olsen, Christopher | Tracey & Fox Law Firm | 8:20-cv-85855-MCR-GRJ |
| 23419 | 239309 | Oneglia, Nelson | Tracey & Fox Law Firm | 8:20-cv-85860-MCR-GRJ |
| 23420 | 239323 | Pares, Elliot | Tracey & Fox Law Firm | 8:20-cv-85884-MCR-GRJ |
| 23421 | 239325 | Park, Justin | Tracey & Fox Law Firm | 8:20-cv-85886-MCR-GRJ |
| 23422 | 239326 | Parker, Joseph | Tracey & Fox Law Firm | 8:20-cv-85887-MCR-GRJ |
| 23423 | 239338 | PEREZ, ANGEL | Tracey & Fox Law Firm | 8:20-cv-92443-MCR-GRJ |
| 23424 | 239339 | Perez, Corando | Tracey & Fox Law Firm | 8:20-cv-92445-MCR-GRJ |
| 23425 | 239342 | Perrill, Mathew | Tracey & Fox Law Firm | 8:20-cv-92451-MCR-GRJ |
| 23426 | 239347 | Phelps, Sawyer | Tracey & Fox Law Firm | 8:20-cv-92461-MCR-GRJ |
| 23427 | 239366 | Powell, Leandre | Tracey & Fox Law Firm | 8:20-cv-92499-MCR-GRJ |
| 23428 | 239378 | Ramirez, Adam | Tracey & Fox Law Firm | 8:20-cv-92522-MCR-GRJ |
| 23429 | 239379 | Ramirez, Rudy | Tracey & Fox Law Firm | 8:20-cv-92524-MCR-GRJ |
| 23430 | 239381 | Ramsey, Randall | Tracey & Fox Law Firm | 8:20-cv-92528-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23431 | 239387 | Reeves, Jesse | Tracey & Fox Law Firm | 8:20-cv-92540-MCR-GRJ |
| 23432 | 239400 | Rincon, Matthew | Tracey & Fox Law Firm | 8:20-cv-92566-MCR-GRJ |
| 23433 | 239419 | Rogers, Stephen | Tracey & Fox Law Firm | 8:20-cv-92693-MCR-GRJ |
| 23434 | 239420 | ROGERS, DOUGLAS | Tracey & Fox Law Firm | 8:20-cv-92695-MCR-GRJ |
| 23435 | 239424 | Roraff, Paul | Tracey & Fox Law Firm | 8:20-cv-92703-MCR-GRJ |
| 23436 | 239444 | Samuels, Walter | Tracey & Fox Law Firm | 8:20-cv-92742-MCR-GRJ |
| 23437 | 239445 | Sanchez, Jessica | Tracey & Fox Law Firm | 8:20-cv-92744-MCR-GRJ |
| 23438 | 239468 | Scott, Dennis | Tracey & Fox Law Firm | 8:20-cv-93015-MCR-GRJ |
| 23439 | 239501 | Sims, Dominique | Tracey & Fox Law Firm | 8:20-cv-93081-MCR-GRJ |
| 23440 | 239507 | Smith, Matthew | Tracey & Fox Law Firm | 8:20-cv-93093-MCR-GRJ |
| 23441 | 239512 | SMITH, ZACHARY | Tracey & Fox Law Firm | 8:20-cv-93103-MCR-GRJ |
| 23442 | 239520 | Spencer, Cordell | Tracey & Fox Law Firm | 8:20-cv-93118-MCR-GRJ |
| 23443 | 239552 | Tate, Tyrell | Tracey & Fox Law Firm | 8:20-cv-93224-MCR-GRJ |
| 23444 | 239566 | Thomas, Joseph | Tracey & Fox Law Firm | 8:20-cv-93263-MCR-GRJ |
| 23445 | 239573 | Tijerina, Abelardo | Tracey & Fox Law Firm | 8:20-cv-93279-MCR-GRJ |
| 23446 | 239574 | Todd, Edward | Tracey & Fox Law Firm | 8:20-cv-93282-MCR-GRJ |
| 23447 | 239579 | Towle, Pat | Tracey & Fox Law Firm | 8:20-cv-93296-MCR-GRJ |
| 23448 | 239585 | Treece, Eric | Tracey & Fox Law Firm | 8:20-cv-93313-MCR-GRJ |
| 23449 | 239587 | Trusty, Mark | Tracey & Fox Law Firm | 8:20-cv-93320-MCR-GRJ |
| 23450 | 239588 | Turic, Ramel | Tracey & Fox Law Firm | 8:20-cv-93323-MCR-GRJ |
| 23451 | 239590 | Turner, Clinton | Tracey & Fox Law Firm | 8:20-cv-93328-MCR-GRJ |
| 23452 | 239604 | VASQUEZ, MICHAEL | Tracey & Fox Law Firm | 8:20-cv-93992-MCR-GRJ |
| 23453 | 239610 | Vining, Tyisha | Tracey & Fox Law Firm | 8:20-cv-93998-MCR-GRJ |
| 23454 | 239620 | Walker, Curtis | Tracey & Fox Law Firm | 8:20-cv-94008-MCR-GRJ |
| 23455 | 239628 | Wash, Orion | Tracey & Fox Law Firm | 8:20-cv-94015-MCR-GRJ |
| 23456 | 239629 | Washington, Keith | Tracey & Fox Law Firm | 8:20-cv-94016-MCR-GRJ |
| 23457 | 239645 | Whiteside, Christopher | Tracey & Fox Law Firm | 8:20-cv-94032-MCR-GRJ |
| 23458 | 239650 | Wiley, Alex | Tracey & Fox Law Firm | 8:20-cv-94037-MCR-GRJ |
| 23459 | 239659 | Wilson, Vanessa | Tracey & Fox Law Firm | 8:20-cv-94056-MCR-GRJ |
| 23460 | 239676 | Woolf, Wes | Tracey & Fox Law Firm | 8:20-cv-94088-MCR-GRJ |
| 23461 | 241493 | Badovinac, Nikael | Tracey & Fox Law Firm | 8:20-cv-88293-MCR-GRJ |
| 23462 | 241494 | Bailey, Scott | Tracey & Fox Law Firm | 8:20-cv-88295-MCR-GRJ |
| 23463 | 241504 | Becerra, Joseph | Tracey & Fox Law Firm | 8:20-cv-88307-MCR-GRJ |
| 23464 | 241507 | Bernacil, Jason | Tracey & Fox Law Firm | 8:20-cv-88310-MCR-GRJ |
| 23465 | 241508 | Blanton, Jeff | Tracey & Fox Law Firm | 8:20-cv-88311-MCR-GRJ |
| 23466 | 241510 | Boles, Dustin | Tracey & Fox Law Firm | 8:20-cv-88313-MCR-GRJ |
| 23467 | 241512 | Braswell, Diranda | Tracey & Fox Law Firm | 8:20-cv-88315-MCR-GRJ |
| 23468 | 241528 | Carruth, Dwight | Tracey & Fox Law Firm | 8:20-cv-88331-MCR-GRJ |
| 23469 | 241532 | Cavanaugh, Kevin | Tracey & Fox Law Firm | 8:20-cv-88335-MCR-GRJ |
| 23470 | 241534 | Chaves, Fabiano | Tracey & Fox Law Firm | 8:20-cv-88337-MCR-GRJ |
| 23471 | 241538 | Clark, Christopher | Tracey & Fox Law Firm | 8:20-cv-88341-MCR-GRJ |
| 23472 | 241540 | Clark, Lynn | Tracey & Fox Law Firm | 8:20-cv-88343-MCR-GRJ |
| 23473 | 241554 | Cotis, Ray | Tracey & Fox Law Firm | 8:20-cv-88357-MCR-GRJ |
| 23474 | 241556 | Crakow, Christopher | Tracey & Fox Law Firm | 8:20-cv-88359-MCR-GRJ |
| 23475 | 241574 | Dunning, Derek | Tracey & Fox Law Firm | 8:20-cv-88377-MCR-GRJ |
| 23476 | 241595 | Garcia, Orlando Alberto | Tracey & Fox Law Firm | 8:20-cv-88398-MCR-GRJ |
| 23477 | 241598 | Gibbs, Dorian | Tracey & Fox Law Firm | 8:20-cv-88401-MCR-GRJ |
| 23478 | 241616 | Hartwell, Stephen | Tracey & Fox Law Firm | 8:20-cv-88419-MCR-GRJ |
| 23479 | 241638 | Jadusingh, Vincent | Tracey & Fox Law Firm | 8:20-cv-88441-MCR-GRJ |
| 23480 | 241646 | Jones, Fred | Tracey & Fox Law Firm | 8:20-cv-88449-MCR-GRJ |
| 23481 | 241647 | Jones, Jamie | Tracey & Fox Law Firm | 8:20-cv-88450-MCR-GRJ |
| 23482 | 241666 | Leofili, Alofaleumamooe Raphe | Tracey & Fox Law Firm | 8:20-cv-88479-MCR-GRJ |
| 23483 | 241683 | Martinez, Julian | Tracey & Fox Law Firm | 8:20-cv-88507-MCR-GRJ |
| 23484 | 241694 | Mccurley, Willard | Tracey & Fox Law Firm | 8:20-cv-88524-MCR-GRJ |
| 23485 | 241703 | Miller, Johnathan K. | Tracey & Fox Law Firm | 8:20-cv-88540-MCR-GRJ |
| 23486 | 241738 | O'Neill, John | Tracey & Fox Law Firm | 8:20-cv-88694-MCR-GRJ |
| 23487 | 241746 | PARKER, JOSHUA | Tracey & Fox Law Firm | 8:20-cv-88702-MCR-GRJ |
| 23488 | 241768 | Ramirez, Francis James | Tracey & Fox Law Firm | 8:20-cv-88745-MCR-GRJ |
| 23489 | 241772 | Rickabaugh, Adam | Tracey & Fox Law Firm | 8:20-cv-88753-MCR-GRJ |
| 23490 | 241776 | Robinson, Ronald | Tracey & Fox Law Firm | 8:20-cv-88761-MCR-GRJ |
| 23491 | 241786 | Santos, Stanley | Tracey & Fox Law Firm | 8:20-cv-88780-MCR-GRJ |
| 23492 | 241789 | Schwenke, Vili | Tracey & Fox Law Firm | 8:20-cv-88786-MCR-GRJ |
| 23493 | 241802 | Shirk, Cody | Tracey & Fox Law Firm | 8:20-cv-88812-MCR-GRJ |
| 23494 | 241803 | Silasavage, Patrick | Tracey & Fox Law Firm | 8:20-cv-88814-MCR-GRJ |
| 23495 | 241815 | Spencer, Justin | Tracey & Fox Law Firm | 8:20-cv-88838-MCR-GRJ |
| 23496 | 241823 | Stubbs, Niki | Tracey & Fox Law Firm | 8:20-cv-88854-MCR-GRJ |
| 23497 | 241829 | Thielbar, Brock | Tracey & Fox Law Firm | 8:20-cv-88866-MCR-GRJ |
| 23498 | 241838 | Villafane, Priscilla | Tracey & Fox Law Firm | 8:20-cv-88884-MCR-GRJ |
| 23499 | 241851 | Whisenant, Haley | Tracey & Fox Law Firm | 8:20-cv-88910-MCR-GRJ |
| 23500 | 241863 | Yeldell, Indus | Tracey & Fox Law Firm | 8:20-cv-88933-MCR-GRJ |
| 23501 | 249583 | Alejandre, Oscar | Tracey & Fox Law Firm | 8:20-cv-92127-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23502 | 249592 | Alvarado, Marcos | Tracey & Fox Law Firm | 8:20-cv-92136-MCR-GRJ |
| 23503 | 249604 | Atkins, Bruce | Tracey & Fox Law Firm | 8:20-cv-92148-MCR-GRJ |
| 23504 | 249618 | Bare, Dakota | Tracey & Fox Law Firm | 8:20-cv-92162-MCR-GRJ |
| 23505 | 249628 | Battaglia, Cameron James | Tracey & Fox Law Firm | 8:20-cv-92172-MCR-GRJ |
| 23506 | 249630 | Beamon, Robert | Tracey & Fox Law Firm | 8:20-cv-92174-MCR-GRJ |
| 23507 | 249641 | Bishop, Joshua | Tracey & Fox Law Firm | 8:20-cv-92185-MCR-GRJ |
| 23508 | 249643 | Bogardus, William | Tracey & Fox Law Firm | 8:20-cv-92187-MCR-GRJ |
| 23509 | 249674 | Butts, Gregory | Tracey & Fox Law Firm | 8:20-cv-92218-MCR-GRJ |
| 23510 | 249693 | Chalcraft, Larrry | Tracey & Fox Law Firm | 8:20-cv-92237-MCR-GRJ |
| 23511 | 249704 | Cockerham, Trevor | Tracey & Fox Law Firm | 8:20-cv-92248-MCR-GRJ |
| 23512 | 249711 | Combs, Dion | Tracey & Fox Law Firm | 8:20-cv-92255-MCR-GRJ |
| 23513 | 249736 | De Leon, Ismael | Tracey & Fox Law Firm | 8:20-cv-92280-MCR-GRJ |
| 23514 | 249740 | Deleon, Roman | Tracey & Fox Law Firm | 8:20-cv-92284-MCR-GRJ |
| 23515 | 249750 | Dixon, Michael | Tracey & Fox Law Firm | 8:20-cv-92294-MCR-GRJ |
| 23516 | 249761 | Elixson, Mark | Tracey & Fox Law Firm | 8:20-cv-92305-MCR-GRJ |
| 23517 | 249800 | Frayvolt, Robert | Tracey & Fox Law Firm | 8:20-cv-94116-MCR-GRJ |
| 23518 | 249810 | Garcia, Robert | Tracey & Fox Law Firm | 8:20-cv-94126-MCR-GRJ |
| 23519 | 249827 | Gloster, Michael | Tracey & Fox Law Firm | 8:20-cv-94142-MCR-GRJ |
| 23520 | 249833 | Gonzalez, Manxfred | Tracey & Fox Law Firm | 8:20-cv-94148-MCR-GRJ |
| 23521 | 249840 | Green, Curtis | Tracey & Fox Law Firm | 8:20-cv-94156-MCR-GRJ |
| 23522 | 249848 | Gunn, David | Tracey & Fox Law Firm | 8:20-cv-94164-MCR-GRJ |
| 23523 | 249853 | Hackman, Alan | Tracey & Fox Law Firm | 8:20-cv-94169-MCR-GRJ |
| 23524 | 249861 | Hankinson, Charles | Tracey & Fox Law Firm | 8:20-cv-94177-MCR-GRJ |
| 23525 | 249865 | Hardister, DeMetry | Tracey & Fox Law Firm | 8:20-cv-94181-MCR-GRJ |
| 23526 | 249879 | Hernandez, Jorge | Tracey & Fox Law Firm | 8:20-cv-94195-MCR-GRJ |
| 23527 | 249900 | Hunt, Tammala | Tracey & Fox Law Firm | 8:20-cv-94216-MCR-GRJ |
| 23528 | 249912 | Jaralba, Andrew | Tracey & Fox Law Firm | 8:20-cv-94228-MCR-GRJ |
| 23529 | 249955 | Kumpf, Kevin | Tracey & Fox Law Firm | 8:20-cv-94271-MCR-GRJ |
| 23530 | 249994 | Mahdi, Latasha | Tracey & Fox Law Firm | 8:20-cv-94356-MCR-GRJ |
| 23531 | 249995 | Majors, Devin | Tracey & Fox Law Firm | 8:20-cv-94357-MCR-GRJ |
| 23532 | 250007 | Massey, Lawrence | Tracey & Fox Law Firm | 8:20-cv-94370-MCR-GRJ |
| 23533 | 250036 | Miller, Richard | Tracey & Fox Law Firm | 8:20-cv-94399-MCR-GRJ |
| 23534 | 250038 | Milligan, Micah | Tracey & Fox Law Firm | 8:20-cv-94401-MCR-GRJ |
| 23535 | 250071 | Odom, Tyler | Tracey & Fox Law Firm | 8:20-cv-94480-MCR-GRJ |
| 23536 | 250079 | Oulette, Jeremy | Tracey & Fox Law Firm | 8:20-cv-94506-MCR-GRJ |
| 23537 | 250090 | Perdue, Johnny | Tracey & Fox Law Firm | 8:20-cv-94540-MCR-GRJ |
| 23538 | 250131 | Reitan, Randy | Tracey & Fox Law Firm | 8:20-cv-94659-MCR-GRJ |
| 23539 | 250149 | Rodriguez, Adrian | Tracey & Fox Law Firm | 8:20-cv-94438-MCR-GRJ |
| 23540 | 250171 | Salcido, Chris | Tracey & Fox Law Firm | 8:20-cv-94505-MCR-GRJ |
| 23541 | 250178 | Santos, William | Tracey & Fox Law Firm | 8:20-cv-94528-MCR-GRJ |
| 23542 | 250180 | Schaible, Dwight | Tracey & Fox Law Firm | 8:20-cv-94534-MCR-GRJ |
| 23543 | 250181 | Schneider, David | Tracey & Fox Law Firm | 8:20-cv-94537-MCR-GRJ |
| 23544 | 250185 | Sease, Robert | Tracey & Fox Law Firm | 8:20-cv-94549-MCR-GRJ |
| 23545 | 250196 | Sims, Monty | Tracey & Fox Law Firm | 8:20-cv-94583-MCR-GRJ |
| 23546 | 250205 | Smith, Ryan | Tracey & Fox Law Firm | 8:20-cv-94612-MCR-GRJ |
| 23547 | 250206 | Smith, Thomas | Tracey & Fox Law Firm | 8:20-cv-94615-MCR-GRJ |
| 23548 | 250224 | STRICKLAND, JASON | Tracey & Fox Law Firm | 8:20-cv-94661-MCR-GRJ |
| 23549 | 250238 | Tavare, Delvin | Tracey & Fox Law Firm | 8:20-cv-94675-MCR-GRJ |
| 23550 | 250243 | Taylor, Marcus | Tracey & Fox Law Firm | 8:20-cv-94880-MCR-GRJ |
| 23551 | 250253 | TORRES, DANIEL | Tracey & Fox Law Firm | 8:20-cv-94890-MCR-GRJ |
| 23552 | 250255 | Trefren, Robert | Tracey & Fox Law Firm | 8:20-cv-94892-MCR-GRJ |
| 23553 | 250280 | Wallis, Brian | Tracey & Fox Law Firm | 8:20-cv-94917-MCR-GRJ |
| 23554 | 250290 | Webster, Danita | Tracey & Fox Law Firm | 8:20-cv-94927-MCR-GRJ |
| 23555 | 250300 | Whitenack, Chris | Tracey & Fox Law Firm | 8:20-cv-94937-MCR-GRJ |
| 23556 | 250328 | Zere, Akin | Tracey & Fox Law Firm | 8:20-cv-94965-MCR-GRJ |
| 23557 | 258419 | King, Timothy | Tracey & Fox Law Firm | 9:20-cv-15394-MCR-GRJ |
| 23558 | 258420 | Smith, Alphonso | Tracey & Fox Law Firm | 9:20-cv-15396-MCR-GRJ |
| 23559 | 258426 | Rezendes, Danielle | Tracey & Fox Law Firm | 9:20-cv-15410-MCR-GRJ |
| 23560 | 258439 | Bellamy, Jessie | Tracey & Fox Law Firm | 9:20-cv-15435-MCR-GRJ |
| 23561 | 258458 | Hudson, Danny | Tracey & Fox Law Firm | 9:20-cv-15476-MCR-GRJ |
| 23562 | 258474 | Quick, Steven | Tracey & Fox Law Firm | 9:20-cv-15509-MCR-GRJ |
| 23563 | 258502 | Vinson, Darnell | Tracey & Fox Law Firm | 9:20-cv-15570-MCR-GRJ |
| 23564 | 258503 | Wirth, Paul | Tracey & Fox Law Firm | 9:20-cv-15572-MCR-GRJ |
| 23565 | 260111 | Alvarado, Michael | Tracey & Fox Law Firm | 9:20-cv-01779-MCR-GRJ |
| 23566 | 260121 | Beckham, Robert | Tracey & Fox Law Firm | 9:20-cv-01789-MCR-GRJ |
| 23567 | 260137 | Cerrone, Anthony | Tracey & Fox Law Firm | 9:20-cv-01805-MCR-GRJ |
| 23568 | 260140 | Cornish, Benjamin | Tracey & Fox Law Firm | 9:20-cv-01808-MCR-GRJ |
| 23569 | 260152 | Edwards, Terry | Tracey & Fox Law Firm | 9:20-cv-01820-MCR-GRJ |
| 23570 | 260170 | Gonzalez, Jason | Tracey & Fox Law Firm | 9:20-cv-01845-MCR-GRJ |
| 23571 | 260180 | Gregory, Herbert | Tracey & Fox Law Firm | 9:20-cv-01866-MCR-GRJ |
| 23572 | 260188 | Hernandez, Paul | Tracey & Fox Law Firm | 9:20-cv-01882-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23573 | 260238 | Randall, Charles | Tracey & Fox Law Firm | 9:20-cv-01952-MCR-GRJ |
| 23574 | 260239 | Ray, Mark | Tracey & Fox Law Firm | 9:20-cv-01953-MCR-GRJ |
| 23575 | 260250 | Sims, Princess | Tracey & Fox Law Firm | 9:20-cv-01964-MCR-GRJ |
| 23576 | 260255 | Stearns, Mark | Tracey & Fox Law Firm | 9:20-cv-01969-MCR-GRJ |
| 23577 | 260263 | Tolbert, Marlon | Tracey & Fox Law Firm | 9:20-cv-01977-MCR-GRJ |
| 23578 | 260272 | Warner, James | Tracey & Fox Law Firm | 9:20-cv-01986-MCR-GRJ |
| 23579 | 260280 | Woods, Percival | Tracey & Fox Law Firm | 9:20-cv-01994-MCR-GRJ |
| 23580 | 260283 | Yarbrough, Jeff | Tracey & Fox Law Firm | 9:20-cv-01998-MCR-GRJ |
| 23581 | 263647 | Bond, Anthony | Tracey & Fox Law Firm | 9:20-cv-03765-MCR-GRJ |
| 23582 | 263651 | Hudgens, Joe | Tracey & Fox Law Firm | 9:20-cv-03769-MCR-GRJ |
| 23583 | 263670 | Zick, Christopher | Tracey & Fox Law Firm | 9:20-cv-03788-MCR-GRJ |
| 23584 | 263679 | Harris, Pertrina | Tracey & Fox Law Firm | 9:20-cv-03797-MCR-GRJ |
| 23585 | 263682 | Mceachern, Ricky | Tracey & Fox Law Firm | 9:20-cv-03800-MCR-GRJ |
| 23586 | 263686 | Bailey, Dustin | Tracey & Fox Law Firm | 9:20-cv-03804-MCR-GRJ |
| 23587 | 263692 | Chastain, Chad | Tracey & Fox Law Firm | 9:20-cv-03810-MCR-GRJ |
| 23588 | 263705 | Montague, Anthony | Tracey & Fox Law Firm | 9:20-cv-03823-MCR-GRJ |
| 23589 | 263725 | Allen, Jonathon | Tracey & Fox Law Firm | 9:20-cv-03843-MCR-GRJ |
| 23590 | 263731 | Heffnersimcik-Simcik, Joseph | Tracey & Fox Law Firm | 9:20-cv-03849-MCR-GRJ |
| 23591 | 263736 | Goss, James | Tracey & Fox Law Firm | 9:20-cv-03854-MCR-GRJ |
| 23592 | 263754 | Valencia, Michael | Tracey & Fox Law Firm | 9:20-cv-03872-MCR-GRJ |
| 23593 | 263756 | Lopez, Gilbert | Tracey & Fox Law Firm | 9:20-cv-03874-MCR-GRJ |
| 23594 | 263757 | Shoupe, Mike | Tracey & Fox Law Firm | 9:20-cv-03875-MCR-GRJ |
| 23595 | 263787 | Freeman, Adam | Tracey & Fox Law Firm | 9:20-cv-03905-MCR-GRJ |
| 23596 | 263790 | Scapin, Jacob | Tracey & Fox Law Firm | 9:20-cv-03908-MCR-GRJ |
| 23597 | 263799 | Bamfo, Ridge | Tracey & Fox Law Firm | 9:20-cv-03917-MCR-GRJ |
| 23598 | 268389 | LEE, JAMES | Tracey & Fox Law Firm | 9:20-cv-17360-MCR-GRJ |
| 23599 | 268406 | Tyree, Blake | Tracey & Fox Law Firm | 9:20-cv-17397-MCR-GRJ |
| 23600 | 268412 | JOHNSON, STEVEN | Tracey & Fox Law Firm | 9:20-cv-17410-MCR-GRJ |
| 23601 | 268415 | Insognares, Frederick | Tracey & Fox Law Firm | 9:20-cv-17416-MCR-GRJ |
| 23602 | 268439 | Bair, Duane | Tracey & Fox Law Firm | 9:20-cv-17466-MCR-GRJ |
| 23603 | 268442 | Behrends, Kent | Tracey & Fox Law Firm | 9:20-cv-17472-MCR-GRJ |
| 23604 | 268443 | Wynstra, Kevin | Tracey & Fox Law Firm | 9:20-cv-17474-MCR-GRJ |
| 23605 | 268445 | Carter, Rodney | Tracey & Fox Law Firm | 9:20-cv-17479-MCR-GRJ |
| 23606 | 268449 | SMITH, EDWARD | Tracey & Fox Law Firm | 9:20-cv-17487-MCR-GRJ |
| 23607 | 268466 | Bridwell, Scott | Tracey & Fox Law Firm | 9:20-cv-18143-MCR-GRJ |
| 23608 | 268497 | Williams, Jeremiah | Tracey & Fox Law Firm | 9:20-cv-18173-MCR-GRJ |
| 23609 | 268501 | Dorsey, Joseph | Tracey & Fox Law Firm | 9:20-cv-18177-MCR-GRJ |
| 23610 | 268506 | Bingham, Trisha | Tracey & Fox Law Firm | 9:20-cv-18182-MCR-GRJ |
| 23611 | 268511 | Johnston, Jason | Tracey & Fox Law Firm | 9:20-cv-18187-MCR-GRJ |
| 23612 | 268514 | Blackwell, Christopher | Tracey & Fox Law Firm | 9:20-cv-18190-MCR-GRJ |
| 23613 | 268521 | Sawyer, Arthur | Tracey & Fox Law Firm | 9:20-cv-18197-MCR-GRJ |
| 23614 | 268529 | Martinez, Daisy | Tracey & Fox Law Firm | 9:20-cv-18205-MCR-GRJ |
| 23615 | 268547 | Johnson, John Charles | Tracey & Fox Law Firm | 9:20-cv-18223-MCR-GRJ |
| 23616 | 273953 | Barajaz, George | Tracey & Fox Law Firm | 9:20-cv-15129-MCR-GRJ |
| 23617 | 273955 | Cataldo, Anthony | Tracey & Fox Law Firm | 9:20-cv-15580-MCR-GRJ |
| 23618 | 273956 | Nidiffer, Ted | Tracey & Fox Law Firm | 9:20-cv-15583-MCR-GRJ |
| 23619 | 273958 | Tuttle, Sean | Tracey & Fox Law Firm | 9:20-cv-15587-MCR-GRJ |
| 23620 | 273960 | Halfacre, Blake | Tracey & Fox Law Firm | 9:20-cv-15593-MCR-GRJ |
| 23621 | 273962 | Williams, Justin | Tracey & Fox Law Firm | 9:20-cv-15600-MCR-GRJ |
| 23622 | 273972 | Thompson, Brian | Tracey & Fox Law Firm | 9:20-cv-15629-MCR-GRJ |
| 23623 | 273973 | Evans, James | Tracey & Fox Law Firm | 9:20-cv-15632-MCR-GRJ |
| 23624 | 273981 | St. John, Jeffrey | Tracey & Fox Law Firm | 9:20-cv-15823-MCR-GRJ |
| 23625 | 273993 | Carmical, Richard | Tracey & Fox Law Firm | 9:20-cv-15657-MCR-GRJ |
| 23626 | 273994 | Kuartei, Layola | Tracey & Fox Law Firm | 9:20-cv-15658-MCR-GRJ |
| 23627 | 273996 | Middleton, Jeremy Matthew | Tracey & Fox Law Firm | 9:20-cv-15660-MCR-GRJ |
| 23628 | 274005 | YOUNG, DAVID | Tracey & Fox Law Firm | 9:20-cv-15669-MCR-GRJ |
| 23629 | 274031 | Walker, Jonathan | Tracey & Fox Law Firm | 9:20-cv-15695-MCR-GRJ |
| 23630 | 274039 | EWING, JAMES | Tracey & Fox Law Firm | 9:20-cv-15703-MCR-GRJ |
| 23631 | 274044 | Perez, Javier | Tracey & Fox Law Firm | 9:20-cv-15708-MCR-GRJ |
| 23632 | 274046 | Alexander, Jonathan | Tracey & Fox Law Firm | 9:20-cv-15710-MCR-GRJ |
| 23633 | 274048 | Concepcion, John | Tracey & Fox Law Firm | 9:20-cv-15712-MCR-GRJ |
| 23634 | 274054 | Phelan, Thomas David | Tracey & Fox Law Firm | 9:20-cv-15718-MCR-GRJ |
| 23635 | 274060 | Gonzalez, Javier | Tracey & Fox Law Firm | 9:20-cv-15724-MCR-GRJ |
| 23636 | 274097 | Hughes, Jeremy | Tracey & Fox Law Firm | 9:20-cv-15761-MCR-GRJ |
| 23637 | 274110 | McDonald-Greenlee, Latonya | Tracey & Fox Law Firm | 9:20-cv-15774-MCR-GRJ |
| 23638 | 274134 | Cooper, Kace | Tracey & Fox Law Firm | 9:20-cv-15798-MCR-GRJ |
| 23639 | 274146 | Lee, Timothy | Tracey & Fox Law Firm | 9:20-cv-15810-MCR-GRJ |
| 23640 | 274150 | Dornbusch, Jeremy | Tracey & Fox Law Firm | 9:20-cv-15814-MCR-GRJ |
| 23641 | 274154 | Johnson, Peter | Tracey & Fox Law Firm | 9:20-cv-15818-MCR-GRJ |
| 23642 | 276787 | Graebener, Mark | Tracey & Fox Law Firm | 9:20-cv-19249-MCR-GRJ |
| 23643 | 276800 | Epting, Eddie | Tracey & Fox Law Firm | 9:20-cv-19262-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 23644 | 276807 | Trujillo, Javier | Tracey & Fox Law Firm | 9:20-cv-19269-MCR-GRJ |
| 23645 | 276832 | Throckmorton, Aaron | Tracey & Fox Law Firm | 9:20-cv-19294-MCR-GRJ |
| 23646 | 276842 | Kincaid, Kenneth | Tracey & Fox Law Firm | 9:20-cv-19304-MCR-GRJ |
| 23647 | 276847 | Milton, Michael | Tracey & Fox Law Firm | 9:20-cv-19309-MCR-GRJ |
| 23648 | 276849 | Holstein, Corey | Tracey & Fox Law Firm | 9:20-cv-19311-MCR-GRJ |
| 23649 | 276850 | Fabacher, David | Tracey & Fox Law Firm | 9:20-cv-19312-MCR-GRJ |
| 23650 | 276860 | Howden, Lloyd | Tracey & Fox Law Firm | 9:20-cv-19322-MCR-GRJ |
| 23651 | 276868 | SIMMONS, JEFFREY | Tracey & Fox Law Firm | 9:20-cv-19337-MCR-GRJ |
| 23652 | 276874 | Gay, Gregory | Tracey & Fox Law Firm | 9:20-cv-19350-MCR-GRJ |
| 23653 | 276901 | Davis, Trammel | Tracey & Fox Law Firm | 9:20-cv-19403-MCR-GRJ |
| 23654 | 276910 | Summers, Terrell | Tracey & Fox Law Firm | 9:20-cv-19420-MCR-GRJ |
| 23655 | 276917 | Coil, Ian | Tracey & Fox Law Firm | 9:20-cv-19727-MCR-GRJ |
| 23656 | 276934 | Newcomb, Christopher | Tracey & Fox Law Firm | 9:20-cv-19760-MCR-GRJ |
| 23657 | 276943 | Wade, Christopher | Tracey & Fox Law Firm | 9:20-cv-19778-MCR-GRJ |
| 23658 | 276956 | Ouderkirk, Colin | Tracey & Fox Law Firm | 9:20-cv-19804-MCR-GRJ |
| 23659 | 276981 | Woodbury, Luke | Tracey & Fox Law Firm | 9:20-cv-19843-MCR-GRJ |
| 23660 | 276999 | King, Preston | Tracey & Fox Law Firm | 9:20-cv-19870-MCR-GRJ |
| 23661 | 277004 | Gretzinger, Gary | Tracey & Fox Law Firm | 9:20-cv-19880-MCR-GRJ |
| 23662 | 277034 | Shelnutt, William | Tracey & Fox Law Firm | 9:20-cv-19963-MCR-GRJ |
| 23663 | 277039 | Soots, Matthew | Tracey & Fox Law Firm | 9:20-cv-19979-MCR-GRJ |
| 23664 | 277046 | Bastardo, Jesse | Tracey & Fox Law Firm | 9:20-cv-19993-MCR-GRJ |
| 23665 | 277055 | Hubbard, Brandon N | Tracey & Fox Law Firm | 9:20-cv-20011-MCR-GRJ |
| 23666 | 280622 | Defelice, Michael | Tracey & Fox Law Firm | 7:21-cv-03427-MCR-GRJ |
| 23667 | 280642 | Gambill, David | Tracey & Fox Law Firm | 7:21-cv-03458-MCR-GRJ |
| 23668 | 280663 | Brown, Donald Clarence | Tracey & Fox Law Firm | 7:21-cv-03479-MCR-GRJ |
| 23669 | 280700 | Anthony, Elijah | Tracey & Fox Law Firm | 7:21-cv-03516-MCR-GRJ |
| 23670 | 280703 | Ruggles, Doman | Tracey & Fox Law Firm | 7:21-cv-03519-MCR-GRJ |
| 23671 | 280711 | Quirindongo, Carlos | Tracey & Fox Law Firm | 7:21-cv-03527-MCR-GRJ |
| 23672 | 286894 | Avery, Casey | Tracey & Fox Law Firm | 7:21-cv-07072-MCR-GRJ |
| 23673 | 286908 | Frederick, Michael | Tracey & Fox Law Firm | 7:21-cv-07085-MCR-GRJ |
| 23674 | 286917 | Swaim, Jeremy | Tracey & Fox Law Firm | 7:21-cv-07093-MCR-GRJ |
| 23675 | 289402 | Cowger, Anthony | Tracey & Fox Law Firm | 7:21-cv-10345-MCR-GRJ |
| 23676 | 289418 | Mendivil, Aaron | Tracey & Fox Law Firm | 7:21-cv-10361-MCR-GRJ |
| 23677 | 289436 | Torres, Paul | Tracey & Fox Law Firm | 7:21-cv-10379-MCR-GRJ |
| 23678 | 293740 | Atchley, Ralph Ethan | Tracey & Fox Law Firm | 7:21-cv-51777-MCR-GRJ |
| 23679 | 293747 | Henion, Troy | Tracey & Fox Law Firm | 7:21-cv-51784-MCR-GRJ |
| 23680 | 293764 | Darrell, Sherry | Tracey & Fox Law Firm | 7:21-cv-51801-MCR-GRJ |
| 23681 | 303776 | Mowan, Ricky | Tracey & Fox Law Firm | 7:21-cv-23323-MCR-GRJ |
| 23682 | 307026 | GARCIA, GERALDO | Tracey & Fox Law Firm | 7:21-cv-26262-MCR-GRJ |
| 23683 | 307036 | BAUM, JACOB | Tracey & Fox Law Firm | 7:21-cv-26272-MCR-GRJ |
| 23684 | 307058 | BURAS, DANIEL EDWIN | Tracey & Fox Law Firm | 7:21-cv-26275-MCR-GRJ |
| 23685 | 307063 | WALTON, DEDRICK | Tracey & Fox Law Firm | 7:21-cv-26278-MCR-GRJ |
| 23686 | 307076 | HARMON, RYAN M | Tracey & Fox Law Firm | 7:21-cv-24124-MCR-GRJ |
| 23687 | 318681 | Banks, Dorothy | Tracey & Fox Law Firm | 7:21-cv-34945-MCR-GRJ |
| 23688 | 318683 | Bell, Darrick | Tracey & Fox Law Firm | 7:21-cv-34947-MCR-GRJ |
| 23689 | 318705 | Ellington, Dadrian | Tracey & Fox Law Firm | 7:21-cv-34969-MCR-GRJ |
| 23690 | 318709 | Fuller, Lawrence | Tracey & Fox Law Firm | 7:21-cv-34973-MCR-GRJ |
| 23691 | 318730 | JONES, MARIO | Tracey & Fox Law Firm | 7:21-cv-33421-MCR-GRJ |
| 23692 | 318743 | Meyrose, Matthew | Tracey & Fox Law Firm | 7:21-cv-33434-MCR-GRJ |
| 23693 | 318744 | Miles, Mathew | Tracey & Fox Law Firm | 7:21-cv-33435-MCR-GRJ |
| 23694 | 318749 | Murphy, Charles | Tracey & Fox Law Firm | 7:21-cv-33440-MCR-GRJ |
| 23695 | 318764 | Schwab, Blaine | Tracey & Fox Law Firm | 7:21-cv-33455-MCR-GRJ |
| 23696 | 318769 | Swank, Aron | Tracey & Fox Law Firm | 7:21-cv-33460-MCR-GRJ |
| 23697 | 322258 | Barker, Daniel | Tracey & Fox Law Firm | 7:21-cv-38465-MCR-GRJ |
| 23698 | 322266 | Cantrell, Christopher | Tracey & Fox Law Firm | 7:21-cv-38482-MCR-GRJ |
| 23699 | 322274 | Conner, Ian | Tracey & Fox Law Firm | 7:21-cv-38499-MCR-GRJ |
| 23700 | 322277 | COX, TRAVIS | Tracey & Fox Law Firm | 7:21-cv-38505-MCR-GRJ |
| 23701 | 322279 | Davis, William | Tracey & Fox Law Firm | 7:21-cv-38509-MCR-GRJ |
| 23702 | 322330 | Rodgers, Jay | Tracey & Fox Law Firm | 7:21-cv-38647-MCR-GRJ |
| 23703 | 326374 | Knight, Precious | Tracey & Fox Law Firm | 7:21-cv-44406-MCR-GRJ |
| 23704 | 326395 | Pressley, Bryan | Tracey & Fox Law Firm | 7:21-cv-44427-MCR-GRJ |
| 23705 | 326405 | Garcia, Robert | Tracey & Fox Law Firm | 7:21-cv-44437-MCR-GRJ |
| 23706 | 326406 | Rodriguez Diaz, Joey | Tracey & Fox Law Firm | 7:21-cv-44438-MCR-GRJ |
| 23707 | 326408 | Sotomayor, Luis | Tracey & Fox Law Firm | 7:21-cv-44440-MCR-GRJ |
| 23708 | 326424 | Markey, Keith | Tracey & Fox Law Firm | 7:21-cv-44456-MCR-GRJ |
| 23709 | 326433 | Quintanilla, Jaime | Tracey & Fox Law Firm | 7:21-cv-44465-MCR-GRJ |
| 23710 | 326445 | Dubuisson, Moise | Tracey & Fox Law Firm | 7:21-cv-44477-MCR-GRJ |
| 23711 | 326451 | Stricklin, Timothy | Tracey & Fox Law Firm | 7:21-cv-44483-MCR-GRJ |
| 23712 | 333833 | Aguilera, Juan | Tracey & Fox Law Firm | 7:21-cv-51639-MCR-GRJ |
| 23713 | 333835 | Barnes, Reginald | Tracey & Fox Law Firm | 7:21-cv-51641-MCR-GRJ |
| 23714 | 333842 | Bruce, Anthony | Tracey & Fox Law Firm | 7:21-cv-51648-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23715 | 333865 | Engel, Chelsea | Tracey & Fox Law Firm | 7:21-cv-51671-MCR-GRJ |
| 23716 | 333894 | Hunyady, Raymond | Tracey & Fox Law Firm | 7:21-cv-51700-MCR-GRJ |
| 23717 | 333895 | James, Samuel | Tracey & Fox Law Firm | 7:21-cv-51701-MCR-GRJ |
| 23718 | 333902 | Koszarek, Kevin | Tracey & Fox Law Firm | 7:21-cv-51708-MCR-GRJ |
| 23719 | 333914 | Nash, Marcus | Tracey & Fox Law Firm | 7:21-cv-51719-MCR-GRJ |
| 23720 | 333927 | Rowe, Rodney | Tracey & Fox Law Firm | 7:21-cv-51732-MCR-GRJ |
| 23721 | 333948 | Traslavina, Alejandro | Tracey & Fox Law Firm | 7:21-cv-51752-MCR-GRJ |
| 23722 | 333957 | Wemmer, Eric | Tracey & Fox Law Firm | 7:21-cv-51761-MCR-GRJ |
| 23723 | 333959 | Williams, Dominick | Tracey & Fox Law Firm | 7:21-cv-51763-MCR-GRJ |
| 23724 | 333967 | Zink, Raymond | Tracey & Fox Law Firm | 7:21-cv-51771-MCR-GRJ |
| 23725 | 336456 | Acuff, Eric Aaron | Tracey & Fox Law Firm | 7:21-cv-56174-MCR-GRJ |
| 23726 | 336459 | Ahern, Frederick | Tracey & Fox Law Firm | 7:21-cv-56179-MCR-GRJ |
| 23727 | 336463 | Arikian, Alex G. | Tracey & Fox Law Firm | 7:21-cv-56186-MCR-GRJ |
| 23728 | 336465 | Atsepoyi, Gabriel | Tracey & Fox Law Firm | 7:21-cv-56189-MCR-GRJ |
| 23729 | 336467 | Bachman, Daniel Matthew | Tracey & Fox Law Firm | 7:21-cv-56193-MCR-GRJ |
| 23730 | 336502 | Fisher, Joel | Tracey & Fox Law Firm | 7:21-cv-56254-MCR-GRJ |
| 23731 | 336504 | Garcia, Chadwick Ulysses | Tracey & Fox Law Firm | 7:21-cv-56257-MCR-GRJ |
| 23732 | 336505 | Geskey, Michelle | Tracey & Fox Law Firm | 7:21-cv-56259-MCR-GRJ |
| 23733 | 336534 | Lintag, Clifford | Tracey & Fox Law Firm | 7:21-cv-56295-MCR-GRJ |
| 23734 | 336548 | Miller, Ramon | Tracey & Fox Law Firm | 7:21-cv-56309-MCR-GRJ |
| 23735 | 336549 | Mitchell, Phillip Grady | Tracey & Fox Law Firm | 7:21-cv-56310-MCR-GRJ |
| 23736 | 336553 | Owens, Darrell | Tracey & Fox Law Firm | 7:21-cv-56314-MCR-GRJ |
| 23737 | 346061 | Desotell, Jon | Tracey & Fox Law Firm | 7:21-cv-64513-MCR-GRJ |
| 23738 | 346065 | Fahie, Alvin | Tracey & Fox Law Firm | 7:21-cv-64517-MCR-GRJ |
| 23739 | 346083 | Laboy, Freddy | Tracey & Fox Law Firm | 7:21-cv-64535-MCR-GRJ |
| 23740 | 346087 | Lassiter, Kevin | Tracey & Fox Law Firm | 7:21-cv-64539-MCR-GRJ |
| 23741 | 346126 | Spaltenstein, Mark | Tracey & Fox Law Firm | 7:21-cv-64578-MCR-GRJ |
| 23742 | 346129 | Terry, Jeremy | Tracey & Fox Law Firm | 7:21-cv-64581-MCR-GRJ |
| 23743 | 346130 | Thomas, Clarence | Tracey & Fox Law Firm | 7:21-cv-64582-MCR-GRJ |
| 23744 | 346135 | Villarreal, Michael | Tracey & Fox Law Firm | 7:21-cv-64587-MCR-GRJ |
| 23745 | 346136 | Weaver, Aaron M. | Tracey & Fox Law Firm | 7:21-cv-64588-MCR-GRJ |
| 23746 | 95304 | Sanchez, Jose Guillermo | Wagstaff & Cartmell, LLP | 7:20-cv-21571-MCR-GRJ |
| 23747 | 95311 | FROST, RICHARD WATSON | Wagstaff & Cartmell, LLP | 7:20-cv-21576-MCR-GRJ |
| 23748 | 95322 | McAdams, Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21605-MCR-GRJ |
| 23749 | 95373 | Burgener, Craig Michael | Wagstaff & Cartmell, LLP | 7:20-cv-21602-MCR-GRJ |
| 23750 | 95381 | Brewer, Brent | Wagstaff & Cartmell, LLP | 7:20-cv-21630-MCR-GRJ |
| 23751 | 95388 | Adoyi, Anas | Wagstaff & Cartmell, LLP | 7:20-cv-21646-MCR-GRJ |
| 23752 | 95412 | Hutcheson, Wade | Wagstaff & Cartmell, LLP | 7:20-cv-21715-MCR-GRJ |
| 23753 | 95425 | Grant, Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-21638-MCR-GRJ |
| 23754 | 95426 | Bragg, Gary Wayne | Wagstaff & Cartmell, LLP | 7:20-cv-21641-MCR-GRJ |
| 23755 | 95428 | Samuels, Willie James | Wagstaff & Cartmell, LLP | 7:20-cv-21647-MCR-GRJ |
| 23756 | 95446 | Johnson, April Lynette | Wagstaff & Cartmell, LLP | 7:20-cv-21710-MCR-GRJ |
| 23757 | 95449 | Dickey, William Charles | Wagstaff & Cartmell, LLP | 7:20-cv-21717-MCR-GRJ |
| 23758 | 95462 | Osbourne, Dinah Estelle | Wagstaff & Cartmell, LLP | 7:20-cv-21744-MCR-GRJ |
| 23759 | 95473 | Alexander, Justin Carl | Wagstaff & Cartmell, LLP | 7:20-cv-21766-MCR-GRJ |
| 23760 | 95490 | Gornowicz, Jeff Edward | Wagstaff & Cartmell, LLP | 7:20-cv-22412-MCR-GRJ |
| 23761 | 95506 | Lee, William Charles | Wagstaff & Cartmell, LLP | 7:20-cv-22466-MCR-GRJ |
| 23762 | 95515 | Ellis, Ralph P | Wagstaff & Cartmell, LLP | 7:20-cv-22489-MCR-GRJ |
| 23763 | 95543 | Boggan, John Patrick | Wagstaff & Cartmell, LLP | 7:20-cv-22453-MCR-GRJ |
| 23764 | 95552 | Bryant, Capus T | Wagstaff & Cartmell, LLP | 7:20-cv-22484-MCR-GRJ |
| 23765 | 95560 | Moody, James Francis | Wagstaff & Cartmell, LLP | 7:20-cv-22493-MCR-GRJ |
| 23766 | 95601 | Falcon, Rafael | Wagstaff & Cartmell, LLP | 7:20-cv-22583-MCR-GRJ |
| 23767 | 95602 | Ehrhart, Robert L | Wagstaff & Cartmell, LLP | 7:20-cv-22585-MCR-GRJ |
| 23768 | 95607 | Carey, Angel McKay | Wagstaff & Cartmell, LLP | 7:20-cv-22722-MCR-GRJ |
| 23769 | 95615 | Smith, Antonio Marques | Wagstaff & Cartmell, LLP | 7:20-cv-22737-MCR-GRJ |
| 23770 | 95616 | Gaines, Myron Orlando | Wagstaff & Cartmell, LLP | 7:20-cv-22741-MCR-GRJ |
| 23771 | 95618 | Morales, Daniel L. | Wagstaff & Cartmell, LLP | 7:20-cv-22748-MCR-GRJ |
| 23772 | 95625 | Lytle, Roland H | Wagstaff & Cartmell, LLP | 7:20-cv-22767-MCR-GRJ |
| 23773 | 95637 | PATKOWSKI, DOMINIK A | Wagstaff & Cartmell, LLP | 7:20-cv-22779-MCR-GRJ |
| 23774 | 95645 | Mohs, Andrew Thomas | Wagstaff & Cartmell, LLP | 7:20-cv-22785-MCR-GRJ |
| 23775 | 95695 | Enderle, Ryan John | Wagstaff & Cartmell, LLP | 7:20-cv-25114-MCR-GRJ |
| 23776 | 95709 | BULDAKOV, PETR B. | Wagstaff & Cartmell, LLP | 7:20-cv-25183-MCR-GRJ |
| 23777 | 95711 | Earl, Noland Eugene | Wagstaff & Cartmell, LLP | 7:20-cv-25193-MCR-GRJ |
| 23778 | 95718 | Reid, Jeff Ron | Wagstaff & Cartmell, LLP | 7:20-cv-25214-MCR-GRJ |
| 23779 | 95720 | Brown, Jason Allan | Wagstaff & Cartmell, LLP | 7:20-cv-25221-MCR-GRJ |
| 23780 | 95731 | Brady, Caleb Webster | Wagstaff & Cartmell, LLP | 7:20-cv-25255-MCR-GRJ |
| 23781 | 95742 | BARRERA, ANDY | Wagstaff & Cartmell, LLP | 7:20-cv-25288-MCR-GRJ |
| 23782 | 95747 | PERSON, ASHLEE A | Wagstaff & Cartmell, LLP | 7:20-cv-26108-MCR-GRJ |
| 23783 | 95759 | WISLEY, CODY A | Wagstaff & Cartmell, LLP | 7:20-cv-26135-MCR-GRJ |
| 23784 | 95765 | Jones, David A | Wagstaff & Cartmell, LLP | 7:20-cv-26149-MCR-GRJ |
| 23785 | 95774 | Welch, Freeman K | Wagstaff & Cartmell, LLP | 7:20-cv-26165-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23786 | 95806 | Brooks, Shawn M. | Wagstaff & Cartmell, LLP | 7:20-cv-26218-MCR-GRJ |
| 23787 | 95810 | WAGNER, THOMAS H.H. | Wagstaff & Cartmell, LLP | 7:20-cv-32777-MCR-GRJ |
| 23788 | 95813 | Pacheco, Vito R | Wagstaff & Cartmell, LLP | 7:20-cv-32779-MCR-GRJ |
| 23789 | 95815 | Jones, Christa Kendra | Wagstaff & Cartmell, LLP | 7:20-cv-32781-MCR-GRJ |
| 23790 | 95816 | Parker, Gary | Wagstaff & Cartmell, LLP | 7:20-cv-32782-MCR-GRJ |
| 23791 | 95821 | Barrera, Ramon B | Wagstaff & Cartmell, LLP | 7:20-cv-22013-MCR-GRJ |
| 23792 | 95822 | Germano, Robert C | Wagstaff & Cartmell, LLP | 7:20-cv-32786-MCR-GRJ |
| 23793 | 95833 | Monteer, Jacob William | Wagstaff & Cartmell, LLP | 7:20-cv-32792-MCR-GRJ |
| 23794 | 95841 | SMITH, CALEB | Wagstaff & Cartmell, LLP | 7:20-cv-32800-MCR-GRJ |
| 23795 | 95842 | Genao, Christopher Gary | Wagstaff & Cartmell, LLP | 7:20-cv-32803-MCR-GRJ |
| 23796 | 95855 | Rosado, Julio A | Wagstaff & Cartmell, LLP | 7:20-cv-32837-MCR-GRJ |
| 23797 | 95867 | Hall, Nelson Torraine | Wagstaff & Cartmell, LLP | 7:20-cv-32879-MCR-GRJ |
| 23798 | 95880 | Maloy, Seth James | Wagstaff & Cartmell, LLP | 7:20-cv-33030-MCR-GRJ |
| 23799 | 95885 | Kampmann, Zachary | Wagstaff & Cartmell, LLP | 7:20-cv-33054-MCR-GRJ |
| 23800 | 95893 | Smith, Matthew Arlin | Wagstaff & Cartmell, LLP | 7:20-cv-33102-MCR-GRJ |
| 23801 | 95900 | Rivera, Angel William | Wagstaff & Cartmell, LLP | 7:20-cv-33149-MCR-GRJ |
| 23802 | 95905 | Haljean, Daniel | Wagstaff & Cartmell, LLP | 7:20-cv-33168-MCR-GRJ |
| 23803 | 95908 | McKenzie, Ieashia | Wagstaff & Cartmell, LLP | 7:20-cv-33174-MCR-GRJ |
| 23804 | 95909 | Lindsey, Robert Matthew | Wagstaff & Cartmell, LLP | 7:20-cv-33180-MCR-GRJ |
| 23805 | 95923 | Scheider, Michael | Wagstaff & Cartmell, LLP | 7:20-cv-33253-MCR-GRJ |
| 23806 | 95925 | Fisher, Carrie | Wagstaff & Cartmell, LLP | 7:20-cv-33266-MCR-GRJ |
| 23807 | 95945 | Roberts, Ray | Wagstaff & Cartmell, LLP | 7:20-cv-33401-MCR-GRJ |
| 23808 | 95956 | GARZA, ROBBIE | Wagstaff & Cartmell, LLP | 7:20-cv-33955-MCR-GRJ |
| 23809 | 96006 | Aldridge, Daniel | Wagstaff & Cartmell, LLP | 7:20-cv-34287-MCR-GRJ |
| 23810 | 96007 | Salgado, Juan | Wagstaff & Cartmell, LLP | 7:20-cv-34294-MCR-GRJ |
| 23811 | 96011 | Davis, Benjamin Kirk | Wagstaff & Cartmell, LLP | 7:20-cv-34321-MCR-GRJ |
| 23812 | 96022 | Borja, Christopher Jamews | Wagstaff & Cartmell, LLP | 7:20-cv-34971-MCR-GRJ |
| 23813 | 96029 | Bennett, Ricky | Wagstaff & Cartmell, LLP | 7:20-cv-34976-MCR-GRJ |
| 23814 | 96049 | Contreraz, Julian J | Wagstaff & Cartmell, LLP | 7:20-cv-34991-MCR-GRJ |
| 23815 | 96059 | Swihart, Timothy Alexander | Wagstaff & Cartmell, LLP | 7:20-cv-34999-MCR-GRJ |
| 23816 | 96094 | Rumker, Michael Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-35899-MCR-GRJ |
| 23817 | 96099 | Killen, Jay William | Wagstaff & Cartmell, LLP | 7:20-cv-35906-MCR-GRJ |
| 23818 | 96110 | Cousins, Todd Arthur | Wagstaff & Cartmell, LLP | 7:20-cv-35916-MCR-GRJ |
| 23819 | 96131 | Waddell, Tab K | Wagstaff & Cartmell, LLP | 7:20-cv-35956-MCR-GRJ |
| 23820 | 96138 | McCarthy, Russell Thomas | Wagstaff & Cartmell, LLP | 7:20-cv-35982-MCR-GRJ |
| 23821 | 96165 | Bullock, Jaimeson Bradley | Wagstaff & Cartmell, LLP | 7:20-cv-36187-MCR-GRJ |
| 23822 | 96166 | Russell, Thomas Wellington | Wagstaff & Cartmell, LLP | 7:20-cv-36194-MCR-GRJ |
| 23823 | 96196 | CHAVOYA, NATHAN GEORGE | Wagstaff & Cartmell, LLP | 7:20-cv-28634-MCR-GRJ |
| 23824 | 96212 | MERRILL, JOSHUA REED | Wagstaff & Cartmell, LLP | 7:20-cv-36306-MCR-GRJ |
| 23825 | 96217 | Norris, Kelio Dwayne | Wagstaff & Cartmell, LLP | 7:20-cv-36309-MCR-GRJ |
| 23826 | 96230 | Amick, Michael A | Wagstaff & Cartmell, LLP | 7:20-cv-36317-MCR-GRJ |
| 23827 | 96232 | Miller, Christopher Andrew | Wagstaff & Cartmell, LLP | 7:20-cv-36319-MCR-GRJ |
| 23828 | 96246 | Brown, Drexler Mandela | Wagstaff & Cartmell, LLP | 7:20-cv-36328-MCR-GRJ |
| 23829 | 96280 | Molina, Rodrigo C | Wagstaff & Cartmell, LLP | 7:20-cv-36354-MCR-GRJ |
| 23830 | 96336 | Worley, Seward Clayton | Wagstaff & Cartmell, LLP | 7:20-cv-36393-MCR-GRJ |
| 23831 | 96345 | McIntire, Lloyd Wyman | Wagstaff & Cartmell, LLP | 7:20-cv-36398-MCR-GRJ |
| 23832 | 96350 | Peeters, Richard Lee | Wagstaff & Cartmell, LLP | 7:20-cv-36402-MCR-GRJ |
| 23833 | 96352 | Wolanin, Michael Christopher | Wagstaff & Cartmell, LLP | 7:20-cv-36404-MCR-GRJ |
| 23834 | 96370 | Turney, Lonnie Joe | Wagstaff & Cartmell, LLP | 7:20-cv-36419-MCR-GRJ |
| 23835 | 96388 | Byrd, Randall B | Wagstaff & Cartmell, LLP | 7:20-cv-36433-MCR-GRJ |
| 23836 | 96389 | Keohaname, Scotty K | Wagstaff & Cartmell, LLP | 7:20-cv-36434-MCR-GRJ |
| 23837 | 96393 | Burns, Calvin J | Wagstaff & Cartmell, LLP | 7:20-cv-36438-MCR-GRJ |
| 23838 | 96427 | Edwards, Eric | Wagstaff & Cartmell, LLP | 7:20-cv-36463-MCR-GRJ |
| 23839 | 96437 | Spears, Martin Paul | Wagstaff & Cartmell, LLP | 7:20-cv-36471-MCR-GRJ |
| 23840 | 96458 | Tierney, David Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-38329-MCR-GRJ |
| 23841 | 147812 | Jackson, Eric | Wagstaff & Cartmell, LLP | 8:20-cv-18898-MCR-GRJ |
| 23842 | 152477 | Corona, Michael | Wagstaff & Cartmell, LLP | 7:20-cv-35213-MCR-GRJ |
| 23843 | 152478 | Green, Shawn | Wagstaff & Cartmell, LLP | 8:20-cv-18906-MCR-GRJ |
| 23844 | 161114 | Dueweke, Eric | Wagstaff & Cartmell, LLP | 7:20-cv-35963-MCR-GRJ |
| 23845 | 161647 | Utley, Corey | Wagstaff & Cartmell, LLP | 7:20-cv-36056-MCR-GRJ |
| 23846 | 161784 | Curtis, Randy | Wagstaff & Cartmell, LLP | 8:20-cv-19055-MCR-GRJ |
| 23847 | 162320 | Isidro, Arvin | Wagstaff & Cartmell, LLP | 8:20-cv-19068-MCR-GRJ |
| 23848 | 163528 | WILLIAMS, BILLY | Wagstaff & Cartmell, LLP | 8:20-cv-19081-MCR-GRJ |
| 23849 | 164617 | Bishop, Alex Shea | Wagstaff & Cartmell, LLP | 8:20-cv-15195-MCR-GRJ |
| 23850 | 168900 | Aviles, Rey | Wagstaff & Cartmell, LLP | 7:20-cv-38671-MCR-GRJ |
| 23851 | 168904 | Behling, Melissa | Wagstaff & Cartmell, LLP | 7:20-cv-38721-MCR-GRJ |
| 23852 | 168906 | Bennett, James | Wagstaff & Cartmell, LLP | 7:20-cv-38740-MCR-GRJ |
| 23853 | 168913 | Bockenstedt, Joel | Wagstaff & Cartmell, LLP | 7:20-cv-38788-MCR-GRJ |
| 23854 | 168914 | Borrego, Alexander | Wagstaff & Cartmell, LLP | 7:20-cv-38795-MCR-GRJ |
| 23855 | 168922 | Burten, Michael | Wagstaff & Cartmell, LLP | 7:20-cv-38863-MCR-GRJ |
| 23856 | 168934 | Davis, Jon-Paul | Wagstaff & Cartmell, LLP | 7:20-cv-38978-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 23857 | 168945 | Fenner, Dontae | Wagstaff & Cartmell, LLP | 7:20-cv-39058-MCR-GRJ |
| 23858 | 168950 | Garner, Robert E. | Wagstaff & Cartmell, LLP | 7:20-cv-39096-MCR-GRJ |
| 23859 | 168982 | KUYBUS, GABRIEL | Wagstaff & Cartmell, LLP | 7:20-cv-39178-MCR-GRJ |
| 23860 | 168994 | Michon, Christopher D | Wagstaff & Cartmell, LLP | 7:20-cv-39194-MCR-GRJ |
| 23861 | 169008 | Nickels, Ezekiel | Wagstaff & Cartmell, LLP | 7:20-cv-39245-MCR-GRJ |
| 23862 | 169015 | Padilla, Felix | Wagstaff & Cartmell, LLP | 7:20-cv-38583-MCR-GRJ |
| 23863 | 169016 | Page, Miranda R | Wagstaff & Cartmell, LLP | 7:20-cv-38585-MCR-GRJ |
| 23864 | 169017 | PARK, JOHN | Wagstaff & Cartmell, LLP | 7:20-cv-38588-MCR-GRJ |
| 23865 | 169022 | Prater, Daniel J. | Wagstaff & Cartmell, LLP | 7:20-cv-38601-MCR-GRJ |
| 23866 | 169065 | WILLIAMS, MARSHA | Wagstaff & Cartmell, LLP | 7:20-cv-38881-MCR-GRJ |
| 23867 | 175815 | Hasenbuhler, Fred | Wagstaff & Cartmell, LLP | 7:20-cv-41044-MCR-GRJ |
| 23868 | 175822 | Hegard, Maryorie | Wagstaff & Cartmell, LLP | 7:20-cv-41064-MCR-GRJ |
| 23869 | 175823 | LINDNER, JESSE V | Wagstaff & Cartmell, LLP | 7:20-cv-41069-MCR-GRJ |
| 23870 | 175830 | ALFRED, MARKUS T | Wagstaff & Cartmell, LLP | 7:20-cv-41097-MCR-GRJ |
| 23871 | 175833 | MAYS, JARED A | Wagstaff & Cartmell, LLP | 7:20-cv-41106-MCR-GRJ |
| 23872 | 175840 | BEAUJEAN, ALEXANDRA M | Wagstaff & Cartmell, LLP | 7:20-cv-41123-MCR-GRJ |
| 23873 | 185799 | ALFATLAWI, KHUDAIR | Wagstaff & Cartmell, LLP | 7:20-cv-95551-MCR-GRJ |
| 23874 | 185832 | GRIFFIN, JOHN E | Wagstaff & Cartmell, LLP | 7:20-cv-95713-MCR-GRJ |
| 23875 | 185849 | Luna, Christopher | Wagstaff & Cartmell, LLP | 7:20-cv-95806-MCR-GRJ |
| 23876 | 185867 | RICHARDSON, CHARLES | Wagstaff & Cartmell, LLP | 7:20-cv-95892-MCR-GRJ |
| 23877 | 185869 | ROBERTS, RANDALL K | Wagstaff & Cartmell, LLP | 7:20-cv-95901-MCR-GRJ |
| 23878 | 185882 | Vanmoerkerque, John | Wagstaff & Cartmell, LLP | 7:20-cv-95960-MCR-GRJ |
| 23879 | 197762 | Turner, Paul Edward | Wagstaff & Cartmell, LLP | 8:20-cv-41021-MCR-GRJ |
| 23880 | 197837 | Cunningham, Jody | Wagstaff & Cartmell, LLP | 8:20-cv-41077-MCR-GRJ |
| 23881 | 197855 | Alvey, Tracy | Wagstaff & Cartmell, LLP | 8:20-cv-41113-MCR-GRJ |
| 23882 | 197912 | Garcia, Joe | Wagstaff & Cartmell, LLP | 8:20-cv-41170-MCR-GRJ |
| 23883 | 197956 | Andiarena, Victor | Wagstaff & Cartmell, LLP | 8:20-cv-41212-MCR-GRJ |
| 23884 | 217651 | Alcalaesparza, Alfredo | Wagstaff & Cartmell, LLP | 8:20-cv-65494-MCR-GRJ |
| 23885 | 217654 | ARCHER, ERIC | Wagstaff & Cartmell, LLP | 8:20-cv-65501-MCR-GRJ |
| 23886 | 217655 | Baynes, Esther | Wagstaff & Cartmell, LLP | 8:20-cv-65503-MCR-GRJ |
| 23887 | 217657 | Bonds, Thessalonian Fitzgerald | Wagstaff & Cartmell, LLP | 8:20-cv-65507-MCR-GRJ |
| 23888 | 217665 | Buehler, Dennis | Wagstaff & Cartmell, LLP | 8:20-cv-65524-MCR-GRJ |
| 23889 | 217668 | CASTEEL, ROBERT | Wagstaff & Cartmell, LLP | 8:20-cv-65530-MCR-GRJ |
| 23890 | 217676 | Delasko, David | Wagstaff & Cartmell, LLP | 8:20-cv-65547-MCR-GRJ |
| 23891 | 217684 | Foust, Rodney Allan | Wagstaff & Cartmell, LLP | 8:20-cv-69547-MCR-GRJ |
| 23892 | 217699 | Hernandez-Figueroa, John | Wagstaff & Cartmell, LLP | 8:20-cv-69595-MCR-GRJ |
| 23893 | 217713 | Lawson, Bradley | Wagstaff & Cartmell, LLP | 8:20-cv-69628-MCR-GRJ |
| 23894 | 217736 | O'Leary, Robert | Wagstaff & Cartmell, LLP | 8:20-cv-69676-MCR-GRJ |
| 23895 | 217741 | Perry, Johnny | Wagstaff & Cartmell, LLP | 8:20-cv-69687-MCR-GRJ |
| 23896 | 217750 | Schuhlein, Jacob | Wagstaff & Cartmell, LLP | 8:20-cv-69706-MCR-GRJ |
| 23897 | 217755 | SMITH, MONIQUE D | Wagstaff & Cartmell, LLP | 8:20-cv-69716-MCR-GRJ |
| 23898 | 217763 | Warren, Michael | Wagstaff & Cartmell, LLP | 8:20-cv-69733-MCR-GRJ |
| 23899 | 217767 | Wort, Donald | Wagstaff & Cartmell, LLP | 8:20-cv-69742-MCR-GRJ |
| 23900 | 217783 | Curtis, James | Wagstaff & Cartmell, LLP | 8:20-cv-69776-MCR-GRJ |
| 23901 | 253040 | Smith, Melissa Watts | Wagstaff & Cartmell, LLP | 8:20-cv-96689-MCR-GRJ |
| 23902 | 253052 | Bixler, Shelby | Wagstaff & Cartmell, LLP | 8:20-cv-96700-MCR-GRJ |
| 23903 | 253066 | Rodriguez, Brian | Wagstaff & Cartmell, LLP | 8:20-cv-96715-MCR-GRJ |
| 23904 | 253077 | Dillon, Rex | Wagstaff & Cartmell, LLP | 8:20-cv-96726-MCR-GRJ |
| 23905 | 253081 | Bryant, Doug | Wagstaff & Cartmell, LLP | 8:20-cv-96730-MCR-GRJ |
| 23906 | 253082 | Cooper, Cory | Wagstaff & Cartmell, LLP | 8:20-cv-96731-MCR-GRJ |
| 23907 | 253090 | Lamboy, George | Wagstaff & Cartmell, LLP | 8:20-cv-96739-MCR-GRJ |
| 23908 | 253095 | Klawitter, Mark Louis | Wagstaff & Cartmell, LLP | 8:20-cv-96744-MCR-GRJ |
| 23909 | 253098 | ARDALAN, DANIEL | Wagstaff & Cartmell, LLP | 8:20-cv-96747-MCR-GRJ |
| 23910 | 253102 | Watkins, Augustine | Wagstaff & Cartmell, LLP | 8:20-cv-96751-MCR-GRJ |
| 23911 | 253122 | Grzecki, Brian | Wagstaff & Cartmell, LLP | 8:20-cv-96771-MCR-GRJ |
| 23912 | 267517 | Fuimaono, Brian | Wagstaff & Cartmell, LLP | 9:20-cv-16706-MCR-GRJ |
| 23913 | 267520 | Halsted, Steven | Wagstaff & Cartmell, LLP | 9:20-cv-16712-MCR-GRJ |
| 23914 | 267541 | Ottey, Shawn | Wagstaff & Cartmell, LLP | 9:20-cv-16757-MCR-GRJ |
| 23915 | 267556 | Thorpe, Andrew | Wagstaff & Cartmell, LLP | 9:20-cv-16789-MCR-GRJ |
| 23916 | 267557 | WILSON, SHAIDA A | Wagstaff & Cartmell, LLP | 9:20-cv-16791-MCR-GRJ |
| 23917 | 267558 | Butler, Fedrick | Wagstaff & Cartmell, LLP | 9:20-cv-16793-MCR-GRJ |
| 23918 | 267560 | Money, Brian Anderson | Wagstaff & Cartmell, LLP | 9:20-cv-16798-MCR-GRJ |
| 23919 | 267570 | Hurd, Alford | Wagstaff & Cartmell, LLP | 9:20-cv-16819-MCR-GRJ |
| 23920 | 267572 | Malazzo, Jeremy Joseph | Wagstaff & Cartmell, LLP | 9:20-cv-16823-MCR-GRJ |
| 23921 | 267574 | YOUNG, DAVID | Wagstaff & Cartmell, LLP | 9:20-cv-16827-MCR-GRJ |
| 23922 | 69414 | Abrego, Matias | Watts Guerra, LLP | 8:20-cv-22030-MCR-GRJ |
| 23923 | 69470 | Alexander, Justin | Watts Guerra, LLP | 8:20-cv-22150-MCR-GRJ |
| 23924 | 69544 | Andrade, Rudolph | Watts Guerra, LLP | 8:20-cv-22404-MCR-GRJ |
| 23925 | 69576 | Armenia, Salvatore | Watts Guerra, LLP | 8:20-cv-22511-MCR-GRJ |
| 23926 | 69675 | Baleski, Zachary | Watts Guerra, LLP | 8:20-cv-22245-MCR-GRJ |
| 23927 | 69707 | Barker, Michael | Watts Guerra, LLP | 8:20-cv-22351-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23928 | 69745 | Barry, Derek | Watts Guerra, LLP | 8:20-cv-22501-MCR-GRJ |
| 23929 | 69755 | Basier, Jasmine | Watts Guerra, LLP | 8:20-cv-22530-MCR-GRJ |
| 23930 | 69773 | Baumgartner, Brian | Watts Guerra, LLP | 8:20-cv-22587-MCR-GRJ |
| 23931 | 69777 | Baylor, Jonathan | Watts Guerra, LLP | 8:20-cv-22599-MCR-GRJ |
| 23932 | 69789 | Beardsley, Michael | Watts Guerra, LLP | 8:20-cv-22625-MCR-GRJ |
| 23933 | 69795 | Beaudry, Scott | Watts Guerra, LLP | 8:20-cv-22642-MCR-GRJ |
| 23934 | 69880 | Biddle, Jeremy | Watts Guerra, LLP | 8:20-cv-22829-MCR-GRJ |
| 23935 | 69889 | Billings, Bill | Watts Guerra, LLP | 8:20-cv-22850-MCR-GRJ |
| 23936 | 69900 | Bishop, Bryan | Watts Guerra, LLP | 8:20-cv-22871-MCR-GRJ |
| 23937 | 69905 | Bixby, Matthew | Watts Guerra, LLP | 8:20-cv-22881-MCR-GRJ |
| 23938 | 69927 | Blankman, Michael | Watts Guerra, LLP | 8:20-cv-20735-MCR-GRJ |
| 23939 | 69940 | Boche, Thomas | Watts Guerra, LLP | 8:20-cv-20747-MCR-GRJ |
| 23940 | 69956 | Bond, Zachary | Watts Guerra, LLP | 8:20-cv-20761-MCR-GRJ |
| 23941 | 69967 | Borboa, Armondo | Watts Guerra, LLP | 8:20-cv-20769-MCR-GRJ |
| 23942 | 69978 | Bottiger, Tyler | Watts Guerra, LLP | 8:20-cv-20780-MCR-GRJ |
| 23943 | 69993 | Bowles, Samuel | Watts Guerra, LLP | 8:20-cv-20799-MCR-GRJ |
| 23944 | 70014 | Bradford, Dustin | Watts Guerra, LLP | 8:20-cv-20830-MCR-GRJ |
| 23945 | 70034 | Brandow, Michael | Watts Guerra, LLP | 8:20-cv-20865-MCR-GRJ |
| 23946 | 70038 | Brantley, Matthew | Watts Guerra, LLP | 8:20-cv-20872-MCR-GRJ |
| 23947 | 70053 | Breland, David | Watts Guerra, LLP | 8:20-cv-20896-MCR-GRJ |
| 23948 | 70057 | Brennan, Kory | Watts Guerra, LLP | 8:20-cv-20903-MCR-GRJ |
| 23949 | 70063 | Brewer, Gage | Watts Guerra, LLP | 8:20-cv-20918-MCR-GRJ |
| 23950 | 70095 | Brooks, John | Watts Guerra, LLP | 8:20-cv-21010-MCR-GRJ |
| 23951 | 70099 | Brophy, Lee | Watts Guerra, LLP | 8:20-cv-21018-MCR-GRJ |
| 23952 | 70105 | Brown, Aaron | Watts Guerra, LLP | 8:20-cv-21031-MCR-GRJ |
| 23953 | 70117 | Brown, Ernest | Watts Guerra, LLP | 8:20-cv-21052-MCR-GRJ |
| 23954 | 70149 | Brown, Thomas | Watts Guerra, LLP | 8:20-cv-21276-MCR-GRJ |
| 23955 | 70157 | Bruns, John | Watts Guerra, LLP | 8:20-cv-21291-MCR-GRJ |
| 23956 | 70178 | Bullis, Joseph | Watts Guerra, LLP | 8:20-cv-21316-MCR-GRJ |
| 23957 | 70225 | Butler, Michael | Watts Guerra, LLP | 8:20-cv-21384-MCR-GRJ |
| 23958 | 70233 | Byrnes, Daniel | Watts Guerra, LLP | 8:20-cv-21398-MCR-GRJ |
| 23959 | 70236 | Cabral, Roberto | Watts Guerra, LLP | 8:20-cv-21404-MCR-GRJ |
| 23960 | 70253 | Callahan, James | Watts Guerra, LLP | 8:20-cv-21434-MCR-GRJ |
| 23961 | 70255 | Calvo, Sean | Watts Guerra, LLP | 8:20-cv-21438-MCR-GRJ |
| 23962 | 70264 | Campbell, Jason | Watts Guerra, LLP | 8:20-cv-21447-MCR-GRJ |
| 23963 | 70274 | Cannon, Joshua | Watts Guerra, LLP | 8:20-cv-21470-MCR-GRJ |
| 23964 | 70275 | Cannon, Kevin | Watts Guerra, LLP | 8:20-cv-21472-MCR-GRJ |
| 23965 | 70284 | Cantu, Charles | Watts Guerra, LLP | 8:20-cv-21490-MCR-GRJ |
| 23966 | 70313 | Carpenter, Drew | Watts Guerra, LLP | 8:20-cv-21541-MCR-GRJ |
| 23967 | 70342 | Carvalho, Filipe | Watts Guerra, LLP | 8:20-cv-21599-MCR-GRJ |
| 23968 | 70369 | Caudle, James | Watts Guerra, LLP | 8:20-cv-21662-MCR-GRJ |
| 23969 | 70375 | Cervantes, Seth | Watts Guerra, LLP | 8:20-cv-21677-MCR-GRJ |
| 23970 | 70413 | Chastant, Robert | Watts Guerra, LLP | 8:20-cv-21801-MCR-GRJ |
| 23971 | 70425 | Chiapuzio, Jamie | Watts Guerra, LLP | 8:20-cv-21846-MCR-GRJ |
| 23972 | 70439 | Christie, Anthony | Watts Guerra, LLP | 8:20-cv-22613-MCR-GRJ |
| 23973 | 70468 | CLARK, MICHAEL | Watts Guerra, LLP | 8:20-cv-22719-MCR-GRJ |
| 23974 | 70471 | Clark, Stephen | Watts Guerra, LLP | 8:20-cv-22728-MCR-GRJ |
| 23975 | 70472 | Clark, Chancy | Watts Guerra, LLP | 8:20-cv-22731-MCR-GRJ |
| 23976 | 70476 | Claypool, Deric | Watts Guerra, LLP | 8:20-cv-22744-MCR-GRJ |
| 23977 | 70487 | Click, Riley | Watts Guerra, LLP | 8:20-cv-22784-MCR-GRJ |
| 23978 | 70488 | Cline, Andrew | Watts Guerra, LLP | 8:20-cv-22788-MCR-GRJ |
| 23979 | 70500 | Coen, Timothy | Watts Guerra, LLP | 8:20-cv-22820-MCR-GRJ |
| 23980 | 70526 | Colonbermudez, Julio | Watts Guerra, LLP | 8:20-cv-22898-MCR-GRJ |
| 23981 | 70555 | Connolly, Matthew | Watts Guerra, LLP | 8:20-cv-22953-MCR-GRJ |
| 23982 | 70622 | Courtney, Randall | Watts Guerra, LLP | 7:20-cv-40389-MCR-GRJ |
| 23983 | 70631 | Cox, James | Watts Guerra, LLP | 8:20-cv-23068-MCR-GRJ |
| 23984 | 70636 | Cox, Michael | Watts Guerra, LLP | 8:20-cv-23073-MCR-GRJ |
| 23985 | 70656 | Cribb, Kenneth | Watts Guerra, LLP | 8:20-cv-23086-MCR-GRJ |
| 23986 | 70664 | Croft, Garth | Watts Guerra, LLP | 8:20-cv-23092-MCR-GRJ |
| 23987 | 70717 | Cundiff, Gregory | Watts Guerra, LLP | 8:20-cv-23141-MCR-GRJ |
| 23988 | 70722 | Curry, Curlie | Watts Guerra, LLP | 8:20-cv-23146-MCR-GRJ |
| 23989 | 70724 | Curry, Joshua | Watts Guerra, LLP | 8:20-cv-23148-MCR-GRJ |
| 23990 | 70737 | Dagnan, Daniel | Watts Guerra, LLP | 8:20-cv-23160-MCR-GRJ |
| 23991 | 70747 | Dangler, Ronald | Watts Guerra, LLP | 8:20-cv-23169-MCR-GRJ |
| 23992 | 70767 | Davies, Justin | Watts Guerra, LLP | 8:20-cv-23186-MCR-GRJ |
| 23993 | 70783 | Davis, Joe | Watts Guerra, LLP | 8:20-cv-23198-MCR-GRJ |
| 23994 | 70816 | Decoste, Paul | Watts Guerra, LLP | 8:20-cv-23254-MCR-GRJ |
| 23995 | 70854 | Derr, Joshua | Watts Guerra, LLP | 8:20-cv-23326-MCR-GRJ |
| 23996 | 70859 | Desens, Michael | Watts Guerra, LLP | 8:20-cv-23332-MCR-GRJ |
| 23997 | 70868 | Develis, Joshua | Watts Guerra, LLP | 8:20-cv-23350-MCR-GRJ |
| 23998 | 70911 | Dirion, John | Watts Guerra, LLP | 8:20-cv-23428-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 23999 | 70930 | Donahue, Richard | Watts Guerra, LLP | 8:20-cv-23484-MCR-GRJ |
| 24000 | 70932 | Dooley, Adam | Watts Guerra, LLP | 8:20-cv-23490-MCR-GRJ |
| 24001 | 70943 | Douglass, Brian | Watts Guerra, LLP | 8:20-cv-23520-MCR-GRJ |
| 24002 | 71004 | Dunnicliff, Scott | Watts Guerra, LLP | 8:20-cv-23744-MCR-GRJ |
| 24003 | 71023 | Eardley, Thomas | Watts Guerra, LLP | 8:20-cv-23820-MCR-GRJ |
| 24004 | 71068 | Eis, Darren | Watts Guerra, LLP | 8:20-cv-21955-MCR-GRJ |
| 24005 | 71085 | Elrod, Larry | Watts Guerra, LLP | 8:20-cv-22010-MCR-GRJ |
| 24006 | 71102 | English, Michael | Watts Guerra, LLP | 8:20-cv-22044-MCR-GRJ |
| 24007 | 71112 | Ernst, Cody | Watts Guerra, LLP | 8:20-cv-22080-MCR-GRJ |
| 24008 | 71113 | Ernst, Steven | Watts Guerra, LLP | 8:20-cv-22084-MCR-GRJ |
| 24009 | 71131 | Evans, Charles | Watts Guerra, LLP | 8:20-cv-22148-MCR-GRJ |
| 24010 | 71154 | Fakkema, Mark | Watts Guerra, LLP | 8:20-cv-22241-MCR-GRJ |
| 24011 | 71162 | Farwell, Derek | Watts Guerra, LLP | 8:20-cv-22346-MCR-GRJ |
| 24012 | 71192 | Ferris, Joseph | Watts Guerra, LLP | 8:20-cv-22536-MCR-GRJ |
| 24013 | 71243 | Flerchinger, Christopher | Watts Guerra, LLP | 8:20-cv-24391-MCR-GRJ |
| 24014 | 71244 | Fleshman, Milton | Watts Guerra, LLP | 8:20-cv-24394-MCR-GRJ |
| 24015 | 71288 | Fort, Tim | Watts Guerra, LLP | 8:20-cv-24477-MCR-GRJ |
| 24016 | 71290 | Fortune, Jonathan | Watts Guerra, LLP | 8:20-cv-24482-MCR-GRJ |
| 24017 | 71347 | Frew, Jeremy | Watts Guerra, LLP | 8:20-cv-24640-MCR-GRJ |
| 24018 | 71353 | Friend, Brian | Watts Guerra, LLP | 8:20-cv-24663-MCR-GRJ |
| 24019 | 71362 | Frye, Albert | Watts Guerra, LLP | 8:20-cv-24713-MCR-GRJ |
| 24020 | 71437 | Garrett, Bradley | Watts Guerra, LLP | 8:20-cv-25192-MCR-GRJ |
| 24021 | 71460 | Gautereaux, Cory | Watts Guerra, LLP | 8:20-cv-25305-MCR-GRJ |
| 24022 | 71498 | Gilbert, Peter | Watts Guerra, LLP | 8:20-cv-25468-MCR-GRJ |
| 24023 | 71548 | Gonzalez, Joel | Watts Guerra, LLP | 8:20-cv-25633-MCR-GRJ |
| 24024 | 71581 | Grace, Patrick | Watts Guerra, LLP | 8:20-cv-26584-MCR-GRJ |
| 24025 | 71615 | Green, Chris | Watts Guerra, LLP | 8:20-cv-26757-MCR-GRJ |
| 24026 | 71632 | Greider, Matthew | Watts Guerra, LLP | 8:20-cv-26847-MCR-GRJ |
| 24027 | 71645 | Griffith, Tommy | Watts Guerra, LLP | 8:20-cv-26910-MCR-GRJ |
| 24028 | 71665 | Gruber, Joey | Watts Guerra, LLP | 8:20-cv-27032-MCR-GRJ |
| 24029 | 71681 | Gulley, John Patrick | Watts Guerra, LLP | 8:20-cv-27120-MCR-GRJ |
| 24030 | 71703 | Guzman, Jon | Watts Guerra, LLP | 8:20-cv-27231-MCR-GRJ |
| 24031 | 71713 | Hadaway, David | Watts Guerra, LLP | 8:20-cv-27292-MCR-GRJ |
| 24032 | 71732 | Hall, Clint | Watts Guerra, LLP | 8:20-cv-27393-MCR-GRJ |
| 24033 | 71755 | Hamilton, William | Watts Guerra, LLP | 8:20-cv-27476-MCR-GRJ |
| 24034 | 71759 | Hammack, Jason | Watts Guerra, LLP | 8:20-cv-27494-MCR-GRJ |
| 24035 | 71767 | Hance, Brandon | Watts Guerra, LLP | 8:20-cv-27531-MCR-GRJ |
| 24036 | 71832 | Harris, Earl | Watts Guerra, LLP | 8:20-cv-28024-MCR-GRJ |
| 24037 | 71860 | Harvey, George | Watts Guerra, LLP | 8:20-cv-28076-MCR-GRJ |
| 24038 | 71870 | Hatcher, John | Watts Guerra, LLP | 8:20-cv-28085-MCR-GRJ |
| 24039 | 71875 | Hatley, Joshua | Watts Guerra, LLP | 8:20-cv-28090-MCR-GRJ |
| 24040 | 71883 | Hawkins, David | Watts Guerra, LLP | 8:20-cv-28097-MCR-GRJ |
| 24041 | 71912 | Heard, Shawn | Watts Guerra, LLP | 8:20-cv-28185-MCR-GRJ |
| 24042 | 71915 | Heath, James | Watts Guerra, LLP | 8:20-cv-28195-MCR-GRJ |
| 24043 | 71922 | Heckber, Adam | Watts Guerra, LLP | 8:20-cv-28210-MCR-GRJ |
| 24044 | 71953 | Henke, Ryan | Watts Guerra, LLP | 8:20-cv-28309-MCR-GRJ |
| 24045 | 71967 | Herbster, David | Watts Guerra, LLP | 8:20-cv-28437-MCR-GRJ |
| 24046 | 71968 | Herko, Lee | Watts Guerra, LLP | 8:20-cv-28444-MCR-GRJ |
| 24047 | 71980 | Hernandez, Jose | Watts Guerra, LLP | 8:20-cv-28499-MCR-GRJ |
| 24048 | 71990 | Herring, Jessica | Watts Guerra, LLP | 8:20-cv-28534-MCR-GRJ |
| 24049 | 72000 | Hickey, David | Watts Guerra, LLP | 8:20-cv-28584-MCR-GRJ |
| 24050 | 72023 | Hill, Alex | Watts Guerra, LLP | 8:20-cv-29846-MCR-GRJ |
| 24051 | 72030 | Hill, Tyler | Watts Guerra, LLP | 8:20-cv-29871-MCR-GRJ |
| 24052 | 72037 | Hines, Chris | Watts Guerra, LLP | 8:20-cv-29892-MCR-GRJ |
| 24053 | 72053 | Hoban, John | Watts Guerra, LLP | 8:20-cv-29944-MCR-GRJ |
| 24054 | 72055 | Hobbs, Matthew | Watts Guerra, LLP | 8:20-cv-29952-MCR-GRJ |
| 24055 | 72084 | Holland, Christopher | Watts Guerra, LLP | 8:20-cv-30068-MCR-GRJ |
| 24056 | 72093 | Holton, Tanner | Watts Guerra, LLP | 7:20-cv-40407-MCR-GRJ |
| 24057 | 72102 | Hood, Leonard | Watts Guerra, LLP | 8:20-cv-30135-MCR-GRJ |
| 24058 | 72124 | Horner, James | Watts Guerra, LLP | 8:20-cv-30186-MCR-GRJ |
| 24059 | 72126 | Horton, Eric | Watts Guerra, LLP | 8:20-cv-30190-MCR-GRJ |
| 24060 | 72130 | Hoskins, Carl | Watts Guerra, LLP | 8:20-cv-30197-MCR-GRJ |
| 24061 | 72136 | House, Brandon | Watts Guerra, LLP | 8:20-cv-30208-MCR-GRJ |
| 24062 | 72147 | Howell, Wesley | Watts Guerra, LLP | 8:20-cv-30237-MCR-GRJ |
| 24063 | 72149 | Howland, Joshua | Watts Guerra, LLP | 8:20-cv-30244-MCR-GRJ |
| 24064 | 72162 | HUDSON, KEVIN | Watts Guerra, LLP | 8:20-cv-30275-MCR-GRJ |
| 24065 | 72187 | Hukins, Matthew | Watts Guerra, LLP | 8:20-cv-30321-MCR-GRJ |
| 24066 | 72196 | Hunt, Nicholas | Watts Guerra, LLP | 8:20-cv-22285-MCR-GRJ |
| 24067 | 72199 | Hunter, David | Watts Guerra, LLP | 8:20-cv-22296-MCR-GRJ |
| 24068 | 72206 | Huston, Nathan | Watts Guerra, LLP | 8:20-cv-22313-MCR-GRJ |
| 24069 | 72245 | Irwin, Johnathan | Watts Guerra, LLP | 8:20-cv-22469-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24070 | 72250 | Ishisaka, Jamie | Watts Guerra, LLP | 8:20-cv-22488-MCR-GRJ |
| 24071 | 72261 | Jackson, Chris | Watts Guerra, LLP | 8:20-cv-22528-MCR-GRJ |
| 24072 | 72323 | Jenniskens, James | Watts Guerra, LLP | 8:20-cv-22718-MCR-GRJ |
| 24073 | 72348 | Johnson, Andrew | Watts Guerra, LLP | 8:20-cv-22778-MCR-GRJ |
| 24074 | 72488 | Katashuk, Nicholas | Watts Guerra, LLP | 8:20-cv-23347-MCR-GRJ |
| 24075 | 72495 | Keeler, Gregory | Watts Guerra, LLP | 8:20-cv-23361-MCR-GRJ |
| 24076 | 72547 | Key, Curtis | Watts Guerra, LLP | 8:20-cv-23458-MCR-GRJ |
| 24077 | 72562 | Kinard, Matthew | Watts Guerra, LLP | 8:20-cv-23495-MCR-GRJ |
| 24078 | 72595 | Kirk, Randy | Watts Guerra, LLP | 8:20-cv-23607-MCR-GRJ |
| 24079 | 72603 | Kirsch, Andrew | Watts Guerra, LLP | 8:20-cv-23641-MCR-GRJ |
| 24080 | 72605 | Kisner, Randall | Watts Guerra, LLP | 8:20-cv-23650-MCR-GRJ |
| 24081 | 72606 | Kistner, Ryan | Watts Guerra, LLP | 8:20-cv-23654-MCR-GRJ |
| 24082 | 72610 | Klauer, Mitchell | Watts Guerra, LLP | 8:20-cv-23667-MCR-GRJ |
| 24083 | 72634 | Knowles, Justin | Watts Guerra, LLP | 8:20-cv-23763-MCR-GRJ |
| 24084 | 72655 | Kosh, Emory | Watts Guerra, LLP | 8:20-cv-23835-MCR-GRJ |
| 24085 | 72679 | Krueger, Dustin | Watts Guerra, LLP | 8:20-cv-23927-MCR-GRJ |
| 24086 | 72683 | KRUTSINGER, JUSTIN | Watts Guerra, LLP | 8:20-cv-23939-MCR-GRJ |
| 24087 | 72685 | Kubo, Timothy | Watts Guerra, LLP | 8:20-cv-23947-MCR-GRJ |
| 24088 | 72686 | Kuck, Darren | Watts Guerra, LLP | 8:20-cv-23950-MCR-GRJ |
| 24089 | 72687 | Kuechenmeister, Alexander | Watts Guerra, LLP | 8:20-cv-23953-MCR-GRJ |
| 24090 | 72726 | Lamb, Travis | Watts Guerra, LLP | 8:20-cv-24067-MCR-GRJ |
| 24091 | 72734 | Lamothe, Scott | Watts Guerra, LLP | 8:20-cv-24084-MCR-GRJ |
| 24092 | 72767 | Larsen, Randy | Watts Guerra, LLP | 8:20-cv-23437-MCR-GRJ |
| 24093 | 72785 | Laughton, Burton | Watts Guerra, LLP | 8:20-cv-23478-MCR-GRJ |
| 24094 | 72817 | Lebrun, John Paul | Watts Guerra, LLP | 8:20-cv-23557-MCR-GRJ |
| 24095 | 72834 | Lee, Stephen | Watts Guerra, LLP | 8:20-cv-23612-MCR-GRJ |
| 24096 | 72847 | Leiding, Casey | Watts Guerra, LLP | 8:20-cv-23653-MCR-GRJ |
| 24097 | 72857 | Lenhard, Adam | Watts Guerra, LLP | 8:20-cv-23687-MCR-GRJ |
| 24098 | 72861 | Leonard, Deothalous | Watts Guerra, LLP | 8:20-cv-23702-MCR-GRJ |
| 24099 | 72911 | Lineberry, Aaron | Watts Guerra, LLP | 8:20-cv-23871-MCR-GRJ |
| 24100 | 72915 | Lint, Joshua | Watts Guerra, LLP | 8:20-cv-23885-MCR-GRJ |
| 24101 | 72919 | Listenberger, John | Watts Guerra, LLP | 8:20-cv-23900-MCR-GRJ |
| 24102 | 72943 | Loiacono, John | Watts Guerra, LLP | 8:20-cv-23960-MCR-GRJ |
| 24103 | 72979 | Love, Cornelius | Watts Guerra, LLP | 8:20-cv-24046-MCR-GRJ |
| 24104 | 73006 | Lucero, Steven Lucero | Watts Guerra, LLP | 8:20-cv-24114-MCR-GRJ |
| 24105 | 73077 | Maley, Ralph | Watts Guerra, LLP | 8:20-cv-23643-MCR-GRJ |
| 24106 | 73122 | Mariotti, Daniel | Watts Guerra, LLP | 8:20-cv-23766-MCR-GRJ |
| 24107 | 73147 | Martin, Ebony | Watts Guerra, LLP | 8:20-cv-23854-MCR-GRJ |
| 24108 | 73194 | Matson, Joshua | Watts Guerra, LLP | 8:20-cv-23987-MCR-GRJ |
| 24109 | 73241 | Mccleary, Josh | Watts Guerra, LLP | 8:20-cv-24101-MCR-GRJ |
| 24110 | 73257 | Mccormick, Joshua | Watts Guerra, LLP | 8:20-cv-24141-MCR-GRJ |
| 24111 | 73293 | Mcgrath, Mark | Watts Guerra, LLP | 8:20-cv-24211-MCR-GRJ |
| 24112 | 73321 | Mclain, Kevin | Watts Guerra, LLP | 8:20-cv-24235-MCR-GRJ |
| 24113 | 73336 | Mcnemar, Sean | Watts Guerra, LLP | 8:20-cv-24249-MCR-GRJ |
| 24114 | 73347 | Mcwhorter, Andrew | Watts Guerra, LLP | 8:20-cv-24257-MCR-GRJ |
| 24115 | 73363 | Meeker, Daniel | Watts Guerra, LLP | 8:20-cv-24511-MCR-GRJ |
| 24116 | 73379 | MELTON, JONATHAN | Watts Guerra, LLP | 8:20-cv-24549-MCR-GRJ |
| 24117 | 73403 | Metzinger, Kent | Watts Guerra, LLP | 8:20-cv-24606-MCR-GRJ |
| 24118 | 73427 | Milam, Christopher B | Watts Guerra, LLP | 8:20-cv-24658-MCR-GRJ |
| 24119 | 73428 | Milam, Justin | Watts Guerra, LLP | 8:20-cv-24662-MCR-GRJ |
| 24120 | 73437 | Miller, Christopher | Watts Guerra, LLP | 8:20-cv-24700-MCR-GRJ |
| 24121 | 73454 | Miller, Mason | Watts Guerra, LLP | 8:20-cv-24758-MCR-GRJ |
| 24122 | 73473 | MILUTIN, MICHAEL | Watts Guerra, LLP | 8:20-cv-24813-MCR-GRJ |
| 24123 | 73549 | Moore, Brian | Watts Guerra, LLP | 8:20-cv-25092-MCR-GRJ |
| 24124 | 73580 | Moore Wimmer, Anthony | Watts Guerra, LLP | 8:20-cv-25253-MCR-GRJ |
| 24125 | 73622 | Mosher, Jeffrey | Watts Guerra, LLP | 8:20-cv-25422-MCR-GRJ |
| 24126 | 73739 | Nethers, Derek | Watts Guerra, LLP | 8:20-cv-25205-MCR-GRJ |
| 24127 | 73742 | Neuman, David | Watts Guerra, LLP | 8:20-cv-25219-MCR-GRJ |
| 24128 | 73782 | Norman, Justin | Watts Guerra, LLP | 8:20-cv-25333-MCR-GRJ |
| 24129 | 73785 | Norred, James | Watts Guerra, LLP | 8:20-cv-25343-MCR-GRJ |
| 24130 | 73791 | Novotny, Jeffrey | Watts Guerra, LLP | 8:20-cv-25360-MCR-GRJ |
| 24131 | 73796 | Nunley, Tony | Watts Guerra, LLP | 8:20-cv-25377-MCR-GRJ |
| 24132 | 73800 | Nutter, Richard | Watts Guerra, LLP | 8:20-cv-25392-MCR-GRJ |
| 24133 | 73812 | O'connor, Eugene | Watts Guerra, LLP | 8:20-cv-25420-MCR-GRJ |
| 24134 | 73822 | Offutt, Adrian | Watts Guerra, LLP | 8:20-cv-25449-MCR-GRJ |
| 24135 | 73826 | Ogden, Jason | Watts Guerra, LLP | 8:20-cv-25461-MCR-GRJ |
| 24136 | 73852 | Onody, Robert | Watts Guerra, LLP | 8:20-cv-25520-MCR-GRJ |
| 24137 | 73869 | Orwig, Nicholas | Watts Guerra, LLP | 8:20-cv-25557-MCR-GRJ |
| 24138 | 73891 | Owen, Scott | Watts Guerra, LLP | 8:20-cv-25607-MCR-GRJ |
| 24139 | 73892 | Owens, Charles | Watts Guerra, LLP | 8:20-cv-25610-MCR-GRJ |
| 24140 | 73953 | Parr, Nathan | Watts Guerra, LLP | 8:20-cv-25723-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24141 | 74008 | Peeples, Jason | Watts Guerra, LLP | 8:20-cv-25813-MCR-GRJ |
| 24142 | 74027 | Perez, Carlos | Watts Guerra, LLP | 8:20-cv-25847-MCR-GRJ |
| 24143 | 74042 | Perrin, Cory | Watts Guerra, LLP | 8:20-cv-25874-MCR-GRJ |
| 24144 | 74062 | Peters, Robert | Watts Guerra, LLP | 8:20-cv-25910-MCR-GRJ |
| 24145 | 74071 | Petty, Angela | Watts Guerra, LLP | 8:20-cv-25926-MCR-GRJ |
| 24146 | 74090 | Phillips, Travis | Watts Guerra, LLP | 8:20-cv-25020-MCR-GRJ |
| 24147 | 74145 | Pope, Michael | Watts Guerra, LLP | 8:20-cv-25264-MCR-GRJ |
| 24148 | 74160 | Pospisil, Quint | Watts Guerra, LLP | 8:20-cv-25321-MCR-GRJ |
| 24149 | 74228 | Pyke, Ian | Watts Guerra, LLP | 8:20-cv-25530-MCR-GRJ |
| 24150 | 74253 | Radford, Steven | Watts Guerra, LLP | 8:20-cv-25592-MCR-GRJ |
| 24151 | 74260 | Raines, Bryce | Watts Guerra, LLP | 8:20-cv-25612-MCR-GRJ |
| 24152 | 74271 | Rampton, John | Watts Guerra, LLP | 8:20-cv-25640-MCR-GRJ |
| 24153 | 74272 | Ramsey, Damon | Watts Guerra, LLP | 8:20-cv-25643-MCR-GRJ |
| 24154 | 74273 | Ramseyer, Erik | Watts Guerra, LLP | 8:20-cv-25646-MCR-GRJ |
| 24155 | 74300 | Redford, Tyler | Watts Guerra, LLP | 8:20-cv-25699-MCR-GRJ |
| 24156 | 74306 | Reed, Daniel | Watts Guerra, LLP | 8:20-cv-25710-MCR-GRJ |
| 24157 | 74324 | Reimers, Lucus | Watts Guerra, LLP | 8:20-cv-25744-MCR-GRJ |
| 24158 | 74378 | Richardson, Craig | Watts Guerra, LLP | 8:20-cv-25842-MCR-GRJ |
| 24159 | 74385 | Richcreek, Von | Watts Guerra, LLP | 8:20-cv-25856-MCR-GRJ |
| 24160 | 74417 | Riley, Scott | Watts Guerra, LLP | 8:20-cv-25905-MCR-GRJ |
| 24161 | 74418 | Riley, Sean | Watts Guerra, LLP | 8:20-cv-25907-MCR-GRJ |
| 24162 | 74455 | Roberts, John | Watts Guerra, LLP | 8:20-cv-25958-MCR-GRJ |
| 24163 | 74507 | Rodriguez, Robert | Watts Guerra, LLP | 8:20-cv-24287-MCR-GRJ |
| 24164 | 74535 | Romero, James | Watts Guerra, LLP | 8:20-cv-24345-MCR-GRJ |
| 24165 | 74556 | Rossi, Tabor | Watts Guerra, LLP | 8:20-cv-24399-MCR-GRJ |
| 24166 | 74561 | Rotramel, Barrett | Watts Guerra, LLP | 8:20-cv-24409-MCR-GRJ |
| 24167 | 74568 | Roush, Stephen | Watts Guerra, LLP | 8:20-cv-24420-MCR-GRJ |
| 24168 | 74573 | Royce, Joseph | Watts Guerra, LLP | 8:20-cv-24430-MCR-GRJ |
| 24169 | 74590 | Runkle, Benjamin | Watts Guerra, LLP | 8:20-cv-24455-MCR-GRJ |
| 24170 | 74600 | Russell, Chad | Watts Guerra, LLP | 8:20-cv-24474-MCR-GRJ |
| 24171 | 74606 | Russell, Steve | Watts Guerra, LLP | 8:20-cv-24487-MCR-GRJ |
| 24172 | 74647 | Sallans, Nathaniel | Watts Guerra, LLP | 8:20-cv-24597-MCR-GRJ |
| 24173 | 74653 | Sampley, Parker | Watts Guerra, LLP | 8:20-cv-24618-MCR-GRJ |
| 24174 | 74676 | Sands, William | Watts Guerra, LLP | 8:20-cv-24704-MCR-GRJ |
| 24175 | 74678 | Sanford, Charles | Watts Guerra, LLP | 8:20-cv-24712-MCR-GRJ |
| 24176 | 74693 | Sargent, Derick | Watts Guerra, LLP | 8:20-cv-24778-MCR-GRJ |
| 24177 | 74701 | Saucedo, John | Watts Guerra, LLP | 8:20-cv-24811-MCR-GRJ |
| 24178 | 74723 | Schillo, Daniel | Watts Guerra, LLP | 8:20-cv-24893-MCR-GRJ |
| 24179 | 74784 | Searby, Casey | Watts Guerra, LLP | 8:20-cv-25222-MCR-GRJ |
| 24180 | 74793 | Seelye, Adam | Watts Guerra, LLP | 8:20-cv-26010-MCR-GRJ |
| 24181 | 74797 | Segroves, Matthew | Watts Guerra, LLP | 8:20-cv-26014-MCR-GRJ |
| 24182 | 74826 | Shannon, Sean | Watts Guerra, LLP | 8:20-cv-26061-MCR-GRJ |
| 24183 | 74832 | Shaw, Anthony | Watts Guerra, LLP | 8:20-cv-26068-MCR-GRJ |
| 24184 | 74839 | Shearer, William | Watts Guerra, LLP | 8:20-cv-26074-MCR-GRJ |
| 24185 | 74868 | Shook, Timothy | Watts Guerra, LLP | 8:20-cv-26101-MCR-GRJ |
| 24186 | 74878 | Shue, Derek | Watts Guerra, LLP | 8:20-cv-26111-MCR-GRJ |
| 24187 | 74879 | Shults, Bennie | Watts Guerra, LLP | 8:20-cv-26112-MCR-GRJ |
| 24188 | 74966 | Smith, Allen | Watts Guerra, LLP | 8:20-cv-26266-MCR-GRJ |
| 24189 | 75018 | SMITH, MICHAEL | Watts Guerra, LLP | 8:20-cv-26342-MCR-GRJ |
| 24190 | 75083 | Southa, Derek | Watts Guerra, LLP | 8:20-cv-26682-MCR-GRJ |
| 24191 | 75094 | Spannring, Jonathan | Watts Guerra, LLP | 8:20-cv-26730-MCR-GRJ |
| 24192 | 75104 | Spears, Stephen | Watts Guerra, LLP | 8:20-cv-26770-MCR-GRJ |
| 24193 | 75117 | Splitstone, Erik | Watts Guerra, LLP | 8:20-cv-26828-MCR-GRJ |
| 24194 | 75151 | Stanton, Patrick | Watts Guerra, LLP | 8:20-cv-26974-MCR-GRJ |
| 24195 | 75174 | Stemke, Thomas | Watts Guerra, LLP | 8:20-cv-27076-MCR-GRJ |
| 24196 | 75192 | Stevenson, Bryon | Watts Guerra, LLP | 8:20-cv-27166-MCR-GRJ |
| 24197 | 75214 | Stilwell, John | Watts Guerra, LLP | 8:20-cv-27257-MCR-GRJ |
| 24198 | 75260 | Strong, Jeffrey | Watts Guerra, LLP | 8:20-cv-27432-MCR-GRJ |
| 24199 | 75263 | Stroud, John | Watts Guerra, LLP | 8:20-cv-27441-MCR-GRJ |
| 24200 | 75268 | Stuart, Lucas | Watts Guerra, LLP | 8:20-cv-27461-MCR-GRJ |
| 24201 | 75270 | Stuart, Zachary | Watts Guerra, LLP | 8:20-cv-27470-MCR-GRJ |
| 24202 | 75282 | Suggs, David | Watts Guerra, LLP | 8:20-cv-27511-MCR-GRJ |
| 24203 | 75285 | Sullenger, Brenden | Watts Guerra, LLP | 8:20-cv-27520-MCR-GRJ |
| 24204 | 75296 | Summers, Daniel | Watts Guerra, LLP | 8:20-cv-27815-MCR-GRJ |
| 24205 | 75306 | Sund, Chad | Watts Guerra, LLP | 8:20-cv-27824-MCR-GRJ |
| 24206 | 75365 | Taylor, Adam | Watts Guerra, LLP | 8:20-cv-27872-MCR-GRJ |
| 24207 | 75405 | Tharp, Craig | Watts Guerra, LLP | 8:20-cv-27908-MCR-GRJ |
| 24208 | 75411 | Thomas, Dirk | Watts Guerra, LLP | 8:20-cv-27913-MCR-GRJ |
| 24209 | 75436 | Thompson, Joey | Watts Guerra, LLP | 8:20-cv-27937-MCR-GRJ |
| 24210 | 75439 | Thompson, Kevin | Watts Guerra, LLP | 8:20-cv-27940-MCR-GRJ |
| 24211 | 75475 | Timmons, Thomas | Watts Guerra, LLP | 8:20-cv-27989-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24212 | 75481 | Tirpak, John | Watts Guerra, LLP | 8:20-cv-28000-MCR-GRJ |
| 24213 | 75490 | Toney, Jamayel | Watts Guerra, LLP | 8:20-cv-28021-MCR-GRJ |
| 24214 | 75521 | Trent, Christopher | Watts Guerra, LLP | 8:20-cv-28150-MCR-GRJ |
| 24215 | 75543 | Tucker, Shannon | Watts Guerra, LLP | 8:20-cv-28225-MCR-GRJ |
| 24216 | 75551 | Turner, Christopher | Watts Guerra, LLP | 8:20-cv-28247-MCR-GRJ |
| 24217 | 75607 | Van Dame, Kenneth | Watts Guerra, LLP | 8:20-cv-28479-MCR-GRJ |
| 24218 | 75624 | Vankirk, Jeremy | Watts Guerra, LLP | 8:20-cv-28651-MCR-GRJ |
| 24219 | 75673 | Vipond, Jason | Watts Guerra, LLP | 8:20-cv-29530-MCR-GRJ |
| 24220 | 75690 | Vuotto, Vincent | Watts Guerra, LLP | 8:20-cv-29587-MCR-GRJ |
| 24221 | 75742 | Walsh, Michael | Watts Guerra, LLP | 8:20-cv-29733-MCR-GRJ |
| 24222 | 75761 | WARNER, JASON | Watts Guerra, LLP | 8:20-cv-29818-MCR-GRJ |
| 24223 | 75797 | Webb, Kurt | Watts Guerra, LLP | 8:20-cv-29921-MCR-GRJ |
| 24224 | 75810 | WEIR, MATTHEW | Watts Guerra, LLP | 8:20-cv-29955-MCR-GRJ |
| 24225 | 75812 | Weisenberger, Anthony | Watts Guerra, LLP | 8:20-cv-29962-MCR-GRJ |
| 24226 | 75823 | Wells, Josh | Watts Guerra, LLP | 8:20-cv-29998-MCR-GRJ |
| 24227 | 75832 | Wendt, Matthew | Watts Guerra, LLP | 8:20-cv-30027-MCR-GRJ |
| 24228 | 75856 | Westfall, Emil | Watts Guerra, LLP | 8:20-cv-30125-MCR-GRJ |
| 24229 | 75871 | Whetsel, John | Watts Guerra, LLP | 8:20-cv-32335-MCR-GRJ |
| 24230 | 75873 | Whicker, Christopher | Watts Guerra, LLP | 8:20-cv-32343-MCR-GRJ |
| 24231 | 75907 | Whitt, Christopher | Watts Guerra, LLP | 8:20-cv-32496-MCR-GRJ |
| 24232 | 75926 | Wilbanks, Sean | Watts Guerra, LLP | 8:20-cv-32582-MCR-GRJ |
| 24233 | 75929 | Wilder, Latimore | Watts Guerra, LLP | 8:20-cv-32595-MCR-GRJ |
| 24234 | 75939 | Wilkinson, David | Watts Guerra, LLP | 7:20-cv-00029-MCR-GRJ |
| 24235 | 75972 | Williams, Steve | Watts Guerra, LLP | 8:20-cv-32764-MCR-GRJ |
| 24236 | 75980 | Willingham, Chadwick | Watts Guerra, LLP | 8:20-cv-32796-MCR-GRJ |
| 24237 | 75988 | Willis, Shannon | Watts Guerra, LLP | 8:20-cv-32814-MCR-GRJ |
| 24238 | 75989 | Willis, Ulysses | Watts Guerra, LLP | 8:20-cv-32817-MCR-GRJ |
| 24239 | 76021 | Witcher, Lanelle | Watts Guerra, LLP | 8:20-cv-32915-MCR-GRJ |
| 24240 | 76025 | Witte, Joseph | Watts Guerra, LLP | 8:20-cv-32925-MCR-GRJ |
| 24241 | 76066 | Works, Leon | Watts Guerra, LLP | 8:20-cv-33060-MCR-GRJ |
| 24242 | 76069 | Wray, Kenley | Watts Guerra, LLP | 8:20-cv-33076-MCR-GRJ |
| 24243 | 76116 | YOUNG, JOSHUA | Watts Guerra, LLP | 8:20-cv-33869-MCR-GRJ |
| 24244 | 76124 | Younger, Christopher | Watts Guerra, LLP | 8:20-cv-33884-MCR-GRJ |
| 24245 | 76125 | Yslas, Mark | Watts Guerra, LLP | 8:20-cv-33885-MCR-GRJ |
| 24246 | 76153 | Zimmerman, Colton | Watts Guerra, LLP | 8:20-cv-33934-MCR-GRJ |
| 24247 | 76161 | Zunker, Joseph | Watts Guerra, LLP | 8:20-cv-33942-MCR-GRJ |
| 24248 | 87728 | Tullos, Justin | Weitz & Luxenberg | 7:20-cv-17888-MCR-GRJ |
| 24249 | 87736 | West, Hoyle L | Weitz & Luxenberg | 7:20-cv-17911-MCR-GRJ |
| 24250 | 87746 | Kulac, Amy | Weitz & Luxenberg | 7:20-cv-17947-MCR-GRJ |
| 24251 | 87747 | Valdenegro, Michael A | Weitz & Luxenberg | 7:20-cv-17951-MCR-GRJ |
| 24252 | 87750 | Molina, Tom | Weitz & Luxenberg | 7:20-cv-17958-MCR-GRJ |
| 24253 | 87752 | WEBER, MELANIE | Weitz & Luxenberg | 7:20-cv-17965-MCR-GRJ |
| 24254 | 87753 | Hammaker, Joshua | Weitz & Luxenberg | 7:20-cv-17969-MCR-GRJ |
| 24255 | 87765 | Payton, Devaughn | Weitz & Luxenberg | 7:20-cv-18053-MCR-GRJ |
| 24256 | 87782 | Young, Dorothy | Weitz & Luxenberg | 7:20-cv-18068-MCR-GRJ |
| 24257 | 87783 | Tomkins, Justin | Weitz & Luxenberg | 7:20-cv-18069-MCR-GRJ |
| 24258 | 87791 | Guess, Kord | Weitz & Luxenberg | 7:20-cv-18077-MCR-GRJ |
| 24259 | 87800 | Massarotti, Nicholas | Weitz & Luxenberg | 7:20-cv-18089-MCR-GRJ |
| 24260 | 87847 | Trevino, Sergio | Weitz & Luxenberg | 7:20-cv-18267-MCR-GRJ |
| 24261 | 87849 | Breedlove, Austin | Weitz & Luxenberg | 7:20-cv-18275-MCR-GRJ |
| 24262 | 87867 | Snyder, Jerome | Weitz & Luxenberg | 7:20-cv-18345-MCR-GRJ |
| 24263 | 87898 | Strowbridge, Mnason J | Weitz & Luxenberg | 7:20-cv-18498-MCR-GRJ |
| 24264 | 87906 | Cruz, Jose D | Weitz & Luxenberg | 7:20-cv-18534-MCR-GRJ |
| 24265 | 87907 | Altman, James | Weitz & Luxenberg | 7:20-cv-18537-MCR-GRJ |
| 24266 | 87915 | Locke, Scott | Weitz & Luxenberg | 7:20-cv-18565-MCR-GRJ |
| 24267 | 87934 | Dudash, Nancy | Weitz & Luxenberg | 7:20-cv-18661-MCR-GRJ |
| 24268 | 87949 | Roettger, Todd | Weitz & Luxenberg | 7:20-cv-18678-MCR-GRJ |
| 24269 | 87955 | Keith, Andrea L | Weitz & Luxenberg | 7:20-cv-18689-MCR-GRJ |
| 24270 | 87966 | Grzena, Donald | Weitz & Luxenberg | 7:20-cv-18713-MCR-GRJ |
| 24271 | 88000 | Kim, Annie | Weitz & Luxenberg | 7:20-cv-19068-MCR-GRJ |
| 24272 | 88006 | Dwyer, Joshua | Weitz & Luxenberg | 7:20-cv-19074-MCR-GRJ |
| 24273 | 88012 | Buice, Todd | Weitz & Luxenberg | 7:20-cv-19080-MCR-GRJ |
| 24274 | 88036 | Williams, Rodney | Weitz & Luxenberg | 7:20-cv-19145-MCR-GRJ |
| 24275 | 88042 | Stennis, David C | Weitz & Luxenberg | 7:20-cv-19187-MCR-GRJ |
| 24276 | 88043 | Cato, Bernard W | Weitz & Luxenberg | 7:20-cv-19190-MCR-GRJ |
| 24277 | 88046 | Kee, Mark A | Weitz & Luxenberg | 7:20-cv-19207-MCR-GRJ |
| 24278 | 88047 | Carror, Edil S | Weitz & Luxenberg | 7:20-cv-19210-MCR-GRJ |
| 24279 | 88049 | Waathan, Leo F. | Weitz & Luxenberg | 7:20-cv-19214-MCR-GRJ |
| 24280 | 88062 | COOK, RONALD | Weitz & Luxenberg | 7:20-cv-19267-MCR-GRJ |
| 24281 | 88064 | Greene, Lydia | Weitz & Luxenberg | 7:20-cv-19276-MCR-GRJ |
| 24282 | 88084 | Cooper, Patrick | Weitz & Luxenberg | 7:20-cv-19403-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 24283 | 88100 | Clagett, Jammie | Weitz & Luxenberg | 7:20-cv-19464-MCR-GRJ |
| 24284 | 88112 | Lopez, Juan | Weitz & Luxenberg | 7:20-cv-19499-MCR-GRJ |
| 24285 | 88116 | Sykes, Joseph | Weitz & Luxenberg | 7:20-cv-19517-MCR-GRJ |
| 24286 | 88126 | Pasteris, Jilladele | Weitz & Luxenberg | 7:20-cv-19542-MCR-GRJ |
| 24287 | 88127 | Valido, Ester | Weitz & Luxenberg | 7:20-cv-19545-MCR-GRJ |
| 24288 | 88141 | Corke, Darius | Weitz & Luxenberg | 7:20-cv-19569-MCR-GRJ |
| 24289 | 88150 | Shackleford, Joshua T | Weitz & Luxenberg | 7:20-cv-19578-MCR-GRJ |
| 24290 | 88172 | Eickholt, Barry | Weitz & Luxenberg | 7:20-cv-19613-MCR-GRJ |
| 24291 | 88197 | Phelps, James T | Weitz & Luxenberg | 7:20-cv-19638-MCR-GRJ |
| 24292 | 88202 | Torres, Roberto J | Weitz & Luxenberg | 7:20-cv-19643-MCR-GRJ |
| 24293 | 88209 | Danault, Ashley | Weitz & Luxenberg | 7:20-cv-19652-MCR-GRJ |
| 24294 | 88226 | Chapman, Lauren | Weitz & Luxenberg | 7:20-cv-19695-MCR-GRJ |
| 24295 | 88228 | Davis, Ethan P | Weitz & Luxenberg | 7:20-cv-19700-MCR-GRJ |
| 24296 | 88240 | Schrode, Andrew | Weitz & Luxenberg | 7:20-cv-19736-MCR-GRJ |
| 24297 | 88243 | Valencia, Michael | Weitz & Luxenberg | 7:20-cv-19749-MCR-GRJ |
| 24298 | 88245 | Flowers, David D | Weitz & Luxenberg | 7:20-cv-19758-MCR-GRJ |
| 24299 | 88248 | Kent, Dara | Weitz & Luxenberg | 7:20-cv-19771-MCR-GRJ |
| 24300 | 88293 | Tillar, James | Weitz & Luxenberg | 7:20-cv-20028-MCR-GRJ |
| 24301 | 88302 | Hall, Tornald | Weitz & Luxenberg | 7:20-cv-20052-MCR-GRJ |
| 24302 | 88313 | Booth, Michael | Weitz & Luxenberg | 7:20-cv-20078-MCR-GRJ |
| 24303 | 88328 | Mcduffy, Meagan | Weitz & Luxenberg | 7:20-cv-20131-MCR-GRJ |
| 24304 | 88352 | Varriale, Casey | Weitz & Luxenberg | 7:20-cv-20218-MCR-GRJ |
| 24305 | 88366 | Talley, Nyrevere | Weitz & Luxenberg | 7:20-cv-20297-MCR-GRJ |
| 24306 | 88372 | Osborne, William T. | Weitz & Luxenberg | 7:20-cv-20319-MCR-GRJ |
| 24307 | 118640 | Mclucas, Lillian Ruta | Weitz & Luxenberg | 7:20-cv-26789-MCR-GRJ |
| 24308 | 118642 | Vega, Miguel | Weitz & Luxenberg | 7:20-cv-26799-MCR-GRJ |
| 24309 | 118676 | Fisk, John Clifford | Weitz & Luxenberg | 7:20-cv-27027-MCR-GRJ |
| 24310 | 118680 | Ross, Steve | Weitz & Luxenberg | 7:20-cv-27041-MCR-GRJ |
| 24311 | 118686 | Cormier, Jean Elie | Weitz & Luxenberg | 7:20-cv-27064-MCR-GRJ |
| 24312 | 118698 | Caporale Traver, Kira Ann | Weitz & Luxenberg | 7:20-cv-27110-MCR-GRJ |
| 24313 | 118705 | Chadima, Thomas | Weitz & Luxenberg | 7:20-cv-27136-MCR-GRJ |
| 24314 | 118714 | Kjos, Christopher Bryan | Weitz & Luxenberg | 7:20-cv-27172-MCR-GRJ |
| 24315 | 118733 | Mankin, Anna L | Weitz & Luxenberg | 7:20-cv-24405-MCR-GRJ |
| 24316 | 118746 | Reeder, Christopher A | Weitz & Luxenberg | 7:20-cv-24426-MCR-GRJ |
| 24317 | 118758 | Pangborn, Thomas Dale | Weitz & Luxenberg | 7:20-cv-24457-MCR-GRJ |
| 24318 | 118760 | Marceau, William E | Weitz & Luxenberg | 7:20-cv-24462-MCR-GRJ |
| 24319 | 118763 | Sanchez, Ramon Aranda | Weitz & Luxenberg | 7:20-cv-24470-MCR-GRJ |
| 24320 | 118765 | Learned, Thomas | Weitz & Luxenberg | 7:20-cv-24475-MCR-GRJ |
| 24321 | 118781 | Rodriguez, John A | Weitz & Luxenberg | 7:20-cv-24653-MCR-GRJ |
| 24322 | 118796 | Truax, Jonathan Eric | Weitz & Luxenberg | 7:20-cv-24722-MCR-GRJ |
| 24323 | 118818 | Smith, Bret | Weitz & Luxenberg | 7:20-cv-24811-MCR-GRJ |
| 24324 | 118832 | Sitiriche, Angel | Weitz & Luxenberg | 7:20-cv-25029-MCR-GRJ |
| 24325 | 118843 | Sandlin, Lawrence W | Weitz & Luxenberg | 7:20-cv-25061-MCR-GRJ |
| 24326 | 118850 | Miller, David Allen | Weitz & Luxenberg | 7:20-cv-25106-MCR-GRJ |
| 24327 | 118893 | Molina, Agapito E | Weitz & Luxenberg | 7:20-cv-25670-MCR-GRJ |
| 24328 | 118896 | Kent, Matthew L | Weitz & Luxenberg | 7:20-cv-25673-MCR-GRJ |
| 24329 | 118903 | Harmon, Edwina Alreene | Weitz & Luxenberg | 7:20-cv-25680-MCR-GRJ |
| 24330 | 118904 | Rehmer, Laurain | Weitz & Luxenberg | 7:20-cv-25681-MCR-GRJ |
| 24331 | 118908 | Williams, Aswin F | Weitz & Luxenberg | 7:20-cv-25685-MCR-GRJ |
| 24332 | 118922 | Muguercia, Janina Luisa | Weitz & Luxenberg | 7:20-cv-25699-MCR-GRJ |
| 24333 | 118934 | Deese, Joshua William | Weitz & Luxenberg | 7:20-cv-26023-MCR-GRJ |
| 24334 | 118945 | Scranton, Monty L | Weitz & Luxenberg | 7:20-cv-26040-MCR-GRJ |
| 24335 | 118957 | Wernstrum, Christopher | Weitz & Luxenberg | 7:20-cv-26052-MCR-GRJ |
| 24336 | 118988 | Eleser, Byron | Weitz & Luxenberg | 7:20-cv-26083-MCR-GRJ |
| 24337 | 118992 | Welsh, Elaine | Weitz & Luxenberg | 7:20-cv-26087-MCR-GRJ |
| 24338 | 118994 | Solis, Antonio A | Weitz & Luxenberg | 7:20-cv-26089-MCR-GRJ |
| 24339 | 119002 | Crenshaw, Patricia Marie | Weitz & Luxenberg | 7:20-cv-26097-MCR-GRJ |
| 24340 | 119004 | Yzaguirre, Gil | Weitz & Luxenberg | 7:20-cv-26101-MCR-GRJ |
| 24341 | 119025 | Jung, Daniel T | Weitz & Luxenberg | 7:20-cv-26287-MCR-GRJ |
| 24342 | 119038 | Rodriguez, Raul E | Weitz & Luxenberg | 7:20-cv-26404-MCR-GRJ |
| 24343 | 119041 | Hill, Jack Wayne | Weitz & Luxenberg | 7:20-cv-26416-MCR-GRJ |
| 24344 | 119049 | Walters, Becky M | Weitz & Luxenberg | 7:20-cv-26447-MCR-GRJ |
| 24345 | 119056 | Ortega, Armando | Weitz & Luxenberg | 7:20-cv-26463-MCR-GRJ |
| 24346 | 119069 | Pluim, Michael Philip | Weitz & Luxenberg | 7:20-cv-26494-MCR-GRJ |
| 24347 | 119078 | Ray, Roscoe W. | Weitz & Luxenberg | 7:20-cv-26507-MCR-GRJ |
| 24348 | 119080 | Burleigh, James R | Weitz & Luxenberg | 7:20-cv-26509-MCR-GRJ |
| 24349 | 119100 | Young, Chad A | Weitz & Luxenberg | 7:20-cv-26528-MCR-GRJ |
| 24350 | 119110 | Shuman, Patrick Shane | Weitz & Luxenberg | 7:20-cv-26538-MCR-GRJ |
| 24351 | 119121 | Hinkelman, Robert H | Weitz & Luxenberg | 7:20-cv-26549-MCR-GRJ |
| 24352 | 119136 | Meredith, Shawn William | Weitz & Luxenberg | 7:20-cv-26565-MCR-GRJ |
| 24353 | 119148 | Miller, Monet Joan | Weitz & Luxenberg | 7:20-cv-26577-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24354 | 119151 | Pineda, Jose Antonio | Weitz & Luxenberg | 7:20-cv-26580-MCR-GRJ |
| 24355 | 119172 | Edgell, Marc Harold | Weitz & Luxenberg | 7:20-cv-26601-MCR-GRJ |
| 24356 | 119179 | Montgomery, Joseph Oliver | Weitz & Luxenberg | 7:20-cv-26619-MCR-GRJ |
| 24357 | 119183 | Lamarche, James M | Weitz & Luxenberg | 7:20-cv-26634-MCR-GRJ |
| 24358 | 119190 | Perez-Kasuya, Alberto T | Weitz & Luxenberg | 7:20-cv-26664-MCR-GRJ |
| 24359 | 119194 | Wait, Kara Brooke | Weitz & Luxenberg | 7:20-cv-26692-MCR-GRJ |
| 24360 | 119196 | Miller, Ryan | Weitz & Luxenberg | 7:20-cv-26705-MCR-GRJ |
| 24361 | 119198 | Green, Charles E | Weitz & Luxenberg | 7:20-cv-26716-MCR-GRJ |
| 24362 | 119202 | Decker, Luis F | Weitz & Luxenberg | 7:20-cv-26741-MCR-GRJ |
| 24363 | 119223 | Garcia, Cesar | Weitz & Luxenberg | 7:20-cv-26874-MCR-GRJ |
| 24364 | 119251 | Stubblefield, Frederick | Weitz & Luxenberg | 7:20-cv-27269-MCR-GRJ |
| 24365 | 119272 | Hunsley, Todd Eugene | Weitz & Luxenberg | 7:20-cv-27306-MCR-GRJ |
| 24366 | 119278 | Smith, Dale | Weitz & Luxenberg | 7:20-cv-27314-MCR-GRJ |
| 24367 | 119304 | Cotton, Christopher Robert | Weitz & Luxenberg | 7:21-cv-43268-MCR-GRJ |
| 24368 | 119311 | Ralls, James D | Weitz & Luxenberg | 7:21-cv-43785-MCR-GRJ |
| 24369 | 119313 | Weston, Everett Scott | Weitz & Luxenberg | 7:21-cv-43786-MCR-GRJ |
| 24370 | 119315 | Averette, Rudy D | Weitz & Luxenberg | 7:21-cv-43279-MCR-GRJ |
| 24371 | 119321 | Mcwilliams, Jeremy Craig | Weitz & Luxenberg | 7:21-cv-43789-MCR-GRJ |
| 24372 | 119335 | Jones, Alden S | Weitz & Luxenberg | 7:21-cv-43299-MCR-GRJ |
| 24373 | 119343 | Edwards, Darrick | Weitz & Luxenberg | 7:21-cv-43305-MCR-GRJ |
| 24374 | 119349 | Leman, Erik Allen | Weitz & Luxenberg | 7:21-cv-43803-MCR-GRJ |
| 24375 | 119369 | Nollet, Colleen | Weitz & Luxenberg | 7:21-cv-43815-MCR-GRJ |
| 24376 | 119378 | Black, Paul D | Weitz & Luxenberg | 7:21-cv-43335-MCR-GRJ |
| 24377 | 119385 | Marcello, Sabrina N | Weitz & Luxenberg | 7:21-cv-43823-MCR-GRJ |
| 24378 | 119397 | Leary, Marshall | Weitz & Luxenberg | 7:21-cv-43828-MCR-GRJ |
| 24379 | 119404 | BROWN, MICHAEL | Weitz & Luxenberg | 7:21-cv-43357-MCR-GRJ |
| 24380 | 119411 | Leach, Steven Andrew | Weitz & Luxenberg | 7:21-cv-43835-MCR-GRJ |
| 24381 | 119415 | Grant, Mark | Weitz & Luxenberg | 7:21-cv-43362-MCR-GRJ |
| 24382 | 119425 | Simpson, Jay Anthony | Weitz & Luxenberg | 7:21-cv-43846-MCR-GRJ |
| 24383 | 119446 | Marroquin, Santiago | Weitz & Luxenberg | 7:21-cv-43854-MCR-GRJ |
| 24384 | 119450 | Andrews, Eddie Ray | Weitz & Luxenberg | 7:21-cv-43390-MCR-GRJ |
| 24385 | 119453 | Davis, Shawn N | Weitz & Luxenberg | 7:21-cv-43394-MCR-GRJ |
| 24386 | 119455 | Wilson, Thomas Lechester | Weitz & Luxenberg | 7:21-cv-43859-MCR-GRJ |
| 24387 | 119457 | Kinsey, Troy F | Weitz & Luxenberg | 7:21-cv-43398-MCR-GRJ |
| 24388 | 119461 | Davis, Nathan Alan | Weitz & Luxenberg | 7:21-cv-43400-MCR-GRJ |
| 24389 | 119495 | Campbell, Chad R | Weitz & Luxenberg | 7:21-cv-43431-MCR-GRJ |
| 24390 | 119505 | Andrews, Jeremie T | Weitz & Luxenberg | 7:21-cv-43441-MCR-GRJ |
| 24391 | 119511 | Appel, Jacob | Weitz & Luxenberg | 7:21-cv-43447-MCR-GRJ |
| 24392 | 119531 | Mitchell, Nicholas T | Weitz & Luxenberg | 9:20-cv-13800-MCR-GRJ |
| 24393 | 119542 | Johns, Christopher D | Weitz & Luxenberg | 7:21-cv-43473-MCR-GRJ |
| 24394 | 119550 | Szewczuk, Michal M | Weitz & Luxenberg | 7:21-cv-43904-MCR-GRJ |
| 24395 | 119561 | Strate, Kyle D | Weitz & Luxenberg | 7:21-cv-43909-MCR-GRJ |
| 24396 | 119579 | RIVERA, JOSE | Weitz & Luxenberg | 7:21-cv-10392-MCR-GRJ |
| 24397 | 119607 | Calderon, Daniel Ray | Weitz & Luxenberg | 7:21-cv-18189-MCR-GRJ |
| 24398 | 119614 | Roberts, Dominique M | Weitz & Luxenberg | 7:21-cv-43934-MCR-GRJ |
| 24399 | 119622 | Kuczynski, Michael D. | Weitz & Luxenberg | 7:21-cv-43940-MCR-GRJ |
| 24400 | 119631 | Oz, Ibn Orhan K | Weitz & Luxenberg | 7:21-cv-43944-MCR-GRJ |
| 24401 | 119678 | Glass, Willie J | Weitz & Luxenberg | 7:21-cv-43564-MCR-GRJ |
| 24402 | 119679 | Muerer, Craig Baldwin | Weitz & Luxenberg | 7:21-cv-43968-MCR-GRJ |
| 24403 | 119710 | Waggoner, James H | Weitz & Luxenberg | 7:21-cv-43986-MCR-GRJ |
| 24404 | 119724 | Newville, Nyla | Weitz & Luxenberg | 7:21-cv-43993-MCR-GRJ |
| 24405 | 119732 | Gilbert, Joseph | Weitz & Luxenberg | 7:21-cv-43590-MCR-GRJ |
| 24406 | 119734 | BARRIER, DANIEL LEE | Weitz & Luxenberg | 7:21-cv-44000-MCR-GRJ |
| 24407 | 119735 | Woods, Marvin | Weitz & Luxenberg | 7:20-cv-24156-MCR-GRJ |
| 24408 | 119744 | Wright, Hubert Deandre' | Weitz & Luxenberg | 7:20-cv-24171-MCR-GRJ |
| 24409 | 119748 | Edwards, Dennis Dewayne | Weitz & Luxenberg | 7:20-cv-24176-MCR-GRJ |
| 24410 | 119768 | Harris, Zechariah Taylor | Weitz & Luxenberg | 7:20-cv-24196-MCR-GRJ |
| 24411 | 119772 | Gillispie, Benjamin J | Weitz & Luxenberg | 7:20-cv-24199-MCR-GRJ |
| 24412 | 119776 | Dean, Robert C | Weitz & Luxenberg | 7:20-cv-24203-MCR-GRJ |
| 24413 | 119778 | Viera, Christopher J | Weitz & Luxenberg | 7:20-cv-24205-MCR-GRJ |
| 24414 | 119779 | Schmidt, Jared W | Weitz & Luxenberg | 7:20-cv-24206-MCR-GRJ |
| 24415 | 119785 | Larose, Moise | Weitz & Luxenberg | 7:20-cv-24211-MCR-GRJ |
| 24416 | 119816 | Makar, Anthony | Weitz & Luxenberg | 7:20-cv-24242-MCR-GRJ |
| 24417 | 119819 | Brown, Marvin J | Weitz & Luxenberg | 7:20-cv-24245-MCR-GRJ |
| 24418 | 119825 | Cecil, Derek | Weitz & Luxenberg | 7:20-cv-24251-MCR-GRJ |
| 24419 | 119833 | Vital, Cody | Weitz & Luxenberg | 7:20-cv-24262-MCR-GRJ |
| 24420 | 119846 | Baker, Brandon | Weitz & Luxenberg | 7:20-cv-24294-MCR-GRJ |
| 24421 | 119853 | Montgomery, Torrance | Weitz & Luxenberg | 7:20-cv-24314-MCR-GRJ |
| 24422 | 119863 | Navarro, Yashie | Weitz & Luxenberg | 7:20-cv-24343-MCR-GRJ |
| 24423 | 119864 | Mcclelland, Rayford L | Weitz & Luxenberg | 7:20-cv-24347-MCR-GRJ |
| 24424 | 119871 | Bernard, James A | Weitz & Luxenberg | 7:20-cv-24257-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24425 | 119873 | Hayward, Zachary T | Weitz & Luxenberg | 7:20-cv-24261-MCR-GRJ |
| 24426 | 119886 | Ross, Charles E | Weitz & Luxenberg | 7:20-cv-24293-MCR-GRJ |
| 24427 | 119893 | Molle, Scott | Weitz & Luxenberg | 7:20-cv-24315-MCR-GRJ |
| 24428 | 119914 | Hollis, Larry | Weitz & Luxenberg | 7:20-cv-24372-MCR-GRJ |
| 24429 | 119925 | Durham, Joseph | Weitz & Luxenberg | 7:20-cv-24281-MCR-GRJ |
| 24430 | 119937 | Rogers, Erica lynn | Weitz & Luxenberg | 7:20-cv-24316-MCR-GRJ |
| 24431 | 119961 | Carr, Mary Streeter | Weitz & Luxenberg | 7:20-cv-24377-MCR-GRJ |
| 24432 | 120001 | Moses, Darrin | Weitz & Luxenberg | 7:20-cv-25027-MCR-GRJ |
| 24433 | 120003 | Montgomery, Theodore L | Weitz & Luxenberg | 7:20-cv-25034-MCR-GRJ |
| 24434 | 120016 | Smith, Crystal J | Weitz & Luxenberg | 7:20-cv-25084-MCR-GRJ |
| 24435 | 120018 | Morgan, Matthew D | Weitz & Luxenberg | 7:20-cv-25097-MCR-GRJ |
| 24436 | 120025 | Schlachter, Ryan | Weitz & Luxenberg | 7:20-cv-25153-MCR-GRJ |
| 24437 | 120028 | Mcquade, Araceli | Weitz & Luxenberg | 7:20-cv-25181-MCR-GRJ |
| 24438 | 120036 | Ford, Roderick | Weitz & Luxenberg | 7:20-cv-26286-MCR-GRJ |
| 24439 | 120050 | Stone, Darrel | Weitz & Luxenberg | 7:20-cv-26318-MCR-GRJ |
| 24440 | 120052 | Miller, Nicholas W | Weitz & Luxenberg | 7:20-cv-26322-MCR-GRJ |
| 24441 | 120056 | Zmotony, Travis Wayne | Weitz & Luxenberg | 7:20-cv-26330-MCR-GRJ |
| 24442 | 120064 | Wormser, Jason R | Weitz & Luxenberg | 7:20-cv-26346-MCR-GRJ |
| 24443 | 120069 | Pickney, Patrick | Weitz & Luxenberg | 7:20-cv-26355-MCR-GRJ |
| 24444 | 120085 | Holcomb, Brian Thomas | Weitz & Luxenberg | 7:20-cv-26415-MCR-GRJ |
| 24445 | 120097 | Long, Jordan A | Weitz & Luxenberg | 7:20-cv-26303-MCR-GRJ |
| 24446 | 120111 | Ray, Jonathan C | Weitz & Luxenberg | 7:20-cv-26331-MCR-GRJ |
| 24447 | 120128 | Joyner, Roger D | Weitz & Luxenberg | 7:20-cv-26364-MCR-GRJ |
| 24448 | 120140 | Galloway, Darren | Weitz & Luxenberg | 7:20-cv-26417-MCR-GRJ |
| 24449 | 120141 | L'elie, David L | Weitz & Luxenberg | 7:20-cv-26422-MCR-GRJ |
| 24450 | 120190 | Monroe, Daniel L | Weitz & Luxenberg | 7:20-cv-26472-MCR-GRJ |
| 24451 | 120198 | Lee-Schy, Alexander | Weitz & Luxenberg | 7:20-cv-26485-MCR-GRJ |
| 24452 | 120252 | Williams, Scott R | Weitz & Luxenberg | 7:20-cv-26869-MCR-GRJ |
| 24453 | 120272 | Singleton, Donald R | Weitz & Luxenberg | 7:20-cv-27036-MCR-GRJ |
| 24454 | 120280 | Edouard, Marcio D | Weitz & Luxenberg | 7:20-cv-27072-MCR-GRJ |
| 24455 | 120295 | Nathan, Lorenzo | Weitz & Luxenberg | 7:20-cv-27138-MCR-GRJ |
| 24456 | 120308 | Santiago, Antonio | Weitz & Luxenberg | 7:20-cv-27195-MCR-GRJ |
| 24457 | 120328 | Morris, Dwayne M | Weitz & Luxenberg | 7:20-cv-27260-MCR-GRJ |
| 24458 | 120330 | Stites, Michael | Weitz & Luxenberg | 7:20-cv-27263-MCR-GRJ |
| 24459 | 120334 | Mckenzie, Michael Allen | Weitz & Luxenberg | 7:20-cv-27279-MCR-GRJ |
| 24460 | 120355 | Romero, Jacob | Weitz & Luxenberg | 7:20-cv-26740-MCR-GRJ |
| 24461 | 120389 | Mitchell, Shawna J | Weitz & Luxenberg | 7:20-cv-40214-MCR-GRJ |
| 24462 | 120404 | Smith, Fitzroy | Weitz & Luxenberg | 7:20-cv-27368-MCR-GRJ |
| 24463 | 120410 | Williams, Damon Charles | Weitz & Luxenberg | 7:20-cv-27377-MCR-GRJ |
| 24464 | 120431 | Losa, Nathan R | Weitz & Luxenberg | 7:20-cv-27419-MCR-GRJ |
| 24465 | 120438 | Kriesel, Randal S | Weitz & Luxenberg | 7:20-cv-27435-MCR-GRJ |
| 24466 | 120471 | Pruett, Jeffrey G | Weitz & Luxenberg | 7:20-cv-27507-MCR-GRJ |
| 24467 | 120472 | Peoples, Adam Christopher | Weitz & Luxenberg | 7:20-cv-27511-MCR-GRJ |
| 24468 | 120473 | Ransom, Cody | Weitz & Luxenberg | 7:20-cv-27512-MCR-GRJ |
| 24469 | 120484 | Lacey, Stephen Dewayne | Weitz & Luxenberg | 7:20-cv-27526-MCR-GRJ |
| 24470 | 120497 | Peterson, Brett Anthony | Weitz & Luxenberg | 7:20-cv-27547-MCR-GRJ |
| 24471 | 120528 | Carnell, Taylor Dale | Weitz & Luxenberg | 7:20-cv-27456-MCR-GRJ |
| 24472 | 120549 | Bostick, Robert T. | Weitz & Luxenberg | 7:20-cv-27543-MCR-GRJ |
| 24473 | 120560 | Kissinger, Shandra L | Weitz & Luxenberg | 7:20-cv-27569-MCR-GRJ |
| 24474 | 120595 | Drummonds, Calvin | Weitz & Luxenberg | 7:20-cv-27022-MCR-GRJ |
| 24475 | 120602 | Reed, Stephen | Weitz & Luxenberg | 7:20-cv-27046-MCR-GRJ |
| 24476 | 120621 | Reed, Jimmy | Weitz & Luxenberg | 7:20-cv-27119-MCR-GRJ |
| 24477 | 120635 | Harper, Austin | Weitz & Luxenberg | 7:20-cv-27170-MCR-GRJ |
| 24478 | 120639 | Colantoni, Christine | Weitz & Luxenberg | 7:20-cv-27181-MCR-GRJ |
| 24479 | 120671 | Muse, Jessica | Weitz & Luxenberg | 7:20-cv-27572-MCR-GRJ |
| 24480 | 120675 | Seate, Stephanie A | Weitz & Luxenberg | 7:20-cv-27606-MCR-GRJ |
| 24481 | 120718 | Steckelberg, Nathan A | Weitz & Luxenberg | 7:20-cv-27677-MCR-GRJ |
| 24482 | 120754 | Boullt, Cody | Weitz & Luxenberg | 7:20-cv-27708-MCR-GRJ |
| 24483 | 120759 | Guffey, Brandon scott | Weitz & Luxenberg | 7:20-cv-27713-MCR-GRJ |
| 24484 | 120795 | Romano Severiano, Romeo | Weitz & Luxenberg | 7:20-cv-27762-MCR-GRJ |
| 24485 | 120808 | Scott, Douglas | Weitz & Luxenberg | 7:20-cv-27783-MCR-GRJ |
| 24486 | 120811 | Rodriguez, David Andrew | Weitz & Luxenberg | 7:20-cv-27788-MCR-GRJ |
| 24487 | 120816 | Mccloud, Antoine | Weitz & Luxenberg | 7:20-cv-27806-MCR-GRJ |
| 24488 | 120881 | Cubero, Hector | Weitz & Luxenberg | 7:20-cv-27740-MCR-GRJ |
| 24489 | 120915 | Moore, Lekavious Daniel | Weitz & Luxenberg | 7:20-cv-27813-MCR-GRJ |
| 24490 | 120924 | Ferrell, Gloria A | Weitz & Luxenberg | 7:20-cv-27837-MCR-GRJ |
| 24491 | 120926 | Devlin, James | Weitz & Luxenberg | 7:20-cv-27842-MCR-GRJ |
| 24492 | 120942 | Knowles, Jared | Weitz & Luxenberg | 7:20-cv-27945-MCR-GRJ |
| 24493 | 120946 | Wheeler, Eric A | Weitz & Luxenberg | 7:20-cv-27954-MCR-GRJ |
| 24494 | 120977 | Chapman, Matthew E | Weitz & Luxenberg | 7:20-cv-28031-MCR-GRJ |
| 24495 | 120979 | Weeks, Kofi | Weitz & Luxenberg | 7:20-cv-28038-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24496 | 120988 | Gatdula, Abigail | Weitz & Luxenberg | 7:20-cv-28135-MCR-GRJ |
| 24497 | 120990 | Findley, Christina | Weitz & Luxenberg | 7:20-cv-28139-MCR-GRJ |
| 24498 | 121032 | Schreiber, Kyle A | Weitz & Luxenberg | 7:20-cv-27953-MCR-GRJ |
| 24499 | 121034 | Friedman, Joseph David | Weitz & Luxenberg | 7:20-cv-27957-MCR-GRJ |
| 24500 | 121042 | Alvarado, Robert | Weitz & Luxenberg | 7:20-cv-27970-MCR-GRJ |
| 24501 | 121046 | Vice, James Jordan | Weitz & Luxenberg | 7:20-cv-27977-MCR-GRJ |
| 24502 | 121055 | Demko, Nicholas S | Weitz & Luxenberg | 7:20-cv-27992-MCR-GRJ |
| 24503 | 121087 | Diniz, Dominick | Weitz & Luxenberg | 7:20-cv-28066-MCR-GRJ |
| 24504 | 121091 | Mann, Ronald | Weitz & Luxenberg | 7:20-cv-28080-MCR-GRJ |
| 24505 | 121102 | ELLIS, ROBERT | Weitz & Luxenberg | 7:20-cv-28159-MCR-GRJ |
| 24506 | 121105 | Rackley, Ryan D | Weitz & Luxenberg | 7:20-cv-28170-MCR-GRJ |
| 24507 | 121119 | Flemmings, Paris T | Weitz & Luxenberg | 7:20-cv-28224-MCR-GRJ |
| 24508 | 121142 | Bristow, Tyler A | Weitz & Luxenberg | 7:20-cv-28052-MCR-GRJ |
| 24509 | 121149 | MARTINEZ, DANIEL | Weitz & Luxenberg | 7:20-cv-28079-MCR-GRJ |
| 24510 | 121152 | Mccullough, Rhonda | Weitz & Luxenberg | 7:20-cv-28087-MCR-GRJ |
| 24511 | 121183 | Azevedo, Christopher T | Weitz & Luxenberg | 7:20-cv-28189-MCR-GRJ |
| 24512 | 121198 | Levin, Joseph C | Weitz & Luxenberg | 7:20-cv-28255-MCR-GRJ |
| 24513 | 121213 | Malloy, Quentin G. | Weitz & Luxenberg | 7:20-cv-28313-MCR-GRJ |
| 24514 | 121218 | Holmes, Charlie | Weitz & Luxenberg | 7:20-cv-28359-MCR-GRJ |
| 24515 | 121254 | Cadavid, Derik A | Weitz & Luxenberg | 7:20-cv-28113-MCR-GRJ |
| 24516 | 121260 | Figg, David | Weitz & Luxenberg | 7:20-cv-28125-MCR-GRJ |
| 24517 | 121264 | Delgado, Carlos M | Weitz & Luxenberg | 7:20-cv-28132-MCR-GRJ |
| 24518 | 121271 | Parker, Maurice A | Weitz & Luxenberg | 7:20-cv-28146-MCR-GRJ |
| 24519 | 121279 | Hope, Mark Andrew | Weitz & Luxenberg | 7:20-cv-28175-MCR-GRJ |
| 24520 | 121280 | Fielding, Luke | Weitz & Luxenberg | 7:20-cv-28179-MCR-GRJ |
| 24521 | 121290 | Pierce, Danny R | Weitz & Luxenberg | 7:20-cv-28222-MCR-GRJ |
| 24522 | 121305 | Alves, Bryan sinhorini | Weitz & Luxenberg | 7:20-cv-28289-MCR-GRJ |
| 24523 | 121324 | Dobbs, Corey Nicholas | Weitz & Luxenberg | 7:20-cv-28340-MCR-GRJ |
| 24524 | 121328 | Oreilly, Scott Anthony | Weitz & Luxenberg | 7:20-cv-28347-MCR-GRJ |
| 24525 | 121332 | Free, Heather | Weitz & Luxenberg | 7:20-cv-28207-MCR-GRJ |
| 24526 | 121338 | Bascom, Thomas DeAndre | Weitz & Luxenberg | 7:20-cv-28240-MCR-GRJ |
| 24527 | 121355 | Grays, Joshua | Weitz & Luxenberg | 7:20-cv-28321-MCR-GRJ |
| 24528 | 121365 | Norman, Jeremy | Weitz & Luxenberg | 7:20-cv-28344-MCR-GRJ |
| 24529 | 121369 | Luke, Timothy | Weitz & Luxenberg | 7:20-cv-28352-MCR-GRJ |
| 24530 | 121370 | Jarosz, Tara | Weitz & Luxenberg | 7:20-cv-28354-MCR-GRJ |
| 24531 | 121388 | Britt, Matthew R | Weitz & Luxenberg | 7:20-cv-28386-MCR-GRJ |
| 24532 | 121408 | Holmes, Erik | Weitz & Luxenberg | 7:20-cv-28406-MCR-GRJ |
| 24533 | 121430 | Lyons, Sidney | Weitz & Luxenberg | 7:20-cv-28427-MCR-GRJ |
| 24534 | 121439 | Strange, Quintin | Weitz & Luxenberg | 7:20-cv-27886-MCR-GRJ |
| 24535 | 121471 | Tripp, Kurtis | Weitz & Luxenberg | 7:20-cv-27918-MCR-GRJ |
| 24536 | 121488 | Holland, Michael | Weitz & Luxenberg | 7:20-cv-28718-MCR-GRJ |
| 24537 | 121496 | Rethwisch, James P | Weitz & Luxenberg | 7:20-cv-28726-MCR-GRJ |
| 24538 | 121509 | Beckett, Dustin Lee | Weitz & Luxenberg | 7:20-cv-28739-MCR-GRJ |
| 24539 | 121510 | Coleman, Stanville | Weitz & Luxenberg | 7:20-cv-28740-MCR-GRJ |
| 24540 | 121514 | Robinson, Grant J | Weitz & Luxenberg | 7:20-cv-28744-MCR-GRJ |
| 24541 | 121515 | Waller, Tyrone | Weitz & Luxenberg | 7:20-cv-28745-MCR-GRJ |
| 24542 | 121521 | Cortes, Wilfredo | Weitz & Luxenberg | 7:20-cv-28751-MCR-GRJ |
| 24543 | 121532 | Hart, Averian | Weitz & Luxenberg | 7:20-cv-28762-MCR-GRJ |
| 24544 | 121537 | Lucero, Jacob Adam | Weitz & Luxenberg | 7:20-cv-28767-MCR-GRJ |
| 24545 | 121539 | Fisher, Jonathan Andrew | Weitz & Luxenberg | 7:20-cv-28769-MCR-GRJ |
| 24546 | 121548 | Hall, Wayne Escaffery | Weitz & Luxenberg | 7:20-cv-28777-MCR-GRJ |
| 24547 | 121558 | Roundtree, Troy | Weitz & Luxenberg | 7:20-cv-28788-MCR-GRJ |
| 24548 | 121562 | Aguilar, Jeffrey | Weitz & Luxenberg | 7:20-cv-28792-MCR-GRJ |
| 24549 | 121569 | Goodnight, Douglas Earl | Weitz & Luxenberg | 7:20-cv-28799-MCR-GRJ |
| 24550 | 121587 | Blas, Anthony W | Weitz & Luxenberg | 7:20-cv-28816-MCR-GRJ |
| 24551 | 121591 | Shelby, Henry | Weitz & Luxenberg | 7:20-cv-28820-MCR-GRJ |
| 24552 | 121593 | Hill, Aaron | Weitz & Luxenberg | 7:20-cv-28822-MCR-GRJ |
| 24553 | 121673 | Sloan, Kletis | Weitz & Luxenberg | 7:20-cv-28901-MCR-GRJ |
| 24554 | 121682 | Pommerenk, Brian | Weitz & Luxenberg | 7:20-cv-28910-MCR-GRJ |
| 24555 | 121691 | Villanueva, Monique | Weitz & Luxenberg | 7:20-cv-28969-MCR-GRJ |
| 24556 | 121697 | Marolf, Devin Brian | Weitz & Luxenberg | 7:20-cv-28984-MCR-GRJ |
| 24557 | 121718 | Jones, Harold | Weitz & Luxenberg | 7:20-cv-29057-MCR-GRJ |
| 24558 | 121719 | Clossin, Timothy Allen | Weitz & Luxenberg | 7:20-cv-29060-MCR-GRJ |
| 24559 | 121743 | Bermudez, Sandra Victoria | Weitz & Luxenberg | 7:20-cv-29173-MCR-GRJ |
| 24560 | 121756 | Rodriguez Martinez, Augusto D | Weitz & Luxenberg | 7:20-cv-29233-MCR-GRJ |
| 24561 | 121770 | Williams, Michael Anthony | Weitz & Luxenberg | 7:20-cv-27360-MCR-GRJ |
| 24562 | 121775 | Dominique, Jacob David | Weitz & Luxenberg | 7:20-cv-27372-MCR-GRJ |
| 24563 | 121783 | Camper, Raymond | Weitz & Luxenberg | 7:20-cv-27395-MCR-GRJ |
| 24564 | 121787 | Mosaei, Deldar | Weitz & Luxenberg | 7:20-cv-27409-MCR-GRJ |
| 24565 | 121794 | Maher, Sean | Weitz & Luxenberg | 7:20-cv-27434-MCR-GRJ |
| 24566 | 121795 | Davis, Marcus B. | Weitz & Luxenberg | 7:20-cv-27436-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24567 | 121808 | Lambert, Mark Benjamin | Weitz & Luxenberg | 7:20-cv-27482-MCR-GRJ |
| 24568 | 121851 | Clendenan, David Charles | Weitz & Luxenberg | 7:20-cv-27603-MCR-GRJ |
| 24569 | 121877 | Knitz, Joseph Ryan | Weitz & Luxenberg | 7:20-cv-27654-MCR-GRJ |
| 24570 | 121920 | Penn, Matthew Aaron | Weitz & Luxenberg | 7:20-cv-28473-MCR-GRJ |
| 24571 | 121929 | Hawkins, Earsker | Weitz & Luxenberg | 7:20-cv-28482-MCR-GRJ |
| 24572 | 121931 | Escudero, Daniel | Weitz & Luxenberg | 7:20-cv-28484-MCR-GRJ |
| 24573 | 121937 | Laurs, Justin D. | Weitz & Luxenberg | 7:20-cv-28490-MCR-GRJ |
| 24574 | 121960 | Glass, Rodney Major | Weitz & Luxenberg | 7:20-cv-28512-MCR-GRJ |
| 24575 | 121974 | Sayre, Richard T | Weitz & Luxenberg | 7:20-cv-28526-MCR-GRJ |
| 24576 | 121983 | Knode, Charles | Weitz & Luxenberg | 7:20-cv-28546-MCR-GRJ |
| 24577 | 121993 | Dillard, David L | Weitz & Luxenberg | 7:20-cv-28638-MCR-GRJ |
| 24578 | 122044 | Adeyeye, Adetola Babajide | Weitz & Luxenberg | 7:20-cv-28689-MCR-GRJ |
| 24579 | 122051 | Nydam, Jerad L | Weitz & Luxenberg | 7:20-cv-28696-MCR-GRJ |
| 24580 | 122070 | Jeffries, Charles T | Weitz & Luxenberg | 7:20-cv-28915-MCR-GRJ |
| 24581 | 122089 | Mccormick, Fredrick N | Weitz & Luxenberg | 7:20-cv-28934-MCR-GRJ |
| 24582 | 122090 | Rienks, Steven Lee | Weitz & Luxenberg | 7:20-cv-28935-MCR-GRJ |
| 24583 | 122093 | Watkins, Tony | Weitz & Luxenberg | 7:20-cv-28938-MCR-GRJ |
| 24584 | 122106 | Roth, Saroeum | Weitz & Luxenberg | 7:20-cv-28965-MCR-GRJ |
| 24585 | 122113 | Garcia, Jose Guadalupe | Weitz & Luxenberg | 7:20-cv-28995-MCR-GRJ |
| 24586 | 122124 | Tatum, Brian Mitchell | Weitz & Luxenberg | 7:20-cv-29055-MCR-GRJ |
| 24587 | 122157 | Sisson, Zachary | Weitz & Luxenberg | 7:20-cv-29486-MCR-GRJ |
| 24588 | 122159 | Alcalde, Edward H | Weitz & Luxenberg | 7:20-cv-29499-MCR-GRJ |
| 24589 | 122161 | Rich, David Lee | Weitz & Luxenberg | 7:20-cv-29510-MCR-GRJ |
| 24590 | 122162 | Marshall, Delvaughn Arquell | Weitz & Luxenberg | 7:20-cv-29514-MCR-GRJ |
| 24591 | 122171 | Thomas, Angela Marie | Weitz & Luxenberg | 7:20-cv-29567-MCR-GRJ |
| 24592 | 122176 | Abubakar, Ishban | Weitz & Luxenberg | 7:20-cv-29601-MCR-GRJ |
| 24593 | 122187 | Tibble, Jeffrey D | Weitz & Luxenberg | 7:20-cv-29670-MCR-GRJ |
| 24594 | 122198 | Stafford, Matthew Thomas | Weitz & Luxenberg | 7:20-cv-29711-MCR-GRJ |
| 24595 | 122201 | Flores, Alberto Antonio | Weitz & Luxenberg | 7:20-cv-29724-MCR-GRJ |
| 24596 | 122208 | Whitley, Ishmael | Weitz & Luxenberg | 7:20-cv-29753-MCR-GRJ |
| 24597 | 122221 | Hernandez, Julio | Weitz & Luxenberg | 7:20-cv-29905-MCR-GRJ |
| 24598 | 122229 | Corbin, Michael N | Weitz & Luxenberg | 7:20-cv-29924-MCR-GRJ |
| 24599 | 122243 | Johnson, Delisa Renee | Weitz & Luxenberg | 7:20-cv-29938-MCR-GRJ |
| 24600 | 122247 | Cabales, Rodney | Weitz & Luxenberg | 7:20-cv-29942-MCR-GRJ |
| 24601 | 122253 | Fountaine, Anthony J | Weitz & Luxenberg | 7:20-cv-29948-MCR-GRJ |
| 24602 | 122261 | Below, Mark | Weitz & Luxenberg | 7:20-cv-29956-MCR-GRJ |
| 24603 | 122274 | Warwick, Nicholas A | Weitz & Luxenberg | 7:20-cv-29969-MCR-GRJ |
| 24604 | 122280 | Fowler, Tracie R | Weitz & Luxenberg | 7:20-cv-29981-MCR-GRJ |
| 24605 | 122289 | Brooks, Anthony | Weitz & Luxenberg | 7:20-cv-30008-MCR-GRJ |
| 24606 | 122295 | Sanchez, George A | Weitz & Luxenberg | 7:20-cv-30032-MCR-GRJ |
| 24607 | 122337 | David, Richard | Weitz & Luxenberg | 7:20-cv-30982-MCR-GRJ |
| 24608 | 122348 | Ferguson, Jerry | Weitz & Luxenberg | 7:20-cv-31062-MCR-GRJ |
| 24609 | 122351 | Warren, Willie | Weitz & Luxenberg | 7:20-cv-31085-MCR-GRJ |
| 24610 | 122352 | Crapanzano, Leroy Salvado | Weitz & Luxenberg | 7:20-cv-31090-MCR-GRJ |
| 24611 | 122359 | Heiler, Martin H | Weitz & Luxenberg | 7:20-cv-31145-MCR-GRJ |
| 24612 | 122369 | Owen, Tyler | Weitz & Luxenberg | 7:20-cv-31220-MCR-GRJ |
| 24613 | 122383 | Richardson, Tichina | Weitz & Luxenberg | 7:20-cv-31349-MCR-GRJ |
| 24614 | 122385 | Nichols, Roy | Weitz & Luxenberg | 7:20-cv-31366-MCR-GRJ |
| 24615 | 122471 | Richardson, Cody | Weitz & Luxenberg | 7:20-cv-33216-MCR-GRJ |
| 24616 | 122472 | Young, Jermaine | Weitz & Luxenberg | 7:20-cv-33222-MCR-GRJ |
| 24617 | 122476 | Porter, William D | Weitz & Luxenberg | 7:20-cv-33255-MCR-GRJ |
| 24618 | 122491 | Haupt, Andrew | Weitz & Luxenberg | 7:20-cv-33403-MCR-GRJ |
| 24619 | 122512 | Polk, Frankie L | Weitz & Luxenberg | 7:20-cv-33584-MCR-GRJ |
| 24620 | 122514 | Ramsey, Stephen A | Weitz & Luxenberg | 7:20-cv-33600-MCR-GRJ |
| 24621 | 122533 | Rutledge, Andrea | Weitz & Luxenberg | 7:20-cv-33719-MCR-GRJ |
| 24622 | 122571 | Rodriguez, Michael | Weitz & Luxenberg | 7:20-cv-33595-MCR-GRJ |
| 24623 | 122587 | Gordon, Andrew S | Weitz & Luxenberg | 7:20-cv-33679-MCR-GRJ |
| 24624 | 122601 | Roberts, John Bernard | Weitz & Luxenberg | 7:20-cv-33891-MCR-GRJ |
| 24625 | 122602 | Buehler, Jeffrey M | Weitz & Luxenberg | 7:20-cv-33894-MCR-GRJ |
| 24626 | 122612 | Cogswell, Flore L | Weitz & Luxenberg | 7:20-cv-34021-MCR-GRJ |
| 24627 | 122630 | Burke, Robert Henry | Weitz & Luxenberg | 7:20-cv-34237-MCR-GRJ |
| 24628 | 122639 | MARSHALL, MICHAEL | Weitz & Luxenberg | 7:20-cv-34323-MCR-GRJ |
| 24629 | 122641 | Minton, Jeremy | Weitz & Luxenberg | 7:20-cv-34338-MCR-GRJ |
| 24630 | 122654 | Gray, Ashley Ann | Weitz & Luxenberg | 7:20-cv-33945-MCR-GRJ |
| 24631 | 122664 | D'arcangelo, Brian | Weitz & Luxenberg | 7:20-cv-34020-MCR-GRJ |
| 24632 | 122670 | Barker, Chadwick Allen | Weitz & Luxenberg | 7:20-cv-34077-MCR-GRJ |
| 24633 | 122683 | Bryant, Vonjerial | Weitz & Luxenberg | 7:20-cv-34202-MCR-GRJ |
| 24634 | 122715 | Broyles, Thomas | Weitz & Luxenberg | 7:20-cv-34504-MCR-GRJ |
| 24635 | 122722 | Chiaverini, Michael E | Weitz & Luxenberg | 7:20-cv-34544-MCR-GRJ |
| 24636 | 122733 | Maples, Michael Craig | Weitz & Luxenberg | 7:20-cv-34606-MCR-GRJ |
| 24637 | 122770 | Garstang, Cody A | Weitz & Luxenberg | 7:20-cv-34549-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 24638 | 122791 | Turner, Mark | Weitz & Luxenberg | 7:20-cv-29390-MCR-GRJ |
| 24639 | 122801 | Davis, Robert patrick | Weitz & Luxenberg | 7:20-cv-29429-MCR-GRJ |
| 24640 | 122803 | Jones, Auntray L | Weitz & Luxenberg | 7:20-cv-29437-MCR-GRJ |
| 24641 | 122847 | McDaniel, Jared Wayne | Weitz & Luxenberg | 7:20-cv-29663-MCR-GRJ |
| 24642 | 122849 | Dutton, Michael T | Weitz & Luxenberg | 7:20-cv-29666-MCR-GRJ |
| 24643 | 122855 | Quintanar, Enrique | Weitz & Luxenberg | 7:20-cv-29681-MCR-GRJ |
| 24644 | 122883 | Hobbs, Christopher | Weitz & Luxenberg | 7:20-cv-29756-MCR-GRJ |
| 24645 | 122892 | Godinez Saucedo, Justin | Weitz & Luxenberg | 7:20-cv-29776-MCR-GRJ |
| 24646 | 122895 | Weaver, Eric Lee | Weitz & Luxenberg | 7:20-cv-29785-MCR-GRJ |
| 24647 | 122908 | Valenzuela, James B | Weitz & Luxenberg | 7:20-cv-29031-MCR-GRJ |
| 24648 | 122916 | Bell, Antione Terrell | Weitz & Luxenberg | 7:20-cv-29066-MCR-GRJ |
| 24649 | 122917 | Douglas, Carlos L | Weitz & Luxenberg | 7:20-cv-29071-MCR-GRJ |
| 24650 | 122922 | Beck, Robert E | Weitz & Luxenberg | 7:20-cv-29097-MCR-GRJ |
| 24651 | 122924 | Copeland, Samuel | Weitz & Luxenberg | 7:20-cv-29110-MCR-GRJ |
| 24652 | 122931 | Martinez, Joel | Weitz & Luxenberg | 7:20-cv-29153-MCR-GRJ |
| 24653 | 122940 | Harper, Kelly | Weitz & Luxenberg | 7:20-cv-29202-MCR-GRJ |
| 24654 | 122961 | Escolero, Erick Alonzo | Weitz & Luxenberg | 7:20-cv-29322-MCR-GRJ |
| 24655 | 122969 | Waldo, Jeffrey D | Weitz & Luxenberg | 7:20-cv-29346-MCR-GRJ |
| 24656 | 122977 | Penn, Ernest G | Weitz & Luxenberg | 7:20-cv-29378-MCR-GRJ |
| 24657 | 122993 | Thomas, Lakeith | Weitz & Luxenberg | 7:20-cv-29443-MCR-GRJ |
| 24658 | 123009 | Simmons, Tyler Tale | Weitz & Luxenberg | 7:20-cv-29517-MCR-GRJ |
| 24659 | 123022 | Kimbrough, Damien C | Weitz & Luxenberg | 7:20-cv-29580-MCR-GRJ |
| 24660 | 123023 | Jennings, Ronnie N | Weitz & Luxenberg | 7:20-cv-29585-MCR-GRJ |
| 24661 | 123025 | Hathaway, Eric | Weitz & Luxenberg | 7:20-cv-29595-MCR-GRJ |
| 24662 | 123034 | Gustafson, Esley Alan | Weitz & Luxenberg | 7:20-cv-29640-MCR-GRJ |
| 24663 | 123036 | Allen, Michael C | Weitz & Luxenberg | 7:20-cv-29650-MCR-GRJ |
| 24664 | 123041 | Hill, Thomas N | Weitz & Luxenberg | 7:20-cv-29672-MCR-GRJ |
| 24665 | 123052 | Crawford, Raymal Jaci | Weitz & Luxenberg | 7:20-cv-29705-MCR-GRJ |
| 24666 | 123065 | Slocum, John D | Weitz & Luxenberg | 7:20-cv-29743-MCR-GRJ |
| 24667 | 123076 | Vance, Brian | Weitz & Luxenberg | 7:20-cv-29770-MCR-GRJ |
| 24668 | 123080 | Thens, Peter A | Weitz & Luxenberg | 7:20-cv-29784-MCR-GRJ |
| 24669 | 123095 | Stamp, Dakoda J | Weitz & Luxenberg | 7:20-cv-29853-MCR-GRJ |
| 24670 | 123130 | Kamchamnan, Pravit N | Weitz & Luxenberg | 7:20-cv-30939-MCR-GRJ |
| 24671 | 123135 | Flordeliza, Joseph N | Weitz & Luxenberg | 7:20-cv-30957-MCR-GRJ |
| 24672 | 123136 | Mingledorff, Christopher | Weitz & Luxenberg | 7:20-cv-30959-MCR-GRJ |
| 24673 | 123154 | Jones, Roderick S | Weitz & Luxenberg | 7:20-cv-31033-MCR-GRJ |
| 24674 | 123159 | Lobban, Mikael Moise | Weitz & Luxenberg | 7:20-cv-31055-MCR-GRJ |
| 24675 | 123163 | Burnett, Paul Kurtis | Weitz & Luxenberg | 7:20-cv-31072-MCR-GRJ |
| 24676 | 123192 | Brine, Brian | Weitz & Luxenberg | 7:20-cv-31245-MCR-GRJ |
| 24677 | 123193 | Hunt, Richard | Weitz & Luxenberg | 7:20-cv-31250-MCR-GRJ |
| 24678 | 123205 | Karpilo, Joshua | Weitz & Luxenberg | 7:20-cv-31299-MCR-GRJ |
| 24679 | 123223 | Snyder, Vivian Kim | Weitz & Luxenberg | 7:20-cv-31389-MCR-GRJ |
| 24680 | 123237 | Jaggers, William Lewis | Weitz & Luxenberg | 7:20-cv-31457-MCR-GRJ |
| 24681 | 123241 | Raley, Willie A | Weitz & Luxenberg | 7:20-cv-31472-MCR-GRJ |
| 24682 | 123257 | Rodriguez, Jose E | Weitz & Luxenberg | 7:20-cv-31528-MCR-GRJ |
| 24683 | 123258 | Blanchard, Broderick C | Weitz & Luxenberg | 7:20-cv-31532-MCR-GRJ |
| 24684 | 123262 | Banks, Louis Ricardo | Weitz & Luxenberg | 7:20-cv-31546-MCR-GRJ |
| 24685 | 123280 | Edwards, William D | Weitz & Luxenberg | 7:20-cv-31609-MCR-GRJ |
| 24686 | 123286 | Conner, Corey | Weitz & Luxenberg | 7:20-cv-31633-MCR-GRJ |
| 24687 | 123294 | Culler, Nicholas | Weitz & Luxenberg | 7:20-cv-31669-MCR-GRJ |
| 24688 | 123308 | Zimmerman, Michael | Weitz & Luxenberg | 7:20-cv-28963-MCR-GRJ |
| 24689 | 123310 | Gunness, Bhagerath H | Weitz & Luxenberg | 7:20-cv-28968-MCR-GRJ |
| 24690 | 123327 | Brown, Andrae D | Weitz & Luxenberg | 7:20-cv-29025-MCR-GRJ |
| 24691 | 123350 | Martin, Nathaniel | Weitz & Luxenberg | 7:20-cv-29132-MCR-GRJ |
| 24692 | 123353 | Thompson, Orlando | Weitz & Luxenberg | 7:20-cv-29148-MCR-GRJ |
| 24693 | 123392 | Klyne, Jason M. | Weitz & Luxenberg | 7:20-cv-29368-MCR-GRJ |
| 24694 | 123397 | Culp, Cody wayne | Weitz & Luxenberg | 7:20-cv-29389-MCR-GRJ |
| 24695 | 123400 | Bing, Guoming | Weitz & Luxenberg | 7:20-cv-29401-MCR-GRJ |
| 24696 | 123402 | Amaia, Roberto | Weitz & Luxenberg | 7:20-cv-29408-MCR-GRJ |
| 24697 | 123406 | Hutchins, Yolanda Rochelle | Weitz & Luxenberg | 7:20-cv-29424-MCR-GRJ |
| 24698 | 123418 | Linn, Matthew | Weitz & Luxenberg | 7:20-cv-29473-MCR-GRJ |
| 24699 | 123435 | King, William A | Weitz & Luxenberg | 7:20-cv-29541-MCR-GRJ |
| 24700 | 123436 | Mclaughlin, James | Weitz & Luxenberg | 7:20-cv-29545-MCR-GRJ |
| 24701 | 123451 | Harris, Troy W | Weitz & Luxenberg | 7:20-cv-29614-MCR-GRJ |
| 24702 | 123456 | Mascorro, Alex | Weitz & Luxenberg | 7:20-cv-29637-MCR-GRJ |
| 24703 | 123472 | Glenn, Ieesha Khersha | Weitz & Luxenberg | 7:20-cv-29823-MCR-GRJ |
| 24704 | 123476 | Mitchell, Leston Nathaniel | Weitz & Luxenberg | 7:20-cv-29831-MCR-GRJ |
| 24705 | 123486 | Smith, Justin Rashard | Weitz & Luxenberg | 7:20-cv-29850-MCR-GRJ |
| 24706 | 123488 | Sweitzer, Vincent | Weitz & Luxenberg | 7:20-cv-29855-MCR-GRJ |
| 24707 | 123490 | Maruna, Kenneth John | Weitz & Luxenberg | 7:20-cv-29861-MCR-GRJ |
| 24708 | 123492 | Estevez, Victor Jose | Weitz & Luxenberg | 7:20-cv-29868-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24709 | 123514 | Copson, Eric James | Weitz & Luxenberg | 7:20-cv-29161-MCR-GRJ |
| 24710 | 123524 | Frey, William R | Weitz & Luxenberg | 7:20-cv-29209-MCR-GRJ |
| 24711 | 123530 | Barlow, Kevin Ellis | Weitz & Luxenberg | 7:20-cv-29236-MCR-GRJ |
| 24712 | 123539 | Roland, Richard V | Weitz & Luxenberg | 7:20-cv-29273-MCR-GRJ |
| 24713 | 123575 | Esoimeme, Femi E | Weitz & Luxenberg | 7:20-cv-29415-MCR-GRJ |
| 24714 | 123600 | Lumpkin, Jonathan | Weitz & Luxenberg | 7:20-cv-29516-MCR-GRJ |
| 24715 | 123608 | Girard, Michael | Weitz & Luxenberg | 7:20-cv-29546-MCR-GRJ |
| 24716 | 123615 | Baxter, Tyler | Weitz & Luxenberg | 7:20-cv-29578-MCR-GRJ |
| 24717 | 123624 | Neuffeld, Chase P | Weitz & Luxenberg | 7:20-cv-29620-MCR-GRJ |
| 24718 | 123688 | Mcmahon, Patrick | Weitz & Luxenberg | 7:20-cv-29903-MCR-GRJ |
| 24719 | 123714 | Altermatt, William D | Weitz & Luxenberg | 7:20-cv-30192-MCR-GRJ |
| 24720 | 123746 | Brango, Rafael | Weitz & Luxenberg | 7:20-cv-30311-MCR-GRJ |
| 24721 | 123777 | Daykin, Galen | Weitz & Luxenberg | 7:20-cv-30446-MCR-GRJ |
| 24722 | 123786 | Russell, Robert | Weitz & Luxenberg | 7:20-cv-29984-MCR-GRJ |
| 24723 | 123788 | PABON, EDGARDO | Weitz & Luxenberg | 7:20-cv-29987-MCR-GRJ |
| 24724 | 123798 | Greenwell, Jonathan | Weitz & Luxenberg | 7:20-cv-30007-MCR-GRJ |
| 24725 | 123811 | Romero, Jesus | Weitz & Luxenberg | 7:20-cv-30039-MCR-GRJ |
| 24726 | 123812 | Patterson, Phillip | Weitz & Luxenberg | 7:20-cv-30042-MCR-GRJ |
| 24727 | 123848 | Atkins, Jamaine | Weitz & Luxenberg | 7:20-cv-30130-MCR-GRJ |
| 24728 | 123865 | Santana, Keandra | Weitz & Luxenberg | 7:20-cv-30212-MCR-GRJ |
| 24729 | 123872 | May, Djuan | Weitz & Luxenberg | 7:20-cv-30239-MCR-GRJ |
| 24730 | 123881 | GARCIA, EPIFIANO | Weitz & Luxenberg | 7:20-cv-30275-MCR-GRJ |
| 24731 | 123883 | Hawthorne, Melvin | Weitz & Luxenberg | 7:20-cv-30282-MCR-GRJ |
| 24732 | 123891 | Walters, Norman | Weitz & Luxenberg | 7:20-cv-30306-MCR-GRJ |
| 24733 | 123895 | Deegan, Sheldon | Weitz & Luxenberg | 7:20-cv-30318-MCR-GRJ |
| 24734 | 123925 | Gardner, Tinesha | Weitz & Luxenberg | 7:20-cv-30480-MCR-GRJ |
| 24735 | 123930 | Fleming, Terence K | Weitz & Luxenberg | 7:20-cv-30499-MCR-GRJ |
| 24736 | 123936 | Whitten, Joshua | Weitz & Luxenberg | 7:20-cv-30522-MCR-GRJ |
| 24737 | 123937 | Crawford, Charles | Weitz & Luxenberg | 7:20-cv-30525-MCR-GRJ |
| 24738 | 123984 | Jennings, Fitzgerald | Weitz & Luxenberg | 7:20-cv-29998-MCR-GRJ |
| 24739 | 123988 | Mathisen, Sigurd M | Weitz & Luxenberg | 7:20-cv-30009-MCR-GRJ |
| 24740 | 123992 | Nutting, Jesse | Weitz & Luxenberg | 7:20-cv-30019-MCR-GRJ |
| 24741 | 123996 | Heideman, Brandon | Weitz & Luxenberg | 7:20-cv-30030-MCR-GRJ |
| 24742 | 124009 | Burger, William E | Weitz & Luxenberg | 7:20-cv-30063-MCR-GRJ |
| 24743 | 124020 | CAPESTANY, NATHAN | Weitz & Luxenberg | 7:20-cv-30094-MCR-GRJ |
| 24744 | 124041 | Murray, Travis | Weitz & Luxenberg | 7:20-cv-30242-MCR-GRJ |
| 24745 | 124043 | Beavers, Andy | Weitz & Luxenberg | 7:20-cv-30249-MCR-GRJ |
| 24746 | 124048 | Koehler, Joshua | Weitz & Luxenberg | 7:20-cv-30269-MCR-GRJ |
| 24747 | 124052 | Benson, Michael | Weitz & Luxenberg | 7:20-cv-30283-MCR-GRJ |
| 24748 | 124060 | Bailey, Victor L | Weitz & Luxenberg | 7:20-cv-30304-MCR-GRJ |
| 24749 | 124090 | Lewis, Reegius | Weitz & Luxenberg | 7:20-cv-30433-MCR-GRJ |
| 24750 | 124094 | Thomas, Timothy A | Weitz & Luxenberg | 7:20-cv-30447-MCR-GRJ |
| 24751 | 124108 | Pluchino, John | Weitz & Luxenberg | 7:20-cv-30501-MCR-GRJ |
| 24752 | 124112 | Shedrick, Shaterica | Weitz & Luxenberg | 7:20-cv-30516-MCR-GRJ |
| 24753 | 124114 | Guy, Frank | Weitz & Luxenberg | 7:20-cv-30524-MCR-GRJ |
| 24754 | 124168 | Lopez, Tracy | Weitz & Luxenberg | 7:20-cv-30704-MCR-GRJ |
| 24755 | 156708 | Dytzel, Curtis Jeff | Weitz & Luxenberg | 7:20-cv-34394-MCR-GRJ |
| 24756 | 156841 | Ross, Shannon | Weitz & Luxenberg | 7:20-cv-34514-MCR-GRJ |
| 24757 | 156855 | Young, Ricky | Weitz & Luxenberg | 7:20-cv-34553-MCR-GRJ |
| 24758 | 156909 | Breeden, Joshua Micheal | Weitz & Luxenberg | 7:20-cv-34635-MCR-GRJ |
| 24759 | 157046 | Woodard, Marwesi | Weitz & Luxenberg | 7:20-cv-34739-MCR-GRJ |
| 24760 | 157056 | Berry, Derrick | Weitz & Luxenberg | 7:20-cv-34754-MCR-GRJ |
| 24761 | 157117 | Mchugh, Chad | Weitz & Luxenberg | 7:20-cv-34819-MCR-GRJ |
| 24762 | 157184 | Beard, William | Weitz & Luxenberg | 7:20-cv-34864-MCR-GRJ |
| 24763 | 158145 | Bordwine, Brandon | Weitz & Luxenberg | 7:20-cv-35644-MCR-GRJ |
| 24764 | 161418 | Marshall, John | Weitz & Luxenberg | 7:20-cv-36063-MCR-GRJ |
| 24765 | 169087 | Bernard, Joshua | Weitz & Luxenberg | 7:20-cv-38536-MCR-GRJ |
| 24766 | 169090 | Zoa, Ferdinand | Weitz & Luxenberg | 7:20-cv-38545-MCR-GRJ |
| 24767 | 169092 | Latourette, Peter | Weitz & Luxenberg | 7:20-cv-38547-MCR-GRJ |
| 24768 | 169095 | Holmes, Roy L | Weitz & Luxenberg | 7:20-cv-38556-MCR-GRJ |
| 24769 | 169131 | Green, Kristy | Weitz & Luxenberg | 7:20-cv-38669-MCR-GRJ |
| 24770 | 169134 | Welch, Sean E | Weitz & Luxenberg | 7:20-cv-38681-MCR-GRJ |
| 24771 | 169154 | Gathers, Andrew | Weitz & Luxenberg | 7:20-cv-38742-MCR-GRJ |
| 24772 | 169158 | Jackson, Jackie Louise | Weitz & Luxenberg | 7:20-cv-38751-MCR-GRJ |
| 24773 | 169174 | Cox, John | Weitz & Luxenberg | 7:20-cv-40312-MCR-GRJ |
| 24774 | 169206 | Cormier, Ryan | Weitz & Luxenberg | 7:20-cv-38724-MCR-GRJ |
| 24775 | 169207 | Serrano, Albert | Weitz & Luxenberg | 7:20-cv-38727-MCR-GRJ |
| 24776 | 169212 | Buckman, Stepney | Weitz & Luxenberg | 7:20-cv-38738-MCR-GRJ |
| 24777 | 169247 | Ogundere, Adegbola O. | Weitz & Luxenberg | 7:20-cv-38811-MCR-GRJ |
| 24778 | 169258 | Jones, Terry | Weitz & Luxenberg | 7:20-cv-38831-MCR-GRJ |
| 24779 | 169264 | Arrington, James | Weitz & Luxenberg | 7:20-cv-38845-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24780 | 169287 | Boggs, Charles W | Weitz & Luxenberg | 7:20-cv-38847-MCR-GRJ |
| 24781 | 169302 | Jackson, Harold D | Weitz & Luxenberg | 7:20-cv-38972-MCR-GRJ |
| 24782 | 169347 | Snedeker, Seon | Weitz & Luxenberg | 7:20-cv-39153-MCR-GRJ |
| 24783 | 169350 | Samuel, Imani N | Weitz & Luxenberg | 7:20-cv-39158-MCR-GRJ |
| 24784 | 169360 | Smith, Francis | Weitz & Luxenberg | 7:20-cv-39189-MCR-GRJ |
| 24785 | 169382 | Fernandez, Michael | Weitz & Luxenberg | 7:20-cv-39219-MCR-GRJ |
| 24786 | 169390 | Henry, Keith A | Weitz & Luxenberg | 7:20-cv-39230-MCR-GRJ |
| 24787 | 169409 | Thiele, Joshua M | Weitz & Luxenberg | 7:20-cv-39252-MCR-GRJ |
| 24788 | 169418 | Murphy, Matthew | Weitz & Luxenberg | 7:20-cv-39261-MCR-GRJ |
| 24789 | 169430 | Barrera, Richard | Weitz & Luxenberg | 7:20-cv-39273-MCR-GRJ |
| 24790 | 169434 | Hill, Arnold W | Weitz & Luxenberg | 7:20-cv-39277-MCR-GRJ |
| 24791 | 169447 | White, Jonathan R | Weitz & Luxenberg | 7:20-cv-39290-MCR-GRJ |
| 24792 | 169463 | Moreau, Andrew S | Weitz & Luxenberg | 7:20-cv-39310-MCR-GRJ |
| 24793 | 176064 | Benis, Jeremy | Weitz & Luxenberg | 7:20-cv-85315-MCR-GRJ |
| 24794 | 181984 | Weber, Paul M | Weitz & Luxenberg | 7:20-cv-85544-MCR-GRJ |
| 24795 | 181989 | Wildman, Matthew J | Weitz & Luxenberg | 7:20-cv-85559-MCR-GRJ |
| 24796 | 181996 | Laney, Jared David | Weitz & Luxenberg | 7:20-cv-85579-MCR-GRJ |
| 24797 | 182008 | Capp, Jason L | Weitz & Luxenberg | 7:20-cv-85611-MCR-GRJ |
| 24798 | 182028 | Caldwell, Travis | Weitz & Luxenberg | 7:20-cv-85668-MCR-GRJ |
| 24799 | 182038 | Richardson, Nicholas | Weitz & Luxenberg | 7:20-cv-85694-MCR-GRJ |
| 24800 | 182039 | Delafuente, Hector N | Weitz & Luxenberg | 7:20-cv-85698-MCR-GRJ |
| 24801 | 182082 | Reaves, Seth | Weitz & Luxenberg | 7:20-cv-85904-MCR-GRJ |
| 24802 | 182087 | Brandon, Marshall | Weitz & Luxenberg | 7:20-cv-85913-MCR-GRJ |
| 24803 | 182103 | Gilbert, Jessica L | Weitz & Luxenberg | 7:20-cv-85939-MCR-GRJ |
| 24804 | 182117 | Smith-Corso, Jeremy | Weitz & Luxenberg | 7:20-cv-85963-MCR-GRJ |
| 24805 | 182119 | Sande, Kenji B | Weitz & Luxenberg | 7:20-cv-85967-MCR-GRJ |
| 24806 | 182121 | Pena, Jose L | Weitz & Luxenberg | 7:20-cv-85970-MCR-GRJ |
| 24807 | 182152 | Samaritis, Nikolaos | Weitz & Luxenberg | 7:20-cv-86024-MCR-GRJ |
| 24808 | 182189 | Dillion, Joseph C | Weitz & Luxenberg | 7:20-cv-86100-MCR-GRJ |
| 24809 | 182215 | Cummings, Donald | Weitz & Luxenberg | 7:20-cv-86149-MCR-GRJ |
| 24810 | 182239 | Wilson, Larry E | Weitz & Luxenberg | 7:20-cv-86193-MCR-GRJ |
| 24811 | 182257 | Stevenson, Reginald Lorenzo | Weitz & Luxenberg | 7:20-cv-86227-MCR-GRJ |
| 24812 | 182264 | Swanson, Jeremiah | Weitz & Luxenberg | 7:20-cv-86241-MCR-GRJ |
| 24813 | 194193 | Blume, Kristopher | Weitz & Luxenberg | 8:20-cv-40086-MCR-GRJ |
| 24814 | 198013 | Pearson, Jonathan L | Weitz & Luxenberg | 8:20-cv-61366-MCR-GRJ |
| 24815 | 198014 | Charles, Lorenzo A | Weitz & Luxenberg | 8:20-cv-61371-MCR-GRJ |
| 24816 | 198018 | Jo Schmdit, Nickolus A | Weitz & Luxenberg | 8:20-cv-61394-MCR-GRJ |
| 24817 | 198026 | Hebert, Brandon C | Weitz & Luxenberg | 8:20-cv-61440-MCR-GRJ |
| 24818 | 198033 | Sivilay, Jimmy A | Weitz & Luxenberg | 8:20-cv-61479-MCR-GRJ |
| 24819 | 198052 | Butler, Brandon K | Weitz & Luxenberg | 8:20-cv-61576-MCR-GRJ |
| 24820 | 198057 | Merritt, Michael J | Weitz & Luxenberg | 8:20-cv-61607-MCR-GRJ |
| 24821 | 198067 | Towle, Dale | Weitz & Luxenberg | 8:20-cv-61666-MCR-GRJ |
| 24822 | 198088 | Haynes, Justin | Weitz & Luxenberg | 8:20-cv-62838-MCR-GRJ |
| 24823 | 198135 | Wilson, Nayo B | Weitz & Luxenberg | 8:20-cv-62921-MCR-GRJ |
| 24824 | 198140 | Smith, Victor W | Weitz & Luxenberg | 8:20-cv-62932-MCR-GRJ |
| 24825 | 198146 | Shinkle, Leo E | Weitz & Luxenberg | 8:20-cv-62945-MCR-GRJ |
| 24826 | 198148 | Jackson, Maurquan L | Weitz & Luxenberg | 8:20-cv-62949-MCR-GRJ |
| 24827 | 198168 | Velazquez, Alexander R | Weitz & Luxenberg | 8:20-cv-62991-MCR-GRJ |
| 24828 | 198179 | Bowen, Michael | Weitz & Luxenberg | 8:20-cv-63014-MCR-GRJ |
| 24829 | 198180 | Marrero, Ian | Weitz & Luxenberg | 8:20-cv-63016-MCR-GRJ |
| 24830 | 198202 | Deen, Christopher B | Weitz & Luxenberg | 8:20-cv-63072-MCR-GRJ |
| 24831 | 198203 | Cox, William D | Weitz & Luxenberg | 8:20-cv-63075-MCR-GRJ |
| 24832 | 198205 | Mohr, Christopher J | Weitz & Luxenberg | 8:20-cv-63081-MCR-GRJ |
| 24833 | 198210 | Stacy, Mario D | Weitz & Luxenberg | 8:20-cv-63095-MCR-GRJ |
| 24834 | 198233 | Galindo, David | Weitz & Luxenberg | 8:20-cv-63718-MCR-GRJ |
| 24835 | 198245 | Gerling, Joshua W | Weitz & Luxenberg | 8:20-cv-63743-MCR-GRJ |
| 24836 | 198255 | Hardy, Kenneth J | Weitz & Luxenberg | 8:20-cv-63765-MCR-GRJ |
| 24837 | 198289 | Farley , Bernard R | Weitz & Luxenberg | 8:20-cv-63833-MCR-GRJ |
| 24838 | 198324 | Wischmeyer, Philip | Weitz & Luxenberg | 8:20-cv-63868-MCR-GRJ |
| 24839 | 198329 | Johannes, Michael R | Weitz & Luxenberg | 8:20-cv-63873-MCR-GRJ |
| 24840 | 198340 | Rankin, Billy J | Weitz & Luxenberg | 8:20-cv-63891-MCR-GRJ |
| 24841 | 198383 | Frantz, Corey M | Weitz & Luxenberg | 8:20-cv-64028-MCR-GRJ |
| 24842 | 198401 | Iliev, Jonathan | Weitz & Luxenberg | 8:20-cv-64046-MCR-GRJ |
| 24843 | 198403 | Adhemar, Edwidge | Weitz & Luxenberg | 8:20-cv-64048-MCR-GRJ |
| 24844 | 198409 | Mcguire, Carrie A | Weitz & Luxenberg | 8:20-cv-64054-MCR-GRJ |
| 24845 | 198441 | Underwood, Phillip | Weitz & Luxenberg | 8:20-cv-64086-MCR-GRJ |
| 24846 | 198466 | Sanborn, Kevin | Weitz & Luxenberg | 8:20-cv-64111-MCR-GRJ |
| 24847 | 198486 | Holden, Shelton T | Weitz & Luxenberg | 8:20-cv-64131-MCR-GRJ |
| 24848 | 198491 | Hoaglin, Robert L | Weitz & Luxenberg | 8:20-cv-64136-MCR-GRJ |
| 24849 | 198519 | Anderson, Ralph | Weitz & Luxenberg | 8:20-cv-64163-MCR-GRJ |
| 24850 | 198526 | Ahenkorah Bosumtwe, Stella N | Weitz & Luxenberg | 8:20-cv-64170-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24851 | 198531 | Scalese, Mark W | Weitz & Luxenberg | 8:20-cv-64176-MCR-GRJ |
| 24852 | 198558 | Crawford, Marcus D | Weitz & Luxenberg | 8:20-cv-64203-MCR-GRJ |
| 24853 | 198561 | Holzhauer, Zach | Weitz & Luxenberg | 8:20-cv-64206-MCR-GRJ |
| 24854 | 198581 | Swartz, Robert K | Weitz & Luxenberg | 8:20-cv-64227-MCR-GRJ |
| 24855 | 198610 | Algeo, Keith | Weitz & Luxenberg | 8:20-cv-64286-MCR-GRJ |
| 24856 | 198614 | Eddleman, James | Weitz & Luxenberg | 8:20-cv-64295-MCR-GRJ |
| 24857 | 198641 | FRANKLIN, CHRISINA D | Weitz & Luxenberg | 8:20-cv-62596-MCR-GRJ |
| 24858 | 198646 | Jones, Cameron G | Weitz & Luxenberg | 8:20-cv-62601-MCR-GRJ |
| 24859 | 198675 | Burnett, Logan M | Weitz & Luxenberg | 8:20-cv-62652-MCR-GRJ |
| 24860 | 198723 | Ortiz, Brandon T | Weitz & Luxenberg | 8:20-cv-62723-MCR-GRJ |
| 24861 | 198731 | Marchand, Robert | Weitz & Luxenberg | 8:20-cv-62731-MCR-GRJ |
| 24862 | 198789 | Atkins, Benjamin N | Weitz & Luxenberg | 8:20-cv-62789-MCR-GRJ |
| 24863 | 198795 | Morris, Jeffery S | Weitz & Luxenberg | 8:20-cv-62795-MCR-GRJ |
| 24864 | 198797 | Na, Ke N | Weitz & Luxenberg | 8:20-cv-62797-MCR-GRJ |
| 24865 | 198810 | Smith, Robert | Weitz & Luxenberg | 8:20-cv-62810-MCR-GRJ |
| 24866 | 198813 | Eberle, Matthew | Weitz & Luxenberg | 8:20-cv-62813-MCR-GRJ |
| 24867 | 198852 | Wooten, Patrick | Weitz & Luxenberg | 8:20-cv-63046-MCR-GRJ |
| 24868 | 198859 | Southwell, Sylvester | Weitz & Luxenberg | 8:20-cv-63066-MCR-GRJ |
| 24869 | 198873 | Martinez, Mauricio | Weitz & Luxenberg | 8:20-cv-63105-MCR-GRJ |
| 24870 | 198881 | Tawrosza, Alexander S | Weitz & Luxenberg | 8:20-cv-63130-MCR-GRJ |
| 24871 | 198883 | Frantzen, Barrett W | Weitz & Luxenberg | 8:20-cv-63137-MCR-GRJ |
| 24872 | 198906 | Ameen, Anthony | Weitz & Luxenberg | 8:20-cv-63200-MCR-GRJ |
| 24873 | 198969 | Mitchell, James A | Weitz & Luxenberg | 8:20-cv-63328-MCR-GRJ |
| 24874 | 198971 | NASH, BRYAN L | Weitz & Luxenberg | 8:20-cv-63334-MCR-GRJ |
| 24875 | 198980 | Russell, James P | Weitz & Luxenberg | 8:20-cv-63361-MCR-GRJ |
| 24876 | 198985 | YELDELL, GENETHIA T | Weitz & Luxenberg | 8:20-cv-63373-MCR-GRJ |
| 24877 | 217789 | Warrington, John Anthony | Weitz & Luxenberg | 8:20-cv-69788-MCR-GRJ |
| 24878 | 217797 | Sullivan, Michael Christopher | Weitz & Luxenberg | 8:20-cv-69808-MCR-GRJ |
| 24879 | 217825 | Price, Calvin | Weitz & Luxenberg | 8:20-cv-69898-MCR-GRJ |
| 24880 | 217848 | Wade, Rasheed F | Weitz & Luxenberg | 8:20-cv-69973-MCR-GRJ |
| 24881 | 217861 | Dorlus, Marc | Weitz & Luxenberg | 8:20-cv-70014-MCR-GRJ |
| 24882 | 217865 | Combs, Matthew A | Weitz & Luxenberg | 8:20-cv-70027-MCR-GRJ |
| 24883 | 217874 | Pubillones, Jose M | Weitz & Luxenberg | 8:20-cv-70058-MCR-GRJ |
| 24884 | 217880 | Marchitell, Benjamin H | Weitz & Luxenberg | 8:20-cv-70510-MCR-GRJ |
| 24885 | 217914 | Lack, Eric L | Weitz & Luxenberg | 8:20-cv-70544-MCR-GRJ |
| 24886 | 217922 | Lopez, Hector M | Weitz & Luxenberg | 8:20-cv-70552-MCR-GRJ |
| 24887 | 217953 | Dent, Michael | Weitz & Luxenberg | 8:20-cv-70583-MCR-GRJ |
| 24888 | 217965 | Salama, Basem F | Weitz & Luxenberg | 8:20-cv-70595-MCR-GRJ |
| 24889 | 217967 | Harris, Sheryl D | Weitz & Luxenberg | 8:20-cv-70597-MCR-GRJ |
| 24890 | 217974 | Smith, Eric M | Weitz & Luxenberg | 8:20-cv-70604-MCR-GRJ |
| 24891 | 217975 | Taumaoe, Troy M | Weitz & Luxenberg | 8:20-cv-70605-MCR-GRJ |
| 24892 | 217977 | Mickens, Lynn | Weitz & Luxenberg | 8:20-cv-70607-MCR-GRJ |
| 24893 | 217978 | Ewert, William H | Weitz & Luxenberg | 8:20-cv-70608-MCR-GRJ |
| 24894 | 217980 | Acker, Leroy J | Weitz & Luxenberg | 8:20-cv-70610-MCR-GRJ |
| 24895 | 218003 | English, Jeremy | Weitz & Luxenberg | 8:20-cv-70633-MCR-GRJ |
| 24896 | 218033 | Stipkovich, Christopher | Weitz & Luxenberg | 8:20-cv-70663-MCR-GRJ |
| 24897 | 218035 | Wolf, Kenneth | Weitz & Luxenberg | 8:20-cv-70665-MCR-GRJ |
| 24898 | 218036 | Mcdonald, Bruce | Weitz & Luxenberg | 8:20-cv-70666-MCR-GRJ |
| 24899 | 218043 | Gardner, Preston | Weitz & Luxenberg | 8:20-cv-70673-MCR-GRJ |
| 24900 | 218044 | Shuler, Eric | Weitz & Luxenberg | 8:20-cv-70674-MCR-GRJ |
| 24901 | 218053 | Skorupski, David A | Weitz & Luxenberg | 8:20-cv-70683-MCR-GRJ |
| 24902 | 218062 | Ames, Zach | Weitz & Luxenberg | 8:20-cv-70692-MCR-GRJ |
| 24903 | 218076 | Torres, Jesus N | Weitz & Luxenberg | 8:20-cv-70706-MCR-GRJ |
| 24904 | 218090 | Mcmeekan, Bradley | Weitz & Luxenberg | 8:20-cv-70720-MCR-GRJ |
| 24905 | 218113 | Charan, Koushik N | Weitz & Luxenberg | 8:20-cv-70743-MCR-GRJ |
| 24906 | 218153 | Lowery, David Wayne | Weitz & Luxenberg | 8:20-cv-70796-MCR-GRJ |
| 24907 | 218163 | Sletten, Michael J | Weitz & Luxenberg | 8:20-cv-70817-MCR-GRJ |
| 24908 | 218172 | Barnes, John T | Weitz & Luxenberg | 8:20-cv-70835-MCR-GRJ |
| 24909 | 218178 | Davis, David | Weitz & Luxenberg | 8:20-cv-70848-MCR-GRJ |
| 24910 | 218180 | Jones, Thaddeus D | Weitz & Luxenberg | 8:20-cv-70852-MCR-GRJ |
| 24911 | 218183 | Whitaker, Timothy J | Weitz & Luxenberg | 8:20-cv-70859-MCR-GRJ |
| 24912 | 218210 | King, Jeffrey | Weitz & Luxenberg | 8:20-cv-71140-MCR-GRJ |
| 24913 | 218214 | Spencer, Mike | Weitz & Luxenberg | 8:20-cv-71144-MCR-GRJ |
| 24914 | 218242 | Talaba, Ryan | Weitz & Luxenberg | 8:20-cv-71172-MCR-GRJ |
| 24915 | 218251 | Bliss, Michael | Weitz & Luxenberg | 8:20-cv-71181-MCR-GRJ |
| 24916 | 218264 | Jones, Jason | Weitz & Luxenberg | 8:20-cv-71194-MCR-GRJ |
| 24917 | 218280 | Frazier, Cecil D | Weitz & Luxenberg | 8:20-cv-71210-MCR-GRJ |
| 24918 | 218312 | Steward, Ryan | Weitz & Luxenberg | 8:20-cv-71242-MCR-GRJ |
| 24919 | 218328 | Simpson, Ian | Weitz & Luxenberg | 8:20-cv-71257-MCR-GRJ |
| 24920 | 218351 | D'egidio, Giancarlo | Weitz & Luxenberg | 8:20-cv-71280-MCR-GRJ |
| 24921 | 218353 | Myers, Lester | Weitz & Luxenberg | 8:20-cv-71282-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 24922 | 218364 | Suess, Christopher M | Weitz & Luxenberg | 8:20-cv-71293-MCR-GRJ |
| 24923 | 218371 | Hickam, Scott L | Weitz & Luxenberg | 8:20-cv-71300-MCR-GRJ |
| 24924 | 218381 | Kanell, Allen | Weitz & Luxenberg | 8:20-cv-71310-MCR-GRJ |
| 24925 | 218391 | Smith, Gary T | Weitz & Luxenberg | 8:20-cv-71320-MCR-GRJ |
| 24926 | 218393 | Johnson, Christopher D | Weitz & Luxenberg | 8:20-cv-71322-MCR-GRJ |
| 24927 | 218394 | Cales-Rodriguez, Jesus | Weitz & Luxenberg | 8:20-cv-71323-MCR-GRJ |
| 24928 | 218408 | Patrick, Ayoca P | Weitz & Luxenberg | 8:20-cv-71337-MCR-GRJ |
| 24929 | 218428 | Toledo, Jonathan N | Weitz & Luxenberg | 8:20-cv-71356-MCR-GRJ |
| 24930 | 218430 | Houle, Jeremy | Weitz & Luxenberg | 8:20-cv-71358-MCR-GRJ |
| 24931 | 218452 | Montfort, William | Weitz & Luxenberg | 8:20-cv-71381-MCR-GRJ |
| 24932 | 218459 | Ferrell, George | Weitz & Luxenberg | 8:20-cv-71388-MCR-GRJ |
| 24933 | 218462 | Dimbo, Felicia M | Weitz & Luxenberg | 8:20-cv-71391-MCR-GRJ |
| 24934 | 218466 | Johnson, Mario | Weitz & Luxenberg | 8:20-cv-71395-MCR-GRJ |
| 24935 | 218469 | Sutherland, Michael | Weitz & Luxenberg | 8:20-cv-71398-MCR-GRJ |
| 24936 | 218492 | Jones, Rodney D | Weitz & Luxenberg | 8:20-cv-71421-MCR-GRJ |
| 24937 | 218514 | Osienger, Kori | Weitz & Luxenberg | 8:20-cv-71458-MCR-GRJ |
| 24938 | 218526 | Holloway, Harold L | Weitz & Luxenberg | 8:20-cv-71478-MCR-GRJ |
| 24939 | 218533 | JOHNSON, CHRIS T | Weitz & Luxenberg | 8:20-cv-71491-MCR-GRJ |
| 24940 | 218543 | Justice, Qwanna | Weitz & Luxenberg | 8:20-cv-71508-MCR-GRJ |
| 24941 | 253160 | Manson, Joseph | Weitz & Luxenberg | 8:20-cv-98096-MCR-GRJ |
| 24942 | 253177 | Ortiz, Mark | Weitz & Luxenberg | 8:20-cv-98113-MCR-GRJ |
| 24943 | 267577 | Melsha, Douglas V | Weitz & Luxenberg | 9:20-cv-13704-MCR-GRJ |
| 24944 | 267581 | Marques, Aaron | Weitz & Luxenberg | 9:20-cv-13712-MCR-GRJ |
| 24945 | 267587 | Adams, Clarence E | Weitz & Luxenberg | 9:20-cv-13725-MCR-GRJ |
| 24946 | 276763 | LEWIS, MALCOLM T | Weitz & Luxenberg | 9:20-cv-20316-MCR-GRJ |
| 24947 | 311335 | Mitchell, Matthew Scott | Weitz & Luxenberg | 7:21-cv-29119-MCR-GRJ |
| 24948 | 4096 | ALFARO PORTILLO, JULIO | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43211-MCR-GRJ |
| 24949 | 4104 | ANDERSON, KEVIN KEITH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43232-MCR-GRJ |
| 24950 | 4117 | BARKHIMER, DONNIE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43263-MCR-GRJ |
| 24951 | 4127 | BENNETT, ROGER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43290-MCR-GRJ |
| 24952 | 4130 | BETHEA, LUCERO | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43299-MCR-GRJ |
| 24953 | 4134 | BIVENS, JAMES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43307-MCR-GRJ |
| 24954 | 4145 | BOYD, LAVERNE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43329-MCR-GRJ |
| 24955 | 4151 | BREWER, LEONARD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43345-MCR-GRJ |
| 24956 | 4165 | BUSKE, MATTHEW W | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43364-MCR-GRJ |
| 24957 | 4169 | CAMACHO, LUIS F | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43369-MCR-GRJ |
| 24958 | 4187 | COLLINS, EARL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43122-MCR-GRJ |
| 24959 | 4216 | DELLIGATTI, DUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43230-MCR-GRJ |
| 24960 | 4230 | ELOPRE, MELVIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43295-MCR-GRJ |
| 24961 | 4231 | EMMART, FREDERICK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43301-MCR-GRJ |
| 24962 | 4267 | GEARHART, ZACHARY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42872-MCR-GRJ |
| 24963 | 4272 | GILL, RANDY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43399-MCR-GRJ |
| 24964 | 4289 | HALE, DONOVAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43409-MCR-GRJ |
| 24965 | 4313 | HILL, CEDRICK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43466-MCR-GRJ |
| 24966 | 4334 | IRISH, RYAN D | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43160-MCR-GRJ |
| 24967 | 4335 | JACKSON, DUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43165-MCR-GRJ |
| 24968 | 4400 | LORA MARTINEZ, MANUEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43177-MCR-GRJ |
| 24969 | 4407 | LYONS, KAMIE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43200-MCR-GRJ |
| 24970 | 4411 | MAHDI, SALEEM | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43213-MCR-GRJ |
| 24971 | 4417 | MARTIN, KENNETH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43234-MCR-GRJ |
| 24972 | 4438 | MELLINGER, TREVOR | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43312-MCR-GRJ |
| 24973 | 4445 | MESSMER, BRIAN KEITH | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43335-MCR-GRJ |
| 24974 | 4447 | MILLER, IVORY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43344-MCR-GRJ |
| 24975 | 4454 | MITCHELL, COURTNEY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43463-MCR-GRJ |
| 24976 | 4456 | MITCHELL, TAVARIES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42884-MCR-GRJ |
| 24977 | 4476 | NICKOLITE, BRANDON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43420-MCR-GRJ |
| 24978 | 4487 | ORTIZ, JORGE R | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43434-MCR-GRJ |
| 24979 | 4518 | PIPPIN, PATRICK | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43497-MCR-GRJ |
| 24980 | 4527 | QUITUGUA, FRANCIS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43510-MCR-GRJ |
| 24981 | 4536 | REED, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43529-MCR-GRJ |
| 24982 | 4568 | REID, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43531-MCR-GRJ |
| 24983 | 4581 | ROBERSON, ELSTON | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43457-MCR-GRJ |
| 24984 | 4589 | ROSS, RUSS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43484-MCR-GRJ |
| 24985 | 4620 | SIMON, CHRISTOPHER R | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43534-MCR-GRJ |
| 24986 | 4638 | STEELE HAMM, DEE R | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43546-MCR-GRJ |
| 24987 | 4641 | STEWART, JEFFRY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43551-MCR-GRJ |
| 24988 | 4666 | TOWNSEND, FORREST E | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43569-MCR-GRJ |
| 24989 | 4673 | TUCKER, HARRY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43581-MCR-GRJ |
| 24990 | 4679 | VASQUEZ, LUIS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43597-MCR-GRJ |
| 24991 | 4689 | VUE, SOMBAT | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43630-MCR-GRJ |
| 24992 | 4695 | WALZ, JONATHAN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43646-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 48
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 24993 | 88399 | GILLINGER, CASANDRA KATHILENE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44799-MCR-GRJ |
| 24994 | 136073 | LOOKER, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44431-MCR-GRJ |
| 24995 | 136081 | TURNER, STEVE D | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44446-MCR-GRJ |
| 24996 | 136702 | WAYMIRE, GARY | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44478-MCR-GRJ |
| 24997 | 136704 | ZAHRADNICEK, SEAN LEE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44480-MCR-GRJ |
| 24998 | 139175 | VILLALON, SAMANTHA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44493-MCR-GRJ |
| 24999 | 139323 | SANCHEZ, ISMAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44501-MCR-GRJ |
| 25000 | 155968 | MARSHALL, PATRICK C | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44505-MCR-GRJ |