# PX51

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | | |
|---|---|---|
| IN RE: 3M COMBAT ARMS | ) | Case No. 3:19-md-2885-MCR-GRJ |
| EARPLUG PRODUCTS LIABILITY | ) | |
| LITIGATION | ) | |
| | ) | Judge M. Casey Rodgers |
| | ) | Magistrate Judge Gary R. Jones |
| **THIS DOCUMENT RELATES TO:** | ) | |
| *All Wave 1 Cases* | ) | |
| | ) | **CONFIDENTIAL – SUBJECT** |
| | ) | **TO PROTECTIVE ORDER** |

**CONFIDENTIAL – SUBJECT
TO PROTECTIVE ORDER**

**EXPERT REPORT OF GREGORY A. FLAMME, PH.D.,**

**WILLIAM MURPHY, PH.D., MARK STEPHENSON, PH.D.,**

**AND STEVE TASKO, PH.D.**

**UPDATED JULY 8, 2022**
**(TABLE 1 ONLY)**

**May 11, 2022**

# SASRAC

Stephenson & Stephenson, Research & Consulting

The following represents our general report in regard to Case No 3:19md2885.  Our professional opinions are based on research conducted over more than the last 60 years, our experiences of conducting research on the acoustic and auditory characteristics of impulsive noises, professional education and experiences, our knowledge of the effects of noise and other toxicants on the auditory system, and review of the materials provided by counsel.

In preparing this report, we have reviewed the reports produced by plaintiffs' experts, including Rear Admiral Allie Coetzee (Ret.), Dr. David Eddins, Dr. John Franks, Brigadier General Timothy Edens (Ret.), Sergeant Major Blaine Huston (Ret.), Mr. Robert Juneau, Dr. David Madigan, Sergeant Major Christopher Marshall (Ret.), Mr. Richard McKinley, Dr. Mark Packer, and Dr. Christopher Spankovich.  We disagree and refute, on the grounds described herein, a number of the opinions and conclusions reached in these expert reports.  For example, we disagree with Rear Admiral Coetzee's assertion that 3M did not provide what was requested in the solicitation.  We disagree with Dr. Eddins' transformation of data obtained via ANSI S12.6-2008 Method B as a Noise Reduction Rating.  We disagree with Dr. Eddins' assertion that high frequency resonances associated with the CAEv2 sound channel represent an unwarranted damage risk.  We disagree with Dr. Franks' assertion that the CAEv2 has a tendency to slip imperceptibly from the wearer's ear canal.  We disagree with Dr. Madigan's premise that his inferential results are attributable to the folding of the flanges on the CAEv2. We disagree with Mr. McKinley's assertion that the CAEv2 contained a harmful standing resonance at high frequencies.  We disagree with Dr. Packer's assertion that the risks of wearing the CAEv2 outweigh the benefits.  We disagree with the position taken across multiple reports that the design features of the CAEv2 constitute defects that can be used to characterize it as a harmful device.  Moreover, we disagree with the premise shared across multiple reports that the obligation to conduct effective education, training, and proper fitting of hearing protectors with Service Members falls to the manufacturer of hearing protectors issued to those Service Members.  By Federal regulation and U.S. Department of Defense policy, this duty falls upon the Department of Defense and/or its components.  This list is not exhaustive.  To the extent that the opinions or conclusions in these reports are discordant with the material herein, we disagree with those opinions or conclusions.

We reserve the right to amend this report if additional evidence becomes available.

## Table of Contents

Qualifications ................................................................................................................................3

Background on Stephenson and Stephenson Research and Consulting (SASRAC) ...................................3

Background and Qualifications of Gregory A. Flamme, Ph.D. ....................................................................4

Background and Qualifications of Mark R. Stephenson, Ph.D. ...................................................................9

5857 Irish Dude Dr.
Loveland, OH 45140
mstephenson@sasrac.com
(513) 659-4470

2264 Heather Way
Forest Grove, OR 97116
gflamme@sasrac.com
(269)569-5668

Background and Qualifications of Stephen M. Tasko, Ph.D. ........................................................ 14

Background and Qualifications of William J. Murphy, Ph.D. ...................................................... 17

Professional Opinions and Basis for these Opinions: .................................................................. 22

Opinion 1:  Military and civilian environments can produce hazardous noise........................... 22

    Background on Impulsive Noise............................................................................................... 22

    Background on Continuous and Mixed Noise......................................................................... 35

    Background on Civilian noise exposures.................................................................................. 59

Opinion 2:  The DoD hearing-related occupational safety program was not implemented adequately during the time the CAEv2 was available. ..................................................................................... 60

    Background on the U.S. Department of Defense (DoD) Hearing Conservation Program ................. 60

Opinion 3:  The DoD determines the specifications for the hearing protectors it includes in the DoD hearing conservation program. ..................................................................................................... 82

Opinion 4:  The CAEv2 neither produces nor amplifies noise, therefore it cannot cause a noise-induced hearing loss. ................................................................................................................................... 83

    Background on Orifice-Based Passive Level-Dependent Hearing Protectors ....................... 83

Opinion 5:  The NRR represents the capability of a hearing protector under laboratory conditions.  It does not represent performance outside the laboratory. ................................................................. 86

Opinion 6:  The CAEv2 earplug had acoustic characteristics similar to those requested in the U.S. Defense Logistics Agency Solicitation. ......................................................................................... 92

    Low-level performance (REAT) ............................................................................................... 93

    High-level performance (ATF) ............................................................................................... 108

    Long-duration impulses ........................................................................................................ 114

Opinion 7:  There is no scientific basis upon which to determine a hearing protector's role in preventing tinnitus or other auditory outcomes beyond hearing sensitivity measured using the audiogram. ................................................................................................................................... 118

Opinion 8: The Eddins Plug cannot be used to assess characteristics of the CAEv2 ............................ 120

    The insertion loss data using measurements or images involving the Eddins Plug are irrelevant to the performance of the CAEv2 ............................................................................................... 122

    The Eddins data do not support a finding of imperceptible loosening ............................... 123

    High-level measurements not involving the Eddins Plug confirm that the yellow end of the CAEv2 performs as intended........................................................................................................... 126

Opinion 9: The option of flange folding did not alter the attenuation of the CAEv2 significantly ....... 128

    Comparison of tests 213015 and 213017 ............................................................................ 128

Opinion 10: Perceptibility of Changes in Attenuation ......................................................................... 135

July 8, 2022

Analysis 1: Loudness Changes Associated with Activity while Wearing the Eddins Plug ................. 136

Analysis 2: Loudness Changes due to CAEv2 Yellow End Attenuation .............................................. 140

Summary of Imperceptible Loosening Analyses ............................................................................. 142

Opinion 11: Blast Exposures Can Produce Varying Levels of Brain Injury ........................................... 143

Categories of blast injury ............................................................................................................... 143

Opinion 12: Blast Effects on the Auditory System Can Occur Through Body Tissues.......................... 144

Opinion 13: Simultaneous and Sequential Exposures Can Prevent Adequate Recovery Periods ........ 147

References ............................................................................................................................................ 148

Attachments:........................................................................................................................................ 158

Charges: ............................................................................................................................................... 158

Testimony History:............................................................................................................................... 159

## Qualifications

### Background on Stephenson and Stephenson Research and Consulting (SASRAC)

SASRAC is a qualified disabled veteran-owned small business that was founded in 2016 by Drs. Mark R. Stephenson and Carol M. Stephenson.  SASRAC specializes in bioacoustic and hearing conservation research.  Most recently, this involves studies of impulsive noise risk and the development, execution, and analysis of hearing assessment protocols in studies with large samples of human subjects (e.g., National Health and Nutrition Examination Survey, Early Childhood Longitudinal Study, High School and Beyond Study, World Trade Center Health Registry, New York City Fire Department Longitudinal Study of First Responders to the World Trade Center Attacks).  SASRAC frequently develops study protocols designed to be carried out by trained technicians under senior scientist supervision and careful review. SASRAC was established in 2016.  Prior to this, key SASRAC personnel had the opportunity to collaborate as a team in 2009 on a large-scale (> 500 participants and 2500 lab visits) study of the reliability of hearing sensitivity, otoscopy, and middle ear test results.  In addition to conducting bioacoustic research, SASRAC provides expert witness capability for cases related to issues such as noise exposure, hearing loss, occupational and environmental noise, biocommunications, hearing protection, hearing conservation education and training, and sound measurement.

SASRAC possesses existing facilities and resources to support diverse auditory research and consulting efforts.  The SASRAC measurement, signal processing, programming, and data management/analysis functions center upon multi-processor computer workstations and high-capacity data storage systems accessible using a secure encrypted hardware VPN.  Measurement hardware includes instrumentation based upon National Instruments (NI) dynamic signal analysis modules using the PCI Express Extensions for Instrumentation (PXIe) standard.  Measurement microphones, preamplifiers, and calibrators

traceable to the U.S. National Institute for Standards and Technology permit state-of-the-art measurements of sounds up to 191 dB SPL and the frequency range from 5 Hz to 100 kHz.  Acoustic test fixture testing for signals up to 173 dB SPL in the fixture ear canal can also be conducted.  A small anechoic chamber is available for assessing electroacoustic characteristics of hearing aids and other devices.  Software resources include multiple technical computing platforms (e.g., MATLAB) and toolboxes (e.g., data acquisition, signal processing, image processing) and data analysis software (e.g., Stata), as well as the production of stand-alone software that can be executed on computers using the Windows operating system.

## Background and Qualifications of Gregory A. Flamme, Ph.D.

Dr. Gregory A. Flamme is currently a Senior Scientist and Chief Operating Officer for Stephenson and Stephenson Research and Consulting, LLC (SASRAC).

The bulk of Dr. Flamme's research is in the area of hearing conservation, and his research can be divided into the interrelated areas of: (1) evaluation of damage risk criteria for noise induced hearing loss; (2) interventions to mitigate the effects of noise exposure; (3) epidemiology of hearing loss and related disorders in the U.S. population; (4) translation of clinical and laboratory methods to field and other austere environments; (5) reliability, validity, and other psychometric properties of audiological tests; and (5) selection, fitting, and evaluation of hearing aids and other interventions for people with hearing impairment.

**EDUCATION**

Dr. Flamme received a Bachelor of Arts degree in 1991 from Doane College (now Doane University) in Crete, NE, where he majored in Communication.  Upon graduation Dr. Flamme began practice as a Hearing Aid Dispenser and Fitter in the State of Nebraska.  He enrolled at the University of Nebraska – Lincoln in 1993 to complete undergraduate Speech Pathology and Audiology coursework prior to pursuing a graduate degree in Audiology.  In 1994, Dr. Flamme began study at The University of Memphis for his Master's degree in Audiology, which was awarded in the Spring of 1996.  In addition to completing his Master's degree program, Dr. Flamme worked in Dr. Robyn Cox's Hearing Aid Research Lab (HARL), assisting with various research projects on hearing aid outcome measures.  One of these projects involved the prescription and measurement of hearing aid signal processing for speech signals, leading to his first peer-reviewed publication (Cox & Flamme, 1996).

In 1996, Dr. Flamme was accepted into an NIH exchange program that was jointly sponsored by the NIH Fogarty International Center and the Japan International Science and Technology Exchange Center (JISTEC).  He was accepted for a summer position at the Central Research Laboratories of Matsushita Electric Industrial Co., Ltd. (now Panasonic Corporation), near Kyoto and Nara, Japan.  He conducted work and testing of signal processing algorithms for noise reduction.

In the fall of 1996, Dr. Flamme was accepted into the Doctor of Philosophy (Ph.D.) program at The University of Memphis (major professor and Chair of Dissertation Committee: Dr. Robyn Cox).  His main topic area was the study of hearing loss and the assessment of hearing aids and other amplification

systems.  His cognate areas were speech acoustics, and measurement theory/psychometrics.  His adviser in the area of measurement theory/psychometrics was William Shadish, Ph.D., who focused on program evaluation and methodology and was a professor in The University of Memphis Department of Psychology at the time.

Dr. Flamme's dissertation project merged his interests in assessing hearing and measurement theory.  His project "The Relationships between Direction and Distance Hearing and Other Auditory Traits" was a multitrait-multimethod study of the construct validity of the traits of spatial (direction and distance) hearing, hearing sensitivity, and speech understanding in noise and the methods and measures that may be used to assess those traits.  The results of the project revealed that commonly-held beliefs about the trait intended to be measured by a test may not stand up well to scrutiny.  Dr. Flamme defended his dissertation in January of 2000 and was awarded his Ph.D. in May of that year.

In January of 2000, Dr. Flamme began postdoctoral studies in Epidemiology and Biostatistics with a focus on Clinical Trials at The University of Iowa, under a NIH NIDCD-sponsored Clinical Trials training program awarded to the University of Iowa Departments of Speech Pathology of Audiology and Epidemiology (adviser: Dr. Ruth Bentler).  In addition to graduate-level coursework in Epidemiology and Biostatistics, Dr. Flamme was involved in multiple hearing aid clinical research projects and became involved in the hearing data for a prospective longitudinal cohort study of a rural population in Iowa (the Keokuk County Rural Health Study), which was funded by NIOSH.  Dr. Flamme completed his postdoctoral studies when he was offered a position of Assistant Professor in the Department of Speech Pathology and Audiology at The University of Iowa in 2001.

## PROFESSIONAL EXPERIENCE

From 2001 through 2004, Dr. Flamme was an Assistant Professor at the University of Iowa.   During this time, Dr. Flamme taught courses in Hearing Conservation, Instrumentation/Calibration, Acoustics, and Measurement Theory/Applied Statistics.  He completed his clinical fellowship during this time and was awarded the Certificate of Clinical Competence in Audiology.  During this time, he was also awarded a grant from NIOSH to develop and evaluate a hearing loss prevention program for rural children in the 4th and 7th grade.  He was also involved in a small funded project involved in assessing noise exposures of rural youth.

Between 2000 and 2002, Dr. Flamme and Dr. Bentler periodically co-taught courses in Hearing Aids at the West China University of Medical Sciences in Chengdu, China.  At the time, there was little Audiology support in China, and the program objective was to spur the development of a more robust hearing healthcare system in western China.

From 2005 through 2017, Dr. Flamme was an Assistant and Associate Professor in the Department of Speech Pathology and Audiology at Western Michigan University.  While at Western Michigan University, Dr. Flamme taught courses in Hearing Loss Prevention, Instrumentation/Calibration, Psychoacoustics, Introduction to Hearing Aids, Advanced Hearing Aids, Audiology Practice Management, and an undergraduate hearing hygiene course ("Ears and Hearing: A User's Guide").

During this time, work in Dr. Flamme's research laboratory focused primarily on hearing loss prevention and related topics.  Funded projects included assessments of noise exposure among musicians, microphone location studies, studies of noise and hearing problems involving sports officials, and a pair of related NIOSH-funded studies on the reliability of pure tone thresholds.  The major study in this pair was overseen by Dr. Mark Stephenson, SASRAC owner and principal consultant.

The objective of these studies was twofold.  The first objective was to inform decision and make recommendations regarding the expansion of the frequency range of monitoring audiometry to include 8 kHz.  The second objective was to inform and evaluate hearing protector fit testing within a single protocol that could be accomplished within a military or industrial hearing conservation program.

Dr. Flamme's interest in the hazards posed by noise, including impulsive noises, also led to a number of projects with students and collaborating professionals at other universities, government research labs, and industry. These activities led to the development of a patent (#US20070180915A1) and associated device, multiple publications, and lasting collaborations.

Dr. Flamme was one of the investigators on a large-scale project (proposed in 2008, but not funded) that was designed to evaluate damage-risk criteria for impulsive/blast noise.  The principal investigator on that project was William Ahroon, a researcher at the U.S. Army Aeromedical Research Laboratory (USAARL), and Dr. Ahroon was joined by Richard McKinley (USAF), Dr. William Murphy (NIOSH), and Dr. Jay Kim (U. Cincinnati), and Dr. Flamme.

Although that project was not funded, a minor specific aim of that project was proposed by Dr. Ahroon and Dr. Flamme to the U.S. Army Military Operational Medicine Research Program (MOMRP) and was funded.  Additional support was provided by the U.S. Office of Naval Research and NIOSH (Dr. Murphy).  The purpose of this work was to inform the proper role for middle ear muscle contractions in damage-risk criteria for impulsive noise.  Dr. Flamme, who was a faculty member at Western Michigan University at the time, and his colleagues developed the data acquisition protocols for this study and conducted nearly all data processing and analysis.  These protocols were designed to be implemented at both Western Michigan University and USAARL.

The middle ear muscle contraction study included components that were best conducted on a military post.  Data collection for this project was done at USAARL.  From the 3rd quarter of 2017 through the 1st quarter of 2019, Dr. Flamme traveled to USAARL for approximately 1 week per month to do this work.  The work included the preparation and execution of a study involving discharging M4 rifles with live ammunition (Figure 1).  For this part of the study Dr. Flamme was involved in securing range access, coordinating efforts with Ft. Rucker Range Operations, and conducted data collection with Army civilian employees and service members supporting the project.

July 8, 2022



*Figure 1. Setting for assessment of middle ear muscle contractions during live fire exercises (North Range, Ft. Rucker, Alabama). The trailer housed computers and larger data acquisition equipment. In addition, the trailer housed sound booths and equipment used to screen for temporary threshold shift following weapon use. The investigator canopy (right) was used to monitor data as they were collected. The shooter canopy (left) was occupied by participants when they discharged their weapons from the firing line, which is denoted by the sandbags and lane markers on the left side of the image. During acquisition, middle ear status, force applied to the M4 carbine trigger, ambient light levels, activity of facial and other muscles, and free-field acoustic signals were monitored for two participants synchronously. The trapezoid was placed over a portion of the shooter canopy because it was occupied by service members at the time the photo was taken.*

In parallel to his work in hearing conservation and the effects of noise on hearing. Dr. Flamme has also provided consultation and assistance in large-scale surveys of hearing. From 2013 to the present, Dr. Flamme has provided NIDCD (through NIOSH) consultation and support with multiple population-based studies of hearing, including the National Health Interview Survey, National Health and Nutrition Examination Survey, Early Childhood Longitudinal Survey, High School and Beyond study, to name a few.

In 2017, Dr. Flamme was asked by personnel at the World Trade Center Health Registry to consult and assist with studies of auditory effects of exposure to the World Trade Center attacks. This work, along with parallel work done with first responders from the Fire Department of New York (e.g., firefighters and EMS workers) has provided useful insight into the auditory effects of the World Trade Center Attacks, including the noise and exposures associated with the dust cloud. In addition, the longitudinal data available from this study provided an opportunity to cross-check concurrent work evaluating trends in hearing as a function of age.

July 8, 2022

**SELECTED PROFESSIONAL ACTIVITIES:**

Since 1999, Dr. Flamme has been an active peer reviewer and subject matter expert for scientific journals, programs, and projects.  In 2007, he served as a peer reviewer for the Acoustics Branch of the U.S. Army Aeromedical Research Laboratory.  In 2010, Dr. Flamme was a peer reviewer involved in the U.S. Army Military Operational Medical Research Program Review of Damage-Risk Criteria for Impulse Noise.  Between 2011 and 2016, at the invitation of NIDCD, Dr. Flamme was a member of the Data Monitoring and Oversight Committee for the Conservation of Hearing Study (CHEARS), which was part of the Nurses' Health Study conducted by Harvard Medical School, Brigham and Women's Hospital, and the Harvard T.H. Chan School of Public Health.

In 2017, Dr. Flamme was invited to serve as a subject matter expert to the U.S. Department of Defense Military Health System Auditory Blast Injury Prevention Standards panel.  This panel, which is overseen by the U.S. Department of Defense Blast Injury Research Coordinating Office, is involved in reviewing and making recommendations for the first DoD medical standard to prevent hearing impairment from impulse/blast noise.  This work is ongoing and is expected to be completed by the end of 2022.

In 2020, Dr. Flamme began contributing to an international effort, headed by the Netherlands Organization for Applied Scientific Research (TNO, the Hague), focused on evaluating and selecting a damage-risk criterion for impulse noise.  At that time, Dr. Flamme was the only contributor to this effort who is not affiliated with a government agency.

Since 2015, Dr. Flamme has been an invited member of the working group revising American National Standards Institute (ANSI) standard S12.7 (American National Standard Methods for Measurement of Impulsive Sounds).  This working group is charged with the revision of the ANSI S12.7 standard to keep pace with developments in impulse noise measurement techniques and instrumentation, and to encourage the use of consistent impulse measurement methods across organizations and investigators.  Stakeholders in this work include military, government, industry, academic, and other organizations involved in the measurement of acoustic impulses.

**PUBLICATIONS AND PRESENTATIONS**

Dr. Flamme has authored/co-authored more than 46 refereed journal manuscripts and technical reports, 4 invited journal articles, and one book chapter on hearing and related topics.  He has authored/co-authored 168 presentations at international, national, or regional professional and scientific meetings and events.  Details on Dr. Flamme's publications and presentations are available in his curriculum vitae.

In 2021 Dr. Flamme and his colleagues received the Alice Hamilton Award from CDC/NIOSH in recognition for the best scientific publication in the occupational safety & health fields of epidemiology and medical surveillance.

July 8, 2022

## Background and Qualifications of Mark R. Stephenson, Ph.D.

Dr. Mark R. Stephenson is currently the owner and principal consultant for Stephenson and Stephenson Research and Consulting, LLC (SASRAC).

### EDUCATION

Dr. Stephenson received a Bachelor of Science degree in 1972 from Southern Illinois University, Carbondale, where he majored in Speech Pathology and Audiology. As an undergraduate, he was the recipient of an Air Force ROTC scholarship.  Upon the completion of his degree, he was commissioned a 2nd Lieutenant in the United States Air Force, and received permission to delay his entry onto active duty to complete a Master's Degree.  He was awarded a Graduate Fellowship by Southern Illinois University, Carbondale, and he received his Master of Science degree in 1973 with a focus on Audiology.  He entered active duty in October of 1973, and was assigned as a research audiologist at the Air Force Aerospace Medical Research Laboratory.  In 1981, he was competitively selected by the Air Force Institute of Technology to attend a civilian institution of his choice to pursue doctoral training in Audiology and Hearing Science.

Dr. Stephenson was accepted by The Ohio State University (OSU) to pursue a doctoral degree in a joint effort between the OSU Graduate School and the OSU School of Medicine.  His major professor and Chair of his Dissertation Committee was Dr. William Melnick, Professor in the Ohio State University School of Medicine. While at OSU, Mark taught senior-level courses in physiological acoustics and psychological acoustics.  He received his Ph.D. in 1986.  His doctoral dissertation was *The Human Auditory Brainstem Response to Dichotic Click Stimuli*. It should be noted that his dissertation research was conducted on-site at the Air Force Aerospace Medical Research Laboratory (AFAMRL), Wright-Patterson AFB, OH. To accomplish this effort, he requested and received special funding to set up the first Auditory Brainstem Response research facility in the USAF.

### PROFESSIONAL EXPERIENCE

From 1973 to 1993, Dr. Stephenson served on active duty in the United States Air Force where he rose in rank from 2nd Lieutenant to Lt. Colonel.

Between October 1973 and August 1981, he was assigned as a research audiologist at the Air Force Medical Research Laboratory, Biodynamics and Bionics Division, Biological Acoustics Branch.  Dr. Stephenson served as the officer in charge of evaluating hearing protector performance for the Department of Defense.  This initially involved real-ear attenuation at threshold (REAT) tests using methodology prescribed by the American Standards Association Z24.22, 1957.  In 1974 the American National Standards Institute (ANSI) revised the method for testing hearing protectors by issuing ANSI S3.19. Dr. Stephenson was responsible for developing the USAF test facility that met all of the requirements of this new standard, and he continued to oversee DoD testing to certify hearing protectors were qualified for procurement and use by the military services. During the course of this assignment, Dr. Stephenson was also the Project Officer for a series of studies designed to develop

July 8, 2022

hearing damage risk criteria for person's having exposure to hazardous noise longer than the typical 8-hour workday.  The results of these studies proved applicable not just to the military services but to many civilian work environments as well as to NASA spaceflight activities.  Dr. Stephenson's recommendations for protecting humans from long-duration noise exposure were subsequently incorporated into the hearing damage risk criteria adopted by the military.  They were also endorsed by the Institute of Medicine (now the National Academy of Medicine), the American Academy of Audiology, and the Centers for Disease Control and Prevention, among others.  In recognition for this research, Dr. Stephenson was promoted to Captain, awarded the USAF Commendation Medal, and the USAF Meritorious Service Medal.  He was also recognized as the USAF Medical Research Laboratory Company Grade Officer of the Year 1978.

Under the Aegis of the Air Force Institute of Technology, between 1981 and 1984, Dr. Stephenson completed the coursework and research that ultimately led to the receipt of his Ph.D. in 1986 from the Ohio State University.

In the Fall of 1984, Dr. Stephenson was promoted to Major, and received orders assigning him as the Chief of the USAF Hearing Conservation and Diagnostic Center, Clark Air Base, Republic of the Philippines.  In this position, he managed the audiology diagnostic referral center for USAF and U.S. State Department personnel assigned in the Western Pacific from New Zealand to Korea.  He also served as the Chief Consultant for audiology and hearing conservation services to the USAF Command Surgeon for Pacific Forces.  As the principal referral center for all USAF forces in the western Pacific, Dr. Stephenson provided state-of-the art clinical diagnostic services for the complete spectrum of human auditory system disorders. Additionally, Dr. Stephenson was responsible for managing hearing conservation audiometric monitoring programs in the Western Pacific.  He evaluated audiometric records for personnel identified as having a significant threshold shift, conducted follow-up diagnostic examinations when needed, and if necessary, made determinations for fitness of duty.  As part of his overall responsibility for hearing conservation, Dr. Stephenson also organized and taught courses for personnel responsible for day-to-day hearing conservation program activities. As the principal medical referral for Air Force personnel in the Western Pacific, the Clark Air Base Regional Medical Center also had a neonatal intensive care unit.  Drawing upon his experiences while conducting his dissertation research, Dr. Stephenson was able to establish the first NICU auditory brainstem response screening program for USAF personnel and their families stationed in the Western Pacific.  For this work, Dr. Stephenson received an Air Force Commendation Medal.

In the Summer of 1986, Dr. Stephenson was assigned as a Biomedical Research Audiologist at the Air Force Aerospace Medical Research Laboratory, Wright-Patterson AFB, OH.  He was charged with developing a program for quantifying voice communication systems for use with chemical defense personal protective equipment. This included in-house research which Dr. Stephenson conducted.  It also involved extra-mural contract efforts.  Dr. Stephenson prepared the statements of work and oversaw the progress for these contract efforts.  In the Fall of 1988, Dr. Stephenson was selected for promotion to Lt. Colonel, and shortly thereafter was assigned to a series of senior management positions.

From 1989-1991, Dr. Stephenson was the Deputy Chief, Technical Integration Division, Armstrong Aeromedical Research Laboratory, Wright-Patterson AFB, OH, and from 1991-1993 he served as the Chief, Technology Management Branch, Plans and Programs Directorate, Armstrong Laboratory, Brooks AFB, Texas.  Dr. Stephenson was the single USAF focal point for all human-centered advanced technology research development associated with crew systems and occupational and environmental health. He directed the execution and integration of critical research experiments and transitional demonstration programs, including technical performance, cost, and schedule. He was responsible for investment and transition planning, resource allocation, and control of an annual budget of over $21 million (1992 dollars).  He provided authoritative and expert technical advice.  In addition to these duties, in 1991 he also was appointed an Associate Chief of the USAF Biomedical Sciences Corps.  As such, he had world-wide responsibility for professional management and manpower utilization of all officers in the Biomedical Specialist career fields. This included audiologists, speech pathologists, and toxicologists.  In recognition for these efforts, in 1990 the USAF Surgeon General recognized him as the Outstanding Air Force Audiologist of the Year.  In 1991 and 1993 he was awarded the Air Force Meritorious Service Medal. In October 1993 after completing 20 years of active duty service, Dr. Stephenson retired from the USAF.

Upon his retirement from the USAF, Dr. Stephenson worked at the Centers for Disease Control and Prevention (CDC), National Institute for Occupational safety and Health (NIOSH), where from 1993 to 2003 he served as a research audiologist, and from 2003 to 2015 he was a Senior Research Audiologist. As a research audiologist, Dr. Stephenson was responsible for hearing loss prevention research for underserved workers.  This included workers in sectors (such as construction) that were not covered by the Occupational Safety and Health Administrations Hearing Conservation Standard (29 CFR 1910.95). Dr. Stephenson's research involved developing, conducting, analyzing, and reporting scientific study protocols, including securing approval from human subject Review boards.  It also involved developing requests and statements of work for contract proposals, evaluating and selecting research contract proposals, and evaluating contract performance for numerous research efforts.  An important aspect of this work was research on hearing conservation education and training, particularly with respect to motivating employers to implement hearing conservation programs as well as understanding behaviors associated with the use or non-use of hearing protectors.  Dr. Stephenson's research also involved evaluating hearing conservation program effectiveness and developing updated hearing damage risk criteria. In 1998, Dr. Stephenson, along with coauthors, published the NIOSH Revised Criteria for Occupational Noise Exposure (NIOSH 98-126).  This document established best practices for preventing occupational hearing loss.  Its recommended practices were subsequently widely adopted by governmental agencies and professional organizations such as the American Academy of Audiology, the Council of Governmental Industrial Hygienists, the National Hearing Conservation Association, and the Institute of Medicine (now the National Academy of Medicine).

In 2004 Dr. Stephenson was appointed as the Research Coordinator for all hearing loss prevention research conducted by NIOSH. This involved establishing nation-wide research priorities in consultation with external stakeholders, reviewing and evaluating research proposals, and rating proposed research projects for potential funding. Dr. Stephenson also continued his own research on hearing protector

performance in the workplace as well as developing improved audiometric methods for identifying noise-induced hearing loss. The former activities led to the development of the HPD Well-Fit, which is an instrument and method for conducting HPD fit testing in the workplace. Dr. Stephenson is the co-inventor of HPD Well-Fit, and it has since been successfully commercially marketed under a variety of brand names. For his work on the HPD Well-Fit, in 2012 he and his co-developers received the NIOSH Bullard-Sherwood Award. This is presented annually by CDC/NIOSH to recognize the most outstanding applied research in occupational safety and health.

Dr. Stephenson received numerous other awards during his time at NIOSH. He received cash awards for outstanding/exceptional job performance in 1994, 1995, 1996, 1997, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, 2008, 2010, 2011, 2012, 2013, 2014, and 2015. He received Special Service cash awards in 1997, 2004, 2006, and 2007. He received promotions for his performance in 1998, 2009, 2012, and 2014. In 2009 he was an Honoree in the Centers for Disease Control and Prevention's program for honoring outstanding employees with a disability (Dr. Stephenson is legally blind.) In 2012 Dr. Stephenson was recognized as a Finalist for the Alice Hamilton Award for Excellence in Occupational Safety and Health, Education and Guidance category. This is presented annually for the most important NIOSH contributions to occupational safety and health published during the previous calendar year. His research involved creating, testing and disseminating improved hearing loss prevention education and training for the construction industry. In 2014, Dr. Stephenson was especially honored to be the recipient of the Distinguished Career Scientist Award. This is presented annually by the Director of NIOSH to recognize extraordinary lifetime achievement in occupational safety and health research. Dr. Stephenson retired from NIOSH in 2015, and founded SASRAC in 2016.

**ADDITIONAL AWARDS AND HONORS-** Dr. Stephenson has also been recognized by numerous professional organizations for his contributions to the fields of Audiology and Hearing Conservation.

Dr. Stephenson served as the Chair of the American Academy of Audiology (AAA) Hearing Conservation Committee. This committee developed the AAA Position Statement on preventing noise-induced hearing loss. In 2004 AAA honored Dr. Stephenson's work by presenting him with a Special Award for Contributions to the Field of Hearing Conservation.

In 2007 Dr. Stephenson received the Federal Government's Federal Service Excellence Award, Professional/Scientist category. He was selected for this honor from a pool of 16,000 Federal employees in a mid-western region.

The National Hearing Conservation Association (NHCA) honored Dr. Stephenson in 2000 with the Outstanding Scientific Lecture Award. In 2003 Dr. Stephenson received the NHCA Media Award for his work with PBS television and the "This Old House" program to bring public awareness to the importance of preventing noise-induced hearing loss. In 2008 and 2010 NHCA honored Dr. Stephenson with the "Golden Lobe" Award in recognition of his efforts to prevent noise-induced hearing loss. In 2010, Dr. Stephenson was honored to receive NHCA's Outstanding Hearing Conservationist Award. This is presented periodically in recognition of career research contributions to the profession of audiology and hearing science.

July 8, 2022

In 2021 Dr. Stephenson and his colleagues received the Alice Hamilton Award from CDC/NIOSH in recognition for the best scientific publication in the occupational safety & health fields of epidemiology and medical surveillance.

**SELECTED PROFESSIONAL AND CONSULTING ACTIVITIES:**

Acoustical Society of America:  Working Group S3.62: Effects of Impulse Noise on Hearing; Member, Technical Committee on Noise; Technical Committee on Psychological and Physiological Acoustics Representative to the ASA Committee on Standards.

Air Force Audiology Association: Vice-President, 1991; President, 1992.

American Academy of Audiology: Fellow; Chair, Task Force on Hearing Conservation, Representative to CAOHC, 2003-2009; Chair of Task Force to Revise AAA Position Statement on Preventing Occupational Hearing Loss.

Council for Accreditation in Occupational Hearing Conservation (CAOHC):  Board member 2003- 2009, member of numerous committees, associate editor of Update publication.

National Hearing Conservation Association: Chair, Program Committee; Executive Council; Vice President, 1999; Representative to ANSI Accredited Standards Committee S3- Bioacoustics, 2004; Liaison to American Academy of Audiology, 1999 – 2008.

NIOSH representative to the American National Standards Institute Accredited Standards Committee S-3 Bioacoustics, 2005-2015.

Additionally, Dr. Stephenson has served as a consultant to numerous government and educational institutions, including: the National Academy of Sciences, the National Academy of Engineering, the Institute of Medicine (now the National Academy of Medicine), the British Columbia Board of Worker's Compensation, U.S. Dept. of Interior, U.S. Dept. of Labor, USAF, US Army, US Navy, National Institutes of Health, Federal Aviation Administration, Federal Bureau of Investigation, NASA, U.S. Dept. of Transportation, Federal Railroad Administration, Cal/OSHA, The Ohio State University School of Public Health, Wright State University School of Medicine, and the Michigan Department of Public Health.

Dr. Stephenson currently is an adjunct professor at Valdosta State University where he is co-chair of a doctoral dissertation committee for a dissertation dealing with public policy related to hearing conservation regulations.  He has served on the adjunct faculties of The Ohio State University (1991-2004), Miami University (1996-2006), and Michigan State University (2003-2004).  He has taught undergraduate, masters and doctoral level students.  Courses taught include basic audiology, hearing conservation, psychoacoustics, readings in hearing loss prevention, hearing science, and noise measurement.  He has assisted in numerous graduate student research projects, including sitting on doctoral dissertation committees.

Dr. Stephenson has served as a reviewer for numerous professional and technical journals including: Journal of the Acoustical Society of America, Ear and Hearing, J. of the American Industrial Hygiene

Association, Sound and Vibration, Occupational Hazards, International Journal of Audiology, Military Medicine, Seminars in Hearing, and J. of Human and Ecological Risk Assessment.

For many years, Dr. Stephenson maintained state licensure to practice Audiology in Ohio.  He also held the Certificate of Clinical Competence in Audiology from the American Speech-Language-Hearing Association, and was board certified by the American Board of Audiology.  Given his visual impairment, Dr. Stephenson no longer engages in clinical practice.

### ADDITIONAL TRAINING IN LEADERSHIP & MANAGEMENT

U.S. Department of Defense Certified Acquisition Professional (Level II) for Systems Planning, Research, Development and Engineering.  Courses included the following:

- Basic Project Management
- Introduction to Acquisition Management
- Laboratory Contract Management
- Intermediate Systems Acquisition Management
- Systems Engineering

U.S. Air Force Professional Military Education:

- USAF Squadron Officer School - Honors Graduate (Basic leadership course for company grade officers)
- USAF Command and Staff College (Leadership and management for field grade officers)
- USAF Air War College (Military policy, strategy, and management for senior officers)

U.S. Department of Health and Human Services:

- DHHS - Basic Project Officer Course
- DHHS - Advanced Project Officer Course
- Total Quality Management Basic Course
- Total Quality Management Team Leader Course

### PUBLICATIONS AND PRESENTATIONS

Dr. Stephenson has authored/co-authored four book chapters in professional textbooks dealing with noise exposure and hearing conservation.  He has authored/co-authored over 60 peer-reviewed journal articles, technical reports, and papers appearing in proceedings.  He has presented/co-presented over 88 lectures at professional and scientific meetings and events.

## Background and Qualifications of Stephen M. Tasko, Ph.D.

Dr. Stephen M. Tasko Ph.D. is currently a Senior Scientist for Stephenson and Stephenson Research and Consulting, LLC (SASRAC).

**EDUCATION**

Dr. Tasko received an Honors Bachelor of Science degree in 1987 from the University of Guelph in Guelph, Ontario Canada with a major in Human Biology and Biomedical Sciences.  He graduated with a Master's in Health Science in Speech Pathology from the University of Toronto in 1989.  His Master's research project was titled *Effects of simple instruction on lip-EMG response gain*. While a graduate student at the University of Toronto, Dr. Tasko also worked as a research assistant at Sunnybrook Medical Center in Toronto performing acoustic analysis of disordered speech.  From 1990 to 1995, Dr. Tasko worked as a clinical speech language pathologist at the General Hospital in Sault Ste. Marie, Ontario, Canada.

In the fall of 1995, Dr. Tasko was accepted into the Doctor of Philosophy (Ph.D.) program in Communicative Disorders (i.e., Speech, Language, and Hearing Science) at the University of Wisconsin-Madison (major professor and Chair of Dissertation Committee: Dr. John Westbury).  His minor was distributed across areas of neuroscience, motor control and learning.  While a graduate student at Wisconsin, Dr. Tasko worked as a project assistant in the NIH-NIDCD funded X-ray Microbeam Laboratory, where he developed a wide range of skills in the acquisition, processing and analysis of synchronous acoustic and physiologic data.  His dissertation, *Kinematic Factors Underlying Timing in Connected Speech* examined how general principles of motor control may serve to constrain the temporal structure of speech.  Dr. Tasko defended his dissertation in August 1999 and was awarded his Ph.D. in the same month.

**PROFESSIONAL EXPERIENCE**

In September 1999, Dr. Tasko accepted a position as Research Associate at Walter Reed Army Medical Center in Washington DC where he worked on a five-year NIH-NIDCD funded research grant focused on neuromotor deficits associated with stuttering in adults.  Dr. Tasko oversaw all participant recruitment, data collection, and was largely responsible for development of all data processing and analysis procedures.

In January 2002, Dr. Tasko started as Assistant Professor in the Department of Speech, Language and Hearing Sciences at Western Michigan University (WMU).  The NIH-NIDCD project begun at Walter Reed was moved to WMU and Dr. Tasko assume a role as Co-Investigator on the project.  Dr. Tasko was promoted, with tenure, to Associate Professor in 2007.  While at WMU, Dr. Tasko oversaw a wide range of research projects that included serving as chair or committee member for 11 Master's theses, 16 Undergraduate Honors theses, and 7 AuD research projects.  Additionally, Dr. Tasko taught courses in Instrumentation in Audiology, Hearing Science, Basic and Advanced Speech Science, Quantitative Methods, Speech Anatomy and Physiology, Voice Disorders and Fluency Disorders.  During his tenure at WMU, Dr. Tasko taught undergraduate students in Speech, Language and Hearing Sciences, Speech Language Pathology Masters students in Speech Language Pathology and Doctoral of Audiology students.

Around 2013, Dr. Tasko expanded his research to hearing science with an emphasis on (1) firearm and related impulse noise measurement; (2) effects of firearm suppressors on impulse noise mitigation; (3)

July 8, 2022

protective role of middle ear muscle contractions and; (4) evaluation of damage risk criteria for impulsive noise.  Dr. Tasko began collaborating with Drs. Flamme and Murphy and others on a continuing program of field studies designed to assess firearm and related impulse noise measurement, analysis, and risk assessment.  In 2014, Dr. Tasko and his colleagues submitted and received funding from the U.S. Army Military Operational Medicine Research Program (MOMRP) to study the role of middle ear muscle contractions in damage risk criteria for impulsive noise.  Additional support for this project was provided by the U.S. Office of Naval Research and the National Institute for Occupational Safety and Health (NIOSH).  Dr. Tasko was a key investigator involved in the development and implementation of data acquisition protocols at both WMU and the U.S. Army Aeromedical Research Laboratory (USAARL) for laboratory-based data collection and for data collection while on a military small arms firing range in Fort Rucker, Alabama.  Dr. Tasko was also instrumental in the development and implementation of the study protocol, data processing and analysis procedures, as well as dissemination of the results of the project.

In 2020, Dr. Tasko retired from his role at Western Michigan University in August 2020 and is currently Senior Scientist at Stephenson and Stephenson Research and Consulting (SASRAC).

**SELECTED PROFESSIONAL ACTIVITIES AND PROFESSIONAL RECOGNITION**

Dr. Tasko has served as a reviewer for over a dozen scholarly journals including the *Journal of the Acoustical Society of America* and the *International Journal of Audiology*.  From 2010 to 2013, Dr. Tasko served as the Editor of *Perspectives on Speech Sciences and Orofacial Disorders*.  From 2012 to 2016, Dr. Tasko was Associate Editor of *Journal of Fluency Disorders*.

Over his career, Dr. Tasko has served his profession in a number of ways, He has served on the organizing/program committees for American Speech Language and Hearing Association annual convention.  He was a founding member of the American Speech Language and Hearing Association's *Special Interest Group 19: Speech Science* and served for three years as Associate Coordinator of the group.

While a faculty member at WMU, Dr. Tasko was nominated for the WMU Distinguished Teaching Award on numerous occasions and, in 2016, won the Faculty Teaching Excellence Award given by the WMU College of Health and Human Services.  Based on Dr. Tasko's record obtaining extramural funding for his research, Dr. Tasko received recognition in 2014 from the WMU Office of the Vice President for "Research for Excellence in Discovery: Research and External Funding."  This recognition was based in part on the research funded by the U.S. Army MOMRP, NIOSH, and the U.S. Navy Office of Naval Research (ONR).

**PUBLICATIONS AND PRESENTATIONS**

Dr. Tasko has authored/co-authored more than 30 refereed journal articles, technical reports, and book chapters in the area of speech and hearing science.  He has authored/co-authored more than 130 presentations at international, national, and regional professional and scientific meetings.  Details on Dr. Tasko's publications and presentations are available in his curriculum vitae.

July 8, 2022

Dr. Tasko was the co-recipient of the 1999 Editor's Award for best paper in the *Journal of Speech, Language and Hearing Research*.

## Background and Qualifications of William J. Murphy, Ph.D.

Dr. William J. Murphy is currently a Senior Scientist for Stephenson and Stephenson Research and Consulting, LLC (SASRAC).

Dr. Murphy's research has focused on hearing loss prevention.  His work can be partitioned into several interrelated areas:  1. Identification of causative effects of hearing loss due to noise and other ototoxic exposures; 2. Development of test methods and tools for assessing the performance of hearing protection device performance; 3. Evaluation of effective engineering noise controls; 4. Development of methods to measure and evaluate high level impulse noise exposures; 5. Evaluation of damage risk criteria as they are applied to complex noise exposures (continuous and impulsive noise) and to blast noise.

**<u>EDUCATION</u>**

Dr. Murphy received a bachelor of science in physics from Iowa State University in 1982.  He worked as a research assistant with Dr. Jean Louis Staudenmann in the x-ray diffraction laboratory.  This experience led him to pursue a master of science in solid-state physics from Iowa State University awarded in 1984.  His master's thesis was on the measurement of the polarization factor for highly oriented pyrolytic graphite (HOPG).  Graphite crystals are one of the more commonly used crystals in x-ray diffractometers.  As the x-ray beam is diffracted by a crystal, the polarization of the beam will be altered depending on whether the crystal has a perfect (regular) lattice structure or whether it is mosaic (imperfect).  His thesis led to three publications defining a method to align a dual-crystal diffractometer, the measurement of the index of refraction for HOPG crystals, and a definitive measurement of the polarization factor of the HOPG crystals in the z-direction.

In 1984, Dr. Murphy was accepted to continue his studies in physics at Purdue University.  He received his Ph.D. in physics in 1992 from Purdue University under the supervision of his major professor, Dr. Arnold Tubis (Physics) and Dr. Glenis R Long (Audiology & Speech-Language Pathology).  The research group at Purdue specialized in the modeling of the auditory system and in the measurement of otoacoustic emissions, sound produced by the inner ear and measured in the ear canal.  Dr. Murphy worked on a Deafness Research Foundation Grant from 1986-1988 developing a method to calibrate high frequency stimuli for hearing tests.  He developed a method to measure the sound intensity rather than sound pressure in the ear canal.  This method allowed the measurement of the reflectance from the tympanic membrane across the range of frequencies to be tested and then compensate for the resonances that might affect the signal level.  From 1989 to 1992, Dr. Murphy worked on measuring the response of spontaneous otoacoustic emissions (SOAEs) to external suppressor tones.  This research sought to understand whether dynamic response of SOAEs to external stimuli were dependent upon the frequency of the emission.  His dissertation was on the measurement of *Relaxation Dynamics of Spontaneous Otoacoustic Emissions*, sounds produced by the internal ear.  This line of research led to four peer-reviewed papers and one chapter in the proceeding of the meeting on Mechanics and

Biophysics of Hearing.  His research demonstrated that the SOAEs relaxation time constants were dependent upon the amplitude of the emission and not the frequency.

Immediately following the defense of his dissertation, Dr. Murphy started his job at the National Institute for Occupational Safety and Health (NIOSH) in the Division of Biomedical and Behavioral Science (DBBS).   In 2000, DBBS and the Division of Physical Science and Engineering merged to become the Division of Applied Research and Technology.  With that merger, Dr. Murphy's research team assumed the responsibility for work in noise control engineering. In the summer of 2000, Dr. Murphy enrolled in the summer course in acoustics at The Pennsylvania State University (Penn State). Over the course of the next several years, Dr. Murphy completed the coursework necessary for the Master of Engineering in Acoustics.  In 2012, he completed a master of engineering in acoustics at Penn State.

**PROFESSIONAL EXPERIENCE**

He began his acoustics career in 1986 as a graduate assistant at Purdue University, conducting hearing research on calibrating high frequency stimuli for hearing tests and measuring and modeling the response of otoacoustic emissions.

After graduation from Purdue in December 1992, he joined the Centers for Disease Control and Prevention (CDC), National Institute for Occupational Safety and Health (NIOSH).  He was commissioned as a scientist officer with the Commissioned Corps of the U.S. Public Health Service (USPHS) in 1993 as a Lieutenant (O3). His initial research projects were the investigation of hearing loss with chinchillas.  One project considered the effects of impulse noises in the chinchilla where level, stimulus frequency, and inter stimulus interval were varied to understand the effect on hearing loss.  A second project considered the interaction of noise and inhalation exposures of toluene vapor with the chinchilla.  Dr. Murphy used these projects as opportunities to develop better measurement and exposure systems for use with small animals.  He developed a monitor and alarm system for the toluene exposure system.  He was able to pursue development of an otoacoustic measurement system for chinchilla, mouse and rat models.  The last animal study he participated in measured biomarkers for noise exposures in rats following an acute noise exposure.

Early on in Dr. Murphy's career at NIOSH, he worked with Dr. John R. Franks analyzing the hearing protector attenuation measurements collected from various research studies.  A notable finding from his early work was the bimodal character of the attenuation of hearing protectors.  At low frequencies (below 500 Hz), leaks in the fitting of earplugs were more frequently seen for inexperienced subject-fit fitting protocols.  This research led to an effort to understand the variability of hearing protector ratings as a function of the training that subjects received.  Dr. Murphy began working with the US Environmental Protection Agency (EPA) in the late 1990s.  An effort to develop a proposed rule for revising the regulation for labeling hearing protection devices began around 2002.  This work continued through 2011, and Dr. Murphy was the NIOSH project officer for the interagency agreement between the EPA and NIOSH from 2005-2011.  Dr. Murphy and Dr. Franks, along with Mr. Richard L. McKinley from the U.S. Air Force Research Laboratory, worked closely with Mr. Kenneth Feith and Ms. Catrice Jefferson at the EPA's Office of Air and Radiation in Washington DC.

July 8, 2022

The collaboration with EPA resulted in three significant revisions to the following American National Standards:

1. ANSI/ASA S12.42-2010. *Measurement of Insertion Loss of Hearing protection Devices in Continuous or Impulsive Noise Using Microphone-in-Real-Ear or Acoustic Test Fixture Procedures,*
2. ANSI/ASA S12.6-2008 *Methods for Measuring the Real-Ear Attenuation of Hearing Protectors,*
3. ANSI/ASA 12.68-2007 *Methods of Estimating Effective A-weighted Sound Pressure Levels When Hearing Protectors are Worn.*

These standards formed the basis of a proposed rule that was published in the Federal Register in August 2009.  A public comment hearing was held at EPA in November 2009.  The proposed rule was revised according to the comments received.  Unfortunately, the EPA never promulgated the revised rule due to the political controversies that the Agency was embroiled in for other topics.  After Mr. Feith retired in 2010, the effort to revise the regulation lost any momentum and the United States continues to require testing with the now-rescinded ANSI S3.19-1974 *Method for the Measurement of Real-Ear Protection of Hearing Protection and Physical Attenuation of Earmuffs.*  The development of standards that specifically apply to the nonlinear, passive and electronic level-dependent hearing protectors as well as the active noise cancellation hearing protectors are not a part of the laws in the U.S.

From 2005 to 2015, he supervised the Hearing Loss Prevention Team comprised of 15 audiologists, engineers, scientists and administrative staff. Dr. Murphy and his colleague Dr. Rickie R. Davis were the co-team leaders for the Hearing Loss Prevention team.  In 2005 and 2006, NIOSH directed the National Academies of Science, Institute of Medicine (NAS/IOM) to conduct a research review of major programs within the Institute.  Hearing Loss Prevention Research was the first program to be reviewed by the NAS/IOM.  The review revealed that NIOSH did not have a strategic plan for the hearing loss prevention research.  Dr. Murphy along with other principal researchers, notably Dr. Mark R. Stephenson, developed NIOSH hearing loss prevention research strategic plan.  The NIOSH strategic plan laid out a path for research in surveillance, noise control engineering, personal protective equipment, hearing loss prevention programs, and identification of hearing loss risk factors through epidemiologic research (e.g. impulsive noise, effects of aging on hearing, individual susceptibility, and ototoxic chemicals).  In 2008, he was promoted to the rank of Captain (O6) in the USPHS.

Dr. Murphy was instrumental in the development of the NIOSH Hearing Protector Testing Laboratory and the NIOSH Impulse Noise Research Laboratory.  These laboratories required that hardware and software be developed to perform measurements for hearing protection devices.  In collaboration with the National Aeronautics and Space Administration (NASA), Glenn Research Laboratory, he developed the REATMaster software with VIAcoustics.  The REATMaster software is used by at 12 hearing protector testing laboratories to conduct the tests of passive attenuation.  While at NIOSH, Dr. Murphy funded contracts with VIAcoustics to develop the Impulse Peak Insertion Loss Analysis (IPILA) software for assessing HPD performance in the presence of impulse noise. The software is used by five protector testing labs. The acoustic shock tube developed by NIOSH is currently used by at least ten laboratories to create high-level impulses for the purposes of conducting research in the effects of impulse noise on hearing.

In 2009, Drs. Murphy and Stephenson determined that the existing commercially available hearing protector fit-testing systems were too cumbersome and proprietary for general use by industrial hearing conservation programs.  They designed and funded the development of the NIOSH HPD Well-Fit™ hearing protector fit-test system.  The system was based around the use of a laptop computer with 24-bit resolution digital to audio convertor (now commonly available on computers), a mouse, and noise attenuating headphones.  This software program was licensed commercially by Michael and Associates and is marketed as FitCheck Solo.  HPD Well-Fit was awarded the NIOSH Bullard-Sherwood award for Research to Practice Technology Transfer in 2013.  The system is used by more than 500 companies world-wide to measure the performance of hearing protection devices in occupational hearing conservation programs.

Dr. Murphy has conducted research on firearm noise and hearing protection devices (HPDs) in collaboration with Drs. Gregory Flamme and Steven Tasko (Western Michigan University), Dr. Michael Stewart (Central Michigan University), Dr. James Lankford (Northern Illinois University), and Drs. Deanna Meinke and Don Finan (University of Northern Colorado). He has investigated the performance of hearing protection in high-level impulse noise produced by gunshots, the performance of sound level meters to measure impulse noise, and the auditory risk of bystanders for exposure to firearm noise. This line of research has allowed him to become an expert on the measurement and assessment of impulse noise.  In addition to the aforementioned collaborations, he developed research methods for assessing the middle ear muscle contraction following presentation of an impulse to the human subject. He has developed the MATLAB versions of the Auditory Hazard Assessment Algorithm for Humans cochlear model for use in assessing impulse noise exposure hearing loss risk assessment.  He has published independent evaluations of the Albuquerque Blast Overpressure Walk-up study and the Chinchilla blast noise studies.  These efforts have led to a collaboration with the Air Force Research Laboratory, Brigham Young University and the Massachusetts Institute of Technology, Lincoln Laboratory to better understand the propagation of impulse noise in at both indoor and outdoor firing ranges.

From 2015 to 2022, he served as the NIOSH Coordinator for the Hearing Loss Prevention Research cross-sector to develop a National Occupational Research Agenda (NORA) for Hearing Loss Prevention.  He worked in collaboration with other centers within CDC to promote hearing loss prevention, notably, the National Center for Environmental Health and the National Center on Birth Defects and Developmental Disabilities.  In 2018, he organized a CDC Public Health Grand Rounds that dealt with Hearing Across a Lifespan.  As the NIOSH coordinator, he organized a council of external partners to establish the National Occupational Research Agenda for Hearing Loss Prevention, published in 2019.

Dr. Murphy has been actively involved with the Acoustical Society of America (ASA) to conduct program planning and to promote standards development. He served on the Acoustical Society of America's Committee on Standards (ASACOS) and is currently the vice-chair for ASACOS.  He served as chair for the American National Standards Institute (ANSI) Subcommittee on Noise (S12) from 2006–2015. Since 2018, he served as the chair ANSI Subcommittee for Bioacoustics (S3). From 2015 to 2018, he served as the chair of the Acoustical Society of America's Technical Committee on Noise. These subcommittees

July 8, 2022

are responsible for developing consensus standards that are approved by ANSI and have input into the International Standards Organization (ISO).  He has served as a working group chair for various standard committees and is presently the convenor for the ISO Working Group 17 on hearing protection devices.

In 2022 after serving in the USPHS for 29 years and 2 months, Dr. Murphy retired as a Captain (O6).  In January 2022 while on terminal leave from USPHS, he joined SASRAC as a Senior Scientist.  He is involved with developing methods to assess hearing protector performance, modeling outdoor and indoor noise propagation, conducting research for hearing protector fit-testing and conducting noise surveys.

## SELECTED PROFESSIONAL ACTIVITIES

Dr. Murphy has served as an expert consultant to many governmental agencies and professional organizations, including the Departments of Defense, Labor, Interior, the Environmental Protection Agency, and the American Conference of Governmental Industrial Hygienists among others. He was the primary scientific advisor to the U.S. Environmental Protection Agency as they developed and proposed a revised regulation for labeling hearing protection devices.  He served as a subject matter expert for the Department of Defense in the development of a revision to the MIL-STD 1474 Noise Limit Design Criteria. He serves on a Department of Defense panel to evaluate and select an updated damage risk criteria for auditory blast injury.

Dr. Murphy is an Associate Editor for the Journal of the Acoustical Society of America (JASA). He has provided peer-reviews for more than fifty different journals.  He served as a guest editor for four special issues of the International Journal of Audiology, an issue of JASA, and an issue of Seminars in Hearing.

He has served on the dissertation advisory committees for five doctoral and two masters students.  He has mentored nine audiology graduate students in the completion of their capstone research projects and twenty-one summer intern students at NIOSH.

Since 2021, he has served as an adjunct faculty member at the University of Cincinnati and IVY Tech Community College.  He currently serves as a member of the advisory board for the Xavier University Applied Physics program. From 2004–2017, he volunteered as a physics, mathematics, and computer programming teacher for homeschool students in SE Indiana.

## PUBLICATIONS AND PRESENTATIONS

William has authored 57 peer-reviewed journal articles, seven book chapters, 56 government publications and 46 non-peer-reviewed articles and proceedings papers.  He has developed five commercially available software programs for facilitating measurements of hearing protection devices and had significant roles in the development of ten acoustic standards for ANSI at Xavier University.  He has more than 300 invited and contributed oral and poster presentations at conferences in the United States, Central America, Canada, Europe and China.

July 8, 2022

**HONORS AND AWARDS**

In 2001, William received the CDC/NIOSH Alice Hamilton Award in Engineering and Physical Science for his paper about hearing protectors and performance ratings. In 2012, he was selected to be a Fellow of the Acoustical Society of America in recognition for his research in hearing protection, impulse noise and standards development. In 2013, he received the CDC/NIOSH Bullard-Sherwood Award for research to practice, technology transfer for the development of the NIOSH HPD Well-Fit hearing protector fit-testing system.  In 2015, he received the National Hearing Conservation Association's Outstanding Hearing Conservationist Award.  In 2021, he received his second Alice Hamilton Award in Epidemiology and Surveillance research for his publication about new age-adjustment tables for use in occupational hearing conservation programs. In 2022, Dr. Murphy received his third Alice Hamilton Award for the Exposure and Risk Assessment category for the development of new metrics to evaluate hearing hazard associated with industrial noise exposure. Among his awards from the USPHS, he received an Outstanding Service Medal for developing standardized methods to assess hearing protection devices, a Meritorious Service Medal for leadership in research for electronic and nonlinear HPDs, and a Distinguished Service Medal for his notable career and invaluable contributions to the health and safety of the American worker.

## Professional Opinions and Basis for these Opinions:

In our professional opinions, there is no significant evidence that the CAEv2 device has a flawed design that might make it a hazard to the user.  When fitted and used as intended and as required by military doctrine, the CAEv2 protects the user from impulsive noise (yellow end) and both continuous/steady-state and impulsive noise (green end).  As with all other personal protective equipment, the protection provided by the CAEv2 can be overwhelmed by excessive exposures.  Even in these cases, the properly fitted and used CAEv2 will reduce the risk and magnitude of harm for the user.  The following statements also can be made about the CAEv2.

### Opinion 1:  Military and civilian environments can produce hazardous noise.

Few, if any, occupations involve greater exposure to hazardous noise than military service.  The association between hearing loss and military service has been recognized for more than 150 years (McIlwain, Gates, & Ciliax, 2008).  All military weapons produce noise levels that are hazardous to the operator, except the bayonet and crossbow (Jokel, Yankaskas, & Robinette, 2019).  The operational requirements of military weaponry and tactical equipment do not lend themselves to noise controls.

### Background on Impulsive Noise

Military training and operations often include significant exposure to impulsive noise, primarily from weapon systems. Military weapons typically have two sound sources- the blast wave and the ballistic N-wave.  Each may be significant sources of acoustic exposure.  The following sections provide background information on each of these types of noise and how the risks associated with exposures to these noises are characterized.

*Blast Wave*

Acoustic impulses are sound pressure waveforms with a nearly instantaneous rise from ambient pressure to a peak pressure greater than about 100 Pascals (134 dB SPL). At these pressures, the condensation of particles at positive pressures (relative to ambient atmospheric pressure) lead to momentary increases in local air temperature, and the rarefaction of particles at negative pressures lead to momentary decreases in local air temperature. These temperatures reinforce existing pressures, thus further increasing positive pressures and further reducing negative pressures. The speed of sound increases with air temperature, so sound waves travel faster in the local areas of high temperature and travel slower in local areas in low temperature. Given adequate distance, the increased speed of sound in the high-pressure section of a wave produces a nearly instantaneous rise in pressure, called a shock front. This shock front is the leading edge of a blast wave. The trailing end of the blast wave is progressively slowed by the local low temperatures, which produces markedly different waveform signatures as the distance increases from the initial disturbance that produced the high pressure. Explosive combustion of chemical energy and projectiles moving faster than the speed of sound are capable of producing the initial disturbance. In laboratory environments, rapid release of compressed air can also produce blast waves.

The ideal blast wave is called a Friedlander wave, and this type of wave is produced by combustion of a simple unenclosed source like an explosive charge (Figure 2). When an explosive charge combusts, the chemical fuel of the charge rapidly converts to a heated gas of much greater volume. This heated gas is a medium that facilitates the development of a shock front and blast wave.



*Figure 2. The comparison of a simple explosive source (a 1 1/2-inch firecracker) and an ideal (Friedlander) blast wave with the same peak and pressure wave duration. (Image from Flamme & Murphy, 2022)*

July 8, 2022

The frequency spectrum of an ideal blast wave rises with frequency to a maximum value and then declines with frequency at a predictable rate (Figure *3*).  The location of the maximum value is determined by the time interval between the arrival of the wavefront and the first return to baseline pressure.  This is the pressure-wave duration and it is labeled the A-duration, and it will be described again below.  Pressure-wave durations vary substantially across military weapon systems.  Small-caliber weapons, such as weapons with calibers less than 0.50 (12.7 mm), typically have pressure-wave durations between about 0.1 and 0.5 milliseconds.  Large-caliber weapon systems and explosions of large chemical charges tend to have pressure-wave durations greater than 3 milliseconds.  These pressure-wave duration differences correspond to substantial differences in the relative amounts of sound energy produced in the low frequencies.



*Figure* 3. *Spectral characteristics of ideal blast (Friedlander) waves having equal peak levels but different pressure-wave (A-) durations (Image from Flamme & Murphy, 2022).*

Complex sources, such as firearms, alter the blast wave and produce an acoustic signature. The acoustic signature is based on the amount of propellant, also known as the chemical charge, the amount of energy expended to accelerate the bullet or other projectile, the length and diameter of the gun barrel, and any other ports, attachments, or other firearm features that alter the path of the heated gas combustion products from the firing chamber to the surrounding environment.

Once the blast wave produced by a firearm is released into the surrounding environment, the blast wave expands in all directions, producing a spherical muzzle blast wave centered just in front of the muzzle (Figure 4) and that can travel great distances through the air.  The muzzle blast wave from a firearm does not send energy away from the muzzle with equal efficiency.  Starting with the plane across the

front of the muzzle, sound energy is generally directed forward more efficiently than backward toward the operator's ears (Figure 5) (Rasmussen, Flamme, Stewart, Meinke, & Lankford, 2009; Walton, 1981).



*Figure 4. High-speed photograph showing the ballistic N-wave produced by a bullet, the muzzle blast wave, and the turbulent gas ejection from the discharge of a .30-06 cartridge in a hunting rifle.  Image obtained from Settles (2006).*

July 8, 2022



174.5 dB

174.4 dB

175.1 dB

0.55 m ← → 169.0 dB

5.0 msec

164.6 dB

159.2 dB

158.3 dB

dB peak SPL (re 20μPa)

*Figure 5. Comparison of impulse waveforms as a function of angle, centered on the muzzle of a gun. The initial disturbance in the waveform downrange from the muzzle is the ballistic N-wave produced by the passing bullet. For a supersonic flow, the angle defined by the tangent of the supersonic shock wave intersecting with the blast wave will have the greatest overpressure. Generally, the impulses downrange will be greater than those to the side and behind the muzzle. The peaks behind the shooter are reduced by approximately a factor of 10 from the front. These data are from Rasmussen et al. (2009).*

If a sound wave travelling through the air encounters a different material, like a wall, floor, or the ground, a small proportion of the sound's energy will pass into that material, and the majority of the energy will be reflected from that surface. If there are many surfaces, such as in a room, the reflected

sounds will reverberate, increasing the duration of the sound, and therefore also increasing the exposure of any person who happens to be in that room (Figure 6).



*Figure 6. Pressure wave produced by a handgun (.44 magnum revolver) fired outdoors (upper) and in an enclosure (lower). The initial pair of peaks come from the cylinder blast (i.e., sound energy escaping via the gap between the revolving cylinder and the barrel) and the blast wave produced as the bullet escapes the muzzle.  Note that the delayed peak (approximately 2000 Pa) in the upper panel is the reflection of the initial blast wave off the ground.  The wave produced in the enclosure has a much longer pressure wave duration (i.e., 2.4 ms versus 35.9 ms) and multiple peaks produced via summation of reflected waves.  Image taken from Flamme and Murphy (in press).*

*Ballistic N-Wave*

Firearms often use ammunition with a chemical propellant charge that accelerates the bullet or other projectile to speeds exceeding the speed of sound.  The term supersonic is used to describe this condition, and the speed of the projectile can be measured using Mach numbers, which express the speed of an object relative to the speed of sound. When discharged, most military weapon systems produce supersonic projectiles.

Supersonic projectiles move air particles out of the way as they travel, and the air particles move back toward their initial locations after the projectile passes.  This phenomenon occurs regardless of the size of the projectile (Varnier & Sourgen, 2014).  This air particle motion produces a ballistic N-wave, which is a very brief and intense sound emanating from the projectile itself as it travels along its trajectory.  As with the shock front of the blast wave, the ballistic N-wave pressures and associated momentary temperature changes are great enough to bend light waves, which permits visualization using high-speed photography (see Figure 4 and Figure *7*).  The leading edge of the projectile produces a positive

shock wave called the bow wave.  Using terminology from boats, the trailing edge of the projectile produces a negative shock wave called the stern wave (Figure 7).  However, it must be recognized that the bow and stern waves are not separate waves.  They are shock wavefronts that are features of the ballistic N-wave emerging from the same phenomenon.  The term "N-wave" is used because the acoustic signature of the ballistic wave looks like the letter N (Figure 8).



*Figure 7. High-speed photograph of a 7.62 mm bullet travelling faster than the speed of sound.  The V-shaped line associated with the bullet tip corresponds to the initial rising portion of the ballistic N-wave.  The movement of air visible in the "wake" of the bullet, which is noticeable on the left side of the photograph corresponds to the final portion of the ballistic N-wave.  Surface irregularities on the bullet and pressure scattering can produce increases and decreases in pressure during the descending portion of the wave.  This bullet was fired from an M14 military rifle (7.62 x 51 mm), which accelerates the bullet from 0 to about 2800 feet per second over a barrel length of 22 inches. Image taken from* (G. R. Garinther & Moreland, 1965).

July 8, 2022



*Figure 8. Example of a ballistic N-wave produced by the projectile from a .50 caliber "Beowulf" cartridge. The initial positive pressure is the bow wavefront and the negative pressure is the stern wavefront. In this example, the peak sound pressure level for this ballistic N-wave was 172 dB SPL.*

If the projectile is large and distant, like a fighter jet at high speed, the ballistic N-wave will produce a low-pitched sound called a sonic boom. If the projectile is small, like a bullet, the ballistic N-wave will sound more like a "crack" or a "snap." Unlike most other sources of environmental noise, the ballistic N-wave has more energy in the high frequencies than it does in the low frequencies (Figure 9).

July 8, 2022



*Figure 9. Ballistic N-wave spectra in one-third octave bands for the 0.50 caliber "Beowulf" bullet at various miss distances. The miss distance is the distance between the bullet and the measurement source. Most spectral energy is concentrated in the high frequencies.*

In civilian life, there is only a small chance that a person would be exposed to the sounds of ballistic N-waves. But the situation is substantially different in tactical military training and operations. In these cases, warfighters move in fire teams, navigate obstacles, maximize cover, and engage adversaries. It is reasonable to expect that members of fire teams could be exposed to ballistic N-waves during combat (Figure 10). The possibility that ballistic N-waves could contribute to the damage to the auditory system has only recently emerged as a research interest (Fedele, Stachowiak, & Grasing, 2018; Flamme & Murphy, 2019), and the results of available studies indicate that these events can contribute significantly to acoustic exposure.



*Figure 10. Example combat formation for a combined squad consisting of two fire teams advancing forward when enemy contact is possible.  Note that there are a variety of enemy positions that would require team members to fire their weapons along a trajectory passing near other members of the squad.  If those members are part of a separate fire team, the ballistic N-wave could pose a risk to the warfighter.  If those members are part of the same fire team, they would be exposed to the forward-going muzzle blast wave and the ballistic N-wave produced by each weapon discharge.  Figure taken from U.S. Department of the Army (2016).*

### Damage-Risk Criteria for Impulsive Noise

Exposure limits and the required characteristics of hearing protectors for Service Members are determined using damage-risk criteria.  Damage-risk criteria (DRCs) relate the characteristics of the acoustic signal (e.g., peak level, integrated energy level, duration, number of repetitions) to the probability of a defined auditory outcome among exposed persons.  Between the early 1970s and 2015, the DRC used for the purposes of acquiring military equipment (MIL-STD-1474, through revision D) was based primarily on observations made in the 1960s with unprotected human listeners (Coles, Garinther, Hodge, & Rice, 1967).  The waveform parameters used to characterize risk were the peak sound pressure level and the impulse envelope duration.  The impulse envelope duration was defined as the total amount of time the impulse was within 20 dB of the peak sound pressure level, which is referred to as the "B" duration (Figure 11).



*Figure 11. Duration measurements for impulses.  The A-duration is the pressure-wave duration, which is the amount of time between the onset of the impulse and its first return back to ambient pressure. The B-duration is one of the waveform parameters used to characterize risk in MIL-STD 1474D. (image from Flamme and Murphy, 2022).*

The Coles et al. (1967) criterion used a definition of auditory harm that was consistent with the National Research Council/National Academy of Science Committee on Hearing and Bioacoustics and Biomechanics (CHABA) limits for steady-state noise, which had recently been developed (Kryter, Ward, Miller, & Eldredge, 1966).  This definition of harm was that the temporary threshold shifts produced by an impulsive exposure were a reasonable indicator of the maximum permanent threshold shifts that would be produced in a listener after exposure to noise for a working lifetime.  The CHABA (Kryter et al., 1966) criterion considered median permanent threshold shifts up to 10, 15, and 20 dB at 1, 2, and 3 kHz (respectively) to be acceptable as measured at the cessation of exposure to noise.  Exposures meeting these limits would be expected to produce permanent threshold shifts equal to or greater than 20, 30, and 40 dB at 1, 2, and 3 kHz in the most susceptible 20% of exposed persons, and would be expected to produce permanent threshold shifts equal to or greater than 30, 45, and 60 dB HL in the most susceptible 10% of exposed persons.  For the purposes of impulsive noise, Coles et al. (1967) defined a hearing loss among 25% of exposed listeners equal to the CHABA (1965) median as an acceptable risk of hearing damage.

The DRC developed by Coles et al. (1967) was presented in the form of an iso-risk curve with the exposure limit depicted in terms of peak level as a function of B-duration (Figure 12).  The curve was interpolated and extrapolated from two exposure conditions: a 7.62 mm rifle (M14) discharged in an

July 8, 2022

undisturbed sound field; and combined data from a .22 caliber long rifle and .303 rifle discharged in reverberant environments.  The iso-risk contour was defined for routine exposures to 100 impulses.

The work of Coles et al. (1967) was modified by CHABA in 1968 (Ward et al., 1968).  Modifications included: (1) a downward shift in the curve by 10 dB to account for the assumed angle of incidence for the impulse (-5 dB); (2) to protect 95% of exposed persons instead of 75% (-5 dB); and (3) a flattening of the function after 200 ms durations associated with speculation that additional hazard would not occur after this time due to protection afforded by reflexive contractions of middle ear muscles.  For different numbers of exposures, the allowable number was expected to follow a 5*log10(N) function, leading to a single-impulse limit of 150 dB in the unprotected ear (Hodge & Garinther, 1970).



*Figure 12. Iso-risk contour developed by Coles et al. (1967), which was based on temporary threshold shift values for a 7.62x51mm rifle in an undisturbed field (blue circle) and a .22 long rifle and .303 rifle in a reverberant field (red circle).  The shape of the contour was determined by interpolation between the blue circle and the red circle and extrapolation beyond those locations.*

July 8, 2022

The first version of the military acquisition standard with impulse exposure limits, the Coles et al. and CHABA DRC, was developed for the unprotected ear and made no assumptions about the amount of attenuation provided by hearing protectors.  However, Coles et al. (1967) stated that hearing protectors would reduce peak levels by 20-35 dB, depending upon protector quality and fit.  One small study (G. R. Garinther & Hodge, 1971) was conducted with the single-flanged hearing protectors available at the time (V51-R).  In this study, the single-flanged V51-R earplug was identified as providing 29 dB of attenuation for rocket impulse noises, with special emphasis on the fact that earplugs must be properly sized, fitted, and inserted to obtain this level of attenuation.

Until 2015, the military acquisition standard for impulse limits (MIL-STD-1474 through revision D) was based on the CHABA (Kryter et al., 1966) criterion, with an upward shift in the CHABA curve by 29 dB. This shift represents assumptions that: (1) hearing protectors will provide a 29 dB peak attenuation but have no influence on impulse duration, and (2) that Service Members exposed to impulses will use properly sized, fitted, and inserted earplugs at all times they are exposed to impulses.  Although the U.S. Army does not have a dedicated medical standard for impulse noise exposures, the MIL-STD-1474D has functioned as a de facto medical standard and continues to be used this way.

In 2020, the U.S. Army finalized Technical Guide 351A, which is the current Health Hazard Assessor's Guide for evaluating health hazards associated with acoustic energy, including impulse noise (Army, 2020).  The Health Hazard Assessment (HHA) program is defined in Army Regulation 40-10 (e.g., Army, 2007).  Hazard categories included in the HHA program include acoustic energy, biological (sanitation and pathogens), chemical substances (weapon combustion products, fuel combustion products, toxic materials), radiation energy, shock, temperature extremes, trauma, vibration (whole-body, hand-arm, jolt), and oxygen deficiency (Army, 2020).

The Army Hearing Program's interim impulse noise damage criterion, which is based on MIL-STD-1474D, was identified as the accepted standard for conducting HHAs (Army, 2020, section 3-3.B).  The HHA program utilizes risk assessment codes (RAC, described below), and the assessor's guide specifies the probability levels of hearing injuries for impulse noise (Figure 13).  The indicators of risk leading to these probability levels are based on single unprotected exposures, multiple (2 or more) unprotected exposures, or percentages of the allowable number of rounds (ANOR), based on the MIL-STD-1474D-based interim impulse noise damage criterion and the measured characteristics of the hearing protection being worn.  At 15 to 100 % of the ANOR, hearing injury is expected to occur "occasionally" (i.e., between 1 and 5 % of exposed service members).  In calendar year 2015, 25% of soldiers had at least one threshold exceeding 25 dB HL, and 6% of soldiers have a clinically significant hearing loss (U.S. Army Public Health Center, 2015 ).

July 8, 2022

**Table 3D–1. Impulse Noise Probability Levels[a]**

| Description | Level | Percentage (%)[b] | Indicator of Risk |
|---|---|---|---|
| Frequent | A | > 10 | Single, unprotected exposure to levels ≥ 184.9 dBP[c,d,e] OR multiple unprotected exposures to levels > 150 dBP[e,f] OR exposure to > 300% of the ANOR[g,h,i] calculated for the hearing protection being worn |
| Probable | B | > 5 to 10 | Single, unprotected exposure to a level > 177 dBP and < 184.9 dBP OR multiple unprotected exposures > 145 dBP and ≤ 150 dBP OR exposure to > 100% and ≤ 300% of the ANOR calculated for the hearing protection being worn |
| Occasional | C | > 1 to 5 | Single, unprotected exposure to a level > 167 dBP and ≤ 177 dBP OR multiple unprotected exposures to a level between 140 dBP and 145 dBP OR exposure to > 15% and ≤ 100% of the ANOR calculated for the hearing protection being worn |
| Remote | D | > 0.1 to 1 | Single, unprotected exposure to a level of ≥ 140 dBP and ≤ 167 dBP OR exposure to between 2% and 15% of the ANOR calculated for the hearing protection being worn |
| Improbable | E | > 0 to 0.1 | Exposure to < 2% of the ANOR calculated for the hearing protection being worn |
| Eliminated | F | 0 | Exposure eliminated OR mitigated to < 140 dBP by means other than hearing protection |

*Figure 13. Impulse noise probability levels. Taken from the U.S. Army TG 351A Health Hazard Assessor's Guide Army (2020), superscripts defined in Army (2020).*

## Background on Continuous and Mixed Noise

Unlike impulsive noise, continuous, or steady-state, noise is produced by an ongoing disturbance in the sound medium.  Continuous noise can range from waveforms that repeat periodically or they can be the result of quasi-random processes such as turbulent flow.  Only rarely do the peak levels of continuous noises approach the peak levels of impulses (e.g., jet engine noise).  However, the sustained production of sound energy that is characteristic of continuous noise can make these sounds a substantial hazard to hearing.

Continuous noises are easier to measure than impulse noise.  Hand-held battery-operated instruments such as sound level meters, and more recently, mobile telephones, are capable of assessing continuous noise with reasonable accuracy.  Many measures of continuous noise are subjected to electronic filtering, in which some frequencies are emphasized and others de-emphasized (i.e., weighed more or

less heavily).  Two common filter types are described as A-weighted and C-weighted filtering.  The A-weighted filter shape was originally designed to emulate the inverse of the human hearing sensitivity curve at relatively low levels.  The C-weighted filter shape was originally designed to emulate the inverse of the human hearing sensitivity curve at relatively high levels.  In the field of hearing conservation, the auditory risk of a continuous noise is often described using the A-weighting filter and expressed in decibels (dBA).  However, attenuation of hearing protectors is often based on results obtained under C-weighting (dBC).

A continuous noise source does not necessarily produce the same sound at all times.  Averaging, in the form of an equivalent continuous level ($L_{eq}$) or some other form of time-weighted average (TWA), can be used to provide a single number representing the central tendency of the noise that has been integrated across the measurement duration.

The hazard posed by continuous noise is often summarized using an A-weighted average sound level (e.g., A-weighted $L_{eq}$).  This metric is used by the U.S. Department of Defense to characterize continuous noise signals, with a limit of 85 dBA $L_{eq}$, integrated over an 8-hour period.

Mixed noise is a combination of impulsive and continuous noise.  Studies in industrial settings have indicated that mixed noises pose greater hazard to the human auditory system than continuous noise (Zhang et al., 2020)  It is not known, however, how to best account synergistic effect of mixed impulsive and continuous noise for military-unique settings like a combat vehicle.  For example, the hazard to the auditory system posed by the discharge of the side guns on a utility helicopter or the discharge of the main 0.50 caliber machine gun on a Stryker infantry carrier vehicle can be expected to exceed the risk of either the continuous or impulsive noise alone.  The exposure calculation associated with mixed exposures is an issue of urgent interest to multiple DoD components (Brokaw et al., 2019), and it remains a significant knowledge gap.  For example, mounted Service Members are routinely exposed to mixed noise from the tactical vehicle and the weapon systems it relies upon.  A recent literature review conducted by the DoD Blast Injury Research Coordinating Office was unable to identify a single study of human injury datasets involving mounted Service Members (Murphy et al., 2020).

Operational security concerns limit the distribution of health hazard assessments/evaluations for military weapons and tactical vehicles. However, a rough idea of the sound levels for some of these systems can be obtained from the literature (Table 1, steady state/continuous noises and Table 2, impulsive noises).

The Army's HHA program describes the severity, probability, and overall risk levels for hearing injury for steady-state/continuous noise levels (Figure 14) (Army, 2020).  Hazard probabilities are interpreted similarly to those for impulse noise (Figure 13), indicating that 1 to 5 % of service members subjected to 85 to 100 dBA would sustain a hearing injury as defined above (Army, 2015), which corresponds to a "Serious" risk of hearing injury.  Above 100 dBA, double-protection would be assumed under the HHA guide, and would yield "High" risk of hearing injury.  Hearing injury is considered probable (i.e., occurring in 5 to 10 % of service members) at levels between 100 and 110 dBA, and frequent (i.e., occurring in more than 10 % of service members) at levels above 110 dBA.

July 8, 2022

The Army Health Hazard Assessor's Guide (Army, 2020) includes information for calculating residual risk for service members wearing hearing protection.  Without individual fit checks (i.e., personal attenuation measurements for the exposed service member), and time-weighted average noise levels for the individual service member are not known, residual risk for service members wearing hearing protection is estimated by reducing the exposure level by one level (i.e., shifting from the >115 dB category to the 110 to 115 dB category).  If time weighted average noise levels are known for individual service members, single hearing protection is assumed to provide 15 dB of attenuation and double hearing protection is assumed to provide 18 dB of attenuation (Army, 2020).  During the time that the device was used, double protection was required for continuous noise levels above 103 dBA, which implies 18 dB of effective attenuation (DA-PAM 40-501, 1998).  Since that time, the doctrine has been adjusted to a 100 dBA limit for using double hearing protection (implying 15 dB of effective attenuation) (Army, 2020).

**Table 2–2. Time-weighted Average Risk Levels**

| 8-hour Exposure Level (dBA, TWA) | Hazard Severity (HS) | | Hazard Probability (HP) | | Risk Level |
|---|---|---|---|---|---|
| >115 | 1 | Catastrophic | A | Frequent | High |
| >110 and ≤115 | 2 | Critical | A | Frequent | High |
| >100 to ≤110 | 2 | Critical | B | Probable | High |
| 85 to ≤100 | 2 | Critical | C | Occasional | Serious |
| <85 TWA with some exposure to levels >85 | 2 | Critical | D | Remote | Medium |
| Instantaneous levels always <85* | 2 | Critical | E | Improbable | Medium |

*Figure 14. Steady-state/continuous noise severity, probability and risk levels.  Taken from the U.S. Army TG 351A Health Hazard Assessor's Guide Army (2020), superscripts defined in Army (2020).*

*Table 1. Sound levels and approximations of unprotected listening times for sources of steady-state/continuous noises (Bjorn, Albery, & McKinley, 2006; Bjorn, Albery, Shilling, & McKinley, 2005; IOM, 2006; Jokel et al., 2019; Jones et al., 2018; Schomer & Goebel, 1985; U.S. Department of the Army, 1985, 1998a, 2009; van Wijngaarden & James, 2004; H. Wang, Burgei, & Zhou, 2018).*

| Vehicle type | Designation | Sound level range, dBA | Safe unprotected listening time, minutes | Notes |
|---|---|---|---|---|
| Ground vehicles | High-mobility multi-purpose wheeled vehicle (HMMWV, Humvee) | 78 to 100 | 15 to 2419 | 1, S |
| | Humvee, crew position at idle | 78 | 2419 | 1, M |
| | Humvee, crew position at 30 mph | 84 | 605 | 1, M |
| | Humvee, crew position at 55 mph | 94 | 60 | 1, S |
| | Humvee, heavy variant, crew position at 40 mph | 88 | 240 | 1, S |
| | Humvee, heavy variant, crew position at 50 mph | 93 | 76 | 1, S |
| | Humvee, heavy variant, crew position at 60 mph | 98 | 24 | 1, S |
| | Mine Resistant Ambush Protected Tactical Wheeled Vehicle (MRAP, including RG-31, Buffalo), in vehicle | 94-99 | 19 to 60 | 1, S |
| | Mine Resistant Ambush Protected Tactical Wheeled Vehicle (MRAP, including RG-31, Buffalo), outside vehicle at low idle and 6 inches from vehicle | 85 | 480 | 1, S |
| | Mine Resistant Ambush Protected Tactical Wheeled Vehicle (MRAP, including RG-31, Buffalo), outside vehicle at high idle and 16 ft. from vehicle | 85 | 480 | 1, S |
| | Light Medium Tactical Vehicle (LMTV), in vehicle, max steady state | 89 | 190 | 1, S |
| | Light Medium Tactical Vehicle (LMTV), in vehicle at idle | 80 | 1524 | 1, M |

| Vehicle type | Designation | Sound level range, dBA | Safe unprotected listening time, minutes | Notes |
|---|---|---|---|---|
| | Light Medium Tactical Vehicle (LMTV), in vehicle at 45 mph | 84 | 605 | 1, M |
| | Light Medium Tactical Vehicle (LMTV), in vehicle at 55 mph | 89 | 190 | 1, S |
| | Light Medium Tactical Vehicle (LMTV), model M1089 | 91 | 120 | 1, S |
| | Commercial utility cargo vehicle | <85 to 91 | 120 to 480 | 1, S |
| | Armored personnel carrier, general | 85 to 118 | 0.2 to 480 | 2, H |
| | M113A2/A3 Armored personnel carrier (APC), in vehicle at 5 mph | 95 | 48 | 1, S |
| | M113A2/A3 Armored personnel carrier (APC), in vehicle at 10 mph | 106 | 3.8 | 2, H |
| | M113A2/A3 Armored personnel carrier (APC), in vehicle at 20 mph | 103-115 | 0.5 to 7.5 | 2, H |
| | M113A2/A3 Armored personnel carrier (APC), in vehicle at 30 mph | 114 | 0.6 | 2, H |
| | M113A2/A3 Armored personnel carrier (APC), in vehicle at 40 mph | 118 | 0.2 | 2, H |
| | M2A3 Bradley Fighting Vehicle, in vehicle at idle | 74-95 | 48 to 6096 | 1, S |
| | M2A3 Bradley Fighting Vehicle, in vehicle at 10 mph | 110 | 1.5 | 2, H |
| | Bradley Fighting Vehicle (20 mph or more) (e.g., M2A3, BFV) | 115 | 0.5 | 2, H |
| | M2A3 Bradley Fighting Vehicle, 50 ft. from vehicle at 15 mph | 87 | 302 | 1, S |
| | M2A3 Bradley Fighting Vehicle, 50 ft. from vehicle at 25 mph | 88 | 240 | 1, S |
| | M2A3 Bradley Fighting Vehicle, 50 ft. from vehicle at 35 mph | 93 | 76 | 1, S |

July 8, 2022

| Vehicle type | Designation | Sound level range, dBA | Safe unprotected listening time, minutes | Notes |
|---|---|---|---|---|
| | Hercules M88A2 Recovery Vehicle, in vehicle at various speeds | 89-106 | 3.8 to 190 | 2, H |
| | M1083 Standard Cargo Truck, in vehicle at 50 mph | 89 | 190 | 1, S |
| | M1075 Palletized Load System Truck, windows closed, all speeds | <85 | 480 | 1, M |
| | M1075 Palletized Load System Truck, windows open, <55 mph | <85 | 480 | 1, M |
| | M1075 Palletized Load System Truck, windows open at 55 mph | 87 | 302 | 1, S |
| | Abrams tank, general | 93 to 117 | 0.3 to 76 | 2, H |
| | Abrams M1A2/M1A1D tank, in vehicle at idle | 93 | 76 | 1, S |
| | Abrams M1A2/M1A1D tank, in vehicle at tactical idle | 103 | 7.5 | 2, H |
| | Abrams M1A2/M1A1D tank, in vehicle at 10 mph | 108 | 2.4 | 2, H |
| | Abrams M1A2/M1A1D tank, in vehicle at 30 mph | 114 | 0.6 | 2, H |
| | Abrams M1A2/M1A1D tank, in vehicle at 40 mph | 117 | 0.3 | 2, H |
| | Stryker M1126 ICV (flat hull), wearing product-improved combat vehicle crewman (PICVC) helmet, with communication system | 94 | 60 | 1, S |
| | Stryker M1126 ICVV (double-V hull), wearing combat vehicle crewman (CVC) helmet, with communication system, engine idle | 85 | 480 | 1, S |
| | Stryker M1126 ICVV (double-V hull, after engineering modifications), wearing combat vehicle crewman (CVC) helmet, | 92 to 104 | 6 to 96 | 2, H |

| Vehicle type | Designation | Sound level range, dBA | Safe unprotected listening time, minutes | Notes |
|---|---|---|---|---|
| | with communication system, engine idle | | | |
| | Stryker M1126 ICVV (double-V hull), wearing combat vehicle crewman (CVC) helmet, with communication system, 50 mph | 98 to 100 | 15 to 24 | 1, S |
| | Stryker M1126 ICVV (double-V hull, after engineering modifications), wearing combat vehicle crewman (CVC) helmet, with communication system, engine idle | 97 to 102 | 10 to 30 | 1, H |
| | Stryker M1130 (flat hull) CV | 98 | 24 | 1, S |
| | Stryker M1135 (flat hull) nuclear, biological, chemical reconnaissance vehicle (NBCRV), crew positions | 89 to 107 | 3 to 190 | 2, H |
| | Stryker M1134 Anti-Tank Guided Missile Vehicle (ATGM) | 94 to 97 | 30 to 60 | 1, S |
| | Stryker CVV (double-V hull) command vehicle, rearmost crew | 105 | 4.8 | 2, H |
| | M109 self-propelled howitzer, in vehicle, at idle | 83-98 | 24 to 762 | 1, S |
| | M109 self-propelled howitzer, in vehicle, moving at various speeds | 99-111 | 1.2 to 19 | 2, H |
| Helicopters | Chinook (CH-47) cockpit | 103 | 7.5 | 2, H |
| | Chinook (CH-47) cargo compartment | 111 | 1.2 | 2, H |
| | Chinook (CH-47) ramp | 111-115 | 0.5 to 1.2 | 2, H |
| | Chinook (CH-47) cockpit/jumpseat | 107 | 3 | 2, H |
| | Chinook (CH-47) cargo area hatch closed | 105 | 4.7 | 2, H |

July 8, 2022

| Vehicle type | Designation | Sound level range, dBA | Safe unprotected listening time, minutes | Notes |
|---|---|---|---|---|
| | Chinook (CH-47) outside during startup | 105 | 4.7 | 2, H |
| | Chinook (CH-47) cargo area hatch open | 102-104 | 6 to 10 | 2, H |
| | Blackhawk (UH-60), general | 103 to 106 | 3.8 to 7.5 | 2, H |
| | Blackhawk pilot 120 knot cruise | 101 | 12 | 1, H |
| | Blackhawk copilot 120 knot cruise | 97 | 30 | 1, S |
| | Blackhawk pilot | 106 | 3.8 | 2, H |
| | Blackhawk, copilot | 106 | 3.8 | 2, H |
| | Blackhawk, outside aircraft, 10 feet from center point between wheels | 105-110 | 1.5 to 4.7 | 2, H |
| | Blackhawk, outside aircraft, 20 feet from center point between wheels | 103-107 | 3 to 7.5 | 2, H |
| | Apache | 101 to 104 | 6 to 12 | 2, H |
| | Kiowa | 100 to 101 | 12 to 15 | 1, H |
| | Huey | 102 to 103 | 7.5 to 10 | 2, H |
| | Unspecified | 115 | 0.5 | 2, H |
| Fixed-Wing | C-130 crew compartment cruising at 290 knots | 90 | 151 | 1, S |
| | C-130 passenger/troop area, during flight | 93 | 76 | 1, S |
| | C-130 takeoff power with one engine only | 100 | 15 | 1, S |
| | C-130 takeoff at a distance of 200 ft away | 100 | 15 | 1, S |
| | C-130E, takeoff, each event | 90.5 SEL | | |
| | C-130E, approach, each event | 82.1 SEL | | |
| | C-17 takeoff at a distance of 200 ft. away | 113 | 0.8 | 2, H |
| | C-17 inside at Cruise Power | 77 | 3048 | 1, M |
| | C-17 inside at Approach Power | 107 | 3 | 2, H |
| | C-17 inside at Intermediate Power | 79 | 1920 | 1, M |

July 8, 2022

| Vehicle type | Designation | Sound level range, dBA | Safe unprotected listening time, minutes | Notes |
|---|---|---|---|---|
| | Jet aircraft, 50 ft radius, 45 degrees off nose | 140 to 152 | < 1 second | 2, H |
| | Jet aircraft, cabin | 105 to 122 | 0.1 to 4.8 | 2, H |
| | F-15C jet aircraft, 50 ft radius, 45 degrees off nose | 144 | < 1 second | 2, H |
| | F-15C jet aircraft, 50 ft radius, 45 degrees off nose, afterburner power | 149 | < 1 second | 2, H |
| | F-16 jet aircraft, 50 ft radius, 45 degrees off nose | 145 | < 1 second | 2, H |
| | F-15 jet aircraft, 50 ft radius, 45 degrees off nose, afterburner power | 150 | < 1 second | 2, H |
| | C-5A jet aircraft, takeoff at 200 feet | 123 | 4 seconds | 2, H |
| Ships | Aircraft carrier flight deck, "quiet area" | 126 | 2 seconds | 2, H |
| | Aircraft carrier, occupied spaces | 87 to 102 | 10 to 302 | 1, H |
| | Mess deck | 92 to 94 | 60 to 96 | 1, S |
| | Laundry | 105 | 4.8 | 2, H |
| | Engine room | 85 to 118 | 0.24 to 480 | 2, H |
| Miscellaneous | MEP-806A 60 kW generator at operator panel | 87 | 302 | 1, S |

Notes: 1 = Single hearing protection; 2 = Double hearing protection.  Letter notes assigned using Army TG 351A (Army, 2020).  H = high residual risk of hearing injury for service members wearing single or double hearing protection, as appropriate; S = Serious residual risk of hearing injury for service members wearing single or double hearing protection, as appropriate; M = medium residual risk of hearing injury for service members wearing single or double hearing protection, as appropriate

July 8, 2022

The safe unprotected listening times were calculated using details from Figure 15, wherein exposure level (dBA) and duration both impact the likelihood of hearing injury (NIOSH, 1998).



*Figure 15. For steady-state/ continuous noise sources, the level (in dBA) and exposure duration can be used to determine the exposure risk.  Level and duration combinations to the right of the black line would put a Service Member at risk for hearing injury over time (NIOSH, 1998).*

The steady-state noise levels present in the military are often well above the levels that would be found even among the noisiest civilian industries.  Service Members in garrison are also subjected to industrial sound levels because many military bases include repair, fabrication, and other noisy activities that would be commonly found in factories.  Military doctrine requires Service Members wear hearing protection while exposed to tactical vehicles.  As defined by the Department of Defense, "[t]actical vehicles are motor vehicle designed to military specification or a commercial design motor vehicle

July 8, 2022

modified to military specification to meet direct transportation support of combat or tactical operations, or for training of personnel for such operations."
(https://www.acq.osd.mil/pepolicy/fleet/fleet_fleet.html#:~:text=Tactical%20vehicles%20are%20motor%20vehicle,of%20personnel%20for%20such%20operations. , accessed 4/25/2022)

The noise levels of military vehicles are unforgiving.  In many of these environments, proper hearing protection must be worn before entering the vehicle.  If a Service Member waits until they are on the vehicle, there are instances in which exposure to certain vehicles could emit noise levels that well exceed the Service Members maximum daily noise dose before the vehicle even starts moving.  Military tactical vehicle crews often utilize the Combat Vehicle Crewman (CVC) helmet, which includes earmuff-type hearing protectors.  The CVC helmet is expected to provide a substantial reduction in the effective noise level for the user, but the sound levels in these environments remain quite high.  For example, the CVC helmet reduces the steady-state noise levels in the Bradley Fighting Vehicle (traveling 40 mph) to effective levels of 99 to 102 dBA (Mozo, Murphy, & Barlow, 1992), which extends the safe unprotected listening time from 30 seconds (Table 1) to about 10 to 20 minutes.  Although this level of protection is not sufficient to prevent excessive exposure to noise, the reduction in the sound level is a considerable benefit to the user.

Some military vehicles utilize hearing protection in the CVC helmet implementing active noise reduction (ANR).  The ANR system augments passive protection for steady-state noises in the low frequencies, and decreases slightly the attenuation provided by the passive protection in the high frequencies (Figure 16) (Anderson & Garinther, 1997).  The benefit of ANR is maximized when the seal of circumaural earmuff is maintained.  Eyeglasses, a loose helmet chin strap, and masks counteract the attenuation advantages of ANR systems (Figure 17).

July 8, 2022



*Figure 16. Comparison of passive attenuation provided by the CVC helmet (dotted curve) and the total attenuation provided by the ANR plus passive attenuation.  Figure taken from Anderson & Garinther (1997).*

July 8, 2022



*Figure 17. Attenuation for the CVC helmet with ANR under baseline (same as total attenuation above), protective eyeglasses (dotted curve), chin strap unfastened (dashed curve), and with a mask/hood. Note that the use of protective eyeglasses reduces attenuation, partially negating the effects of the ANR system. Similarly, the reductions in attenuation with the CVC helmet chin strap unfastened negates the effects of the ANR system and yields less attenuation than the passive performance of the CVC helmet. Image taken from Anderson & Garinther (1997).*

In addition to the impulse exposures associated with discharging the weapons mounted to these vehicles (e.g., the M2 heavy machine gun), at least two other factors can compromise the effectiveness of the CVC helmet. First, the CVC helmet includes an integrated communication system that facilitates coordination across crew members and allied vehicles. The messages delivered over these communication systems are typically 4 to 10 dB greater than the effective noise level (Paakkonen & Lehtomaki, 2005). This results in an increase in the effective levels and reduces the safe listening time to 10% to 40% of the safe listening time without the communication system. Second, like any other kind of personal protective equipment, the performance the CVC helmet depends on proper fitting and use, including the fastening of the helmet's chin strap whenever the noise is present. If the chin strap is not attached, the attenuation provided by the helmet can be reduced. In some cases, the seal between the hearing protector cushion and the head can be compromised, defeating the hearing protector in the CVC helmet.

July 8, 2022

Impulsive noises from weapons are also unforgiving.  No civilian nor military weapon system relying on propellant combustion produces sound levels that permits unprotected exposures (Table 2).

The U.S. Department of Defense Instruction describing the DoD hearing conservation program applies to all DoD components and states that hearing conservation programs shall be implemented when personnel exposed to impulse noise sound pressure levels exceeding 140 dB peak SPL (DODI 6055.12). The U.S. Department of the Army's implementation of DODI 6055.12 includes pamphlet 40-501 (DA-PAM 40-501), which is subject to review and periodic revision.  The 1998 revision of DA-PAM 40-501 states in section 6-2 that soldiers in training, noncombat, or nonindustrial scenarios are (a) permitted to wear hearing protectors when exposed to peak sound pressure levels less than 140 dB SPL; (b) must wear hearing protection when exposed to peak sound pressure levels between 140 and 165 dB SPL; and (c) must wear earplugs in combination with noise muffs or a noise-attenuating helmet when exposed to peak sound pressure levels greater than 165 dB SPL.  The Health Hazard Assessment (HHA) program is also used by the Army Surgeon General for military-unique equipment and combat scenarios.  In the 1998 revision of DA-PAM 40-501, it was stated that soldiers "…should NOT wear hearing protectors when they impair necessary hearing, for example, with dismounted infantry operations."  Any relaxation of requirements for training, noncombat, or nonindustrial scenarios is the result of a compromise between the use of hearing protectors to promote readiness and prevent threshold shift and the need for situational awareness (e.g., communication, detecting quiet or low-level combat sounds).  It is not an indication that combat or military-unique equipment is less hazardous to service members.

In Table 2 (below), the notes column includes the required hearing protector status using the criteria described in AR 40-501, based on peak sound pressure levels.

The most recent revision of DA-PAM 40-501 in 2015 includes the same requirements for single and double protection at 140- and 165-dB peak levels.  The restricted use of hearing protectors during combat was lifted in this most recent version, which states in section 7-13.b that:

> "In combat, Soldiers should wear appropriate authorized hearing protectors, especially when firing weapons or riding in tactical vehicles or aircraft. …"

July 8, 2022

*Table 2. Noise levels and allowable numbers of rounds for weapon impulses (Brokaw et al., 2019; Fitzsimmons, 2005; G. Garinther & Kryter, 1965; G. R. Garinther & Kalb, 1983; IOM, 2006; Johnson, 1998; Kamimori, Reilly, LaValle, & Olaghere Da Silva, 2017; Kardous, 2013; Murphy et al., 2012; Schomer & Goebel, 1985; Schomer & Raspet, 1984; Skotak et al., 2019; Thiel, Dretsch, & Ahroon, 2016; U.S. Army Center for Health Promotion and Preventive Medicine (CHPPM); U.S. Army Public Health Command, 2014; U.S. Department of the Army, 2017; White, Bowen, & Richmond, 1962); (December 2020 US Army Response to Touhy Request).*

| Weapon type | Designation | Peak dB SPL outside shooter's ear | Note |
|---|---|---|---|
| Small caliber | Handgun, .22 caliber | 155 | 1 |
| | Handgun, .22 long rifle | 158 | 1 |
| | Handgun, .22 Magnum | 161 | 1 |
| | Handgun, .357 Magnum | 167 | 2 |
| | Handgun, .357 caliber | 167 | 2 |
| | Handgun, .38 Special | 166 | 2 |
| | Handgun, .380 caliber | 164 | 1 |
| | Handgun, .40 caliber | 165 | 1 |
| | Handgun, .44 Magnum | 168 | 2 |
| | Handgun, .45 ACP | 166 | 2 |
| | Handgun, 9mm | 165 | 1 |
| | Handgun, 9mm, M9, CCMCK (close combat training rounds) | 145 | 1 |
| | Handgun, 9mm, M9 (e.g., Beretta) | 155 to over 170 | 2 |
| | Handgun, 9mm, XM9 | 157 | 1 |
| | Handgun, 9mm, XM4 | 157 to 158 | 1 |
| | Handgun, 9mm, M17/18 | over 170 | 2 |
| | Handgun, Glock 19 9mm | 165 | 2 |
| | Rifle, .17 caliber | 157 | 1 |
| | Rifle, .22 caliber | 146 | 1 |
| | Rifle, .22-250 caliber | 168 | 2 |
| | Rifle, 5.56 mm | 166 | 2 |
| | Rifle, 5.56 mm, M4 indoor range, instructor position | 169 | 2 |
| | Rifle, 5.56 mm, M4 indoor range, shooter position, 10" barrel | 178 | 2 |
| | Rifle, 5.56 mm, M4, shooter position | 168 to 169 | 2 |
| | Rifle, 5.56 mm, M4 indoor range, shooter position, 14" barrel | 178 | 2 |
| | Rifle, 5.56 mm, M4, shooter position (standard configuration) | 164 to 165 | 1 |

July 8, 2022

| Weapon type | Designation | Peak dB SPL outside shooter's ear | Note |
|---|---|---|---|
| | Rifle, 5.56 mm, M4 outdoor range, under canopy, instructor position, | 149 | 1 |
| | Rifle, 5.56 mm, M4 indoor range, instructor position, 14" barrel | 149 | 1 |
| | Rifle, 5.56 mm, M16, shooter position, M1037, M855A1 ammunition | 155 to 159 | 1 |
| | Rifle, 5.56 mm, M16, shooter position, blank | 151 | 1 |
| | Rifle, 7.62 mm, M14 | 159 | 1 |
| | Rifle, .243 | 170 | 2 |
| | Rifle, .270 | 171 | 2 |
| | Rifle, .30-30 | 168 | 2 |
| | Rifle, .30-06 | 170 | 2 |
| | Rifle, .300 Weatherby Magnum | 172 | 2 |
| | Rifle, .300 Winchester Magnum | 172 | 2 |
| | Rifle, 7.62mm | 169 | 2 |
| | Rifle, .358 Winchester | 169 | 2 |
| | Rifle, .375 H&H | 172 | 2 |
| | Rifle, .45-70 | 164 | 1 |
| | Rifle, .458 Winchester Magnum | 170 | 2 |
| | Rifle, 7mm Magnum | 172 | 2 |
| | Rifle, 7mm-08 | 169 | 2 |
| | Rifle, 9.3 x 74 mm | 171 | 2 |
| | Rifle, .50 BMG | 183 | 2, 3 |
| | Rifle, SKS (7.62x39mm) | 169^ | |
| | Shotgun, .410 caliber | 159 | 1 |
| | Shotgun, 20 gauge | 158 | 1 |
| | Shotgun, 16 gauge | 159 | 1 |
| | Shotgun, 12 gauge | 164 | 1 |
| | Shotgun, 10 gauge | 167 | 2 |
| | Machine gun, M249 | 160* | 1 |
| | Machine gun, M249 mounted on HMMWV, gunner position | 160 | 1 |
| | Machine gun, M249 mounted on HMMWV, passenger position | 168 | 2 |
| | Machine gun, M249, shooter position | 157 to 163 | 1 |
| | Machine gun, M249, shooter position | 80 dBA | - |

July 8, 2022

| Weapon type | Designation | Peak dB SPL outside shooter's ear | Note |
|---|---|---|---|
| | Machine gun, M240B dismount | 157 to 162 | 1 |
| | Machine gun, M240B dismount | 76 dBA | - |
| | Machine gun, M240L dismount | 163 to 165 | 1 |
| | Machine gun, M240B dismount | 77 dBA | - |
| | Machine gun, M60 | 155* | 1 |
| | Machine gun, M60, mounted on HMMWV, driver position, windows open | 136 | 1 |
| | Machine gun, M60, mounted on HMMWV, gunner position, windows closed | 155 | 1 |
| | Machine gun, M60, mounted on HMMWV, commander position, windows closed | 157 | 1 |
| | Machine gun, M60, mounted on UH-60 | 150 to 154 | 1 |
| | Machine gun, M60, dismounted | 156 to 158* | 1 |
| | Machine gun, M2 | 153* | 1 |
| | Machine gun, M2 on Stryker, driver position, only commander's hatch closed | 178 | 2 |
| Large Caliber and Explosions | Grenade at 50 ft. | 164 | 1 |
| | M116A1 Hand grenade simulator, 65-inch distance, outdoor | 176 to 181 | 2 |
| | M116A1 Hand grenade simulator, 65-inch distance, indoor | 175 to 188 | 2 |
| | Grenade launcher, mk19 on Stryker, driver position, only commander's hatch closed | 162 | 1 |
| | Grenade launcher, mk19, gunner | 158 to 162 | 1 |
| | Missile, Javelin on Stryker, commander position, common remotely operated weapon station | 143 | 1 |
| | Soltam mortar on Stryker, gunner position | 180 to 190 | 2, 3 |
| | Artillery, fired from Stryker M1128, all hatches closed. | 160 | 1 |

| Weapon type | Designation | Peak dB SPL outside shooter's ear | Note |
|---|---|---|---|
| | Recoilless rifle, MAAWS | 190 | 2, 3 |
| | Recoilless rifle, AT-4 | 183 | 2, 3 |
| | Recoilless rifle, Carl Gustav | 185 | 2, 3 |
| | Light antitank weapon, LAW | 182 | 2 |
| | Javelin antitank missile, fighting position | 172 | 2 |
| | Mortar, 120 mm | 180-190 | 2, 3 |
| | Mortar, 40 mm | 180 | 2 |
| | Mortar, 81 mm | 179 | 2 |
| | Howitzer, 105 mm | 183 | 2, 3 |
| | Howitzer, 155 mm (e.g., M119) | 180 | 2 |
| | M109 (155 mm) Paladin self-propelled howitzer, fighting compartment, hatches open except driver hatch | 166 | 2 |
| | M198 (155 mm), gunner position | 178 | 2 |
| | Breacher explosive charges – training | 183 | 2, 3 |
| | Stun (Flash-Bang) munitions at 5 feet | 170 to 180 | 2 |
| | Stun (Flash-Bang) munitions at 1 meter | 149 to 150 dB SELA | - |
| | M16A4 individual rifle | 155-159 | 1 |
| | M4 carbine (standard configuration) | 164-165 | 1 |
| | M249 light machine gun/squad automatic weapon | 160 | 1 |
| | M2 heavy machine gun | 153-161 | 1 |
| | M240B medium machine gun | 157-162 | 1 |
| | MK 19 grenade launcher | 158-162 | 1 |
| | Hand grenades (50 ft) | 164 | 1 |
| | Hand grenade simulator (50 ft) | 152 | 1 |
| | Controlled IED Detonation: parcel package (50 lbs. TNT) | | |
| | 1000 m | 142 | 1 |
| | 500 m | 148 | 1 |
| | Controlled IED Detonation: compact car (500 lbs. TNT) | | |
| | 1000 m | 148 | 1 |
| | 500 m | 154 | 1 |
| | Controlled IED Detonation: | | |

| Weapon type | Designation | Peak dB SPL outside shooter's ear | Note |
|---|---|---|---|
| | full-sized car (1000 lbs. TNT) | | |
| | 1000 m | 150 | 1 |
| | 500 m | 156 | 1 |
| | Controlled IED Detonation: van/SUV/pickup (4000 lbs. TNT) | | |
| | 1000 m | 154 | 1 |
| | 500 m | 160 | 1 |
| | Controlled IED Detonation: delivery truck (10000 lbs. TNT) | | |
| | 1000 m | 157 | 1 |
| | 500 m | 163 | 1 |
| | M224 60 mm lightweight mortar | 180 | 2 |
| | M252 81 mm medium weight mortar | 179 | 2 |
| | M120 120 mm heavy weight mortar | 180-190 | 2, 3 |
| | M-72 light anti-tank weapon (LAW) rocket launcher | 182 | 2 |
| | FGM-148 Javelin launcher | 159-172 | 2 |
| | AT-4 84 mm recoilless rifle | 183 | 2, 3e |
| | M256 smoothbore 120mm cannon gun, 50 feet | 143 dBC ** | |
| | M242 Bushmaster 25mm chain gun, 50 feet | 126 dBC ** | |

*Questionable levels, given ammunition and barrel length. Likely obtained from an inadequate measurement system.  Results are likely an underestimate of exposure measures.

** Peak levels not publicly available. Publicly available 500 ms C-weighted equivalent noise levels are reported (Schomer & Goebel, 1985; Schomer & Raspet, 1984).

^A specific level for this firearm was not available. This level is an estimate based on reported measures for a 7.62x51mm/.308 Winchester non-military rifle. The 7.62x39 rifle has a maximum service ammunition chamber pressure that is about 2-3 dB less than the .308 Winchester.

†Prediction based on the main hearing damage-risk metrics currently under consideration by the DoD Blast Office for DoD-wide adoption (Brokaw et al., 2019).  Estimates assume shooter's ear location, open field, standing position.

Notes: 1 = Single hearing protection; 2 = Double hearing protection; 3 = risk of eardrum rupture for unoccluded ears.

July 8, 2022

Mixed and sequential exposures are common scenarios in the military.  For example, the occupants of a Stryker Infantry Carrier Vehicle, a kind of armored personnel carrier, would be exposed to the steady-state noise of the vehicle and the impulsive noise produced by weapons mounted on it or fired from it. In addition to the individual and crew-served weapons assigned to the occupants (e.g., M16/M4, M240B, M249), the mounted weapons on that vehicle can include the M2 heavy machine gun, the M240 medium machine gun, and the Mk19 grenade launcher.  At present, the DoD does not have a method for handling mixed exposures, and the identification of a suitable approach is a high priority for many DoD stakeholders given the synergistic effects that such exposures may have (Brokaw et al., 2019).

In addition to the explosive combustion associated with guns, service members can have exposures to explosions.  These explosions can be discharged by allies or adversaries.  Allies can use explosions to neutralize hazards (e.g., detonations of suspicious items), gain entrance/breach barriers, or demolish structures.  Explosions from adversaries include explosive charges from direct and indirect fire (e.g., artillery, mortar, rocket attacks) and bombs (e.g., improvised explosive devices, IEDs).

The energy in chemical explosive charges is commonly expressed in units of 1 kg of trinitrotoluene (TNT).  Conversion factors are used to transform quantities of other chemical explosives into equivalent TNT masses using a relative efficiency factor (Figure 18 (e.g., Army, 2017).  Examples of explosive charges for IEDs are represented in Figure 19.

July 8, 2022

| NAME | APPLICATIONS | DETONATION VELOCITY | | REFACTOR* | FUME TOXICITY | WATER RESISTANCE |
|------|--------------|---------|--------|-----------|---------------|------------------|
| | | MIN/SEC | FT/SEC | | | |
| Ammonium nitrate | Cratering charge | 2700 | 8800 | 0.42 | Dangerous | Poor |
| PETN | Det cord blasting caps demolition charges | 8300 | 27,200 | 1.66 | Slightly dangerous | Excellent |
| RDX | Blasting caps composition explosive | 8350 | 27,400 | 1.60 | Dangerous | Excellent |
| Trinitrotoluene (TNT) | Demolition charge composition explosive | 6900 | 22,600 | 1.00 | Dangerous | Excellent |
| Tetryl | Booster charge composition explosive | 7100 | 23,300 | 1.25 | Dangerous | Excellent |
| Nitroglycerin | Commercial dynamite | 7700 | 25,200 | 1.50 | Dangerous | Good |
| Black powder | Time fuze | 400 | 1300 | 0.55 | Dangerous | Poor |
| Amatol 80/20 | Bursting charge | 4900 | 16,000 | 1.17 | Dangerous | Poor |
| Composition A3 | Booster charge Bursting charge | 8100 | 26,500 | --- | Dangerous | Good |
| Composition B | Bursting charge | 7800 | 25,600 | 1.35 | Dangerous | Excellent |
| Composition C4 (M112) | Cutting and breaching charges | 8040 | 26,400 | 1.34 | Slightly dangerous | Excellent |
| Composition H6 | Cratering charge | 7190 | 23,600 | 1.33 | Dangerous | Excellent |
| Tetrytol 75/25 | Demolition charge | 7000 | 23,000 | 1.20 | Dangerous | Excellent |

*Figure 18. Characteristics of U.S. demolitions explosives, including the relative efficiency factor ("Refactor") compared with TNT. Excerpt of Table 5-1 from Army Ranger Handbook (Army, 2017).*

July 8, 2022

| Threat | Threat Description | Explosive Capacity | Building Evacuation Distance | Outdoor Evacuation Distance |
|---|---|---|---|---|
| | Small Package/letter | 1 lb | 40 ft | 900 ft |
| | Pipe Bomb | 5 lb | 70 ft | 1,200 ft |
| | FedEx Package | 10 lb | 90 ft | 1,080 ft |
| | Vest/Container Bombs | 20 lb | 110 ft | 1,700 ft |
| | Parcel Package | 50 lb | 150 ft | 1,850 ft |
| | Compact Car | 500 lb | 320 ft | 1,900 ft |
| | Full Size Car/Minivan | 1,000 lb | 400 ft | 2,400 ft |
| | Van/SUV/Pickup Truck | 4,000 lb | 640 ft | 3,800 ft |
| | Delivery Truck | 10,000 lb | 860 ft | 5,100 ft |

*Figure 19. Explosive capacities, in equivalent TNT masses, for IEDs of various sizes. Taken from https://www.dhs.gov/xlibrary/assets/prep_ied_fact_sheet.pdf, Downloaded on 12 July 2021*

The peak (over) pressures and pressure wave durations (A-durations) for blast waves produced from explosives in the undisturbed sound field can be predicted based on the mass of the equivalent TNT charge and distance (Figure 20, Table 3) (Kinsler et al., 2000). At distances of about 300 meters or less, peak levels for 0.5 kg equivalent explosive charges (and greater) exceed 140 dB SPL and hearing protection is required.  At distances less than approximately 20 meters, 0.5 kg equivalent charges produce peak levels greater than 165 dB SPL, which would require double hearing protection.  For 0.5 kg charges at distances less than 4 meters, peak levels exceed 183 dB SPL, indicating an elevated risk of eardrum rupture for unprotected ears.  These boundaries are shifted farther from the explosive source as the equivalent charge increases (Table 4), and a 100 kg equivalent charge would put the unprotected ear at risk of eardrum rupture at a distance of 24 meters, would require double protection past 100 meters, and would require hearing protection past 1000 meters.

July 8, 2022



*Figure 20. Peak sound pressure levels in an undisturbed sound field as a function of distance and equivalent explosive charge. Solid lines represent different equivalent charge weights.  Dashed lines represent the regions where single hearing protection would be expected using U.S. Army Hearing Conservation program guidelines (green to blue dashed line), where double protection, i.e., earplugs and earmuffs or helmet-based hearing protection (above blue dashed line), and where an unprotected listener would be at excess risk of eardrum rupture (above red dashed line)  Levels were represented to 210 dB SPL peak, although higher levels are seen at close distances for all calculated charges (left figure).*

*Table 3. Estimated peak levels (dB) of blasts at selected distances from the explosions associated with different sizes of IEDs.*

| Size of Explosive Charge (kg TNT) | 3 m 10 ft | 10 m 33 ft | 20 m 66 ft | 50 m 165 ft | 100 m 330 ft | 250 m 820 ft | 500 m 1640 ft | 1000 m 3280 ft |
|---|---|---|---|---|---|---|---|---|
| Small Package/letter (.5 kg) | 189 dB | 171 dB | 164 dB | 156 dB | 150 dB | 142 dB | < 140 dB | < 140 dB |
| Pipe Bomb (2.5 kg) | 199 dB | 178 dB | 169 dB | 161 dB | 155 dB | 147 dB | 141 dB | < 140 dB |
| FedEx Package (5 kg) | 206 dB | 181 dB | 172 dB | 163 dB | 157 dB | 149 dB | 143 dB | < 140 dB |
| Vest/Container Bombs (10 kg) | 211 dB | 185 dB | 175 dB | 165 dB | 159 dB | 151 dB | 145 dB | < 140 dB |
| Parcel Package (25 kg) | 214 dB | 191 dB | 179 dB | 168 dB | 162 dB | 154 dB | 148 dB | 142 dB |
| Compact Car (250 kg) | >214 dB | 208 dB | 192 dB | 176 dB | 169 dB | 160 dB | 154 dB | 148 dB |
| Full Size Car/Minivan (500 kg) | >214 dB | 212 dB | 197 dB | 180 dB | 171 dB | 163 dB | 156 dB | 150 dB |
| Van/SUV/Pickup Truck (2000 kg) | >214 dB | >214 dB | 208 dB | 188 dB | 176 dB | 167 dB | 160 dB | 154 dB |
| Delivery Truck (4000 kg) | >214 dB | >214 dB | 212 dB | 192 dB | 180 dB | 169 dB | 163 dB | 156 dB |

Some approximations of peak levels can be calculated in complex acoustical environments, such as explosions near reflective surfaces and buried charges.  For detonations above the ground, peak sound pressures at the surface increase by a factor of 2 to 14 (i.e., 6 to 23 dB) (Callaway  & Bernstein, 2020).  The soil above buried explosive charges can reduce somewhat the peak pressures produced by the charge, and calculations of these reductions have been derived through depths of 2 meters (Figure 21) (Raspet & Bobak, 1988)  The effect of burying a charge on the peak pressure varies with the magnitude of the charge, with greater reductions of peak pressure on smaller charges.  For example, at a depth of

July 8, 2022

0.4 meters, a 0.5 kg charge would be reduced by almost 30 dB, a 5 kg charge would be reduced by 15 dB, and a 50 kg charge would be reduced by about 5 dB.

*Table 4. Estimated distance associated with different peak levels of blasts associated with different sized IEDs.*

| Size of Explosive Charge (kg TNT) | 140 dB peak | 165 dB peak | 183 dB peak | 190 dB peak |
|---|---|---|---|---|
| Small Package/letter (.5 kg) | 330 m (1083 ft) | 19 m (62 ft) | 4 m (13 ft) | 2.8 m (9 ft) |
| Pipe Bomb (2.5 kg) | 560 m (1837 ft) | 32 m (105 ft) | 7 m (23 ft) | 4.8 m (16 ft) |
| FedEx Package (5 kg) | 700 m (2300 ft) | 40 m (131 ft) | 9 m (30 ft) | 6 m (20 ft) |
| Vest/Container Bombs (10 kg) | 900 m (2953 ft) | 50 m (164 ft) | 11 m (36 ft) | 7.5 m (25 ft) |
| Parcel Package (25 kg) | 1200 m (3937 ft) | 70 m (230 ft) | 15 m (49 ft) | 10.5 m (34 ft) |
| Compact Car (250 kg) | 2600 m (8530 ft) | 150 m (492 ft) | 32 m (105 ft) | 22 m (72 ft) |
| Full Size Car/Minivan (500 kg) | 3300 m (10827 ft) | 190 m (623 ft) | 40 m (131 ft) | 28 m (92 ft) |
| Van/SUV/Pickup Truck (2000 kg) | 5500 m (18045 ft) | 300 m (984 ft) | 65 m (213 ft) | 45 m (148 ft) |
| Delivery Truck (4000 kg) | 7000 m (22966 ft) | 400 m (1312 ft) | 80 m (263 ft) | 56 m (184 ft) |



*Figure 21. Peak attenuation relative to surface charges as a function of depth, based on Raspet & Bobak (1988).*

Armor on military combat vehicles can reduce peak overpressures from explosions.  When tested under optimum conditions, the reduction in transmitted peak pressure for well-tuned multi-layer visco-elastic armor plates is on the order of 30-34 dB (Rahimzadeh et al., 2015).  When implemented on vehicles, reduced attenuation can be expected due to the armor's connection to the structure of the vehicle (i.e.,

structure-borne pathways) and the details of the situation (e.g., environment, distance to charge, size of charge, window/door seal conditions).

## Background on Civilian noise exposures

The following is a table (Table 5) of selected hazardous noise sources in civilian occupational and recreational settings. The sound levels produced by additional sources can be found in Appendix D.

*Table 5. Common civilian occupational and recreational noise sources, levels (dBA) and safe unprotected listening time.*

| Equipment | dBA | Safe unprotected listening time, minutes | Reference |
|---|---|---|---|
| **Electric Power Tools** | | | |
| Hand drill @ 90 cm | 93 | 76 | Simpson & Bruce (1981) * |
| Drill press, ½ HP | 87 | 302 | O'Neal (1986) * |
| Rotary grinder @ 90 cm | 105 | 4.8 | Simpson & Bruce (1981) * |
| Jigsaw | 97 | 30 | McClymont & Simpson (1989) * |
| Bandsaw @ 90 cm | 90-95 | 48 to 152 | Simpson & Bruce (1981) * |
| Reciprocating saw @ 90 cm | 98 | 24 | Simpson & Bruce (1981) * |
| Circular saw @ 90 cm | 103 | 7.5 | Simpson & Bruce (1981) * |
| Table saw @ 90 cm | 104 | 6 | |
| Belt, disk and orbital sander @ 90 cm | 94-102 | 10 to 60 | Simpson & Bruce (1981) * |
| Circular Saw (loaded 28 samples) @ Hearing Zone | 106 | 3.8 | Hayden & Zechmann (2007) |
| Drill (loaded 14 samples) @ Hearing Zone | 94 | 60 | Hayden & Zechmann (2007) |
| Grinder (loaded 18 samples) @ Hearing Zone | 98 | 24 | Hayden & Zechmann (2007) |
| Hammer Drill (loaded 12 samples) @ Hearing Zone | 100 | 15 | Hayden & Zechmann (2007) |
| Jig Saw (loaded 14 samples 5) @ Hearing Zone | 94 | 60 | Hayden & Zechmann (2007) |
| Miter Saw (loaded 6 samples) @ Hearing Zone | 104 | 6 | Hayden & Zechmann (2007) |
| Orbital Sander (loaded 17 samples) @ Hearing Zone | 78 | 2419 | Hayden & Zechmann (2007) |
| Reciprocating Saw (loaded 14 samples) @ Hearing Zone | 98 | 24 | Hayden & Zechmann (2007) |
| Screw Driver (loaded 4 samples) @ Hearing Zone | 91 | 120 | Hayden & Zechmann (2007) |
| **Pneumatic Tools** | | | |
| Wrench, impact | 103 | 7.5 | NIOSH (2000) * |
| Air grinder | 100-105 | 4.8 to 15 | Dranitsaris (1982) * |

July 8, 2022

| Drill, pneumatic at 15 m | 80 | 1524 | Peterson (1980) * |
|---|---|---|---|
| **Welding Tools** | | | |
| Welding, cutting equipment | 95 | 48 | Seixas & Neitzel (2004) * |
| Welding, arc | 84-92 | 95 to 605 | Hermanns (1982) * |
| **Landscaping equipment** | | | |
| Riding Lawn Mower @ 90 cm | 91 | 120 | |
| Push Lawn Mower @ operator position | 88-99 | 19 to 240 | |
| Weed trimmer @ operator position | 93 | 76 | |
| Chainsaw cutting log at ¾ to full power measured @ shoulder | 110 | 1.5 | |

* https://multimedia.3m.com/mws/media/888553O/noise-navigator-sound-level-hearing-protection-database.pdf

For additional noise levels, see Appendix D, which is a printout of the Noise Navigator database.

## Opinion 2:  The DoD hearing-related occupational safety program was not implemented adequately during the time the CAEv2 was available.

### Background on the U.S. Department of Defense (DoD) Hearing Conservation Program

The use of hearing protectors as a Service Member is fundamentally different from the use of hearing protectors as a private citizen during leisure time.  Like civilian employees working in noisy environments, Service Members using hearing protection as part of their work do so within the context and as part of the safety and occupational health protections afforded to all workers in the United States.  It is the duty of the employer, the DoD in this case, to ensure that the worker is protected.

Safety and occupational health are core values of the DoD.  All DoD personnel and operations, during peacetime and military deployments, are covered by the DoD Safety and Occupational Health program. This program was most recently updated in DoD instruction (DODI) 6055.1 (1998).  DoD contractor personnel and contractor operations are not covered under DODI 6055.1.  The first policy goal listed in DODI is "...to eliminate accidents, deaths, and occupational illnesses by applying risk management strategies towards achieving an annual goal of significant reductions in all accidents and occupational injuries and illnesses, and compliance with DoD Safety and Occupational Health (SOH) standards and policies." (DODI 6055.1 section 4.1).

Military sick call provides procedures and facilities that enable all military active-duty personnel with access to prompt treatment in case of emergency.  For example, Army Regulation 40-66, Medical Record Administration and Health Care Documentation (2010), pp. 134-136 describes the policy and procedures for reporting to sick call.  As an additional example, US Army Directive MD0920 describes procedures for sick call triage. A visit to sick call would be documented on SF-600 where medical personnel would enter findings of their examination and recommendations for treatment, and any specific duty restrictions. This form is a part of a soldier's permanent medical records.  The bottom lines are (1) that there is available medical support and procedures for treating soldiers who are sick, injured, or in need of any medical assistance, and that (2) a sudden hearing loss is considered a condition for which rapid medical

consultation is recommended.  Seeking this medical care not only would determine the need for any treatment or follow-up care, but also determine fitness for duty.

The DoD safety and occupational health program applies different rules for military-unique workplaces, operations, equipment, and systems.  This includes combat, operating military-unique equipment (e.g., weapons and vehicles), and operations such as combat training, field maneuvers, naval operations, peacekeeping missions, etc.  All Service Members are involved in military unique workplaces, operations, equipment, and systems to some degree, whether during basic combat training, maintenance of military readiness, or as Service Members assigned to combat military occupational specialty (MOS) designations.

Outside military-unique settings, occupational health and safety programs are guided by a hierarchy of controls for exposure to occupational hazards (Figure 22), which is organized in descending order of expected effectiveness.  At the top end of this hierarchy rests the elimination of the hazard.  Personal protective equipment (PPE), such as hearing protectors, are at the bottom end.  As described below, PPE is considered the least effective in the hierarchy because successful control of a hazard through PPE requires the largest effort by the largest number of people.  Moreover, even when hearing protectors are selected and used properly, the user's maximum daily noise dose might still be exceeded due to the magnitude or quantity of exposures.  In order to be successful, the size and nature of the hazard faced by each exposed person must be well-understood, a range of PPE suitable for the expected hazard must be identified, one or more of the PPE options must be selected and fitted to each worker, and the worker must (1) be educated about the hazard; (2) be trained on the use of PPE to mitigate the risk; (3) develop the necessary skills to wear/insert the PPE; (4) possess the PPE at all times in case the hazard is encountered; (5) maintain this level of readiness, knowledge, and skill constantly; and (6) be motivated to wear the hearing protector when necessary.



*Figure 22. Hierarchy of controls for occupational hazards.  Image taken from https://www.cdc.gov/niosh/topics/hierarchy/default.html, last accessed 29 October 2020.*

July 8, 2022

Although PPE programs are relatively easy to establish, they are difficult to maintain, and each of the steps above represents a potential failure point that could compromise the success of the program.

It is the policy of the U.S. DoD to prioritize operational requirements and capacity over the use of more effective exposure controls. For example, in order to ensure that military equipment must be sufficiently rugged to withstand extreme environments and decontamination procedures, equipment is made using materials that reflect rather than absorb sound (Verlo, 2010). Most often, the risk assessment code (RAC), defined in the DoD Safety and Occupational Health program (U.S. Department of Defense, 1998), assigned to noise hazards is 2 (Verlo, 2010), which is consistent with a high probability of a "permanent, non-severe illness or loss of capacity, such as permanent hearing loss" (U.S. Department of Defense, 1998). The RAC indicates that the risk of hearing loss among Service Members in military-unique settings is formally recognized within the military.

It is easy to see how the elimination of a hazard, once and for all, would be more effective than depending on a PPE program. However, in military-unique settings, PPE programs are the primary means for preventing hearing loss among Service Members. Engineering controls are considered desirable, but are of secondary importance to operational and readiness requirements (U.S. Department of Defense, 2004) and may not be employed as a means for risk abatement if it is not technically or financially feasible. Administrative controls are utilized within military training and doctrine, usually as paper studies of mission profiles (Jokel et al., 2019) rather than by direct measurements. Further, during combat operations (and perhaps also during related training), excessive adherence to administrative controls to avoid hearing loss (e.g., limiting weapon discharges to the allowable number of rounds) could jeopardize survivability and lethality. For many military-unique workplaces, operations, equipment, and systems, PPE in the form of hearing protectors represents the sole remaining hazard control in the hierarchy. The burden of reducing Service Member exposures to the most hazardous noises is displaced to the least effective means of preventing hearing loss.

The reliance on PPE in the military illustrates the need for a comprehensive hearing loss prevention program. The DoD Hearing Conservation Program (HCP) is described in the Department of Defense Instruction 6055.12, which applies to all DoD military and civilian personnel and operations worldwide. Under this instruction, HCPs shall be implemented when personnel are exposed to continuous and intermittent noise levels exceeding an 85 dBA average level over an 8-hour period or impulse noises having peak levels greater than 140 dB SPL.

The DoD Hearing Conservation Program includes the similar basic elements to a comprehensive hearing conservation program to be applied in general industry. These components are occupational noise exposure computation and monitoring, noise abatement, hearing protectors, methods for estimating the adequacy of hearing protector attenuation, training, audiometric testing requirements, audiometric test rooms, audiometric measuring instruments, acoustic calibration of audiometers, record keeping, and program evaluation (U.S. Department of Defense (2004), section 6.1). Each HCP element can be considered a form of intervention that, collectively, reduces the Service Member's risk of hearing loss.

Exposure computation and monitoring are important because a clear understanding of the auditory risks faced by the Service Member can only follow a clear understanding of that Service Member's exposure. Exposure computation is accomplished through health hazard assessments, which are classified documents in the interest of military operational security.  The classification status of these assessments, and the training and doctrine developed based on them, make it clear that neither the manufacturers of hearing protectors nor the users of those protectors are in a position to assess the adequacy of a hearing protector for a given purpose.  This responsibility falls solely to the DoD.

The operational circumstances associated with the use of military weapons or equipment under operational circumstances differ widely from the test procedures used for military acquisition or health hazard assessments.  Weapon-specific health hazard assessments inform military training and doctrine, so measurements made during testing that underestimate the exposures conveyed through training and operations can lead to substantial overexposure of the Service Members operating those weapons or are nearby when they are operated.

The U.S. Army test operations procedure for small arms (U.S. Army, 2007) lists noise among the many aspects of weapons that are tested.  Tests for small arms noise are made under conditions that do not represent combat or tactical training.  Tests are conducted at standing height in a level, open area with no sound-reflecting surfaces nearby.  Microphones are located at the shooter's left ear and three other locations at a distance of 5 meters (behind, left of the muzzle, left rear at 45 degrees from the line of fire).

The recordings from this test operations procedure will greatly underestimate the exposures of Service Members in training and operations, wherein weapons use is conducted in teams and near reflective surfaces (Figure 23).  It is not feasible to make weapon measurements that will generalize to all military training and operational scenarios.  Consequently, exposure limits developed using standard test procedures can be expected to lead to excessive hearing impairment among exposed Service Members.

The exposure computation stage involves the application of damage-risk criteria (DRCs) to the exposure measurements.  For continuous/steady-state noises, the DoD employs the DRC recommended by NIOSH (1998), which would limit excess material hearing loss, defined as an average threshold across 1, 2, 3, and 4 kHz to 25 dB or less, to fewer than 8% of exposed persons after a 40-year working lifetime.  With 5-10 years of exposure, this limit would be expected to produce excess material hearing impairment in less than 6% of exposed persons by age 40 (NIOSH, 1998).

July 8, 2022



*Figure 23. Example of planned operations from a confined space.  Figure taken from U.S. Army Techniques Publication ATP 3-21.8 (U.S. Department of the Army, 2016).*

Less confidence can be placed in DRC used by the DoD for impulse noise, however.  For example, the U.S. Army does not have a medical standard for assessing the risk of hearing loss from impulse noise exposure.  An acquisition standard (MIL-STD-1474D) is used as a de facto medical standard.  In this standard, an assumption is made that all personnel exposed to peak sound levels exceeding 140 dB SPL will use hearing protection.  The hearing protector is assumed to reduce the peak level of the impulse by 29 dB (Coles et al., 1967; G. R. Garinther & Hodge, 1971).  This standard was developed in the 1970s, based on data from the 1950s and 1960s and a single earplug model (V51-R).  This criterion is generally regarded as too strict for large-caliber weapon systems and too permissive for small-caliber weapon systems for listeners using hearing protection.  Work is underway within the DoD to develop a medical standard for auditory risk from impulse noise (Brokaw et al., 2019).

With the exception of a 28 kPa (183 dB SPL) peak overpressure limit intended to reduce the risk of tympanic membrane rupture among breachers and other blast-exposed individuals without hearing protection (Kamimori et al., 2017) , damage-risk criteria for impulse noise have relied on data from studies of temporary threshold shifts.  It has been assumed that the amount of the temporary threshold shift produced by an exposure is an indication of the amount of permanent threshold shift that could be induced by that sound after an extended period with many repeated temporary threshold shifts (Kryter et al., 1966).  However, there is no dependable link between permanent threshold shifts and a small number of temporary threshold shifts of 40 dB or less.  It is reasonably likely that listeners will recover from small numbers of temporary threshold shifts of this size.  Other auditory outcomes (e.g., tinnitus, potential cochlear synaptopathy) are also important, but at present, the necessary information to derive a DRC for preventing those outcomes is not available.

July 8, 2022

Hearing protectors, like the CAEv2, are an element of the overall DoD hearing conservation program, and the DoD and its components are responsible for ensuring that the hearing protectors that are issued to Service Members are selected, fitted, and that Service Members have the knowledge, training, ability, and supervision to properly mitigate noise hazards.  Hearing protectors must be issued at no cost to personnel (DODI 6055.12 section 6.6.2), and personnel must be allowed to choose among approved devices available through supply channels "…unless medically contraindicated or inappropriate for a particular hazardous noise exposure." (DODI 6055.12, section 6.6.5).  Personnel must receive adequate and effective training in the proper care and use of hearing protectors (DODI 6055.12, section 6.6.10). This training should include instruction and verification of optimal attenuation and experience with the feeling of how the earplug feels when properly inserted (Jacobson, Dyer, & Marone, 1962).  Medically-trained personnel must examine the fit and the condition of preformed earplugs, like the CAEv2, at least annually (DODI 6055.12, section 6.6.9). Personnel who cannot be properly fitted with approved hearing protectors are eligible to use custom earplugs (DODI 6055.12, section 6.6.8).  Personnel exposed to gunfire or artillery fire in test or training situations must wear hearing protectors (DODI 6055.12, section 6.6.11).

Note that the DoD HCP does not state that the use of hearing protectors is required during combat operations.  Further, the recommendation for Service Members in combat scenarios recommends they "Should NOT wear hearing protectors when they impair necessary hearing, for example, with dismounted infantry operations" (U.S. Department of the Army, 1998b).  Deploying service Members often did not wear hearing protectors (Merkley Deposition, page 177; Battler Deposition, page 37) for fear of degraded situational awareness (Battler Deposition, page 45; Fallon Deposition, page 326)   Prior to 2004, hearing protectors were not issued as part of the battle gear for dismounted soldiers in combat (McIlwain et al., 2008).  However, more recent Army hearing program doctrine includes the use of nonlinear hearing protection during dismounted ground operations (U.S. Department of Army, ST 4-02.501 2008).  These recommendations underscore the Army's constant balance between situational awareness and hearing protection.

The importance of education, training, and motivation to the success of an HCP cannot be overstated.  As stated above, the reliance on PPE as the main hazard control introduces a variety of failure points that could compromise the success of the program.  There are numerous guidelines issued by professional organizations such as the Council for Accreditation in Occupational Hearing Conservation (CAOHC), the American Academy of Audiology, and the National Institute for Occupational Safety and Health (NIOSH) which specifically state that hearing conservation programs should include personalized training and education in the selection, fit, and use of HPDs (American Academy of Audiology, 2003; CAOHC, 1993; Franks, Stephenson, & Merry, 1996; NIOSH, 1998; M. R. Stephenson et al., 2004).

In addition to professional guidelines, there are both federal and military requirements for training and education regarding how to fit and use hearing protectors.  At the time of the Afghan and Iraqi conflicts, federal and military hearing conservation standards had been in place for decades.  The military is credited with the creation of the first hearing conservation programs soon after the end of World War II.  Each of the military service branches developed their own hearing conservation programs, and each of

these evolved over the years as the understanding of noise-induced hearing loss also evolved (Gasaway, 1985; M. R. Stephenson, 2017).

In 1977, a GAO audit of military hearing conservation programs recommended the establishment of new DoD guidelines for more uniform practices between the services (IOM, 2006).  This resulted in Department of Defense instructions to develop a uniform hearing conservation program which, among other things, required all individuals exposed to hazardous noise be issued, fit, and trained in the use of hearing protectors (DoD, 1978, cited in IOM, 2006 and McIlwain, et al., 2008).

Changes in federal noise exposure standards soon led to additional changes in DoD hearing conservation program guidelines.  In 1983, the Occupational Safety and Health Administration (OSHA) published the final noise standard for the civilian sector that specified in detail the requirements for an occupational hearing conservation program (OSHA, 1983). This federal standard clearly specified that training and education in HPD fit and use is required and is the responsibility of the employer:

- "The employer shall provide training in the use and care of all hearing protectors provided to employees."
- "The employer shall ensure proper initial fitting and supervise the correct use of all hearing protectors".

In 1987, the DoD updated its hearing conservation program and policy under a new designation, DoD Instruction 6055.12 (DoD, 1987, cited in IOM, 2006). This policy mandated that the uniformed services would comply with OSHA regulations.   As had been the case with earlier military hearing conservation programs, DoD Instruction 6055.12 has been updated periodically.  To be sure, the DOD Instruction 6055.12 complies with the OSHA standard.  However, its guidelines and criteria are actually more stringent than OSHA (Nixon, 1998).  This is exemplified by the additional details and guidance regarding training and education mandates for hearing protector use (U.S. Department of Defense, 1996, 2004, 2019). The 2004 DoD Instruction (which is relevant to the Afghan and Iraqi conflict time period of interest) states:

- All DoD facilities with hazardous noise areas and employing individuals trained in fitting of preformed earplugs shall maintain an adequate supply of all sizes of approved preformed earplugs.
- Preformed earplugs shall be fitted and issued only under the supervision of personnel specifically trained to fit earplugs.
- Medically trained personnel must examine the fit and condition of preformed and custom earplugs at least annually.
-  Personnel shall receive adequate and effective training in the proper care and use of personal hearing protectors.
- The DoD Components must assess the adequacy of hearing protectors when used in very high noise environments or for extended exposure periods.
- All levels of supervision and management, by personal example and precept, shall enforce the use of hearing protectors. Additionally, DoD Component programs shall stimulate peer pressure to strengthen compliance.

- All personnel routinely working in designated "hazardous noise areas" shall receive annual training on the following:
    - The effects of noise on hearing.
    - The purpose of hearing protection.
    - The advantages, disadvantages, and attenuation of various hearing protectors.
    - Mandatory requirement of assigned protective equipment.

The military clearly has a firm mandate to provide their personnel with appropriate training and education in the selection, fit and use of hearing protectors. It is equally clear that neither federal nor military directives make any assumptions that manufacturers have any responsibility for ensuring their product is properly fit and appropriately used in hazardous noise environments.

The federal and military requirements for individual fitting by an expert are especially relevant to the issue of whether or not to fold back the flanges when fitting the CAEv2. If the CAEv2 can be properly fit without folding back the flanges, there is no issue. If it cannot be properly fit without folding back the flanges, then for some individuals, the flanges may need to be folded back (Fallon Dep. Tr, p. 216). The fitting tip of folding back the flanges was disseminated among hearing conservation program managers by Dr. Doug Ohlin at military audiology short courses during the 2001 to 2005 period (Merkley Dep Tr., p. 105). Flange folding was often not necessary to achieve a fit (Fallon Dep. Tr, p. 216-217).

If the expert doing the fitting and training is unaware that the flanges can be folded back, he/she would simply presume that the CAEv2 did not fit this individual. This would not be considered to be an unusual situation as all persons trained to perform individual earplug fitting are aware of the fact that there is no such thing as "one size fits all"; no single size earplug (such as the CAEv2) will fit everyone (Battler Deposition, page 24). This is why federal and military rules require there to be multiple choices in hearing protection devices. Thus, by the applicable federal and military rules, the issue of folding back flanges on the CAEv2 must follow one of three options, all of which involve expert individual fitting:

1. The individual can attain a proper fit without the flanges being folded back
2. The individual can attain a proper fit with the flanges folded back
3. The individual cannot attain a proper fit regardless of whether or not the flanges are folded back, and then another hearing protector that fits must be issued. If a proper fit cannot be attained with pre-formed or formable earplugs, the individual MUST be fit with custom-molded earplugs.

The requirements of the hearing conservation program are clear in both doctrine and in evidence provided from the Armed Services (Merkley, Battler, Fallon) and in their directives to their subordinates (Merkley Dep. Tr., p 110). However, there appears to be a miscommunication or some other failure point between the directors of the hearing conservation programs and the staff implementing them at the level of the Service Members. As stated by LTC Battler, her first pair of CAEv2 hearing protectors were thrown at her at the time of deploying with the instruction "Here you go" (Battler deposition, p 45). Additionally, there appears to be no single plan within the Army for identifying the person responsible for annual examination of the fit and condition of preformed and custom earplugs (Merkley

Dep Tr., p. 213).  One hearing technician stated that it was not her responsibility to meet this requirement (Lee Deposition, p. 112).

There is abundant scientific evidence that an effective training program can produce the skills needed for earplug users to properly fit and wear earplugs.  There is additional evidence that once earplugs have been properly fit, they should remain well fit for a reasonable period of time needed to complete a task. NIOSH recently funded a study that assessed earplug attenuation for two different types of earplugs (premolded and formable) in workers who had been trained to effectively fit and wear their earplugs. Hearing protector attenuation was assessed at the beginning of a work shift and two hours later. Workers were monitored to ensure they did not adjust the fit of their earplugs during this 2-hour interval.  Table 6 illustrates there was no significant difference between the initial amount of protection, and the protection provided at the end of the 2-hour period (Meinke, 2015).

*Table 6. Earplug Personal Attenuation Ratings at the beginning of a work shift and after 2 hours of work.*

| EARPLUG | INITIAL PAR (dB) | POST PAR | DIFFERENCE |
|---|---|---|---|
| Max (n=20) | 26.9 [4.7] | 25.9 [4.7] | -1.0 [3.1]* |
| Rockets (n=19) | 25.0 [6.2] | 22.6 [6.2] | -2.3 [6.2] ∞ |

*Non-significant difference *p*=0.14554   ∞non-significant difference *p*=0.12163

The Meinke (2015) analyses of these study results were preliminary.  The final analyses of the full study were conducted recently by NIOSH (Murphy et al., 2022; Gong et al., Under review).  In this study, six earplug models (three foam and three premolded types) were tested over the span of three years. Approximately 20 workers per year were evaluated with one of each type protector.  Hearing protector attenuation was assessed using the NIOSH HPD Well-Fit™ hearing protector fit-testing system at the beginning of a work shift and two hours later.  The worker was then tested with the second type of earplug before the second two-hour work shift and the protector's fit was evaluated afterwards.  The order of premolded versus foam plug assigned randomly.

Workers wore an electronic earmuff over the earplugs to prevent adjustment of the plugs after they were fit tested. As well, the earmuffs assured of adequate protection during the work shift in the event that the test earplugs shifted or fell out.  All workers were required to achieve a minimum personal attenuation rating (PAR) of 15 dB before they were released to work during their shift.  Table 7 illustrates that two of the products (Moldex Pura-Fit™ foam earplug and Moldex Rocket® premolded earplug) exhibited statistically significant reductions in PAR at some time during the two-hour wearing period (W. Gong, Murphy, Meinke, Feng, & Stephenson, Under review; Meinke, 2015; Murphy, Gong, Meinke, Stephenson, & Feng, 2022).  An earplug failure was defined as more than a 15 dBA reduction in PAR over the course of the two-hour work shift.  Three subjects exhibiting an earplug failure with the 3M 1260 and two subjects had earplug failure with the Honeywell Fusion. No subjects exhibited a fitting failure with the foam earplugs or the Moldex Rockets®.  On average, the shifts were on the order of 1 to 3 dB, but review of the data from individual participants indicates that PAR values can decline by 10 dB or more for multiple makes and models of foam and premolded earplugs (Figure 24).  This finding is consistent with military doctrine indicating that earplugs can be expected to exhibit reduced attenuation

over time.  In this project (Meinke et al., 2015; Murphy et al., 2022; Gong et al., Under review), participants were not allowed to adjust or touch the earplug, and were under direct observation during the two hour period. Army doctrine indicates that soldiers need to be trained that all pre-molded earplugs may slip, and that if an earplug is properly sized and fit, this slippage is NOT evidence of a defect in an earplug.

*Table 7. Earplug Personal Attenuation Ratings at the beginning of a work shift and after 2 hours of work, change in PAR, statistical test of significance, and associated probability estimate.  Table reproduced from Gong et al. (Under review).*

| Earplug | N | Initial PAR (dB) | | Final PAR (dB) | | Change in PAR (Final – Initial) (dB) | | Student T-test | *p*-value *$p<0.05$ |
|---|---|---|---|---|---|---|---|---|---|
| | | Mean | SD | Mean | SD | Mean | SD | t | |
| FOAM | 55 | 29.4 | 6.4 | 27.9 | 6.9 | -1.5 | 3.2 | 3.500 | 0.001* |
| Moldex Pura-Fit™ | 18 | 31.5 | 7.8 | 29.4 | 9.2 | -2.1 | 3.0 | 2.970 | 0.009* |
| 3M™ E-A-R™ Classic Soft™ | 19 | 29.1 | 6.3 | 27.9 | 5.7 | -1.2 | 3.2 | 1.690 | 0.109 |
| Honeywell MAX® | 18 | 27.5 | 4.4 | 26.4 | 5.1 | -1.1 | 3.3 | 1.440 | 0.168 |
| PRE-MOLDED | 49 | 25.1 | 5.8 | 23.2 | 4.9 | -1.9 | 4.4 | 2.940 | 0.005* |
| 3M™ 1260 | 16 | 24.0 | 3.6 | 23.2 | 4.2 | -0.7 | 2.5 | 1.140 | 0.272 |
| Honeywell Fusion™ | 16 | 26.6 | 7.4 | 24.4 | 5.3 | -2.2 | 6.6 | 1.360 | 0.195 |
| Moldex Rockets® | 17 | 24.7 | 5.6 | 22.1 | 5.1 | -2.6 | 3.2 | 3.360 | 0.004* |
| OVERALL | 104 | 27.4 | 6.5 | 25.7 | 6.4 | -1.7 | 3.8 | 4.480 | <0.001* |

July 8, 2022



*Figure 24. Changes in personal attenuation ratings (PARs) for individual subjects in Murphy et al., (2022) and Gong et al., (Under review).  Figure taken from Murphy et al., 2022.*

Multiple cues can alert the user of a hearing protector to a change in the attenuation it provides.  The human auditory system does not have an "off" switch, and it constantly monitors changes in auditory input signals because these changes might indicate important changes in the listener's environment.  Subtle changes in frequency spectrum, for example, can be interpreted as auditory "events" that draw a listener's attention, even though the original sound was only being monitored at a subconscious level (Clifton & Freyman, 1997).  Human listeners monitor their acoustic environment constantly, grouping the features of acoustic signals into auditory objects within an auditory scene (Bregman, 1990).  Changes in the attenuation of a hearing protector would manifest themselves as differences in the loudness or pitch of the auditory scene, and differences in the attenuation of a hearing protector that might be present in only one ear would be apparent as a change in the locations of sound sources (or as a sense that the auditory scene lateralized in the head).  The human auditory system is extremely sensitive to such changes, and bilateral differences in the intensity of sound are easily noticeable at levels of 2 dB or less (Blauert, 1997).  Unless the listener resides in an artificial and famished acoustic environment (e.g., a sound-attenuating booth), changes in the attenuation provided by a hearing protector would be noticeable to the user immediately and would permit simple remedies (e.g., re-positioning, replacement with a different protector).

The experimenter fit tests in early 2000 (tests 213015 and 213017) show that there was no indication of a loss of acoustic seal during testing, and that there was no difference in these results between the 213015 test, which did not permit the experimenter to fold the opposite flanges, and the 213017 test, which permitted the investigator the option of folding the opposite flanges.  The loss of an acoustic seal constitutes an acoustic vent that reduces attenuation in the low frequencies first.  The 213015 and

213017 tests started at 125 Hz and a second test at that frequency was conducted last.  Loosening of the earplug in either ear would therefore be exhibited by systematic reductions in REAT values at this frequency.  A loss of seal would routinely reduce the attenuation at 125 Hz to nearly zero, and this was not observed in either of these tests (Figure 25).



*Figure 25. Changes in REAT at 125 Hz as a function of initial REAT attenuation at that frequency.  Results taken from tests 213015 ("015") and 213017 ("017").*

In addition, the results of comparative tests of sound localization conducted by the U.S. Air Force Research Laboratory (Hobbs et al., 2008; Hobbs et al., 2009) are inconsistent with the assertion that the acoustic effects of the CAEv2 earplugs vary substantially.  Localization measurements in this part of the project involved obtaining localization judgements for two blocks of 180 presentations of 250 ms burst stimuli (i.e., 320 trials) and 40 presentations of steady-state noises that persisted until the participant provided a judgement about the perceived location of the sound source.  Localization judgements take time to obtain, starting with the listener prepared to start the trial, presentation of the stimulus, listener search time/response latency, and preparing for the next trial and indicating readiness for the next trial.  For earplugs, the search time component is on the order of 2 seconds, and data collection sessions extend longer than an hour (Simpson, Bolia, McKinley, & Brungart, 2005). Assuming a 2 second search time following stimulus onset and 1 second to prepare for the next trial, which is an unrealistically hasty schedule, data collection would take a minimum of 18 minutes with no breaks.  During the localization data collection period, changes in the attenuation of the CAEv2 would disturb localization cues and would more likely than not lead to poor localization performance.  Conversely, the results of this project revealed that localization with the CAEv2 was as good as or better than the other hearing protectors included in the study.  There was also a significant decrement in performance between the yellow and

green ends of the CAEv2, which is not consistent with any speculation that the good localization performance while wearing the CAEv2 was associated with a loss of acoustic seal.  Further, there was no indication in either report (Hobbs et al., 2008; Hobbs et al., 2009) that there were problems retaining the acoustic seal for any device in the study.

Despite the military's HPD training and education policies and programs, and the scientific evidence that such training can result in an effective earplug fit, an individual's actions remain key with respect to the functional efficacy of even the best hearing protector.  For this reason, it has been stated that the leading cause of occupational noise-induced hearing loss is the failure of users to fit hearing protectors properly and to wear them consistently (Jokel et al., 2019; Sweeney et al., 2000).

The percent of time an HPD is actually worn in a noisy environment has a much greater impact on the effective protection received from that device than the labeled noise reduction rating (IOM, 2006). Figure 26 below illustrates the degradation in the effective Noise Reduction Rating (NRR) when an HPD is worn only part of the time it is needed (Franks et al., 1996).  For example, a hearing protector with an NRR of 30 that is removed for just 10% of an 8-hour shift is reduced in effectiveness to that of an HPD providing effective attenuation of less than 10 dB.  Clearly, the willingness of troops to wear their HPD properly and consistently is much more important than the potential protection indicated by the NRR ratings (IOM, 2006).



*Figure 26. The degradation in the effective Noise Reduction Rating when hearing protection is worn intermittently for 4 different NRR ratings.  The horizontal axis is minutes HPD is not worn, and the vertical axis is effective NRR in dB.  Image taken from Franks et al. (1996).*

These data have significant consequences for military personnel. In both operational and training environments, temporarily removing one's hearing protector for even a brief time might well be the difference between a noise exposure that is safe, and an exposure that could cause permanent hearing damage.

July 8, 2022

As explained below (Opinion 5), the noise reduction rating (NRR) for a hearing protector is rarely achieved in practice. However, it is possible to get closer to the NRR with individualized training (Murphy, Stephenson, Byrne, Witt, & Duran, 2011)(Figure 27).



*Figure 27. Effects of instructions on trained-subject fits for a single earplug. After Murphy (2020), using data from Murphy et al. (2011). The horizontal axis represents adjusted attenuation, calculated like an NRR (mean – 2 SD) but collected using a method other than ANSI S3.19-1974. The vertical axis represents the probability of occurrence of adjusted attenuation values. Filled regions represent histograms of observed adjusted attenuation values based on bootstrap analyses ($2^{16}$ samples with replacement). The vertical dashed line represents the NRR returned by the ANSI S3.19-1974 expert fit procedure. These results underscore the fact that it was sensible, and perhaps imperative, for the military to have individualized fitting and training for HPDs, especially knowing all of the risks associated with hazardous noise in the military.*

Audiometric monitoring is a lagging indicator of excess noise exposure, and it cannot accomplish its role in a hearing conservation program if it is not executed well. The purpose of audiometric monitoring is to identify changes in hearing sensitivity and intervene while they are still small and have little or no effect on daily life or military service. Upon detection of a suspected change in hearing sensitivity, follow-up testing is required to confirm or disconfirm that a change has taken place.

The DoD hearing conservation program operates under constraints that have no parallel in the civilian world. Whereas in general industry, 95% of workers are exposed to average sound levels of 95 dBA or less (Royster & Royster, 2002), Table 1 and Table 2 illustrate that military-unique settings involve a fundamentally different echelon of auditory risk. Service Members are exposed to noise levels and signals that are unparalleled in the civilian world. Moreover, the DoD hearing conservation program is designed to mitigate only one segment of a large array of risks to Service Members. In civilian settings, it is possible to avoid risks using conventional techniques to identify and neutralize a static array of hazards. In military settings, training and doctrine are driven by the recognition that adversaries actively impose elevated risks on Service Members (Myer & Lojka, 2002). Civilian life contains no parallel for the dynamic risk environment created by an organized and adaptive adversary.

July 8, 2022

The risk of hearing loss from military noise has been known for more than a century, and on a daily basis, this risk is put in balance against the value of training or operational objectives.  The primary strategy has not always been to avoid risk entirely but to mitigate or reduce risk through the use of available technologies (PPE, engineering controls) and administrative controls (daily exposure limits, doctrine, acquisition standards).  As stated by Tanner (1997): "Risk is fundamental to the nature of all military action.  The success of the operational commander relies on the proper balance of risk required to triumph in battle with the minimum level of risk necessary to accomplish the assigned mission."  In combat operations, each Service Member engages in a similar balancing of risks, considering the risks to themselves and comrades and the perceived value of the mission objective.

The same kind of risk calculus is at play among firefighters and other public safety personnel.  The firefighters responding to the 9/11 attacks on the World Trade Center had been informed about the limited 30-minute (Kesler et al., 2018) capacity of their self-contained breathing apparatuses.  Firefighters used these devices as they ascended the stairwells at a rate of 2 minutes per floor (National Institute of Standards and Technology, 2005), discarded them when their supply was exhausted, and proceeded with their mission.  These actions illustrate that mission objectives can be valued over assuming personal risk.  In this example, the long-term health outcomes in these firefighters have been the subject of rigorous study (e.g., Flamme et al. (2019); Singh et al. (2018)).  The firefighter responses to the 9/11 attacks are unique in their scope, but not in their nature.  Interviews with firefighters reveal that the loss of audibility that comes with linear hearing protectors can be perceived as a barrier to mission success.  Affordable hearing protectors "…that would allow them to listen for the faint sounds that often come with rescue work (such as someone calling) yet block out (noise)…" would be a desirable technological advance (Hong, Samo, Hulea, & Eakin, 2008).

Interference with the audibility of low-level sounds is a barrier to the use of hearing protectors in the military.  This need falls under the more general category of situational awareness, which is an important aspect of the survivability and lethality of military forces (Casali, Ahroon, & Lancaster, 2009; G. R. Garinther & Peters, 1990).  Prior to 2004, hearing protectors were not issued for combat (McIlwain et al., 2008), so the hearing protection generally available to deployed Service Members in combat would have been integrated within vehicle helmets and communication systems.  It is possible that the reduction of situational awareness coming with the use of hearing protection by the dismounted solder was determined by developers of military doctrine to pose a greater risk to military readiness, survivability, and lethality than the hearing impairments that might be sustained by Service Members between annual monitoring audiograms.  Thus, military commanders may have emphasized their prerogative to de-emphasized hearing conservation with if they felt that improved readiness, survivability, and lethality would result.

The development of orifice-based passive nonlinear devices at the French-German Institute de Saint-Louis (ISL), which culminated in the CAEv2 and other devices relying on the same underlying principles, provided a much-needed compromise between the need for protection and the need for situational awareness.  However, this advantage comes with the need for additional education, training and skills among Service Members.

After many years of testing and evaluation of the CAEv2 and its predecessors/prototypes (e.g., Kalb et al., 1999), including tests with high level impulses (Dancer et al., 1992; 3M_ISL_00000190; 3M_ISL_000001622; 3M_ISL_00000115; 3M_ISL_00000122; 3M_ISL_00000024; 3M_ISL_00000525; 3M_ISL_00004467; 3M_ISL_00001053; 3M_ISL_00001080), and feedback from thousands of service members who used the CAEv2 in military operational environments (e.g., 3M_MDL00193854), the U.S. Army adopted the CAEv2 as a uniform requirement for deployed service members (McIlwain, et al, 2008; Army, 2008).  Field studies with over 7000 service members indicated that the vast majority of soldiers found the CAEv2 beneficial in combat operations and that the CAEv2 protected their ears as well as improved communication in noise (3M_MDL00193854; DOD00000193; DOD00000208).  Tests of the CAEv2, its predecessors and prototypes, and field tests conducted by military personnel led to the U.S. Army changing their policy regarding allowing service members to use hearing protection in dismounted combat (McIlwain, et al, 2008; Army, 2008).  The good performance of the CAEv2 facilitated the production of subsequent technologies (e.g., CAEv3, CAEv4/4.1, BattlePlugs) that, together with the CAEv2, reduced the risk of hearing loss among thousands of service members.  As stated in the special text describing the Army Hearing Program: "As reported by audiologists who served in Iraq, no Soldier seen at the CSH [Combat Support Hospital] that reported wearing the CAE when exposed to an explosion had ruptured eardrums." (Army, 2008, paragraph 4-48).

The U.S. Army Standards for Medical Fitness (Department of the Army, 2008) employ a hearing profile categorization system where higher profile numbers correspond to poorer hearing.  The H-1 profile is represented by hearing threshold levels of 30 dB HL or better between 0.5 kHz and 2 kHz (mean <= 25 dB), 35 dB HL or better at 3 kHz, and 45 dB HL or better at 4 kHz.  The goal of the Army's hearing conservation program is to protect all but 5% of the most susceptible Service Members from sustaining a hearing impairment that leaves their hearing sensitivity at levels below the H-1 profile (Ahroon, Hill, & Goodes, 2011).

The proportions of Service Members with hearing status worse than H-1 exceed substantially the objectives of the DoD hearing conservation program (Figure 28 through Figure 30).  Although great progress has been made to reduce hearing loss among Service Members, the percentages of Service Members with hearing sensitivity below H-1 profiles have not yet reached the goals of the hearing conservation program among combat arms specialties (Figure 31).

**Table 1-1. Hearing profiles greater than H-3 in enlisted combat arms specialties**



Figure 28. Percentage of hearing profiles greater than H-3 in 1974 and 1994. The percentages can be compared with the percentages of H3 reported by Ahroon & Hill (2010). Figure taken from The U.S. Army Hearing Program description (2008).

July 8, 2022



Figure 29. Proportions of monitoring audiograms meeting criteria for unrestricted duty (H1 hearing status) over time and Military Occupational Specialty.  The DoD Hearing Conservation Program is intended to retain H1 hearing status for at least 95% of Service Members (i.e., a 5 % rate of military-significant hearing loss).  Starting in 2004, approximately 10% of audiograms from infantry (MOS 11B) exhibited a hearing loss of military significance.  Figure taken from Ahroon and Hill (2010).



Figure 30. Proportions of monitoring audiograms from Infantry (MOS 11B) personnel with each Army hearing status.  The objective of the DoD Hearing Conservation program is to retain H1 hearing status among 95% of personnel.  The failure rate was approximately double the intended rate during this study period. Figure taken from Ahroon and Hill (2010).

July 8, 2022

The lower limits of the H-1 hearing profile represent the minimum acceptable hearing sensitivity for unrestricted military duty.  Recent analyses (DoD Hearing Conservation Working Group, 2019) have shown that the percentages of Service Members with hearing impairment, defined as any tested threshold (between 0.5 to 6 kHz) worse than 25 dB HL, are decreasing but remain alarmingly high (Figure 31).



*Figure 31. Percentage of U.S. Army Service Members with hearing impairment, defined as hearing sensitivity worse than 25 dB HL at any frequency between 0.5 to 6 kHz.  Figure taken from the DoD Hearing Conservation Working Group (2019) Hearing Health Surveillance Data Review: Military Hearing Conservation - CY 18.*

In 2006, the U.S. Institute of Medicine (IOM), part of the U.S. National Academy of Sciences, released a report on noise exposure in the military and its consequences for the auditory system.  This comprehensive report provided recommendations to: (a) improve the consistent use of hearing protection; (b) develop mechanisms for monitoring tinnitus; (c) improve audiometric monitoring; (d) improve exposure monitoring; and (e) facilitate the transfer of hearing and exposure information between the DoD and the Veterans Administration.

The U.S. Government Accountability Office conducted a review of DoD hearing conservation programs and published a report in 2011.  This report was based on review of journal articles, laws and regulations, and interviews with personnel including audiologists, technicians, non-military professionals, senior officials in government agencies, and 123 Service Members across the Armed Services.

July 8, 2022

The Government Accountability Office report found that inconsistent practices and limited training weakened efforts to mitigate exposures, and that although some services were actively working to improve program effectiveness, the DoD's approach to evaluating hearing conservation programs had weaknesses requiring improvement.

The recommendations of the GAO were:

1. Improve the type, timing, and tracking of training and education provided to Service Members on hearing protection, by providing information that is more comprehensive and training that is more frequent and possibly earlier in Service Members' careers.
2. DoD work with the services to develop an appropriate set of performance indicators that assess how well services are reducing hearing loss among Service Members.
3. DoD and the services address limitations in the process used to capture, track, and use performance data.  This effort should address issues with data reliability, data entry, reporting capability, and integration across relevant databases.
4. DoD work with the services to examine the appropriateness and feasibility of expanding those service-level initiatives that hold the promise of improving – on a DoD-wide basis – the military hearing conservation programs.  Particular attention should be focused on those efforts that already appear to have either increased compliance with the program requirements or have demonstrated the potential to reduce hearing loss among Service Members, such as establishing hearing loss as a readiness issue, improving the comfort and design of hearing protection, and including noise experts more consistently in the procurement process.

In a letter dated January 19, 2011, the U.S. Deputy Under Secretary of Defense notified the U.S. Government Accountability Office that it concurs with all recommendations listed in the report.

Commendable progress has been made over time in reducing hearing loss among Service Members.  But the requirements of the DoD hearing conservation program were not met during the time that the CAEv2 might have been used in this case.  Based on records reviewed thus far, the following statements can be made:

The DoD did not ensure that selected hearing protectors fit Service Members properly.  The DoD hearing conservation program (U.S. Department of Defense, 1996, 2004) states in section 6.6.7 that "…preformed earplugs shall be fitted and issued only under the supervision of personnel who have been specifically trained to fit earplugs." Furthermore, it states in section 6.6.9 that "Medically trained personnel must examine the fit and condition of preformed and custom earplugs at least annually."  The DoD did not ensure that Service Members were educated in the proper use of hearing protectors nor were they given the necessary education or trained in the skills necessary to achieve proper fit.

The DoD did not ensure that proper use of hearing protectors was enforced.  Among recently separated Service Members reporting weekly or daily exposures to loud noise during service, the percentages who reported any use of hearing protection for small arms, artillery, or explosions were 90%, 56%, and 47% (Gordon et al., 2017).  Suboptimal (Bjorn et al., 2005) and inconsistent use (Jokel et al., 2019) of hearing protection reduces the effectiveness of any hearing conservation program.  The minority of people working in noisy environments who report always using maximal hearing protection when exposed to

July 8, 2022

noisy sounds (Bjorn, et al. 2005).  Analyses of data from the National Health and Nutrition Examination Survey indicate that a substantial portion of noise-exposed workers fail to use hearing protection at all times when exposed to noise (Figure 32).  These results suggest that the proportions of Service Members who use hearing protection at all times are likely to be substantially lower than those who report any use of hearing protectors.



*Figure 32. Self-reported use of hearing protection among noise-exposed workers in the National Health and Nutrition Examination Survey (NHANES), 2005-2010 cycles.  The horizontal axis represents self-reported categories of hearing protector use.  The vertical axis represents the complex-sample weighted proportions.  Vertical error bars represent the complex sample weighted 95% confidence interval for the proportion.  Analyses were conducted with a raw sample size of 566 adults representing a population of approximately 6.6 million workers.  Deidentified data are publicly available for download from the U.S. National Center for Health Statistics.*

Like other personal protective equipment (PPE), the effectiveness of hearing protection devices relies on many individual factors, and the attenuation values represented by the NRR are rarely achieved in practice.   In a recent report to the Armed Services Subcommittee on Hearing Protection Measures (2020), the U.S. Department of Defense reported the following:

"The NRR is based on laboratory testing conditions, and it does not take into account the loss of protection (loss of noise attenuation) that occurs when HPDs are not fit properly, or when they are not worn during the entire time the wearer is exposed to noise.  There is an abundance of evidence from more than 45 years of research indicating that real-world (field) attenuation achieved by HPD users is generally much lower than what is observed during laboratory testing." (Department of Defense, 2020, page 11).  Average field attenuation values are lower than ANSI S3.19-based NRR values (Figure 33), indicating a need to "de-rate" hearing protectors (e.g., NIOSH and OSHA), or make conservative

July 8, 2022

assumptions regarding the amount of attenuation hearing protectors will provide in practice.  For example, DA PAM 40-501 builds on the assumption that single hearing protection will provide 18 dB of attenuation.  More recent Army doctrine (TG 351A, 2020) assumes 15 dB of attenuation from single hearing protectors and is both more conservative and matches NIOSH recommendations.  A comparison of laboratory NRR values and field attenuation is represented in Figure 33.

Non-use or inconsistent use of hearing protectors is common (Green, et al., 2021), and in a very short period of unprotected exposure can greatly compromise the effective amount of attenuation a listener realizes.  For example, an earplug providing 30 dB of attenuation when worn would only provide 13 dB of effective attenuation if it is unused for a period of 30 minutes in an 8-hour workday.  If unused for more than 2.5 hours, a worker will only realize 5 dB of effective attenuation for earplugs capable of providing 15 to 30 dB of attenuation.  The majority of noise-exposed workers in the U.S. report using hearing protectors less than half the time they are exposed to hazardous noise (Green et al., 2021).  Consequently, hearing injury rates and threshold shifts cannot be attributed to the performance of a hearing protector (Department of Defense, 2020) because there are too many unmeasured factors that influence the effective attenuation provided by the hearing protector (e.g., other protective equipment, usage, severity of exposure).



*Figure 33. Comparison of Laboratory (S3.19 NRR) and average field attenuation values. From Berger, Franks, & Lindgren (1996).*

The DoD did not ensure that audiometric monitoring was conducted according to the DoD hearing conservation program.  A review of the DOEHRS-HC (1993-2003) data repositories, less than 50% of Service Members enrolled in hearing conservation programs received annual audiograms (IOM, 2006).

The lack of audiometric monitoring interferes with the application of interventions (education, retraining, refitting, etc.) that may slow or arrest the decline in hearing sensitivity among affected Service Members.  It also reduces the ability of hearing conservation program managers to identify and institute hearing conservation program improvements that can prevent future hearing loss.

## Opinion 3:  The DoD determines the specifications for the hearing protectors it includes in the DoD hearing conservation program.

The amount of attenuation required for Service Members operating in military-unique settings is determined using health hazard evaluations/assessments.  In the interest of operational security, these assessments are classified documents.  They are not approved for unlimited distribution, nor are they necessarily made available to vendors responding to solicitations for hearing protectors.

Like health hazard assessments, much military doctrine is also classified and under distribution restrictions due to operational security concerns.  Some general training materials are unclassified and qualify for unrestricted distribution (U.S. Department of the Army, 2016), but publicly available materials do not give vendors detailed information about the circumstances under which the products purchased by the DoD will be used.

In the specific example of a hearing protector employed to mitigate the damage from impulsive noises, the DoD is responsible for ascertaining the pertinent noise exposures and providing reliable information about the magnitude of the impulsive exposure, the hazard conveyed by this exposure, the number of impulsive exposures that may occur during routine operations, the numbers and quantities of exposures to other noise sources, and the attenuation characteristics required from the hearing protector to avoid hearing losses that would compromise the Service Member's deployability (i.e., retention of an H-1 hearing profile).  This information is then used to develop the salient characteristics of a product to be put out to solicitation.  The manufacturer/vendor then provides the product based on the information provided in the solicitation.

Typically, none of this process is visible to the manufacturer/vendor.  The manufacturer/vendor only receives the solicitation and determines whether it is able to respond to the solicitation with a suitable product.  In the case of the CAEv2, the U.S. Defense Logistics Agency identified the salient characteristics of the hearing protector in the solicitation (Contract SP0200-07-D-4103).

The purchase order for the CAEv2 devices required that the devices be delivered in bulk containers containing 50 pairs and a single sheet of paper with instructions or instructions printed on the outside of the container (Contract SP0200-07-D-4103).  Dr. Ohlin did not request individual instructions for delivered pairs because he felt that personal training was the most effective way to train the soldiers, and that military audiologist were going to take on the responsibility of individually training every soldier. (Santoro Deposition 326-327). Dr. Ohlin's perspective has been validated in multiple studies (Murphy, et al. 2011; Murphy et al. 2016; Federman & Duhon, 2016; Federman et al., 2020; Gong et al., 2019; Gong et al., 2021). The instructions received by Service Members were unlikely to have been developed by 3M, and are more likely to have been developed by the U.S. Army Center for Health

Promotion and Preventive Medicine (CHPPM) (3M_MDL000229331; Merkley Deposition, page 126, 151; Fallon Deposition, page 42, 99; Battler Deposition, page 71-72).

## Opinion 4:  The CAEv2 neither produces nor amplifies noise, therefore it cannot cause a noise-induced hearing loss.

### Background on Orifice-Based Passive Level-Dependent Hearing Protectors

Passive orifice-based level-dependent hearing protectors feature a sound pathway including a cylindrical filter element that contains two small holes.  These devices are designed to provide minimal attenuation for noises at low and moderate sound levels, and increased attenuation at high levels.  The fundamental principle underlying the operation of these devices is that small orifices provide increased opposition to sound transmission (i.e., attenuation) with increased velocity of air flow (see Hamery, Dancer, and Berger (2008)).  The velocity of air flow increases with sound level, therefore so does the attenuation.

The loss of seal associated with a poorly-fitted hearing protector can greatly compromise attenuation in the low frequencies, as measured by REAT, but would not likely compromise impulse attenuation as much.  Early reports of the effectiveness of perforated hearing protectors demonstrated that the fundamental phenomenon of increased attenuation afforded by orifices significantly reduces hazards to hearing (Dancer et al., 1992; Johnson & Patterson, 1993; Johnson, 1998).  Hearing protectors perforated with orifices provide substantially more protection than would be expected based on REAT attenuation.  For example, Johnson & Patterson (1993) studied an earmuff perforated with eight 2.3-mm diameter tubes to "…simulate a very poorly fitted muff" (p. 1).  The summed area of the eight perforations in the modified earmuff was 33.2 mm$^2$.  A group of 57 human listeners were exposed to 100 high-level impulses (e.g., 187 dB peak) while wearing the perforated earmuff, and the average TTS was less than 3 dB.  As stated by Johnson & Patterson: "…reduction of the peak level may be only 7-12 dB.  Yet, the effective protection based on the reduction of temporary threshold shift (TTS) of hearing between protected and unprotected ears, can be greater than 30 dB." (p.1) despite having an NRR of essentially zero (Johnson & Patterson, 1993).  Although the best hearing protector performance can be achieved from optimized designs such as the filter in the CAEv2, the effect extends beyond optimized orifice-based filters.  The presence of even a poorly-seated earplug disturbs the natural resonance of the ear canal and therefore reduces sound energy that would otherwise be amplified by the resonance.  Incidentally, the observation that the effective attenuation provided by hearing protectors exceeds acoustic metrics has also been shown with other hearing protectors (Gallagher, et al., 2012).

Given the minimal attenuation for low and moderate sound levels (i.e., less than 140 dB SPL for the present discussion), these devices cannot be expected to provide effective protection against steady-state noises.  Consequently, the yellow end of the CAEv2 is not intended for use when hazardous steady-state noise is present.  Exigent circumstances, orders from military commanders, user errors, or misuse might lead to a user wearing the yellow end of the CAEv2 while exposed to steady-state noise.  However, uses of the yellow end of the CAEv2 beyond its intended use are beyond the control of the manufacturer or vendor, and auditory injuries associated with exposures when the yellow end of the CAEv2 was not used as intended cannot be reasonably interpreted as a defect in the device.

July 8, 2022

The nonlinear increase in resistance with velocity (Figure 34) has been known for 85 years or more (Sivian, 1935), and it operates to some degree with any small opening, regardless of whether it is optimized as part of a product (Dancer et al., 1992).  This leads to underestimates of the performance of hearing protectors at high levels (Dancer et al., 1992).

This principle was first implemented at the French-German Institute de Saint Louis (ISL) (Hamery et al., 2008).  Performance was also confirmed independently using an acoustic test fixture and with human subjects in a study conducted by the U.S. (Johnson, 1998).   Other devices relying on this concept have been applied in multiple devices, all of which having similar performance with respect to peak reduction and/or insertion loss (Berger & Hamery, 2008; Murphy, Graydon, Strobel, & Freeland, 2016) .



*Figure* 34. *Increase in impedance as a function of volume velocity.  Horizontal axis represents volume velocity in centimeters per second.  Vertical axis represents resistance in Ohms.  Orifice diameter is similar to that used in the CAEv2.  Image taken from Sivian (1935).*

Although the details are complicated, no particular expertise is required to understand that noise-induced hearing loss is caused by excessive exposure to noise.  The sound energy reaching the inner ear of the exposed person passes through multiple stages during the trip from the sound field.  After passing through the pinna and external ear canal, the acoustic energy is converted to mechanical energy by the tympanic membrane and middle ear system, after which the energy is converted to fluid motion in the cochlea that displaces the basilar membrane.  The cells of the Organ of Corti that rest atop the basilar membrane are responsible for amplifying the displacements (at low excitation levels) and triggering sensory cells (the inner hair cells) that convey an electrochemical signal to auditory nerve cells when they depolarize.

Passive hearing protectors, like the CAEv2, are inserted in the ear canal.  This disturbs sound transmission between the pinna and the eardrum.  A properly fitted and inserted hearing protector reduces (attenuates) the amount of sound energy reaching the eardrum.  Though uncommon, it is possible for a device to contain resonators that result in an overall amplification of sound (Figure 35).  Two passive nonlinear devices that have shown this behavior are the Racal Gunfender and the Lee Sonic

July 8, 2022

Ear Valves.  Although these devices provided some attenuation above 150 dB SPL, the resonance characteristics of the sound paths through these devices yielded negative noise reduction at levels below 150 dB SPL, thus increasing the user's noise exposure.



*Figure 35. Example of noise reduction from passive nonlinear hearing protectors.  Image taken from Berger & Hamery, 2008.*

Unless there is evidence that a device designed to be a hearing protector amplifies sound (e.g., the Gunfender and Sonic Ear Valve) or provides no attenuation at all, the hearing protector serves to mitigate the risk of hearing loss.  All other things equal, the greater the attenuation, the more the risk of noise-induced hearing loss is reduced.

There are, however, limits to any hearing protector's capability to mitigate risk.  Using steady-state jet aircraft noise as an example (up to 150 dBA) (Table 1), the hearing protection provided to workers exposed to these sound levels can only be provided up to 30 dB of noise attenuation (Bjorn, et al., 2005), which would reduce the effective noise level to around 120 dBA.  Under these conditions, the worker would reach a 100% noise dose within about 10 seconds.  There is no doubt that these workers will be exposed to excess noise as part of their military service.  But there is also no doubt that they will sustain less hearing impairment because they wore hearing protection.  The hearing protector would not have caused a Service Member's hearing loss, it would have caused the Service Member's hearing loss to be less than it would have been otherwise.

Similar circumstances apply with impulse noises.  As shown in Table 2, weapons produce high noise levels.  The role of hearing protectors, like the CAEv2, is to reduce the Service Member's risk of hearing

loss.  This reduction can be measured in multiple ways, ranging from the amount by which the peak sound pressure level is reduced in the ear canal, the amount of attenuation across frequency, or by the ratio of the number of allowable weapon discharges (rounds) with protection to the number without protection.  The performance of the CAEv2 will be described below using each of these measures (see Opinion 6).  By any of these measures, it is possible to exceed the maximum exposure despite wearing well-fitted and properly inserted protectors.  The resulting overexposure is a consequence of the noise environment, not the protector itself.

## Opinion 5:  The NRR represents the capability of a hearing protector under laboratory conditions.  It does not represent performance outside the laboratory.

EPA promulgated the hearing protector labeling regulation in 40 CFR 211(B) in 1979 (U.S. Environmental Protection Agency, 1979).  The NRR was intended as a yardstick for rating the maximum capability of a hearing protector under ideal conditions.  As Hager (2002) put it: "The 1974 procedure dictates an approach and process that can provide an accurate assessment of the potential protection offered by the devices under optimal conditions – it is designed exclusively to measure the capability of the HPD." Many factors modify the effectiveness of hearing protectors (Arezes & Miguel, 2002; Goncalves et al., 2015; Hong et al., 2008), and some of the most important factors (e.g., noise magnitude, training, education, fit, motivation) are not controlled by the manufacturer of the device or estimable through a procedure like the NRR.

The NRR was derived from NIOSH Method 2 (OSHA 1910.95, appendix B), defined by Kroes, Fleming, and Lempert (1975).  The Kroes et al. (1975) document recognized the importance of fitting, factors beyond the protector itself, the need for personal/individual fitting, and that acceptance of hearing protectors is aided by the availability of a variety of hearing protectors. Kroes et al. (1975) also emphasized that laboratory attenuation values will overestimate the attenuation observed in actual working conditions unless the same fit obtained in laboratory conditions is realized in working conditions. "Proper fit of a hearing protector is most important because it is on this basis that the attenuation data were derived.  Even if proper fit is achieved, there is variation in attenuation from person to person." (Kroes et al. 1975, p. 2).  It is this variation, not the variation in education, training, skill, motivation, selection, insertion, or other usage factors that is meant to be represented by the subtraction of 2 standard deviations from the mean REAT in ANSI S3.19-1974.

Labeling requirements for the sale of hearing protectors in the U.S. require the use of the NRR, which obligates the use of the rescinded ANSI S3.19-1974 standard.  In this standard, hearing protectors were fitted by the experimenter, who "…worked to obtain best possible fit with no consideration of comfort or wearability." (Franks, 2003).  Listeners were not allowed to touch the hearing protector after it had been fitted by the experimenter (Franks, 2003).  Data from only 10 people were used to obtain NRR values, and each person is to be tested three times, yielding a total of 210 estimates of attenuation (10 people x 3 tests x 7 stimulus frequencies from 0.125 through 8 kHz).  In the calculation of NRR, the 210 observations are treated as statistically unrelated.  Neither the EPA labeling standard nor ANSI S3.19-1974 require confirmation that no meaningful correlations exist between observations on the same individual.

July 8, 2022

ANSI S3.19-1974, and consequently, the NRR contains no provisions for sampling the population to which the NRR results will be applied. The experimenter fit in the laboratory is never duplicated in the workplace, for example. The only requirements of the listeners in the measurements returning NRR values are:

a. Section 3.2.1: normal hearing thresholds (<=10 dB HL between 0.25 and 1 kHz; <=20 dB HL at any other frequency measured a standard audiometer re: ANSI S3.6-1969).
b. Section 3.2.2: Hearing thresholds in an undisturbed sound field that vary by no more than 6 dB across three measurements of frequencies ranging from 0.25 through 4 kHz.
c. Section 3.2.3. requires that, in the event that an adequate fit of the hearing protector is obtained on the listener, the listener may not be dismissed from the study. The listeners for whom an adequate fit cannot be obtained should be noted and should not be included in the evaluation. The NRRs derived from this evaluation, therefore, represent the capability of the device on those people with whom an adequate experimenter fit is possible.
      a. ANSI S3.19-1974 leaves the determination of the adequacy of fit to those doing the testing.
d. Section 3.4.1: Measurements shall be made on not less than 10 subjects.
e. There are no requirements for sampling across ages, genders, or on the basis of any anthropometric variables.

NRR values represent the capacity of the hearing protector to provide attenuation under ideal conditions. However, the meaning and applicability of the NRR is often mis-interpreted. Suter (2003) stated "Most people treat the NRR as gospel, believing that it tells the truth about what will happen to anyone who wears it, and if it isn't high, it isn't good." (Suter, 2003, p. 9). Further, she stated "I don't think many would dispute the fact that the present NRR bears little resemblance to what most workers achieve in real-world use." (Suter, 2003, p. 10). The U.S. Occupational Safety and Health Administration has also made it clear that measurements of attenuation in the laboratory are of limited use in the field. For example: "OSHA's experience and the published scientific literature have shown that laboratory-obtained real ear attenuation for HPDs can seldom be achieved in the workplace." (Occupational Safety and Health Administration, website, undated).

The disconnect between the NRR and performance in real-life that has informed the use of so-called "de-rating" approaches. These approaches encourage the reduction of labeled NRR values when identifying the average effect of a hearing protector in a given environment. The U.S. Occupational Safety and Health Administration recommends assuming that all types of hearing protectors will provide 50% of the NRR printed on its label (NIOSH, 1998). This means that a hearing protector with an NRR of 20 dB should be assumed to provide 10 dB of attenuation. For the last 22 years, the National Institute for Occupational Safety and Health has recommended assuming that earmuffs, formable (e.g., foam) earplugs, and all other earplugs would provide 75%, 50%, and 25% of the labeled NRR value (Figure 36).

July 8, 2022



*Figure 36. Derated NRR as a function of NRR.  The horizontal axis represents the NRR, calculated as required by the EPA.  The vertical axis represents the derated NRR, calculated as recommended by NIOSH (1998) or Occupational Safety and Health Administration (website, undated).*

The NIOSH derated NRR, as defined above, can be applied to the C-weighted sound level without further adjustment.  However, noise measurements are made using the A-weighting scale when assessing occupational noise exposure and risk.  To compute the effective A-weighted noise level according to NIOSH (1998), a 7-dB adjustment is subtracted after the NRR is derated to account for the difference between C- and A-weighted sound levels.  The resulting derated and adjusted NRR is then subtracted from the A-weighted noise level  (Franks et al. 2000).

Not only does this render disputes over small differences (e.g., 6 dB or less) in NRR moot with respect to worker exposures, it also illustrates that the vast difference between the mean amount of attenuation achieved in laboratory conditions with an experimenter's best fit of the hearing protector and what can be expected in actual practice among well-trained workers.  At best, the typical trained worker can be expected to achieve attenuation that is only about one-half of what was obtained by the poorest listener in the laboratory study, unless individual training has been delivered successfully (Federman & Duhon, 2016; Murphy, Themann, & Murata, 2016).

The disconnect between the NRR and real-world performance has been recognized for decades among people involved in occupational health and safety.  But it is not well-known outside of this small community.  Recalling Suter's (2003) comment above, purchasers of hearing protectors may select

protectors on the basis of small differences in NRR that, after derating, make no practical difference at all.

The limited application of attenuation data required on hearing protector to real-world hearing protector use was recognized in the EPAs proposed rulemaking to improve hearing protector labels in 2009 (U.S. Environmental Protection Agency, 2009).  The proposed improvements included the use of ratings derived from hearing protector fittings by trained users rather than experimenters and doubling the minimum number of people tested.

The use of fittings on trained subjects can be expected to better represent the performance of the hearing protectors on users in hearing conservation programs who have been educated about noise-induced hearing loss, the circumstances when different types of hearing protection are needed, and steps that can be taken to prevent it; fitted with hearing protectors by a person with special training in the fitting and selection of hearing protectors, including the identification of protectors that are incompatible with the person's ear canal geometry; trained individually on when and how to insert each of the devices they have been issued; and have demonstrated that they have the necessary skills to properly insert and remove the devices routinely.  Measurements of performance under these requirements were described and adopted by ANSI under "Method A" in ANSI S12.6-2008.  The rulemaking that was proposed by the EPA in 2009 has not yet resulted in revised hearing protector labeling regulations, which means that all manufacturers of hearing protection devices continue to be required to report NRRs derived from ANSI S3.19-1974.

Despite the improvements in hearing protector labeling that would result from the use of ANSI S12.6-2008 Method A, the results of these measurements cannot be expected to produce attenuation values that generalize to the entire population people who use hearing protectors.  The research methods required to obtain attenuation values that would represent a population (Korn & Graubard, 1999; Lohr, 1999; National Center for Health Statistics, 2013) involve complex sampling and research designs and require thousands of people.  Such studies are beyond the resources of the manufacturers of hearing protectors and any of the organizations (industry, military, etc.)  with hearing conservation programs.

At the individual level, the ability of hearing protectors to reduce exposure is based on many factors beyond the capability of the hearing protector itself.  As with all other forms of personal protective equipment, hearing protectors pose a burden on the user to know when a particular protector is appropriate, to have the appropriate protectors available at those moments, and to insert the protector properly and remove it when the need for protection has passed.  For military personnel included in the DoD hearing conservation program, it is the burden of the military to select, fit, and provide appropriate devices, educate, train, inspect, and observe that the Service Member demonstrates both the capacity to use the protector and that it is used whenever hazardous noise is present.  Each of these elements is included in the DoD Hearing Conservation Program (U.S. Department of Defense, 2004).

Individualized training and field-based measures have been desired and under development for quite some time.  Taken together, these approaches have demonstrated convincingly that attenuation values

that are initially unacceptable can often be remedied through re-instruction or the selection of a hearing protector that is better suited to the geometry of the user's ears.

Field attenuation estimation systems (i.e., fit test systems) to evaluate hearing protection devices have been developed and available for more than 25 years (Murphy, Themann, and Morata 2016; Murphy et al 2016; Federman et al. 2020; Schulz 2011). Person-level estimates of attenuation have been accessible in audiology clinics equipped for sound field audiometry, which is often used for testing children and for assessing aided sound field thresholds for people wearing hearing aids or cochlear implants.

A valuable example of this principle can be found in Murphy, Themann, and Morata (2016). This report illustrates the importance of individualized instruction and fitting of hearing protectors among people exposed to high levels of noise. Offshore oil rig inspectors and engineers working for the U.S. Department of Interior transport from shore to the rig in the cabins of helicopters. These workers are enrolled in hearing conservation programs due to these and other occupational noise exposures. Higher levels of noise tend to be observed in the cabins of helicopters because the cabin is directly beneath the motor and transmission system. In this study, the cabin noise levels for two helicopter models (Augusta 109 and Augusta 119) used by inspectors were between 100 and 107 dBA. These levels are similar to those in the cockpits of military helicopters (Table 1). Without hearing protection, a worker would exceed their maximum daily noise dose within a few minutes, and flight durations can be hours in both directions.

In order to reach an 85 dBA sound level with reasonable certainty, a target 25 dB of attenuation was established. Initial tests of rig inspectors and engineers were conducted to determine whether this goal was met. For initial testing, inspectors and engineers wore their usual earplugs (formable, premolded/flanged, custom), inserted as they normally would. Personal attenuation values ranged from 0 dB to 50 dB (Figure 37). Workers below or near the target attenuation were provided individual instruction on proper technique, and the workers then reinserted the same earplugs following this instruction. If, after individual instruction, adequate attenuation was not provided, different protector types or models were provided and instructions for those protectors were provided. This process typically took less than 15 minutes. In a few cases, workers elected to try a different protector, which produced less attenuation than their usual protector (marked a-d in Figure 37).



*Figure 37. Example effects of re-training relative to initial fit.  Panels represent the results from two data collection periods.  In each panel, the horizontal axis represents the participant number, presented in increasing order of initial personal attenuation rating (PAR). (Murphy, Themann, & Morata, 2016)*

A substantial minority (39% to 44%) of workers did not achieve sufficient attenuation on their first test.  Following re-instruction and/or re-fitting, 85% to 89% of workers were able to achieve the necessary 25 dB of attenuation for helicopter cabin noise exposure.  The remaining 11% to 15% may require custom-molded and fit-tested hearing protection (or double-protection) to safely operate in this noise environment.

Thirty-five inspectors and oil rig workers in the Murphy, Themann, and Murata (2016) study participated in both years of data collection.  Seventeen of those individuals (49%) achieved the target attenuation at their initial test the second year.  Eighteen inspectors and engineers (51%) did not achieve the target attenuation the second year.  In all but two of these eighteen cases, the target attenuation had been obtained the prior year.

Similar results were obtained in a study of Marine recruits completing basic training (Federman & Duhon, 2016).  In this study, 320 Marine training recruits were tested two weeks after receiving routine hearing protector training and devices.  Of these, 79 participants (25%) were referred for individual training.  Following expert fit of the standard HPD and the selection of an earplug with a different size if needed, fit testing was repeated, and all but 3 participants (4% of the referred sample, 0.9% of the full sample) achieved PAR values within 3 dB of the target attenuation (Figure 38).  Among those followed up, 12 participants (15 % of the referred sample, 3.75% of the full sample) required a hearing protector

of a different size.  Subsequent testing, wherein the recruit noted the tactile and auditory sensations of a well-inserted earplug and sought the same sensations when inserting it by him/herself, revealed that recruits are able to replicate an expert fit if they are introduced to how it should feel and sound when a hearing protector is inserted properly.



*Figure 38. Effects on personal attenuation rating of expert (individual) training and confirmation by subject fitting on retest. Filled diamonds represent initial subject fittings by Marine recruits failing to achieve the desired 25 dB PAR two weeks after standard training.*

Overall, the results of the Murphy, Themann, and Murata (2016) and Federman & Duhon (2016) demonstrate the importance of instruction, training, and verification of the fitting of hearing protectors on workers in high-noise environments.  These findings reaffirm and emphasize that the DoD hearing conservation program requirement for individual instruction and hearing protector fitting, and annual hearing protector inspection and supervised demonstrations of hearing protector insertion are crucial to the success of the DoD hearing conservation program.  The results of both studies also affirm that the greatest barrier to the success of a PPE-based hearing conservation program is how the device is used, not the details of the device itself.

## Opinion 6:  The CAEv2 earplug had acoustic characteristics similar to those requested in the U.S. Defense Logistics Agency Solicitation.

The salient characteristics requested by the DoD included mean attenuation, as measured using ANSI S3.19-1974 (Figure 39), and the incorporation of a "…passive non-linear technology that has been

July 8, 2022

empirically shown to provide a level-dependent increase in sound attenuation above a sound pressure level of 115 dBP (peak).  It shall also provide this protection at sound pressure levels up to 190 dBP (peak), even after the user has been exposed to 100 free-field noise impulses at 190 dBP (peak), minimum." (U.S. Department of Defense- Defense Supply Center (2006), Section 2.2.1).

The requirement for continued nonlinear performance following exposure to 100 free-field noise impulses at 190 dBP (peak) means that the performance of the device cannot degrade with repeated blast exposures at the maximum level to which Service Members can be subjected without damage to other body systems.

```
2.2  Sound attenuation.  At each frequency listed below, each end of the ear
plug shall provide the level of sound attenuation as specified.  Sound
attenuation shall be measured in decibels (dB).
```

| SOUND ATTENUATION OF THE CAMOUFLAGE GREEN END OF THE EAR PLUG | | SOUND ATTENUATION OF THE YELLOW END OF THE EAR PLUG | |
|---|---|---|---|
| Sound Frequency, Hz | Minimum Mean Attenuation, dB | Sound Frequency, Hz | Minimum and Maximum Mean Attenuation, dB |
| 125 | 25 dB | 125 | 0 dB to 10 dB |
| 250 | 25 dB | 250 | 0 dB to 10 dB |
| 500 | 25 dB | 500 | 0 dB to 10 dB |
| 1000 | 25 dB | 1000 | 5 dB to 15 dB |
| 2000 | 30 dB | 2000 | 10 dB to 20 dB |
| 4000 | 35 dB | 4000 | 10 dB to 20 dB |
| 8000 | 40 dB | 8000 | 10 dB to 25 dB |

*Figure 39. Screenshot of real ear attenuation at threshold values solicited by the DoD (U.S. Department of Defense- Defense Supply Center, 2006).*

The procurement documents also specified that earplugs were to be delivered loose in bags containing 50 pairs of earplugs (100 devices) each (U.S. Department of Defense- Defense Supply Center (2006), Section 5.1).  In each bag, the manufacturer was required to insert no more than one single sheet containing instructions to users (U.S. Department of Defense- Defense Supply Center (2006), Sections 2.5 and 5.1).

The requirement that only one set of instructions in a bag containing hearing protectors for 50 Service Members suggests that the DoD did not intend to use the manufacturer's instructions.  It is consistent with the possibility that the DoD would integrate instructions for how to use the CAEv2 with other training materials and equipment (e.g., earplug case) when the devices were issued as part of the DoD hearing conservation program.

The CAEv2 had acoustic characteristics similar to those requested by the DoD.

## Low-level performance (REAT)

Real-Ear Attenuation at Threshold (REAT) testing is a common and accurate method of determining the real-ear attenuation at threshold for hearing protection devices (American National Standards Institute, 1974, 1997, 2008).  REAT measures are obtained by taking the difference between the minimum sound

July 8, 2022

an individual can detect with and without hearing protection.  The difference is a measure of the REAT afforded by the hearing protection.  REAT obtained on linear hearing protection devices accurately represents the protective levels regardless of sound level, but because REAT is conducted at lower sound levels, it cannot accurately predict performance for non-linear hearing protective devices for high-level signals (Berger, 2003).  The ANSI 12.6-2008, Method A, Real Ear Attenuation at Threshold (REAT) test protocol is recommended for use  in determination of hearing protection passive noise reduction performance (U.S. Environmental Protection Agency, 2009).

In independent laboratory tests with experimenter best fit (Michael, 2012), the yellow end of the CAEv2 provides more mean attenuation than listed in the solicitation, with a maximum deviation of 6 dB at 2000 Hz.  The green end provided more than the amount of attenuation required by the Army solicitation.

An assessment of the variability of these mean attenuation values was conducted using bootstrap methods.  The main principle behind bootstrap methods is that a given dataset essentially represents the population of interest.  By resampling the dataset with replacement, an empirical distribution of summary values (e.g., sample mean) can be obtained (Martinez & Martinez, 2016) without relying on assumptions about the distributional characteristics of the underlying data.  This is a considerable advantage because REAT datasets are small and might have complex correlation structures.

For the current analyses, bootstrap distributions of mean attenuations were obtained by selecting at the level of the ANSI S3.19-1974 REAT test (i.e., not at the level of the person or at the level of the individual test-by frequency combination).  This was done to maintain consistency with ANSI S3.19-1974, which also treats each test as statistically independent despite the fact that any test drawn from the dataset leaves behind two other tests that were obtained from the same person.  All analyses were conducted with $2^{16}$ = 65536 replications, using the `bootstrp` function in MATLAB version 2020a.

The bootstrap distribution of mean values for each stimulus frequency are shown in Figure 40 (CAEv2 yellow end) and Figure 41 (CAEv2 green end).  In each panel within the figure, vertical black lines denote the limits of the ranges (yellow end) or the minimum (green end) attenuations requested within the purchase solicitation.  The yellow end of the CAEv2 provided slightly more attenuation than requested at 1, 2, and 4 kHz, and was near or slightly greater than the upper limit of the requested range at 0.5 and 8 kHz.  Although the measured performance in these tests was close to the limit at 0.25 kHz, the green end of the CAEv2 provided more than the minimum attenuation at all frequencies.

As noted above, the test results from ANSI S3.19-1974 tend to overestimate the amount of attenuation that would be obtained if a user inserted the protectors.  Results from ANSI S12.6-1997 Method A (experimenter-supervised) and ANSI S12.6-2008 Method A (trained-subject) REAT data are also available from the 3M internal and independent laboratories.  Bootstrap distributions of mean performance are presented as a function of stimulus frequency in Figure 42 through Figure 45.

In general, the experimenter-supervised and trained-subject fit data show the expected reduction in attenuation relative to the results obtained via ANSI S3.19-1974.  The attenuation provided at threshold for the yellow end of the CAEv2 hovers near zero dB at 0.125 and 0.25 kHz and increases to 20 dB or

slightly more in the highest frequencies.  The green end of the CAEv2 shows between about 20 and 30 dB of attenuation across the frequency range.

More than one laboratory examined the CAEv2 using ANSI S12.6-2008 Method A.  Results from both labs are presented in Figure 46 and Figure 47.  Despite using standard procedures and listeners meeting the same audiometric criteria, the bootstrap distributions coming from the different laboratories do not always overlap.  This is not a new finding.  A prior NIOSH-EPA study (Murphy et al., 2009) showed that variances between independent laboratories conducting REAT testing were greater than the variances between subjects or within subjects.  Note further that this lab difference was found in a study using a

July 8, 2022

variety of hearing protectors from multiple manufacturers and in a study specifically designed to minimize differences between laboratories.



*Figure 40. Experimenter fit (Experimenter fit, ANSI S3.19) REAT results with the yellow end of the CAEv2. Panels represent performance in different frequency ranges. The horizontal axis represents mean REAT. The vertical axis represents the number of observations at each REAT value across 65,536 bootstrap samples of the original data. Vertical lines represent the boundaries of the required attenuation values at each frequency. The thin blue curve represents results from an independent laboratory. Other thin curves represent data from EARCAL. The thick yellow curve represents the mean across all available data collected using the ANSI S3.19 procedure. The mean performance of the yellow end of the CAEv2 met the salient acoustic characteristics specified by the DoD at 0.125, 0.25, and 8 kHz. At the other frequencies, the CAEv2 provided more mean attenuation than requested. The difference was within 5 dB at all but 2 kHz.*

July 8, 2022



*Figure 41. Independent test (Experimenter fit, ANSI S3.19) REAT results with the green end of the CAEv2.  Panels represent performance in different frequency ranges.  The horizontal axis represents mean REAT.  The vertical axis represents the number of observations at each REAT value across 65,536 bootstrap samples of the original data.  Vertical lines represent the boundaries of the required attenuation values at each frequency.  The thin blue curve represents results from an independent laboratory. Other thin curves represent data from EARCAL.  The thick green curve represents the mean across all available data collected using the ANSI S3.19 procedure.  The mean performance of the green end of the CAEv2 met the salient acoustic characteristics specified by the DoD at all frequencies.*



*Figure 42. Experimenter-supervised fit (ANSI S12.6-1997 Method A) REAT results with the yellow end of the CAEv2. Panels represent performance in different frequency ranges. The horizontal axis represents mean REAT. The vertical axis represents the number of observations at each REAT value across 65,536 bootstrap samples of the original data. The yellow end of the CAEv2 provided little or no attenuation at threshold at 0.25 kHz and below, provided 5-10 dB of attenuation at 0.5 and 1 kHz, and 20-25 dB of attenuation at 2 kHz and above.*

July 8, 2022



*Figure 43. Experimenter-supervised fit (ANSI S12.6-1997 Method A) REAT results with the green end of the CAEv2. Panels represent performance in different frequency ranges. The horizontal axis represents mean REAT. The vertical axis represents the number of observations at each REAT value across 65,536 bootstrap samples of the original data. The green end of the CAEv2 provided more than 20 dB of attenuation at 0.125 through 0.5 kHz, approximately 30-35 dB at 1 through 4 kHz, and slightly greater than 40 dB of attenuation at 8 kHz.*



*Figure 44. Trained-subject fit (ANSI S12.6-2008 Method A) REAT results with the yellow end of the CAEv2. Panels represent performance in different frequency ranges. The horizontal axis represents mean REAT. The vertical axis represents the number of observations at each REAT value across 65,536 bootstrap samples of the original data. The blue curve represents testing done in the manufacturer's laboratory. The red curve represents testing done at an independent military laboratory. Mean attenuation was less than 10 dB at 0.5 kHz and below, 10-20 dB at 1 kHz, and 15-25 dB at 2 kHz and above. At 0.5 kHz and below, the independent lab showed greater mean attenuation. At 1 and 4 kHz, the independent lab showed less mean attenuation.*



*Figure 45. Trained-subject fit (ANSI S12.6-2008 Method A) REAT results with the green end of the CAEv2. Panels represent performance in different frequency ranges. The horizontal axis represents mean REAT. The vertical axis represents the number of observations at each REAT value across 65,536 bootstrap samples of the original data. The blue curve represents testing done in the manufacturer's laboratory. The red curve represents testing done at an independent military laboratory. Mean attenuation was greater than 15 dB at all frequencies, with the greatest attenuation in the high frequencies. The military lab showed less mean attenuation at 1 kHz and above.*

In addition to comparisons based on ANSI S12.6, the performance of the CAEv2 has been expressed using additional methods (e.g., NRS$_A$, NRS$_G$, for A-weighted and graphical representations of attenuation based on ANSI S12.6 Method A). These methods were described in a document prepared at the request of the U.S. EPA and reviewed and approved by the relevant ANSI working group (Gauger & Berger, 2004;

ANSI S12.68-2007). Results of these evaluations indicated that performance for the CAEv2 was as good as or better than the Moldex Battleplugs and the Surefire Sonic Defenders (McKinley, et al., 2012).

Regardless of test method, all REAT measurements obtained with the yellow end of the CAEv2 have demonstrated that it provides 20 dB or more attenuation at 8 kHz. This is noteworthy in the context of some critiques of the CAEv2 design with respect to the presence of complex resonances in the high frequencies. Any kind of tube or any kind of cavity will produce some amount of resonance at some frequency. The major concerns are the size of the resonance and the location on the frequency spectrum that is affected by the resonance. Resonances in tubes and associated with cavities (i.e., Helmholtz resonances) operate linearly over a broad range of input levels. The fact that all REAT measurements show mean attenuation in the high frequencies on the order of 20 dB indicates that whatever resonance happens to be present does not appear to compromise the overall performance of the CAEv2 at low and moderate levels.

Trained-subject REAT data were obtained for the CAEv2 and other passive nonlinear protectors in one study at a military lab (Williams, Stefanson, Reeves, & Gordon, 2015), which provides a valuable head-to-head comparison of the CAEv2 with similar devices (Moldex BattlePlugs and Surefire EP4). Comparisons among these three devices, using bootstrap methods identical to those described above, revealed that the yellow end of the CAEv2 provided less attenuation in the low frequencies and at 8 kHz than the other two devices, similar attenuation at 1 kHz, and only slight differences at 2 and 4 kHz (Figure 46).

The green end of the CAEv2 provided similar attenuation to the other protectors at 0.5 kHz and below and at 2 kHz, and more attenuation at 1, 4, and 8 kHz (Figure 47).

In summary, where differences exist across devices, the yellow end of the CAEv2 at low and moderate sound levels permits greater audibility (i.e., less attenuation) of low-level low-frequency sounds while not interfering with mid-frequency hearing sensitivity than other passive nonlinear devices. Where differences exist, the green end of the CAEv2 provides more attenuation than the other tested devices with integrated passive nonlinear elements. These are desirable features in a product designed to promote situational awareness (yellow end) or substantial linear attenuation (green end) when fitted and used appropriately.

July 8, 2022



*Figure 46. Comparison of trained-subject (ANSI S12.6-2008 Method A) REAT results across hearing protectors within a single study at an independent military lab. Panels represent performance in different frequency ranges. The horizontal axis represents mean REAT. The vertical axis represents the number of observations at each REAT value across 65,536 bootstrap samples of the original data. The yellow curve represents the yellow end of the CAEv2. The blue and red curves represent other premolded passive nonlinear devices (Surefire EP4 and Moldex BattlePlugs, respectively). The yellow end of the CAEv2 provided less mean attenuation for low-frequency low-level sounds, similar attenuation at 1 and 4 kHz, and slightly less attenuation at 2 and 8 kHz.*

July 8, 2022



*Figure 47. Comparison of trained-subject (ANSI S12.6-2008 Method A) REAT results across hearing protectors within a single study at an independent military lab. Panels represent performance in different frequency ranges. The horizontal axis represents mean REAT. The vertical axis represents the number of observations at each REAT value across 65,536 bootstrap samples of the original data. The army green curve represents the green end of the CAEv2. The blue and red curves represent other premolded passive nonlinear devices (Surefire EP4 and Moldex BattlePlugs, respectively). Mean attenuation was greater than 20 dB at all frequencies, with the greatest attenuation in the high frequencies. All protectors provided similar mean attenuation at 2 kHz and at 0.5 kHz and below. At 1, 4, and 8 kHz, the CAEv2 green end provided more attenuation than the other devices.*

REAT data using trained-subject fit (ANSI S12.6 Method A) for a range of hearing protectors, including the CAEv2, were obtained by the U.S. Air Force Research Laboratory (AFRL). Figure 48 illustrates a comparison of REAT values for the green end of the CAEv2 and the 3M UltraFit device using the AFRL

data. Both devices share a common flange design but the CAEv2 has a different stem design to accommodate the double-ended feature. At 1000 and 2000 Hz, the mean attenuations for the CAEv2 and UltraFit show some differences, but the CAEv2 has slightly more attenuation than the UltraFit. Using a Monte Carlo simulation of the of REAT measurements, the NRR for these two products are not significantly statistically different (Murphy, 2003; Murphy et al 2004; Murphy 2005). If the assertions were correct that the CAEv2 was too fat, too short, or too stiff for proper insertion, this problem would result in significantly poorer attenuation under the "apples to apples" comparison of tests obtained using the same methods in the same research laboratory. To the contrary, if any difference in attenuation exists between the green end of the CAEv2 and the Ultrafit it was designed to emulate, it is in the direction of the green end of the CAEv2 providing more attenuation, not less.

There is no substantial difference in the variability of the attenuation values in the ANSI S12.6 Method A test results obtained at AFRL. This indicates that whatever the cause for the variability seen in certain ANSI S3.19 tests, it played no role in test results in these tests, which evaluate attenuation when the listener places the CAEv2 in his/her own ears.

Further, the AFRL tests of the green end of the CAEv2 exhibited comparable attenuation to linear devices from other manufacturers that have been asserted to have been safer alternative designs (i.e. Moldex BattlePlugs, SureFire EP3 and EP4 Sonic Defenders) at or below 2 kHz and better attenuation above 2 kHz (Figure 49). These results were similar to the results of Williams et al. (2015). The non-linear (level-dependent) yellow end of the CAEv2 exhibited less attenuation than other non-linear devices at low and high frequencies and similar attenuation in the middle frequencies (Figure 50). Such an attenuation pattern at low stimulus levels is intended for the nonlinear side and is desirable with respect to communication and situational awareness.

With respect to the comparisons of the CAEv2 performance with the BattlePlugs and Surefire devices, we are aware of assertions made by plaintiff experts (e.g., Mr. McKinley) that the cause of the poorer single number attenuation performance (i.e., mean minus 2 SD) for the BattlePlugs and Surefire devices was because devices that come in multiple sizes have greater standard deviations. A comparison of the standard deviations in the NIOSH 2007 compendium of hearing protectors, which was a contemporary database to the period that the CAEv2 was being introduced for use in the military, found no significant differences in ANSI S3.19 REAT standard deviations at any stimulus frequency between earplugs with multiple sizes (11 models) versus single-size (9 models). The average differences in standard deviations were all between -0.33 dB and +0.30 dB. The confidence intervals surrounding these values included 0 (i.e., no difference) at all stimulus frequencies, and all Type I error rates (i.e., p-values) were greater than 0.409. These comparisons reveal that there is no basis for claiming that the better performance of the CAEv2 earplug relative to the BattlePlugs and the SureFire devices in the AFRL dataset was related to the availability of multiple sizes of those devices.

July 8, 2022



*Figure 48. Trained-subject fit (ANSI 12.6-2008 Method A) REAT results comparison between the green end of the CAEv2 and the 3M UltraFit (singled-end) device.  The horizontal axis represents the nominal test frequencies.  The vertical axis represents attenuation.  Each filled symbol represents the mean attenuation across the subject pool.  The error bars represent +/- 1 standard deviation of the data.  The two devices have comparable attenuation characteristics.*

July 8, 2022



*Figure 49. Trained-subject fit (ANSI 12.6-2008 Method A) REAT results comparison between the green end of the CAEv2 and the similar devices from other manufacturers. The horizontal axis represents the nominal test frequencies. The vertical axis represents attenuation. Each filled symbol represents the mean attenuation across the subject pool. The error bars represent +/- 1 standard deviation of the data. The attenuation provided by the green end of the CAEv2 was comparable to the other manufacturers' devices at low and mid frequencies and better attenuation characteristics above 2 kHz.*

July 8, 2022



*Figure 50. Trained-subject fit (ANSI 12.6-2008 Method A) REAT results comparison between the non-linear (level-dependent) yellow end of the CAEv2 and the similar devices from other manufacturers. The horizontal axis represents the nominal test frequencies. The vertical axis represents attenuation. Each filled symbol represents the mean attenuation across the subject pool. The error bars represent +/- 1 standard deviation of the data. The attenuation provided by the yellow end of the CAEv2 was lower than the other manufacturers' devices at low and high frequencies and similar at mid frequencies. Low attenuation at low levels is a desirable feature to promote communication and situational awareness.*

## High-level performance (ATF)

An acoustic test fixture (ATF) method is used to obtain performance characteristics of non-linear hearing protection devices at high levels without the use of a human ear (Berger, 2003). The ATF can match the impedance of the eardrum, include simulations of ear canal tissues and shapes, and incorporates a microphone at the approximate ear drum location. The ATF method provides a mechanism for use during product development, quality control, and for use in measuring attenuation characteristics in passive and active hearing protection devices with level-dependent attenuation. The EPA recommends use of an ATF for active noise reduction testing (U.S. Environmental Protection Agency, 2009).

Current military procurement standards require the use of ANSI S12.42 and ANSI S12.6 for attenuation measurements (Department of Defense, 2015). ANSI S12.6 (described above) returns REAT information that complements the attenuation results obtained at high levels. The ATF specified in ANSI S12.42 is designed for use with high-level impulses and for use with nonlinear and/or electronic hearing protectors. Acoustic test fixtures, including KEMAR and the Bruel & Kjaer Head and Torso Simulator, do

not have sufficient isolation to prevent significant flanking sound/vibration pathways through the structure of the fixture.  The GRAS 45CB ATF meets the ANSI S12.42 specification, whereas predecessor technologies (e.g., devices developed prior to 2011) lacked tissue simulation, human-shaped pinnae, and ear canal lengths suitable for seating earplugs.  As stated in Table B-II of MIL-STD-1474E (Department of Defense, 2015), ANSI S12.42 includes procedures to account for the fact that the ATF meeting ANSI S12.42 criteria can exceed the maximum attenuation that can be realized in humans due to bone/tissue conduction (section 9.6).  The performance characteristics of ATFs that meet ANSI S12.42 specifications, and predecessor technologies to a limited extent, permit the assessment of hearing protectors at sound levels that could be too hazardous for assessments involving human subjects or could involve unnecessary risk.

Although multiple studies with laboratory-generated shock/blast waves had been conducted with the CAEv2, the performance of the CAEv2 for small arms impulses had not been studied. In October of 2020, we conducted a study to examine the performance of the CAEv2 for small arms impulses (Flamme, Tasko, & Deiters, 2020).  The scope of the evaluation included Impulse Peak Insertion Loss (IPIL) as measured using methods similar to ANSI S12.42-2010 but using a small arms source rather than a shock tube or other artificial source.

Only one other study of IPIL has been conducted using small arms impulses (Murphy et al., 2011) produced by an AR-15 .223 caliber rifle in an open sound field.  This rifle is the civilian version of the military M16 rifle, chambered for the parent cartridge of the military 5.56x45 mm NATO cartridge used in the military.  The Murphy et al., 2011 study included the CAEv4, which is a single-ended passive level-dependent device that could be switched into the nonlinear or linear mode by opening or closing a sound path to the filter element.

Two rifles were used as sound sources in this study, a 7.62x51 mm rifle having a barrel length similar to the M240 machine gun, and a 0.22 caliber Hornet rifle.  Testing was conducted in a pole barn and the weapon was fired through the sliding door of the barn to a target point on a sand berm

The IPIL values obtained revealed that both ends of the CAEv2 performed at least as well as the CAEv4 performed with the 0.223 caliber rifle in the open field (Figure 51).  Mean IPIL values ranged from approximately 27 dB (Hornet, 2.1 m, yellow end) to 38 dB (7.62 mm, 1.08 m, green end).  As expected from an orifice-based hearing protector, the amount of attenuation provided by the yellow end of the CAEv2 increased with increasing level.

July 8, 2022



*Figure 51. Impulse peak insertion level (IPIL) plotted as a function of the impulse peak level, measured using a field microphone at the location of the ATF. The yellow and green regions are based on previously published data from Murphy et al. (2012). The yellow and green regions respectively represent the IPIL standard deviation for open (nonlinear) and closed (linear) versions of the Combat Arms Earplug version 4, interpolated across data at nominal impulse peak levels of 130, 150, and 170 dB SPL using an AR-15 (.223) in a non-reverberant environment. CAEv2 data from the current study are overlaid for comparison. Filled circles and triangles represent the mean IPIL for 7.62 mm and Hornet firearms respectively. Yellow standard deviation bars identify data for the yellow (nonlinear) end and green standard deviation bars identify data for the green (linear) end of the CAEv2. For the yellow end of the CAEv2, IPIL values fall in a range similar to Murphy et al. below 160 dB SPL. Above 160 dB SPL, IPIL values for the yellow end exhibit IPIL values larger than for the Murphy et al. data. For the green end of the CAEv2, IPIL values are higher than the Murphy et al. data regardless of level.*

The one-third octave spectra of the impulses in the test fixture's open/unoccluded, and ear occluded with the yellow and green end of the CAEv2 are represented in Figure 52. In the ear canal of the fixture, the yellow end of the CAEv2 attenuated the mid frequencies more than the low or high frequencies, yielding a nearly flat spectrum. The levels in the ear canal were nearly identical for the yellow and green ends of the CAEv2 the frequency range from approximately 2.5 to 5 kHz.

July 8, 2022



*Figure 52. Ear canal spectra for the unprotected, CAEv2 yellow end, and CAEv2 green end for each test condition included in this study. The horizontal axis represents frequency. The vertical axis represents 1/3-octave band RMS levels in dB SPL. The red curves represent the spectra for each unprotected impulse. The yellow curves represent the spectra for each impulse with the CAEv2 yellow end inserted. The green curves represent the spectra for each impulse with the CAEv2 green end inserted. The spectrum for the CAEv2 yellow end is nearly flat through about 5 kHz with a small rise through 8 kHz. The spectrum for the CAEv2 green end roughly follows the spectral shape of the unprotected impulse.*

The insertion loss spectrum (i.e., the difference between the red line in Figure 52 and either of the lines representing the CAEv2) illustrates the amount of attenuation as a function of frequency resulting from the CAEv2 (Figure 53). Both ends of the CAEv2 provided attenuation for this signal across the frequency range.



*Figure 53. Insertion loss as a function of frequency and hearing protector for each test condition included in this study. The horizontal axis represents frequency. The vertical axis represents 1/3-octave band RMS levels in dB SPL. The yellow curves represent the insertion loss spectra with the CAEv2 yellow end inserted. The green curves represent the mean insertion loss spectra with the CAEv2 green end inserted. Both ends of the CAEv2 provide attenuation across the measured frequency range. For the 7.62mm rifle, the CAEv2 green and yellow ends provide similar attenuation in the frequency range from approximately 2.5 kHz through 5 kHz, while the yellow end of the CAEv2 provided slightly less attenuation for the .22 Hornet rifle noise in the single condition testing that weapon. Above 5 kHz, the mean attenuation provided by the CAEv2 yellow end is at least 15 dB.*

The effect of the CAEv2 on a user's auditory risk is perhaps the most important aspect of performance. At present, only one damage-risk criterion for impulse noise is capable of accepting recordings made in the ear simulator of an acoustic test fixture. This model, the Auditory Hazard Assessment Algorithm for Humans (AHAAH) (Price, 2007) was used in both the unoccluded and occluded conditions to estimate the effect of the CAEv2 on the allowable number of rounds (ANOR). When compared to the ANOR with no hearing protection, the yellow end of the CAEv2 increased the ANOR by 148 times or more (Figure 54). The green end of the CAEv2 increased the ANOR by almost 1000 times (Figure 55). These results indicate that either end of the CAEv2, if it is well-fit and properly inserted, provides substantial protection against impulse noise from small arms. However, it must be noted that some Service Members may be exposed to so many small arms impulses that the number of exposures overwhelms the capacity of any protector. For example, an instructor at a small arms firing range may be exposed to the noises from the rifle discharges produced by recruit/trainee they are training at a given moment, plus the noises from the recruits/trainees in neighboring shooting lanes. Under such circumstances, the range instructor may be exposed to thousands of impulses during the course of a day. Depending on the weapon and other circumstances, the reduction of exposure through administrative controls or through the use of double protection may be necessary.

July 8, 2022



*Figure 54. CAEv2 Yellow end effects on the allowable number of rounds. The labels on the horizontal axis represent the weapon and distance. The vertical axis represents the ratio of the allowable number of impulses in the protected condition relative to the unprotected (open ear) condition. For example, the multiplier for the .22 Hornet rifle at a distance of 2.1m is 280.4. The Unwarned AHAAH model would permit 1.824 rounds with no hearing protector, so a person wearing the yellow end of the CAEv2 could be exposed to a maximum of 511 rounds.*

July 8, 2022



*Figure 55. CAEv2 Green end effects on the allowable number of rounds. The labels on the horizontal axis represent the weapon and distance. The vertical axis represents the ratio of the allowable number of impulses in the protected condition relative to the unprotected (open ear) condition. For example, the multiplier for the .22 Hornet rifle at a distance of 2.1m is 3122. The Unwarned AHAAH model would permit 1.824 rounds with no hearing protector, so a person wearing the yellow end of the CAEv2 could be exposed to as many as 5695 rounds.*

## Long-duration impulses

*Peak reduction*

### Human studies

Johnson (1998) reported on a U.S. Army study of the performance of the prototype/predecessor of the CAEv2. This device contained the same type of nonlinear filter element as the CAEv2, which was housed within a 3M ultrafit premolded earplug, and was labeled the "French #1 plug" in Johnson (1998). The CAEv2 premolded plug also uses the 3M ultrafit flanges and materials, but differs in the spacing between the flanges and overall length (E Berger, Elliott 2019-12-12 (Full) - Defense Exam.pdf). These modifications were made at the request of the DoD, which required the changes as a safeguard against physical contact between the plug and the combat helmet, among other reasons (E Berger, Elliott 2019-12-12 (Full) - Defense Exam.pdf). One additional modification of the CAEv2 was the movement of the nonlinear filter element laterally, which may have been desired as a means of protecting the nonlinear element's 0.3 mm orifice from being occluded with debris (e.g., ear wax or other foreign material). This same modification was recommended for the French No. 1 Plug, because it was noted that with the filter in the front end of the plug, the first one or two flanges are slightly distorted. The recommendation to move the filter to the stem was made to allow for a better seal (Johnson, 1998).

July 8, 2022

Peak reductions at the highest levels were assessed using an explosive charge that produced a peak level of 190 dB SPL. A blast head test fixture was used. With the ears occluded, the peak levels in the test fixture were reduced to 166- and 158-dB SPL for normal and 180-degree incidence, respectively. The corresponding peak reduction values were 24 and 32 dB, respectively. By comparison, a formable foam earplug provided only slightly more attenuation (30- and 36-dB peak reductions, respectively).

The parent study to the Johnson (1998) report involved human exposures to blast noises (Johnson, 1993). Young adult male soldiers participated in a study in which they were exposed to blast noises at peak pressures ranging from 174 to 193 dB SPL. Participants wore either the prototype/predecessor of the CAEv2 or a similar device ("Rucker plug") consisting of a single orifice.

After 6 or 100 presentations at a given peak level, changes in hearing sensitivity (i.e., temporary threshold shift, TTS) were measured 2 minutes after the last exposure. No examples of unacceptable TTS were observed with the prototype/predecessor to the CAEv2 through 178 dB SPL, with either 6 or 100 presentations (Figure 56). At 6 presentations, peak levels between 181 and 190 dB, slightly fewer than 10% of participants sustained an unacceptable TTS, but at 193 dB SPL, this percentage rose to approximately 30%. At 100 presentations, approximately 20% of participants sustained an unacceptable TTS at peak levels between 181- and 187-dB SPL, and this percentage rose to 50% for peaks of 190 dB SPL. None of the participants in these studies sustained a permanent threshold shift.



*Figure 56. Performance of the French #1 plug (prototype/predecessor to the CAEv2) and Rucker plug with human subjects exposed to blast noise. The horizontal axis represents the peak level of the blast noise. The vertical axis represents the percentage of adult male subjects exhibiting an unacceptable temporary threshold shift 2 minutes after the last blast. Unacceptable temporary threshold shift was defined as a change at any audiometric test frequency of 25 dB or more.*



*Figure 57. Comparison of CAEv2 IPIL measures across sound levels.  The horizontal axis represents the peak level in the sound field.  The vertical axis represents IPIL.  These results show a marked increase in attenuation with increased peak level through 195 dB SPL.  Differences within a given sound level may be associated with acoustical differences in the impulse waveform or test environment.*



*Figure 58. Comparison of IPIL results (shock tube source) across protector, peak level, and acoustic test fixture. The horizontal axis represents the model of passive nonlinear hearing protector. The vertical axis represents IPIL in dB. Protectors were the Combat Arms version 4 (CAEv4), Hock's Noise Braker (Hock), Etymotic Research ETYPlugs (ETY2), Combat Arms version 2 (CAEv2), SureFire EP3 (EP3), and SureFire EP4 (EP4). For each protector, the first group of three bars represent the performance of the protector at peak levels of 132, 150, and 168 dB SPL, respectively, when tested using the NIOSH-owned G.R.A.S. 45CB test fixture. The second group of three bars represent the performance of the protector at peak levels of 132, 150, and 168 dB SPL, respectively, when tested using the G.R.A.S. 45CB test fixture that was owned at the time by Western Michigan University. The results of this study show that similar performance was observed across most nonlinear devices, and results obtained from the two G.R.A.S. 45CB test fixtures are comparable. For the NIOSH shock tube, most passive nonlinear devices had IPIL values of around 10, 17, and 30 dB dB at peak levels of 132, 150, and 168 dB SPL, respectively. Relative to other models, the ETY2 provided increased attenuation for the 132 dB impulse and decreased attenuation for the 168 dB impulse. Image taken from Murphy, Graydon, et al. (2016).*

We are unaware of any other human exposure studies testing nonlinear earplugs at levels comparable to those in Johnson (1998), regardless of manufacturer or model. Any critique stemming from the lack of data with the final version of the CAEv2 at these levels must be considered in light of the fact that other hearing protectors also suffer from the same problem, but without the benefit of the tests made on a prototype/predecessor model.

Two unpublished human studies of the nonlinear technology included in the CAEv2 were also conducted with military weapons (rifle and mortar noise). These studies were conducted in the mid-1990s (Garinther trip report, 1997 P01082), and both were included in a presentation given in 2008 (Hamery et

al., 2008).  The studies described in Hamery et al. (2008) were conducted at lower maximum peak levels and also differ from the rigid control over the exposures exerted in Johnson (1998).  For the rifle noise exposure, the predecessor to the CAEv2 (Ultrafit with the ISL nonlinear technology) yielded similar amounts of TTS to the foam earplug (17% and 15% TTS for the foam and modified Ultrafit, respectively), with most TTS magnitudes less than 20 dB (3M_MDL000016558).  For the mortar noise, none of the subjects using the predecessor to the CAEv2 sustained at TTS.

Acoustic fixture test results of impulses with peak levels ranging from approximately 132 to 195 dB (Figure 57 and Figure 58) have demonstrated clearly that the attenuation provided by the yellow end of the CAEv2 increases with increasing sound pressure level across this range.

We have not yet seen evidence concerning whether the performance of the filter element in the CAEv2 degrades when subjected to repeated impulses with peak levels of 190 dB SPL.  However, the absence of moving parts makes it unlikely that performance will degrade across repeated exposures.  The fundamental operating principle of the orifice-based filter element is based on increased resistance as a function of air velocity, which is a phenomenon that was established long ago (Sivian, 1935).

## Opinion 7:  There is no scientific basis upon which to determine a hearing protector's role in preventing tinnitus or other auditory outcomes beyond hearing sensitivity measured using the audiogram.

In 2006 the Institute of Medicine's Committee on Noise-Induced Hearing Loss and Tinnitus Associated with Military Service from World War II to the Present published its final report, *Noise and military service: implications for hearing loss and tinnitus (IOM, 2006)*.  The committee specifically examined tinnitus among military Service Members and veterans.  Of course, tinnitus was found to be linked to noise exposure, but the committee also investigated whether there were other risk factors associated with tinnitus. Histories of smoking, head injuries, exposure to certain medications and various other medical conditions, as well as age were among the factors that were causally associated with an increased risk of developing tinnitus.  The committee opined that when tinnitus is caused by noise exposure, the use of hearing protectors may prevent tinnitus.  However, the committee found no evidence to quantify the relationship between hearing protector use and performance, noise exposure, and tinnitus.  The committee was unable to determine the relationship of a given noise exposure to the development of tinnitus.  Thus, even if one could quantify hearing protector performance at any given moment or over time, it would not be possible to use such information to predict the development of tinnitus.

Multiple risk factors for tinnitus and auditory system dysfunction have been identified (Fechter, et al., 2007; Folmer & Griest, 2003; Guthrie, et al., 2014; Henry, Griest, et al., 2021; Henry et al., 2020; Hoffman, Li, Themann, Flamme, & Ward, 2021; Hoffman & Reed, 2004; Langguth et al., 2015; Mattie, 2011; Veile, Zimmermann, Lorenz, & Becher, 2018; Yurgil et al, 2015).  These include:

- Noise exposure
- Hearing loss
- Blast exposure

- Burn Pit exposure
- Fuels/JP-8
- Smoking
- Anxiety or Depression
- Dizziness
- Reduced sleep
- Headache/migraine
- Head injuries/ TBI/Concussion
- Neck injuries
- Medications
- Male gender
- Military service
- Military Deployments
- Higher Service-Connected VA disability rating

The risk factors listed above can have strong relationships with tinnitus.  For example, people with no history of significant occupational, leisure, or firearm noise exposure have approximately 4 times the odds of having moderately bothersome tinnitus if they have more than about 2 pack-years of cumulative smoking history (Flamme et al., 2022) (Figure 59).  A pack-year is a commonly-used metric for cumulative smoking exposure, and it represents the mathematical product of the number of packs per day (20 cigarettes per pack) and the number of years of smoking.  One pack per day for a year is one pack-year, and 5 cigarettes per day for four years is also one pack-year.



*Figure 59. Increased odds of moderately bothersome tinnitus as a function of cumulative smoking exposure.  Figure taken from Flamme et al., 2022.*

Reports of tinnitus change over time, and a large proportion of people who reported tinnitus previously do not report tinnitus later (e.g., Hoffman, Li, Themann, Flamme, & Ward, 2021; Yurgil et al., 2015).

July 8, 2022

In summary, no damage-risk criterion has ever been developed with tinnitus as an outcome.  A standard definition of the outcome of interest (e.g., episodic tinnitus, nonbothersome tinnitus, bothersome tinnitus, debilitating tinnitus (Henry et al., 2015) has not yet been established.  Further, the relationship between noise exposure parameters (e.g., peak level, integrated energy level, duration, spectrum) and the probability of that outcome has not been established or differentiated from other factors that could also induce tinnitus (e.g., medications, fatigue, stress level, high blood pressure, or other medical conditions).  Without this information, it is impossible to state with any reasonable certainty which exposure conditions would put a person at a significantly increased risk of harm due to tinnitus.  Nor can it be stated with any reasonable degree of certainty that the onset of this elevated risk occurs at a lower exposure level than required to avoid changes in hearing sensitivity.

Cochlear synaptopathy, which may be also labeled "hidden hearing loss," also lacks the research base necessary for declarations to be made with reasonable certainty.  The major research in this area has been conducted with genetically homogeneous animal models that have lived under well-controlled conditions.  At present, the diagnosis of cochlear synaptopathy involves invasive and/or post-mortem histological procedures.  Although there is considerable research work being conducted in this area (Bramhall, McMillan, Kujawa, & Konrad-Martin, 2018; Kamerer, Kopun, Fultz, Neely, & Rasetshwane, 2019; Prendergast et al., 2019), there now exists no recognized assessment of cochlear synaptopathy applicable to living humans.  Without an assessment of this potential outcome of noise exposure, the necessary relationship between noise exposure parameters (e.g., peak level, integrated energy level, duration, spectrum) cannot be established.  Not only is it impossible to declare with reasonable certainty that a hearing protector was involved in inducing cochlear synaptopathy in an individual human, it is impossible to diagnose an individual human with cochlear synaptopathy.  It is not reasonable to invoke a cause-effect (i.e., dose-response) relationship for a cause that is not well-established in humans and for which the magnitude of the effect, if present, cannot be measured.

## Opinion 8: The Eddins Plug cannot be used to assess characteristics of the CAEv2

Based on the audio and video data that we reviewed, there are crucial faults in the line of reasoning related to the analysis conducted by Dr. Eddins using an earplug of his own design and construction, which we shall label the Eddins Plug for the purpose of this report. For example, the hearing protectors used in the measurements leading to Figure 60 were the CAEv2, but the devices in the photographs used to guide the insertion in the models were a different earplug.  The earplug used in Dr. Eddins' attempt to assess "imperceptible" loosening was a two-sided device that included the modified 3M Ultrafit tip used on the yellow end of the CAEv2.  These yellow ends were mounted on a new stem (eMIRE) engineered/produced out of silicone, reportedly based on the dimensions of the stem used in the CAEv2 (Eddins General Report, page 44).  The precise characteristics of the stem were not included in the report, and the comparability of the silicone stem relative to the CAEv2 stem has not been established. Nor has it been established that the new earplug is an appropriate proxy for the CAEv2. Review of video recordings of subjects wearing the Eddins Plug now show that the silicone stem used in the Eddins Plug was flexible and is unlike the hard stem used in the CAEv2 (Figure 60).

A photograph of an inexperienced subject's insertion of the Eddins Plug does not provide information about how a Service Member in the DoD Hearing Conservation Program would insert the CAEv2.

It is not reasonable to presume that the insertion of the CAEv2 earplug into a silicone ear model based on a visual match to images of a different earplug represents the performance that a user might obtain. Also, the proposition must be validated that the evaluation of visual matches from an anterior and posterior view (Eddins General Report, p. 58) of any earplug provides a sufficient and comparable performance to what would be obtained by a user. The use of adjustments while listening to a fitting noise (ANSI S3.19-1974) is evidence that visual inspection is insufficient. No validation of the visual fitting approach was included in Dr. Eddins' report.



*Figure 60. Example of bending of the Eddins Plug as inserted. Note also the debris on the lateral tip of the earplug. Still image from 3M-PTF_EDDINS_01269_745-pre-jog.mp4*

Finally, photographs of an earplug in the ear do not often permit visualization of the contact of the flange to the ear canal throughout the circumference of the ear canal, especially if the pinna and the earplug cannot be disturbed in the process (Figure 61). A view of the inferior posterior quadrant will frequently not be available, thus making it impossible to rule out a wrinkle or other abnormality of the flanges, leading to a slit leak that would be easily perceptible to a trained listener but not an external viewer.

July 8, 2022



*Figure 61. Still image from one subject (1297) pre-jog.  Image taken from 3M-PTF_EDDINS_01283_1297-pre-jog.mp4.*

As a result of the new data observed from the video and audio files provided by Dr. Eddins, it is our professional opinion that additional conclusions in Dr. Eddins' report that are based upon the Eddins Plug are unsupported because they were not obtained with the CAEv2.  These include, but are not limited to, the following:

- Figures 20 and 23 in Eddins General Report (and associated analyses) represent a calculation of insertion loss pre-jog and post-jog based on the MIRE recordings;
- The flanges on the opposing end of the CAEv2 contact the outer ear (i.e., tragus) and this contact can promote poor initial fit, poor stability and retention, or both because 58 percent of the subjects demonstrated such contact;
- The imperceptible loosening demonstrated in this report occurred prematurely over a time scale and with activities for which any earplug should be resilient; and
- Simple bodily functions such as mandibular motion characteristic of talking, chewing, yelling, yawning, and singing can cause the CAEv2 to imperceptibly loosen and this loosening leads to marked compromise of insertion loss. This result reflects the design defect of a rigid and excessively wide and long stem.

### The insertion loss data using measurements or images involving the Eddins Plug are irrelevant to the performance of the CAEv2

Based on our review of the raw audio data from Dr. Eddins' report, it is our opinion that the CAEv2 exhibited significant attenuation both pre- and post-jog in the subjects examined. As an initial matter, the accuracy of microphone in real ear (MIRE) methods is not as good as implied in this opinion.  It is difficult to obtain reliable measures up to 8 kHz, even when tools such as the Audioscan Verifit 2 Probe Guide is used.  Probe microphone measurements must be very close to the eardrum (4 mm or less) in order to return valid measurements of eardrum sound levels, and although tools such as the Audioscan Probe Guide can help, they do not guarantee accurate results in the high frequencies.

In addition, analysis of the unoccluded sound levels show that differences between the unoccluded measures obtained after the jog and the 4-hour use of the Eddins Plug revealed considerable differences in estimated sound levels in the high frequencies (Figure 62).  This finding shows that the Audioscan

July 8, 2022

Probe Guide did not ensure that the probe tube was in the same location on both unoccluded test occasions.



*Figure 62. Differences between 1/3-octave band levels across two measurements of unoccluded ears (post jog and 4-hour). Black symbols represent differences in channel 1 (the ear on one side of the head) across measures.  Blue symbols represent differences in channel 2 (the ear on the other side of the head) across measures.  Analyses of data provided by Dr. Eddins.*

Figures 20 and 23 of the Eddins General Report represent changes in insertion loss, which is calculated as the difference between the occluded and unoccluded measures.  The unreliability of the unoccluded measurements in the high frequencies will contribute to unreliable estimates of insertion loss represented in Figures 20 and 23.  These contributions would be an artifact of the measurement rather than actual changes in attenuation.

## The Eddins data do not support a finding of imperceptible loosening

The audio files reveal additional evidence against imperceptible loosening with the Eddins Plug. As set forth in more detail elsewhere in this report, the term "imperceptible," is incorrectly applied to earplug wearers outside of the acoustically famished environment of a sound-attenuating room suitable for REAT testing.  In real-world environments, earplug users would be able to rely on differences in the spectrum of audible signals and on interaural differences as an indication that an earplug was not seated properly.

The human auditory system is highly sensitive to interaural differences.  Analyses of the raw data provided by Dr. Eddins revealed that large interaural differences were present in the measurements of the Eddins Plug (Figure 63).  Particularly in the low frequencies, where interaural level differences are likely to occur only for nearby sound sources, the differences in sound pressure levels found in these analyses would be clearly perceptible.



*Figure 63. Asymmetry measures for the Eddins Plug in 1/3 octave band RMS levels. Each panel represents interaural differences obtained at varying times in the jogging and 4-hour assessments of changes with the Eddins Plug.  Interaural differences in the left column likely represent the combined effects of acoustic asymmetry in the test room, pinna acoustical differences, and probe placement differences.  Measurements taken before and after the jog (middle column) and before and after the 4-hour use period show occasional large differences in the low frequencies that would be easily audible even to an inexperienced user.*

It is unlikely that the attenuation characteristics of the Eddins Plug changed by exactly the same amount in both ears at exactly the same time.  In the event that synchronous changes did occur, the significant pre-post differences associated with the jogging and 4-hour wearing period would have been audible.  Differences in ear canal spectra were obtained from audio files and revealed a somewhat different pattern of changes than presented in Figures 20 and 23 of the Eddins General Report (Figure 64).  When examining the changes in occluded measures, extreme values of activity-related differences in the Eddins Plug were restricted to the frequency range of 2 kHz and below.  However, the extreme values of differences represented in Figures 20 and 23 of Eddins General Report were roughly equivalent across

July 8, 2022

frequency.  This means that the differences in these patterns arose from the use of insertion loss in Dr. Eddins' Figures 20 and 23.  Estimates of changes in insertion loss are affected by changes in either the occluded or unoccluded spectra.  Dr. Eddins incorrectly attributes these differences only to changes in earplug attenuation.  Changes in unoccluded spectra should not be neglected when interpreting insertion loss values.

Furthermore, insertion loss measurements are valid only to the extent that the probe placement is identical for the occluded and unoccluded measurements.  In the case of these measurements, the unoccluded measurements were nominally made within 5 mm of the eardrum, while the occluded measurements were made at the medial plane of the Eddins Plug.  The different placement will extend these artifacts into frequencies below 2 kHz.



.

*Figure 64. Pre-post activity differences on the Eddins Plug.  The left panel represents 1/3 octave band differences in probe microphone signals under occluded conditions.  Analyses were based on data submitted by Dr. Eddins.  The central tendency is toward small changes in ear canal spectra.  In cases where the large changes (e.g., greater than an absolute value of 10 dB or so) occurred, these changes would be noticeable to a listener.*

July 8, 2022

## High-level measurements not involving the Eddins Plug confirm that the yellow end of the CAEv2 performs as intended

The high-level measurements of the CAEv2 did not involve sounds produced through combustion or a shock tube, nor were waveforms obtained outside the ear simulator included in the Eddins report. It was possible that the dynamic characteristics of the pressure wave presented to the CAEv2 did not represent realistic impulsive signals, which would invalidate all high-level assessments of CAEv2 performance. The raw data provided by Dr. Eddins were examined for the purpose of evaluating the validity of the implementation of his "Subject Fit," "Experimenter Fit," and his "Ear Simulator Evaluation."

The measurements of the CAEv2 inserted in the silicone ear models (Figure 65) were made after the CAEv2 was inserted in the ear in a manner that appeared to match the inexperienced subject's insertion of the Eddins Plug (labeled in the Eddins General Report as "Subject Fit") or by insertion to a single depth in all model ears of 2.6 flanges (labeled in the Eddins General Report as a proxy for the "Experimenter Fit" (Eddins General Report, p. 71). Neither the "Subject Fit" nor the "Experimenter Fit" label is accurate. Even under the best conditions, an insertion of the CAEv2 to match the appearance of the Eddins Plug as it was inserted by the subject cannot be treated as an insertion of the CAEv2. This problem renders the "Subject Fit" data of the CAEv2 uninformative.



*Figure 65. Example model ears. Image taken from Dr. Eddins' general report, Figure 27.*

July 8, 2022

The so-called "Experimenter Fit" assessment of the CAEv2 in the model ears also has serious problems. As explained in ANSI S3.19-1974 Section 3.3.1(2):

> *"When optimum protector performance is desired, the experimenter shall personally check each hearing protector installation to assure a good fit and acoustic seal after 3.3.3.1(1)(a) is completed.  When he deems necessary, the experimenter shall reinsert earplugs and readjust other protectors to "best" fit prior to testing but not after the test has begun.  The results obtained using this fitting procedure shall be reported as "experimenter fit" protection."*

Section 3.3.3.1(1)(a) of ANSI S3.19-1974 describes the 60-70 dB fitting noise, which the listener uses when manipulating the hearing protector "…until satisfied that the noise is minimal."

The procedure titled "Experimenter Fit" in this section of the Eddins General Report in no way represents the use of the same term in ANSI S3.19-1974.  As applied in the Eddins General Report, "Experimenter Fit" denotes the insertion of the earplug to the average insertion depth for the subject panel (Eddins General Report, page 57) into all of the silicone ear models.

Under the conditions tested, it is no surprise that the acoustic seal could be compromised (e.g., flange wrinkling) on the green end, or the sound channel on the yellow end could terminate against the model's ear canal.  In the former case, the orifice introduced through a flange wrinkle could be an appropriate size to emulate the level-dependent performance of the yellow end.  In the latter case, the minimal attenuation and level-dependent performance could be defeated due to the occlusion of the sound channel.

An examination of Dr. Eddins' Ear Simulator Evaluation (i.e., the evaluation of the CAEv2 under conditions where it was coupled directly to the ear simulator without a silicone ear model) indicated that those measurements were more accurate.  When directly coupled to the ear simulator (no silicone ear model), the CAEv2 that was shown in the Eddins General Report (Figure 36) approximates the insertion loss spectrum obtained with actual impulses.  The comparison represented in Figure 66 was obtained by examining the audio signals using the same filter processes.  There are no meaningful differences between the results obtained with the vertical mounting system/CAEv2 direct coupling and the results obtained with gunshots.

July 8, 2022



*Figure 66. Comparison of insertion loss spectra for the Eddins fixture and impulses measured using the G.R.A.S. 45 CB test fixture.*

The results represented in Figures 29 and 30 of the Eddins General Report cannot be described as a design defect.  Based on the video data reviewed, the insertion of the CAEv2 into an ear model to look similar to the insertion obtained using the Eddins Plug represents a conceptual error more than a failure of the device.  Put simply: the results described in Figures 29 and 30 of the Eddins General Report are more likely an artifact of the research design.

## Opinion 9: The option of flange folding did not alter the attenuation of the CAEv2 significantly

### Comparison of tests 213015 and 213017

We disagree and refute any suggestion whether by Dr. Madigan or otherwise that the significant difference between test 213015 and test 213017 was due to the treatment of the flanges on the unused end of the CAEv2.  Five listeners from the EARCAL listening panel participated in both tests (KJC, GWG, BAK, RTM, TLS).  Dr. Madigan's comparison of the results of these tests were based on statistical methods that, in small samples like those used in tests 213015 and 213017, are subject to inferential errors from influential cases.  A proper comparison of the effect of flange folding would involve only data from people who completed testing under two conditions, once with the flanges oriented normally and once with the option of folding the flanges.

The subsets of the raw data from listeners completing both tests (213015 and 213017) were extracted and the significances of the differences at each stimulus frequency were evaluated via permutation

testing.  Permutation tests were conducted using the permutationTest.m function in the MATLAB software environment (Krol, 2020).  In lieu of conducting Exact tests (i.e., tests returning exact probabilities of the observed values under the null hypothesis), which would require 1.3 trillion random permutations, 1,000,000 random permutations were used.

The results of the permutation analyses (Figure 67 through Figure 75) provided no evidence supporting Dr. Madigan's interpretation that the significant difference observed in the overall datasets between tests 213015 and 213017 was due to flange status.  The probability of the observed difference ranged between 0.249 and 0.886, indicating no significant differences between tests.  Of the nine stimulus frequencies included in these tests (0.125 to 8 kHz), roughly equal numbers of frequencies had positive and negative effect sizes.

Dr. Madigan's comparison of tests 213015 and 213017, which included listeners that did not participate in both tests, indicated that the differences between tests 213015 and 213017 were not likely due to chance.  Dr. Madigan's analyses revealed significant covariation across datasets, and assumed incorrectly that the significant covariation was due to whether the unused flanges were folded.  Results obtained from listeners who participated in both tests confirm that flange folding made no significant difference.

Alternative explanations for Dr. Madigan's results exist, including (1) differences between listeners who participated in one test but not the other and (2) maturation of techniques for obtaining the best fit of the CAEv2, which was a novel design at the time of test 213015.  Whatever the cause of the significant difference between the overall datasets for tests 213015 and 213017, this difference cannot be attributed to flange status with any reasonable degree of scientific certainty.

Test results (using ANSI S3.19-1974) from an independent laboratory that was funded to do the work by a competing hearing protector manufacturer are consistent with these results (2012-03-12 Kevin Michael Yellow and Green ends.pdf).

July 8, 2022



*Figure 67. Histogram of random permutations at 0.125 kHz.  The horizontal axis represents the magnitude of mean differences across random permutations of a joined dataset consisting only of listeners completing both tests 213015 and 213017.The vertical axis represents the number of observed mean differences across 1,000,000 random permutations.  The red star represents the observed mean difference between tests 213015 and 213017.  The legend includes the difference, scaled into standard deviation (effect size) units.  The probability of the observed difference under the null hypothesis is also reported in the legend.  For subjects participating in both tests, no significant difference in attenuation was observed between tests 213015 and 213017.*



*Figure 68. Histogram of random permutations at 0.25 kHz.  Details similar to previous figure.*

July 8, 2022



*Figure 69. Histogram of random permutations at 0.5 kHz.  Details similar to Figure 67.*



*Figure 70. Histogram of random permutations at 1 kHz.  Details similar to Figure 67.*

July 8, 2022



*Figure 71. Histogram of random permutations at 2 kHz. Details similar to Figure 67.*



*Figure 72. Histogram of random permutations at 3 kHz. Details similar to Figure 67.*



*Figure 73. Histogram of random permutations at 4 kHz.  Details similar to Figure 67.*



*Figure 74. Histogram of random permutations at 6 kHz.   Details similar to Figure 67.*

July 8, 2022



*Figure 75. Histogram of random permutations at 8 kHz.  Details similar to Figure 67.*

We applied the bootstrap method to the five subjects in common between the 213015 and 213017 tests.  Just as random samples of the individual attenuations can be compared, the attenuation results from the five common subjects were bootstrapped and compared.  In order to preserve any correlations within a subject, the subject numbers were drawn randomly.  The 95 percent confidence interval for the differences in the single number attenuation (mean minus 2 standard deviations) between the common subjects from 213015 and 213017 tests was 13.0 dB whereas the actual difference was 4.7 dB.  The differences between the 213015 and 213017 tests were not statistically significant at the p<0.05 level when the correlations within a subject are preserved.  If the correlations within a subject are not preserved in the bootstrap, the 95 percent confidence interval is reduced from 13.0 to 5.0 dB, and the difference between the 213015 and 213017 tests for five common subjects is not statistically significant at the p<0.05 level.

Additional consideration has been given to how to compare the 213015 and 213017 tests while using the data from subjects that were unique to the two tests and the data from the subjects in common.  One subject, TRS, in the 213015 test was clearly an outlier subject.  The first trial of subject TRS was the only trial that had attenuations less than 10 dB, single digit values.  The data from TRS increases the standard deviations at all of the frequencies and consequently lowers the single number attenuation (mean minus two standard deviations).  The bootstrap method was applied to the combined 213015 and 213017 data.  The subjects were randomly permuted such that the first (2013015) and second (2013017) tests from the same subject were not placed in the same random sample.  This sampling strategy preserves the structure of the original test: five subjects in common and the rest are unique.

The bootstrap of all the subjects' data yielded the same difference in single number attenuations, 21.7 - 10.9 = 10.8 dB, as reported on the 213015 and 213017 test reports.  The bootstrap of the 95th percentile confidence interval was 9.5 dB.  In this analysis, the difference was statistically significant at the p<0.05 level, which is not surprising.  However, when subject TRS is removed because of the high variability

July 8, 2022

observed within that subject due to a poor insertion of the earplug on the first trial, the distribution changes. The difference between the 213015 (without TRS) and 213017 tests is 4.6 dB and the bootstrapped 95% confidence interval is 8.0, which is not statistically significant at the p<0.05 level.

## Opinion 10: Perceptibility of Changes in Attenuation

As stated in our general report and in our supplemental report describing some analyses of the data submitted by Dr. Eddins, significant changes in the attenuation of a hearing protector are likely to be noticeable unless that protector is used in an acoustically famished environment – such as an environment suitable for REAT testing or an audiometric test booth.  Mr. McKinley's deposition testimony included statements such as *"…So in an environment where the sound levels are high, like with weapons firing, especially with the larger weapons, the green end will also be capable of loosening without being perceived by the listener, because the levels are so high under the earplug that the loudness function is compressed."* (McKinley Dep. Tr., p 78), and *"For the yellow end of the earplug, since there's no attenuation, there's no difference to the user whether the plug has become loose or not because there's no attenuation at the low frequencies."* (McKinley Dep. Tr., p, 285).  Statements such as these overlook the fact that hearing protectors are donned prior to the arrival of an impulse, and preferably away from hazardous noise.  The ambient noise present in these environments would provide a basis for detecting changes in attenuation.  Statements such as these regarding the yellow end of the CAEv2 overlook the effects of attenuation in the mid- and high-frequency ranges and a listener's capacity to notice changes in the loudness of environmental sounds.

The consequence of earplug loosening can be divided into at least three categories:

1. Loosening that produces a substantial change in attenuation that would be noticeable;
2. Loosening that doesn't change attenuation substantially; or
3. Loosening that changes attenuation, but is too small to produce a noticeable change.

In the monaural context, changes in loudness represent one of the ways a listener might notice a change in attenuation.  In the binaural context, differences in signals across ears (e.g., loudness differences) provide additional sensory cues.

In addition to previously submitted materials, we elaborate on the basis for this opinion using standard analyses of calculated loudness of signals re: ISO 532-2 (2017).  Briefly, the ISO 532-2 method represents the transformation of an acoustic signal into the loudness evoked for listeners with normal hearing.  This standard method can be used with sound waveforms or spectral information, and it has been implemented as a software function (acousticLoudness.m) in the MATLAB software environment as part of the MATLAB Audio Toolbox version 2.3.

The ISO 532-2 (Moore-Glasberg) method returns numerical quantities that represent loudness as a function of equivalent rectangular bandwidth (ERB) scale.  Loudness is expressed in "sone" units.  Equivalent rectangular bandwidth (ERB) is expressed in units of "Cam."  Cam units can be transformed into a corresponding frequency in Hz, as was done in these analyses.  For the purpose of this report, the term "specific loudness" represents the loudness of the signal as a function of frequency.  The total loudness, expressed in sone units, is the cumulative sum of the specific loudness curve.

July 8, 2022

## Analysis 1: Loudness Changes Associated with Activity while Wearing the Eddins Plug

Details regarding the Eddins Plug and prior analyses can be found in Eddins (2020) and our associated supplemental report.  The purpose of this analysis was to assess variability of sound pressure level (dBA) and estimated loudness (sone) in participants' occluded ear canal recordings before and following the three-minute jog or four-hour continuous insertion.  Eddins (2020) reported data that were intended to represent "imperceptible loosening" of the CAEv2.

Analysis 1 used data submitted by Dr. David A. Eddins, and reported to be used in the human microphone in real ear (hMIRE) studies (Eddins, 2020, pp. 42-53). This dataset included 20-second ear canal recordings of pink noise (sample frequency: 44100 Hz) from 30 participants using Etymotic Research ER7-C probe microphones when the ears were unoccluded and occluded using the Eddins Plug. In one test condition, occluded ear canal recordings were made before and after a three-minute jog while wearing the Eddins Plug. In a second test condition, occluded ear canal recordings were made before and after continuously wearing the Eddins Plug for a period of four hours.

The relationship between sound level (dBA) and loudness (sone) for occluded ear canal recordings (using the Eddins Plug) is represented in Figure 76. The sound level of the occluded ear canal recordings exhibits a wide range of values across participants suggesting insertion losses ranging from as little as 3 dB to as much as 35 dB compared to the nominal level of 85 dB in the unoccluded condition. The Pearson correlation coefficient exceeded 0.98 across conditions, indicating a very strong linear relationship between sound pressure level and perceived loudness for signals recorded within the ear. The A/B/C-weighting networks were originally intended to represent loudness for low-level sounds (e.g., Fletcher and Munson (1933)), and although they have been replaced by more sophisticated and accurate methods (ISO, 2017), the strong relationship between dBA, noise dose, and loudness remains intact for steady-state/continuous noise. As sound level changes, so does perceived loudness.

July 8, 2022



*Figure 76. Loudness (sone) plotted as a function of sound pressure level (dBA) for occluded (Eddins Plug) ear canal recordings of pink noise from individual participants for pre jog (circles), post jog (triangles), pre four-hour (square), and post four-hour (cross) for left (blue) and right (red) ears.*

Sound level and loudness changes in the occluded ear canal recordings (using the Eddins Plug) before and after the three-minute jog and four-hour continuous insertion conditions are represented in Figure 77. Positive difference values (for sound pressure level and loudness) indicate reduced attenuation following the activity and negative difference values indicate increased attenuation after the activity. The horizontal lines one sone above and below the zero-line of the y-axis represent the 90th percentile of the just noticeable difference (JND) reported for environmental noises (80 dB) under diotic listening conditions (Pedrielli et al., 2008). There is a very strong positive correlation ($r$ = 0.96) between the pre-post change in sound level (dBA) and loudness (sone). Those observations with the largest sound level changes (i.e., changes in insertion loss) would be clearly perceptible. Figure 78 represents a summary of

the changes in loudness and sound level across the pool of 120 observations (i.e., 30 subjects, 2 ears, 2 activities). Across these observations:

- 76 (63.3%) exhibited changes in attenuation yielding loudness differences that would be detectible in 90% of listeners re: Pedrielli, Carletti, and Casazza (2008);
- 41 (34.2%) exhibited changes in attenuation less than an absolute value of 1 dBA; and
- 3 (2.5%) exhibited changes greater than an absolute value of 1 dB and with loudness differences that would be detectible in fewer than 90% of listeners re: Pedrielli et al. (2008).



*Figure 77. Pre-post loudness difference (sone) plotted as a function of pre-post sound pressure level difference (dBA) for ear canal recordings of pink noise from individuals for the three-minute jog (circles) and four-hour continuous insertion (square) conditions for left (blue) and right (red) ears. Positive difference values (for sound pressure level and loudness) indicate reduced post-condition insertion loss and negative difference values indicate larger post-condition insertion loss. The horizontal lines above and below the zero-line of the y-axis represents the 90th percentile of the just noticeable difference (JND) reported for environmental noises (80 dB) under diotic listening conditions (Pedrielli et al., 2008).*



*Figure 78. This flowchart provides a summary of the loudness and sound level changes before and after the three-minute jog and four-hour continuous insertion conditions. A total of 120 observation (30 participants-by-2 ears-by-2 conditions) difference measures were made. Of the 120 observations, 76 exhibited loudness changes that were larger than the just noticeable difference reported by Pedrielli et al. (2008) indicating a perceptible loudness change. Of the remaining 44 observations with imperceptible loudness changes, 41 observations exhibited pre-post changes in sound level of less than 1 dBA. Of the 3 remaining observations of imperceptible loudness changes with sound level changes greater than 1 dBA, only 1 exhibited reduced attenuation (3 dBA) following the activity participation. The other 2 observations exhibited an increase in attenuation (2-3 dBA) following activity participation.*

It may be posited that three of the 120 observations might constitute imperceptible loosening, but this would be an overestimate.  Across these three cases, two observations represented a slight increase in attenuation. The other represented a slight decrease in attenuation associated with the activity.  Both

Page **139** of **159**

changes were small relative to variability in measurements of attenuation real-world settings (Neitzel et al., 2006). Given that the observations were made unilaterally, these changes could have been detected through binaural cues.

## Analysis 2: Loudness Changes due to CAEv2 Yellow End Attenuation

The yellow end of the CAEv2 is designed to attenuate low-level signals minimally.  The attenuation provided by the yellow end is least in the lower frequencies and greatest in the higher frequencies, and the overall attenuation afforded by the yellow end of the CAEv2 is substantially lower than that produced by occluding passive earplugs (e.g., the green end of the CAEv2 or other conventional premolded or formable earplugs).

The aim of this study was to examine changes in sound level and loudness with the insertion of the yellow end of the CAEv2 in continuous low-level noise conditions. The source data for this study included REAT data from 40 participants across two different insertions of the yellow end of the CAEv2. The data were drawn from the 2007 ANSI S12.6-1997 Method A (2007-06-18 AearoEARcombatArms (ArmyDoubleEnded)YellowEndInserted 2007-G(1)(d).pdf) and 2012 ANSI S12.6-2008 Method A (2012-06-14 AearoEARcombatArmsDoubleEnded (yellowEndInserted) 2012-G(1)(d).pdf) tests.

The source data were REAT values (dB) at octave frequencies ranging from 125 Hz to 8 kHz for each of the two CAEv2 insertions across the 40 participants. The MATLAB fir2.m function was used to develop an insertion-specific frequency response curve using source data attenuation levels. As CAEv2 attenuation below 125 Hz and above 8 kHz was not known, the frequency response curve also attenuated energy below around 100 Hz and above 8.911 kHz. Two different sound stimuli were used in the analysis. Pink noise (sample frequency: 20 kHz, duration: 10 s) was band-pass filtered (0.1-8.911 kHz) and scaled to 50 dB SPL. The second sound stimulus was a recording of an idling Humvee downloaded from the Military Sound Repository (https://www.militarysounds.org). The audio recording was downsampled from a 48 kHz to a 20 kHz sample frequency, band-pass filtered (0.1-8.911 kHz) and scaled to 50 dB SPL. In the occluded conditions, the noise samples were filtered based on REAT attenuations. Measures of loudness and specific loudness were extracted for the input (unoccluded) and the REAT-based filter output (occluded) signal using the MATLAB acousticLoudness.m function, which is part of the MATLAB Audio Toolbox Version 2.3. The calculations used were based on ISO 532, Part 2 (ISO, 2017).

Figure 79 and Figure 80 are plots of specific loudness plotted as a function of frequency for occluded and unoccluded conditions for the pink noise and idling Humvee sounds respectively. The heavy blue line represents the specific loudness function for the unfiltered signals and the heavy red line represents the median specific loudness for the filtered signals. The lower and upper broken red lines represent the 25th and 75th percentile of the data respectively. At frequencies below 250 Hz, specific loudness in the unoccluded and occluded conditions were similar. Above 500 Hz, specific loudness was greater for the unoccluded signals than the occluded signals. For pink noise (Figure 79) median loudness was 9.91 sone for the unoccluded signals and 3.14 sone for the occluded signals, indicating that, with the yellow end of the CAEv2 inserted, pink noise presented at 50 dB SPL would be perceived to be about one-third as loud as an open ear. For the idling Humvee (Figure 80Figure 77), median loudness for the unoccluded signal was 5.73 sone. With the ear occluded with the yellow end of the CAEv2, median loudness was measured

July 8, 2022

to be 2.23 sone which was about half as loud as the unoccluded sound. Of particular note is the marked reduction in specific loudness in the region of 1 kHz, which is where the dominant energy is located in this sound. Based on analysis using two different types of noise sources, even a modest level of background noise would be sufficient for the user to perceive the loudness changes associated with insertion of the yellow end of the CAEv2.



*Figure 79. Specific loudness plotted as a function of frequency for pink noise at 50 dB SPL. The heavy blue line represents the specific loudness function for the unfiltered (i.e., unoccluded) signals and the heavy red line represents the median specific loudness for the filtered (i.e., occluded) signals based on 80 samples of REAT data (40 participants across 2 yellow CAEv2 insertions). The lower and upper broken red lines represent the 25th and 75th percentile of the data, respectively.*

July 8, 2022



*Figure 80. Specific loudness plotted as a function of frequency for a recording of an idling Humvee at 50 dB SPL. The heavy blue line represents the specific loudness function for the unfiltered signals and the heavy red line represents the median specific loudness for the filtered signals based on 80 samples of REAT data (40 participants across 2 yellow CAEv2 insertions). The lower and upper broken red lines represent the 25th and 75th percentile of the data, respectively.*

## Summary of Imperceptible Loosening Analyses

The so-called "imperceptible loosening" concept has not been previously reported in the scientific literature.  In a search of the National Library of Medicine/Pubmed database, a search for this term returned no studies relating to ears, hearing, noise, hearing protection, or hearing protectors.  With the exception of this litigation, there is neither scientific precedent nor prospective empirical evidence supporting this phenomenon.  Based on our analyses, the gap between loosening leading to a substantial change in attenuation and a user's ability to notice the changes in loudness evoked by that change is nearly nonexistent.

Our analyses based on the Eddins Plug revealed that, out of 120 observations, only one observation (i.e., one occasion in one ear on one person) produced a reduction in attenuation greater than 1 dBA that would have evoked a change in loudness that was detectable by fewer than 90 percent of listeners.  It must be reiterated that the observations with the Eddins Plug cannot be characterized as evidence of a design flaw in the CAEv2.

Our analyses involving the attenuation characteristics of the yellow end of the CAEv2 illustrate that, regardless of the minimal low-frequency attenuation provided, the changes in overall loudness and

specific loudness curves evoked by the device would be clearly audible.  In the two examples presented (Figure 79 and Figure 80), the yellow end of the CAEv2 reduced the loudness of the ambient sound to about one-half to one-third of the unoccluded condition, and the specific loudness functions were markedly different at frequencies greater than 0.5 kHz.  Therefore, a user of the CAEv2 would be able to detect changes associated with a significant reduction in attenuation on that basis.

Based on these results, with a reasonable level of scientific certainty, "imperceptible loosening" does not exist as a consequential phenomenon in typical environments.  It is not a recognized, reliable, nor valid construct.  Given this fact, it is also impossible to state with a reasonable level of scientific certainty that any earplug, including the CAEv2, is more or less likely to exhibit it.

## Opinion 11: Blast Exposures Can Produce Varying Levels of Brain Injury

A high percentage of Service Members and Veterans classified as having experienced a traumatic brain injury (TBI) in the Henry et al., (2020) study had abnormal hearing thresholds in the high frequencies (36% of Service Members; 38% of Veterans).  In this study, a diagnosis of TBI was not required, and classification as having a TBI was based on the 2009 VA/DoD Clinical Practice Guideline for Management of Concussion/Mild Traumatic Brain Injury (mTBI).  Service Member or Veteran reports of loss of consciousness or alteration of consciousness, as per the VA/DoD guideline, was sufficient to classify a participant as having a TBI for the purpose of the Henry et al. (2020) study.  A high percentage (35%) of Service Members reporting TBI associated with blunt trauma/vehicle had abnormal hearing thresholds in the high frequencies.  In cases where peripheral hearing is unaffected, blast waves can cause injury to auditory regions of the brain, causing symptoms consistent with central auditory processing deficits (Theodoroff  et al, 2015).

Research conducted by the U.S. Army's Walter Reed Institute of Research demonstrates that exposure to even low-level blasts from high-level small arms, large caliber weapons, and exposures to explosions induces biomarkers for neurotrauma, DNA disturbances, and behavioral symptoms of brain injury (Boutte et al., 2019; Boutte et al., 2021; Lavalle et al., 2019; Thangavelu et al., 2020; Wang  et al., 2020).

In the Henry et al. (2020) study, 74% of Service Members with TBI (as defined in this study) reported either intermittent or constant tinnitus, and 82% of Service Members with TBI caused by blunt trauma/vehicle reported intermittent or constant tinnitus.  The percentages of Service Members with TBI or TBI caused by blunt trauma/vehicle were higher than Service Members in the highest category of noise exposure.  Another recent study (Wells et al., 2015) that involved a large number of military personnel found that, in addition to combat deployment, smoking, service in the Army (relative to other branches), IED and head trauma were strong predictors of hearing impairment among Service Members.

## Categories of blast injury

The U.S. Department of Defense uses a taxonomy of injuries from explosive devices (DODI 6025 .21E, Enclosure 2; Callaway & Burstein, 2020).  Primary blast injuries result from direct tissue damage from the shock wave coupling to the body (e.g., eardrum rupture, mechanical damage to the inner or middle ear, blast-induced traumatic brain injury, damage to lungs, gut and other air-containing organs).  Secondary blast injuries are produced by fragments originating from the exploding device and

projectiles from the environment (e.g., debris).  Tertiary blast injuries result from the displacement of the body or part of the body by the blast overpressure causing acceleration/deceleration to the body or its parts.  Quaternary injuries result from the effects of explosive products, including heat, toxic combustion products, metals, etc. Quinary injuries result from environmental contaminants associated with the explosive device, such as bacteria, radiation, tissue reactions to fuel, metals, etc.

## Opinion 12: Blast Effects on the Auditory System Can Occur Through Body Tissues

Blasts can injure exposed personnel via multiple pathways to multiple organ systems in the body.  Injury to the peripheral auditory system via air conduction is only one of these pathways, and the insertion of a hearing protector in the ear canal can only affect injuries via the air conduction pathway.  Transmission of sound energy by bone conduction is used routinely in clinical audiology, and the fundamentals of bone/tissue conduction have been understood since the second quarter of the 20th century (von Bekesy, 1960).  Recent advances in instrumentation (Figure 81) have provided new insights into the conduction of weapon impulse energy into the skull and intracranial space (Clavier, Wilber, Dietz, Zechmann, & Murphy, 2012).  In summary, acoustic peaks at the limit of single protection produced peak skull accelerations of approximately 200 times the force of gravity (g) (Figure 82) and intracranial pressures of 2 kPa (Figure 83).  Subsequent measurements taken by SASRAC during a breacher training activity sponsored by the Walter Reed Institute for Medical Research and law enforcement services in Washington County, Oregon and Multnomah County, Oregon have extended these results beyond 165 dB peak levels (Figure 84).  Impulses produce substantial skull vibrations and intracranial pressures, even for discharges of small arms and without direct mechanical coupling of the weapon system to the head (i.e., without a cheek weld).  Impulses produce skull vibrations and intracranial pressures regardless of the air conduction pathway, and this phenomenon has been demonstrated in head simulators as described here, human cadaver specimens (Greene et al., 2018), and observations with living humans (e.g., Berger, 1983).

Blasts may be sufficiently intense to reach the cochlea through skull vibration.  Attenuation of blasts by a barrier in the air conduction pathway (i.e., an earplug, double protection, vehicle) reduces, but may not eliminate the risk of threshold shift.  The maximum effect of a hearing protector, including double protection, for high-level peaks is on the order of 40 dB for signals with substantial energy around 2 kHz (Berger, 1983; von Bekesy, 1960; von Gierke & Brown, 1953) due to the flanking bone/tissue conduction pathway, which can produce a response in the cochlea in similar ways to air conducted signals (Tchumatchenko & Reichenbach, 2014).  Measurements of hearing protector attenuation exceeding 40 dB in an acoustic test fixture designed for impulse/blast applications (i.e., ISL head or GRAS 45CB) could overestimate the attenuation observed in humans because these fixtures do not characterize these flanking pathways.  As stated by von Gierke and Brown (1953) "...As the attenuation provided by the plug increases to between 40 and 50 dB, bone-conducted sound stimulates the inner ear, thus bypassing the pathway through the earplug." (page 55).  Further experiments (e.g., Nixon & von Gierke, 1959) validate the role of bone- and tissue-conduction as major pathways for sound energy to enter the ear under occluded conditions.  For example, Nixon & von Gierke (1959) showed that occluded thresholds in a free field increased substantially if the listener's head was covered in absorbent cotton.

July 8, 2022



*Figure 81. Head simulator for skull acceleration and intracranial pressure. Image taken from Clavier et al., 2012.*



*Figure 82. Relationship between peak skull vibration and peak sound pressure for an AR15 rifle impulse. Image taken from Clavier et al., 2012.*

July 8, 2022



*Figure 83. Relationship between peak intracranial pressure and peak sound pressure for an AR15 rifle. Image taken from Clavier et al., 2012.*



*Figure 84. Example sound pressure, intracranial pressure, and skull vibration recordings from a single shotgun breaching charge (181 dB SPL peak).*

All SASRAC breacher study blast/gunshot waveforms associated with the data above have been submitted previously.

## Opinion 13: Simultaneous and Sequential Exposures Can Prevent Adequate Recovery Periods

Exposures are additive and can be exacerbated by other factors (e.g., cigarette use, solvent/ototoxic exposures, inadequate effective quiet/auditory rest).

The hazard posed by noise is exacerbated if the listener's ears have not had sufficient time to recover from prior temporary threshold shifts (Schaal et al., 2019). A previous damage-risk criterion used in Germany imposed exposure limits to prevent subsequent exposures if a listener's thresholds have not fully recovered within 24 hours (Pfander et al., 1980). The early U.S. CHABA damage-risk criteria were developed under the assumption that sequential noise exposures were separated by periods that were sufficiently quiet to allow temporary hearing sensitivity to recover fully prior to the next exposure interval. NIOSH (1998) criteria for a recommended standard make it clear that large temporary threshold shifts recover "…over a period of hours or days if the ear is allowed to rest in a quieter environment." (p. 42). Current U.S. Army doctrine recognizes that the number, duration, and noise levels of quiet rest periods can influence the risk of hearing injury from noise exposure (Army, 2020).

The role of quiet rest periods in the recovery from prior exposures to hazardous noise relates to the concept of effective quiet. Effective quiet is the highest noise level that neither produces a temporary threshold shift (TTS) nor interferes with recovery from a previous TTS (Flamme et al., 2012; Ward,

July 8, 2022

Cushing, & Burns, 1976). Exposures to effective quiet sound levels represent auditory rest periods that permit the auditory system to recover from prior exposures.


## References

In addition to our general and technical reports which we incorporate into this report by reference, our educational backgrounds, knowledge, training, and experiences, case materials provided to us by counsel, the following information was considered in formulating our opinions:

Ahroon, W. A., Hill, M. E., & Goodes, D. P. (2011). Analysis of army-wide hearing conservation database for hearing profiles related to crew-served and individual weapon systems. *Noise Health, 13*(50), 76-83. doi:10.4103/1463-1741.73992

Ahroon, W. A., & Hill, M. M. (2010). Hearing loss among soldiers exposed to impulses. In *2010 Annual Meeting of the National Hearing Conservation Association*. Orlando, FL.

American Academy of Audiology. (2003). *Position statement: Preventing noise-induced occupational hearing loss*. Reston, VA: American Academy of Audiology.

American National Standards Institute. (1974). Method for the measurement of real-ear protection of hearing protectors and physical attenuation of ear muffs. In. New York, NY: Acoustical Society of America.

American National Standards Institute. (1997). *Methods for Measuring the Real-Ear Attneuation of Hearing Protectors*. (ANSI S12.6-1997). New York, NY: Acoustical Society of America.

American National Standards Institute. (2008). Methods for Measuring the Real-Ear Attenuation of Hearing Protectors. In (Vol. ANSI/ASA S12.6-2008 (Revision of ANSI S12.6-1997)). Melville, NY: Acoustical Society of America.

American National Standards Institute. (2010). *Methods for the measurement of insertion loss of hearing protection devices in continuous or impulsive noise using microphone-in-real-ear or acoustic test fixture procedures*. (ANSI/ASA S12.42-2010).

Anderson, B. W., & Garinther, G. R. (1997). *Effects of Active Noise Reduction in Armor Crew Headsets.* Paper presented at the Aerospace Medical Panel Symposium on "Audio Effectiveness in Aviation", Copenhagen, Denmark.

ANSI. (2007). Methods of Estimating Effective A-Weighted Sound Pressure Levels When Hearing Protectors are Worn. In.

Arezes, P. M., & Miguel, A. S. (2002). Hearing protectors acceptability in noisy environments. *Ann Occup Hyg, 46*(6), 531-536. doi:10.1093/annhyg/mef067

Army, U. S. (2020). *Health Hazard Assessor's Guide, Technical Guide 351A*. (TG 351A ). Washington, DC: Army Public Health Center (APHC).

Berger, E. H. (2003). Hearing Protection Devices. In E. H. Berger, L. H. Royster, J. D. Royster, D. P. Driscoll, & M. Layne (Eds.), *The Noise Manual* (5th ed.). Fairfax, VA: AIHA Press.

Berger, E. H., Franks, J. R., & Lindgren, F. (1996). International Review of Field Studies of Hearing Protector Attenuation. In A. Axlesson, H. Borchgrevink, & R. P. Hamernik (Eds.), *Scientific Basis of Noise-Induced Hearing Loss*. New York, NY: Thieme Medical Pub., Inc.

Berger, E. H., & Hamery, P. (2008). *Empirical evaluation using impulse noise of the level-dependency of various passive earplug designs. Paper presented at the 2008 Joint Meeting of the Acoustical Society of America and Euronoise.*

July 8, 2022

Bjorn, V. S., Albery, C. B., & McKinley, R. L. (2006). *US Navy flight deck hearing protection use trends: survey results*. (Report number NAWCADPAX/TR-2006/73). Patuxent River, MD: Naval Air Warfare Center Aircraft Division.

Bjorn, V. S., Albery, C. B., Shilling, R., & McKinley, R. L. (2005). *U.S. Navy Flight Deck Hearing Protection Use Trends: Survey Results. Meeting Proceedings RTO-MP-HFM-123, Paper 1.* Paper presented at the New Directions for Improving Audio Effectiveness Neuilly-sur-Seine, France.

Blauert, J. (1997). *Spatial hearing*. Boston, MA: Massachusetts Institute of Technology.

Boutté, A. M., Thangavelu, B., LaValle, C. R., Nemes, J., Gilsdorf, J., Shear, D. A., & Kamimori, G. H. (2019). Brain-related proteins as serum biomarkers of acute, subconcussive blast overpressure exposure: A cohort study of military personnel. *PLoS One, 14*(8), e0221036. doi:10.1371/journal.pone.0221036

Boutté, A. M., Thangavelu, B., Nemes, J., LaValle, C. R., Egnoto, M., Carr, W., & Kamimori, G. H. (2021). Neurotrauma Biomarker Levels and Adverse Symptoms Among Military and Law Enforcement Personnel Exposed to Occupational Overpressure Without Diagnosed Traumatic Brain Injury. *JAMA Netw Open, 4*(4), e216445. doi:10.1001/jamanetworkopen.2021.6445

Bramhall, N. F., McMillan, G. P., Kujawa, S. G., & Konrad-Martin, D. (2018). Use of non-invasive measures to predict cochlear synapse counts. *Hear Res, 370*, 113-119. doi:10.1016/j.heares.2018.10.006

Bregman, A. S. (1990). *Auditory scene analysis: The perceptual organization of sound*. Boston, MA: MIT Press.

Brokaw, E. B., Salamone, P., Ballo, J. R., Spencer, R., Lalis, L., Gupta, R., & Leggieri, M. (2019). Developing a military health system auditory blast injury prevention standard. In *2019 Military Health System Research Symposium*. Orlando, FL.

Callaway, D. W., & Burstein, J. L., (eds.),. (2020). *Operational and Medical Management of Explosive and Blast Incidents*. Cham, Switzerland: Springer.

CAOHC. (1993). *Hearing Conservation Manual*. Milwaukee, WI: Council for Accreditation in Occupational Hearing Conservation.

Casali, J. G., Ahroon, W. A., & Lancaster, J. A. (2009). A field investigation of hearing protection and hearing enhancement in one device: for soldiers whose ears and lives depend upon it. *Noise Health, 11*(42), 69-90.

Clavier, O. H., Wilber, J., Dietz, A., Zechmann, E. L., & Murphy, W. J. (2012). *Measurement of bone-conducted impulse noise from weapons using a head simulator. Presentation at the Fall meeting of the Acoustical Society of America*.

Clifton, R. K., & Freyman, R. L. (1997). The precedence effect: Beyond echo suppression. In G. R. H. & T. R. Anderson (Eds.), *Binaural and spatial hearing in real and virtual environments*. Mahwh, NJ: Lawrence Erlbaurm Associates.

Coles, R. R., Garinther, G. R., Hodge, D. C., & Rice, C. G. (1967). *Criteria for assessing hearing damage risk from impulse-noise exposure*. (Technical Memorandum 13-67). Aberdeen Proving Ground, MD: U.S. Army Human Engineering Laboratories.

Dancer, A., Borredon, P., Cabanis, A., Gorzerino, P., Grateau, P., & Vaillant, T. (1992). *Military Studies of Temporary Threshold Shift on Protected and Unprotected Ears Following Impulse Noise Exposure*. Paper presented at the 1992 Industrial Hearing Conservation Conference, University of Kentucky, Lexington, KY.

Deiters, K. K., Flamme, G. A., Tasko, S. M., Stephenson, M. R., & Stephenson, C. (2022). *Accuracy of audiometric indicators of hearing trouble, Presented at the 2022 National Hearing Conservation Association Conference (Virtual)*.

Department of the Army. (2008). *Standards of Medical Fitness*. (Army Regulation 40-501).

DoD Hearing Conservation Working Group. (2019). *Hearing health surveillance data review: Military hearing conservation - CY18*. Lackland Air Force Base: DoD Hearing Center of Excellence.

July 8, 2022

Fechter, L. D., Gearhart, C., Fulton, S., Campbell, J., Fisher, J., Na, K., . . . Pouyatos, B. (2007). JP-8 jet fuel can promote auditory impairment resulting from subsequent noise exposure in rats. *Toxicol Sci, 98*(2), 510-525. doi:10.1093/toxsci/kfm101

Fedele, P. D., Stachowiak, C., & Grasing, D. B. (2018). *Auditory hazards due to small arms use in squad combat formations*. (Technical Report ARL-TR-8334). Aberdeen Proving Ground, MD: U.S. Army Research Laboratory.

Federman, J., & Duhon, C. (2016). The viability of hearing protection device fit-testing at navy and marine corps accession points. *Noise Health*(18), 303-311.

Federman, J., Karch, S. J., & Duhon, C. (2021). How hearing conservation training format impacts personal attenuation ratings in U.S. Marine Corps Training Recruits. *Int J Audiol, 60*(2), 151-159. doi:10.1080/14992027.2020.1811407

Fitzsimmons, F. (2005). *US Army's Search for an Economical Device for Stun Hand Grenade Training. Presentation at the NDIA International & Joint Services Small Arms Symposium. 18 May 2005.*

Flamme, G. A., Deiters, K. K., Tasko, S. M., Stephenson, M. R., & Themann, C. L. (2022). *Cigarette smoking as a risk factor for bothersome tinnitus. Presented at the 2022 National Hearing Conservation Association Conference (Virtual).*

Flamme, G. A., Goldfarb, D. G., Zeig-Owens, R., Hall, C. B., Vaeth, B. M., Schwartz, T., . . . Prezant, D. J. (2019). Hearing Loss Among World Trade Center Firefighters and Emergency Medical Service Workers. *J Occup Environ Med, 61*(12), 996-1003. doi:10.1097/jom.0000000000001717

Flamme, G. A., & Murphy, W. J. (2019). Auditory risk of exposure to ballistic N-waves from bullets. *Int J Audiol, 58*(sup1), S58-s64. doi:10.1080/14992027.2018.1534009

Flamme, G. A., & Murphy, W. J. (in press). Chapter 6: Brief high-level sounds. In D. K. Meinke, E. H. Berger, R. Neitzel, & D. P. Driscoll (Eds.), *The Noise Manual* (6th ed.).

Flamme, G. A., Stephenson, M. R., Deiters, K., Tatro, A., van Gessel, D., Geda, K., . . . McGregor, K. (2012). Typical noise exposure in daily life. *Int J Audiol, 51 Suppl 1*, S3-11. doi:10.3109/14992027.2011.635316

Flamme, G. A., Tasko, S. M., & Deiters, K. K. (2020). *Attenuation of the Combat Arms Earplug (v.2) using small arms impulses*. (SASRAC Technical Report No. 2010_0).

Fletcher, H., & Munson, W. A. (1933). Loudness, its definition, measurement, and calculation. *J Acoust Soc Am, 5*(82-108).

Franks, J. R. (2003, March 27-28, 2003). *Comparison of the Regulatory Noise Reduction Rating (NRR) and the Required ANSI S3.19 Test Method With Real-World Outcomes and Results From Testing With the New ANSI S12.6B Method.* Paper presented at the United States Environmental Protection Agency Workshop on Hearing Protector Devices, Washington, DC.

Franks, J. R., Murphy, W. J., Johnson, J. L., & Harris, D. A. (2000). Four earplugs in search of a rating system. *Ear Hear, 21*(3), 218-226. doi:10.1097/00003446-200006000-00005

Franks, J. R., Stephenson, M. R., & Merry, C. J. (1996). *Preventing Occupational Hearing Loss - A Practical Guide*. Washington, DC: NIOSH.

Gallagher, H. L., McKinley, R. L., & Theis, M. A. (2012). *Effective attenuation performance of passive hearing protectors: A TTS study*. Presentation at the 164th meeting of the Acoustical Society of America.

Garinther, G., & Kryter, K. D. (1965). *Auditory and acoustical evaluation of several shoulder-rifles*. (TM 1-65 ). Aberdeen Proving Ground, MD: U.S. Army Human Engineering Laboratories.

Garinther, G. R., & Hodge, D. C. (1971). *Small-Rocket Noise: Hazards to Hearing (Advanced LAW Program)*. (Technical Memorandum 7-71). Aberdeen Proving Ground, MD: U.S. Army.

Garinther, G. R., & Kalb, J. T. (1983). *An acoustical assessment of the impulse noise of grenade simulators exploding in enclosures*. (Technical Memorandum 9-83). Aberdeen Proving Ground, MD: U.S. Army Human Engineering Laboratory.

Garinther, G. R., & Moreland, J. B. (1965). *Transducer techniques for measuring the effect of small-arms noise on hearing*. (Technical Memorandum 11-65). Aberdeen Proving Ground, MD: U.S. Army Human Engineering Laboratories.

Garinther, G. R., & Peters, L. J. (1990). Impact of communications on armor crew performance: Investigating the impact of noise and other variables on mission effectiveness. *Army RD&A Bulletin, 70-90*(1), 5.

Gasaway, D. C. (1985). Significant milestones in the evolution of hearing conservation programs. In *A practical manual and guide*. Englewood Cliffs, NJ: Prentice Hall, Inc.

Gauger, D., & Berger, E. H. (2004). *A new hearing protector rating: The noise reduction statistic for use with A weighting (NRS$_A$)*. U.S. Environmental Protection Agency.

Gonçalves, C. G., Lüders, D., Guirado, D. S., Albizu, E. J., & Marques, J. M. (2015). Perception of hearing protectors by workers that participate in hearing preservation programs: a preliminary study. *Codas, 27*(4), 309-318. doi:10.1590/2317-1782/20152014139

Gong, W., Liu, X., Liu, Y., & Li, L. (2019). Evaluating the effect of training along with fit testing on foam earplug users in four factories in China. *Int J Audiol, 58*(5), 269-277. doi:10.1080/14992027.2018.1563307

Gong, W., Murphy, W. J., Meinke, D. K., Feng, H. A., & Stephenson, M. R. (Under review). Evaluating earplug performance over a 2-hour work period with a fit-test system." Approved for publication by NIOSH 2022. *Sem. Hear.*

Gong, W., Zhang, J., Liu, X., Ding, E., & Zhu, B. (2021). Verifying earplug attenuation and evaluating the effectiveness of one-on-one training along with earplug fit testing at nine facilities in China. *Am J Ind Med, 64*(9), 771-780. doi:10.1002/ajim.23270

Gordon, J. S., Griest, S. E., Thielman, E. J., Carlson, K. F., Helt, W. J., Lewis, M. S., . . . Henry, J. A. (2017). Audiologic characteristics in a sample of recently-separated military Veterans: The Noise Outcomes in Servicemembers Epidemiology Study (NOISE Study). *Hear Res, 349*, 21-30. doi:10.1016/j.heares.2016.11.014

Green, D. R., Masterson, E. A., & Themann, C. L. (2021). Prevalence of hearing protection device non-use among noise-exposed US workers in 2007 and 2014. *Am J Ind Med*, 1-16. doi:10.1002/ajim.23291

Greene, N. T., Alhussaini, M. A., Easter, J. R., Argo, T. F., Walilko, T., & Tollin, D. J. (2018). Intracochlear pressure measurements during acoustic shock wave exposure. *Hear Res, 365*, 149-164.

Guthrie, O. W., Xu, H., Wong, B. A., McInturf, S. M., Reboulet, J. E., Ortiz, P. A., & Mattie, D. R. (2014). Exposure to low levels of jet-propulsion fuel impairs brainstem encoding of stimulus intensity. *J Toxicol Environ Health A, 77*(5), 261-280. doi:10.1080/15287394.2013.862892

Hager, L. D. (2002). Hearing Protection: Prevention is the Answer. Retrieved from https://www.audiologyonline.com/articles/hearing-protection-prevention-answer-1143

Hamery, P., Dancer, A., & Berger, E. H. (2008). *Amplitude-sensitive attenuating earplugs. Presentation at AFRL sponsored high intensity continuous and impulse/blast noise workshop. Moab, UT. 3M_MDL000016506-000016577.*

Hayden, C., & Zechmann, E. (2007). Estimation of Sound Pressure Level Exposures from Sound Power Level Measurements of Powered Hand-tools. *Noise Control Engineering Journal, 55*. doi:10.3397/1.2750437

Henry, J. A., Griest, S., Reavis, K. M., Grush, L., Theodoroff, S. M., Young, S., . . . Carlson, K. F. (2021). Noise Outcomes in Servicemembers Epidemiology (NOISE) Study: Design, Methods, and Baseline Results. *Ear Hear, 42*(4), 870-885. doi:10.1097/aud.0000000000000974

Henry, J. A., Griest, S., Zaugg, T. L., Thielman, E., Kaelin, C., Galvez, G., & Carlson, K. F. (2015). Tinnitus and hearing survey: a screening tool to differentiate bothersome tinnitus from hearing difficulties. *Am J Audiol, 24*(1), 66-77. doi:10.1044/2014_aja-14-0042

Henry, J. A., Reavis, K. M., Griest, S. E., Thielman, E. J., Theodoroff, S. M., Grush, L. D., & Carlson, K. F. (2020). Tinnitus: An Epidemiologic Perspective. *Otolaryngol Clin North Am, 53*(4), 481-499. doi:10.1016/j.otc.2020.03.002

Hobbs, B., Hudson, D., King, M., McKinley, R., & Brungart, D. (2008). *Wideband hearing, intelligibility, and sound protection (WHISPr).  Report AFRL-RH-WP-TR-2009-031.  .* (Report AFRL-RH-WP-TR-2009-031). Dayton, OH: Air Force Research Laboratory.

Hobbs, B., Hudson, D., McKinley, R., Brungart, D., Parasi, J., & Hamil, J. (2009). *Wideband hearing, intelligibility, and sound protection (WHISPr): Tactical headset evaluation*. (3M_MDL00005379). Dayton, OH: Air Force Research Laboratory.

Hodge, D. C., & Garinther, G. R. (1970). Validation of the single-impulse correction factor of the CHABA impulse-noise damage-risk criterion. *J Acoust Soc Am, 48*(6), Suppl 2:1429+.

Hoffman, H. J., Li, C.-M., Themann, C. L., Flamme, G. A., & Ward, B. K. (2021). *Tinnitus epidemiology: National Longitudinal Study of Adolescent and Adult Health. Presentation at the American Auditory Society 2021 Conference (virtual)*.

Hoffman, H. J., & Reed, G. W. (2004). Epidemiology of Tinnitus. In J. B. Snow, Jr. (Ed.), *Tinnitus: Theory and Management*: PMPH USA Ltd.

Hong, O., Samo, D., Hulea, R., & Eakin, B. (2008). Perception and attitudes of firefighters on noise exposure and hearing loss. *J Occup Environ Hyg, 5*(3), 210-215. doi:10.1080/15459620701880659

International Standards Organization. (2017). Acoustics-Methods for calculating loudness - Part 2: Moore-Glasberg method In. Geneva, Switzerland: International Standards Organization.

IOM. (2006). *Noise and Military Service: Implications for Hearing Loss and Tinnitus* (L. E. Humes, L. M. Joellenbeck, & J. S. Durch Eds.). Washington, DC: Committee on Noise-Induced Hearing Loss and Tinnitus Associated with Military Service from World War II to the Present, Institute of Medicine of the National Academies.

ISO. (2017). International Standards Institute: Acoustics - Methods for calculating loudness - Part 2: Moore-Glasberg method. In.

Jacobson, B., Dyer, E. M., & Marone, R. J. (1962). *Effectiveness of the V-51R earplug with impulse pressures up to 8 psi*. (Technical Memorandum 1-63). Aberdeen Proving Ground, MD: U.S. Army Human Engineering Laboratories.

Johnson, D. L. (1993). *Blast overpressure studies with animals and man: Walk-up study. Final Report, Task Order 1*. (Contract number DAMD17-88-C-8141).

Johnson, D. L. (1998). *Blast Overpressure Studies*. (USAARL Contract Report No. CR-98-03). Ft. Rucker, AL: U.S. Army Aeromedical Research Laboratory.

Johnson, D. L., & Patterson, J. H. (1993). *Rating of hearing protector performance for impulse noise (Reprint). USAARL Report No. 93-20.  .* Fort Rucker, AL: U.S. Army Aeromedical Research Laboratory.

Jokel, C., Yankaskas, K., & Robinette, M. B. (2019). Noise of military weapons, ground vehicles, planes and ships. *J Acoust Soc Am, 146*(5), 3832. doi:10.1121/1.5134069

Jones, H. G., Greene, N. T., Chen, M. R., Azcona, C. M., Archer, B. J., & Reeves, E. R. (2018). The Danger Zone for Noise Hazards Around the Black Hawk Helicopter. *Aerosp Med Hum Perform, 89*(6), 547-551. doi:10.3357/amhp.5054.2018

Kalb, J. T., Garinther, G., Golden, M., & Price, R. (1999). *ARL-HRED Hearing protection device assessments in reverberating environments*. Aberdeen Proving Grounds, MD: Army Research Laboratory, Human Research & Engineering Directorate.

Kamerer, A. M., Kopun, J. G., Fultz, S. E., Neely, S. T., & Rasetshwane, D. M. (2019). Reliability of Measures Intended to Assess Threshold-Independent Hearing Disorders. *Ear Hear, 40*(6), 1267-1279. doi:10.1097/aud.0000000000000711

Kamimori, G. H., Reilly, L. A., LaValle, C. R., & Olaghere Da Silva, U. B. (2017). Occupational overpressure exposure of breachers and military personnel. *Shock Waves, 27*, 837-847. doi:10.1007/s00193-017-0738-4

Kardous, C. A. (2013). *Development and validation testing of an impulse noise meter*. (EPHB Report No. 349-11a). Cincinnati, OH: NIOSH/CDC.

Kesler, R. M., Ensari, I., Bollaert, R. E., Motl, R. W., Hsiao-Wecksler, E. T., Rosengren, K. S., . . . Horn, G. P. (2018). Physiological response to firefighting activities of various work cycles using extended duration and prototype SCBA. *Ergonomics, 61*(3), 390-403. doi:10.1080/00140139.2017.1360519

Kinsler, L. E., Frey, A. R., Coppens, A. B., & Sanders, J. V. (2000). *Fundamentals of Acoustics*. New York, NY: John Wiley & Sons.

Korn, E. L., & Graubard, B. I. (1999). *Analysis of Health Surveys*. New York: John Wiley & Sons.

Kroes, P., Fleming, R., & Lempert, B. (1975). *List of personal hearing protectors and attenuation data*. (PB 267-461). Cincinnati, OH: U.S. Department of Health, Education, and Welfare.

Krol, L. R. (2020). Permutation Test. Retrieved from (https://github.com/lrkrol/permutationTest)

Kryter, K. D., Ward, W. D., Miller, J. D., & Eldredge, D. H. (1966). Hazardous exposure to intermittent and steady-state noise. *J Acoust Soc Am, 39*(3), 451-464. doi:10.1121/1.1909912

Langguth, B., Hund, V., Busch, V., Jürgens, T. P., Lainez, J. M., Landgrebe, M., & Schecklmann, M. (2015). Tinnitus and Headache. *Biomed Res Int, 2015*, 797416. doi:10.1155/2015/797416

LaValle, C. R., Carr, W. S., Egnoto, M. J., Misistia, A. C., Salib, J. E., Ramos, A. N., & Kamimori, G. H. (2019). Neurocognitive Performance Deficits Related to Immediate and Acute Blast Overpressure Exposure. *Front Neurol, 10*, 949. doi:10.3389/fneur.2019.00949

Lohr, S. L. (1999). *Sampling: Design and Analysis*. Pacific Grove, CA: Brooks/Cole.

Martinez, W. L., & Martinez, A. R. (2016). *Computational statistics handbook with MATLAB* (3rd ed.). Abingdon, UK: Chapman and Hall/CRC.

Mattie, D. R. (2011). *Inhalation exposure to JP-8 jet fuel enhances susceptibility to noise induced hearing loss in rats.* Paper presented at the 2011 Air Force Medical Service Medical Research Symposium National Harbor, MD.

McIlwain, D. S., Gates, K., & Ciliax, D. (2008). Heritage of Army audiology and the road ahead: The Army Hearing Program. *Am J Pub Health*(98), 2167-2172.

McKinley, R. L., Gallagher, H. L., Theis, M. A., & Murphy, W. J. (2012). *Continuous and impulsive noise attenuation performance of passive level dependent earplugs.  Presentation at the 164th meeting of the Acoustical Society of America, Kansas City, MO.*

Meinke, D. K. (2015). *Using the HPD-fit™ Fit-test System to Evaluate Earplug Performance in the Workplace*. (Contract Number: 200-2015-M-62221).

Michael, K. (2012). *Hearing Protective Device Test Report Number Q2558A, Revision 0*. State College, PA: Michael & Associates, Inc.

Mozo, B. T., Murphy, B. A., & Barlow, L. S. (1992). *Sound attenuation characteristics of the DH-133A helmet*. (USAARL Report No. 92-8). Ft. Rucker, AL: U.S. Army Aeromedical Research Laboratory.

Murphy, W. J. (2003). *Deriving a new NRR from ANSI S12.6B method, inter-laboratory reproducibility of data and precision of the data." U.S. Environmental Protection Agency Workshop on Hearing Protector Devices, Washington DC, March 27 - 28, (2003).*  Retrieved from https://www.regulations.gov/document/EPA-HQ-OAR-2003-0024-0042.

Murphy, W. J. (2005). Derivation of an analytic expression for the error associated with the Noise Reduction Rating. *J. Acoust. Soc. Am, 17*(4, pt. 2), 2481.

Murphy, W. J. (2020). Comparison of hearing protector test results. In *2020 National Hearing Conservation Association Annual Meeting*. San Destin, FL.

Murphy, W. J., Byrne, D. C., Gauger, D., Ahroon, W. A., Berger, E. H., Gerges, S. N., . . . Krieg, E. F. (2009). Results of the National Institute for Occupational Safety and Health-U.S. Environmental Protection Agency interlaboratory comparison of American National Standards Institute S12.6-1997 Methods A and B. *J Acoust Soc Am, 125*(5), 3262-3277. doi:10.1121/1.3095803

Murphy, W. J., Flamme, G. A., Finan, D. S., Zechmann, E. L., Lankford, J. E., Meinke, D. K., . . . Stewart, M. (2012). Noise exposure profiles for small-caliber firearms from 1.5 to 6 meters. In *2012 Annual Meeting of the National Hearing Conservation Association*.

Murphy, W. J., Franks, J. R., & Shaw, P. B. (2004). Estimating the precision in hearing protectors ratings. Presented at the Acoustica Society of America meeting, New York, NY, May 25, 2004.

Murphy, W. J., Gong, W., Meinke, D. K., Stephenson, M. R., & Feng, H. A. (2022). *"Evaluating earplug performance over a workshift with a fit-test system" Presented at the National Hearing Conservation Association, Virtual Conference, February 10, 2022.*

Murphy, W. J., Graydon, P. S., Strobel, M., & Freeland, K. (2016). Impulse peak insertion loss for hearing protection devices test with an acoustic shock tube. In *2016 National Hearing Conservation Assocation Conference*. San Diego, CA.

Murphy, W. J., Stephenson, M. R., Byrne, D. C., Witt, B., & Duran, J. (2011). Effects of training on hearing protector attenuation. *Noise Health, 13*(51), 132-141. doi:10.4103/1463-1741.77215

Murphy, W. J., Themann, C. L., & Morata, T. K. (2016). Hearing protector fit testing with off-shore oil-rig inspectors in Louisiana and Texas. *Int J Audiol, 55*(11), 688-698. doi:10.1080/14992027.2016.1204470

Murphy, W. J., Themann, C. L., & Murata, T. K. (2016). Hearing protector fit testing with off-shore oil-rig inspectors in Louisiana and Texas. *Int J Audiol, 55*(11), 688-698. doi:10.1080/14992027.2016.1204470

Myer, M. R., & Lojka, J. R. (2002). *On risk: Risk and decision making in military combat and training environments.* Naval Postgraduate School, Monterey, CA.

National Center for Health Statistics. (2013). National Health and Nutrition Examination Survey: Plan and Operations. *Vital Health Stat, 1*(56), 1-28.

National Institute of Standards and Technology. (2005). *Final Report on the Collapse of the World Trade Center Towers*. (NIST NCSTAR 1). Gaithersburg, MD: National Institute of Standards and Technology.

National Research Council Committee on Hearing, B., and Biomechanics. (1965). *Hazardous Exposure to Intermittent and Steady-State Noise*. (Report of Working Group 46). Washington, DC: National Research Council Committee on Hearing, Bioacoustics, and Biomechanics.

Neitzel, R., Somers, S., & Seixas, N. (2006). Variability of real-world hearing protector attenuation measurements. *Ann Occup Hyg, 50*(7), 679-691. doi:10.1093/annhyg/mel025

NIOSH. (1998). Criteria for a recommended standard. In *Occupational Noise Exposure, Revised Criteria 1998*. Cincinnati, OH: National Institute for Occupational Safety and Health.

Nixon, C. W. (1998). *A Glimpse of History: The Origin of Hearing Conservation Was in the Military?* (United States Air Force Research Laboratory Technical Report AFRL-HE-WP-SR-1998-0005). Wright Patterson AFB: U.S. Air Force Research Laboratory.

Nixon, C. W., & Von Gierke, H. E. (1959). Experiments on the bone conduction threshold in a free sound field. *J Acoust Soc Am, 31*(8), 1121-1125.

Occupational Safety and Health Administration. (website, undated). Methods for Estimating HPD Attenuation. Retrieved from https://www.osha.gov/SLTC/noisehearingconservation/attenuation.html

OSHA. (1983). Occupational noise exposure. Retrieved from https://www.osha.gov/laws-regs/regulations/standardnumber/1910/1910.95

Paakkonen, R., & Lehtomaki, K. (2005). Protection efficiency of hearing protectors against military noise from handheld weaponse and vehicles. *Noise Health, 7*(26), 11-20.

Pedrielli, F., Carletti, E., & Casazza, C. (2008). *Just noticeable differences of loudness and sharpness for earth moving machines.* Paper presented at the Acoustics '08 Paris, Paris, France.

Pfander, F., Bongartz, H., Brinkmann, H., & Kietz, H. (1980). Danger of auditory impairment from impulse noise: A comparative study of the CHABA damage-risk criteria and those of the Federal Republic of Germany. *J Acoust Soc Am, 67*(2), 628-633.

Prendergast, G., Couth, S., Millman, R. E., Guest, H., Kluk, K., Munro, K. J., & Plack, C. J. (2019). Effects of Age and Noise Exposure on Proxy Measures of Cochlear Synaptopathy. *Trends Hear, 23*, 2331216519877301. doi:10.1177/2331216519877301

Price, G. R. (2007). Validation of the auditory hazard assessment algorithm for the human with impulse noise data. *J Acoust Soc Am, 122*(5), 2786-2802. doi:10.1121/1.2785810

Rahimzadeh, T., Arruda, E. M., & Thouless, M. D. (2015). Design of armor for protection against blast and impact. *Journal of the Mechanics and Physics of Solids, 85*, 98-111. doi:https://doi.org/10.1016/j.jmps.2015.09.009

Rasmussen, P., Flamme, G. A., Stewart, M., Meinke, D. K., & Lankford, J. E. (2009). Measuring Recreational Firearm Noise. *Sound Vib*(August), 1-6.

Raspet, R., & Bobak, M. T. (1988). *Procedures for estimating the flat-weighted peak level produced by surface and buried charges*. (AD-A199-857). Champaign, IL: Construction Engineering Research Lab (Army).

Royster, L. H., & Royster, J. D. (2002). *The Noise-Vibration Problem-Solution Workbook*. Fairfax, VA: American Industrial Hygiene Association.

Schaal, N. C., Salaam, R. A., Stevens, M., & Stubner, A. (2019). Noise characterization of "effective quiet" areas on a U.S. Navy aircraft carrier. *J Occup Environ Hyg, 16*(5), 329-335. doi:10.1080/15459624.2019.1591628

Schomer, P. D., & Goebel, S. G. (1985). *Acoustic directivity patterns for army weapons.  Supplement 3. The Bradley Fighting Vehicle*. Champaign, IL: Construction Engineering Research Lab (Army).

Schomer, P. D., & Raspet, R. (1984). *Acoustic directivity patterns for army weapons: Supplement 2*. (Vehicle Technical Report N-60). Washington, DC: U.S. Army Corps of Engineers.

Schulz, T. Y. (2011). Individual fit-testing of earplugs: a review of uses. *Noise Health, 13*(51), 152-162. doi:10.4103/1463-1741.77216

Settles, G. S. (2006). High-speed Imaging of Shock Waves, Explosions and Gunshots. *American Scientist, 94*, 22-31.

Simpson, B. D., Bolia, R. S., McKinley, R. L., & Brungart, D. S. (2005). The impact of hearing protection on sound localization and orienting behavior. *Hum Factors, 47*(1), 188-198. doi:10.1518/0018720053653866

Singh, A., Liu, C., Putman, B., Zeig-Owens, R., Hall, C. B., Schwartz, T., . . . Weiden, M. D. (2018). Predictors of Asthma/COPD Overlap in FDNY Firefighters With World Trade Center Dust Exposure: A Longitudinal Study. *Chest, 154*(6), 1301-1310. doi:10.1016/j.chest.2018.07.002

Sivian, L. J. (1935). Acoustic Impedance of Small Orifices. *J Acoust Soc Am, 7*, 94-101.

Skotak, M., LaValle, C., Misistia, A., Egnoto, M. J., Chandra, N., & Kamimori, G. (2019). Occupational Blast Wave Exposure During Multiday 0.50 Caliber Rifle Course. *Front Neurol, 10*, 797. doi:10.3389/fneur.2019.00797

Stephenson, C. M., & Stephenson, M. R. (2011). Hearing loss prevention for carpenters: part 1 - using health communication and health promotion models to develop training that works. *Noise Health, 13*(51), 113-121. doi:10.4103/1463-1741.77207

Stephenson, M. R. (2017). The evolution of hearing conservation guidelines and standards in the United States. *Hear Review, 24*(2), 15-16.

July 8, 2022

Stephenson, M. R., Berger, E. H., Hager, L. D., Johnson, D. L., Lankford, J. E., Meinke, D. K., . . . Stephenson, C. M. (2004). American Academy of Audiology Position Statement: Preventing Noise Induced Occupational Hearing Loss. *Spectrum, 21*(1).

Stephenson, M. R., Nixon, C. W., & Johnson, D. L. (1980). Identification of the minimum noise level capable of producing an asymptotic temporary threshold shift. *Aviat Space Environ Med, 51*(4), 391-396.

Stephenson, M. R., Shaw, P. B., Stephenson, C. M., & Graydon, P. S. (2011). Hearing loss prevention for carpenters: part 2 - demonstration projects using individualized and group training. *Noise Health, 13*(51), 122-131. doi:10.4103/1463-1741.77213

Suter, A. H. (2003). *History and Use of EPA's Hearing Protector Labeling Regulation*. Washington, DC: National Institute for Occupational Safety and Health.

Sweeney, M. H., Fosbroke, D., Goldenhar, L., Jackson, L., Linch, K., Lushniak, B., . . . Stephenson, M. R. (2000). Health consequences of working in construction. In R. J. Coble, J. Hinze, & T. C. Haupt (Eds.), *Construction Safety and Health Management* (pp. 211-234). Englewood Cliffs, New Jersey: Prentice Hall, Inc.

Tanner, J. C. (1997). *Operational risk management at the operational level of war*. Newport, RI: Naval War College.

Tchumatchenko, T., & Reichenbach, T. (2014). A cochlear-bone wave can yield a hearing sensation as well as otoacoustic emission. *Nat Commun, 5*, 4160. doi:10.1038/ncomms5160

Thangavelu, B., LaValle, C. R., Egnoto, M. J., Nemes, J., Boutté, A. M., & Kamimori, G. H. (2020). Overpressure Exposure From .50-Caliber Rifle Training Is Associated With Increased Amyloid Beta Peptides in Serum. *Front Neurol, 11*, 620. doi:10.3389/fneur.2020.00620

Theodoroff, S. M., Lewis, M. S., Folmer, R. L., Henry, J. A., & Carlson, K. F. (2015). Hearing impairment and tinnitus: prevalence, risk factors, and outcomes in US service members and veterans deployed to the Iraq and Afghanistan wars. *Epidemiol Rev, 37*, 71-85. doi:10.1093/epirev/mxu005

Thiel, K. J., Dretsch, M. N., & Ahroon, W. A. (2016). *The effects of low-level repetitive blasts on neuropsychological functioning*. (USAARL Report No. 2016-06). Ft. Rucker, AL: United States Army Aeromedical Research Laboratory.

U.S. Army. (2007). *Test Operations Procedure (TOP) 3-2-045 Small Arms - Hand and Shoulder Weapons and Machineguns*. Aberdeen Proving Ground, MD: U.S. Army Aberdeen Test Center.

U.S. Army Center for Health Promotion and Preventive Medicine (CHPPM). Hearing Conservation Program: Noise Levels of Common Army Equipment. Retrieved from http://chppm-www.apgea.army.mil/hcp/NoiseLevels.aspx

U.S. Army Medical Department Center and School. *Medical Records and Sick Call Procedures*. (Subcourse MD0920, Edition 100). Fort Sam, Houston, TX.

U.S. Army Public Health Center. (2015). *Army hearing program talking points calendar year 2015*. (Technical Information Paper No. 51-065-1216). Washington, D.C.

U.S. Army Public Health Command. (2014). *Readiness through Hearing Loss Prevention, Technical Guide 250*. (TG 250). Aberdeen Proving Ground, MD.

U.S. Department of Defense- Defense Supply Center. (2006). *Solicitation/Contract/Order for Commercial Items NSN 6515-01-466-2710 Plug, Ear, Combat Arms, Double-Ended,* . (Solicitation No.: SP0200-06-R-4202, Dated 8/4/06). Philadelphia, PA: U.S. Department of Defense.

U.S. Department of Defense. (1996). *DoD Instruction 6055.12, DoD Hearing Conservation Program (HCP)*. (DoDI 6055.12). Washington, DC: U.S. Department of Defense.

U.S. Department of Defense. (1997). MIL-STD-1474D, Department of Defense Design Criteria Standard: Noise Limits. In. Washington, DC: U.S. Department of Defense.

U.S. Department of Defense. (1998). *DoD Safety and Occupational Health (SOH) program*. (DoDI 6055.1). Washington, DC: U.S. Department of Defense.

U.S. Department of Defense. (2004). *DoD Instruction 6055.12, DoD Hearing Conservation Program (HCP)*. (DoDI 6055.12). Washington, DC: U.S. Department of Defense.

U.S. Department of Defense. (2015). MIL-STD-1474E Department of Defense Design Criteria Standard: Noise Limits. In. Washington, DC: U.S. Department of Defense.

U.S. Department of Defense. (2018). *Department of Defense Directive: Medical Research for Prevention, Mitigation, and Treatment of Blast Injuries*. (6025.21E). Washington, DC: Department of Defense.

U.S. Department of Defense. (2019). *DoD Instruction 6055.12, DoD Hearing Conservation Program (HCP)*. (DoDI 6055.12). Washington DC: U.S. Department of Defense.

U.S. Department of the Army. (1985). *Technical Manual TM 5-5420-202-20-4 Organizational Maintenance Manual M60A1 Tank Chassis Transporting: For Bridge, Armored-Vehicle-Launched Scissoring Type, Class 60 (5420-00-889-2020), Distribution A*. (TM 5-5420-202-20-4). Washington, DC: U.S. Department of the Army.

U.S. Department of the Army. (1998a). *DA PAM 40-501 Hearing Conservation Program*. (DA PAM 40-501). Washington, DC.

U.S. Department of the Army. (1998b). *Hearing Conservation Program, Department of the Army Pamphlet 40-501*. (DA-PAM 40-501). Washington, DC: U.S. Department of the Army.

U.S. Department of the Army. (2007). *Health Hazard Assessment Program in Support of the Army Acquisition Process*. (AR 40-10). Washington, DC.

U.S. Department of the Army. (2008). Army Hearing Program. Special Text (ST) 4-02.501.

U.S. Department of the Army. (2009). *Technical Manual TM 5-5420-202-10 Operator's Manual for Launcher, M48A5 Tank Chassis NSN 5420-01-076-6096 (EIC:ARE) Launcher, M60A1 Tank Chassis NSN5420-00-889-2020 (EIC:ARC) Transporting: For Bridge Armored-Vehicle-Launched: Scissoring Type, Class 60 or Class 70, Distribution A*. (TM 5-5420-202-10 ). Washington, DC: U.S. Department of the Army.

U.S. Department of the Army. (2010). *Medical Record Administration and Healthcare Documentation*. (Army Regulation AR 40-66). Washington, DC: U.S. Department of the Army.

U.S. Department of the Army. (2016). *Infantry Platoon and Squad*. (Army Techniques Publication No. 3-21.8). Washington, DC: Department of the Army.

U.S. Department of the Army. (2017). *Ranger Handbook Training Circular No. 3-21.76*. (TC 3-21.76). Washington, DC: U.S. Department of the Army.

U.S. Environmental Protection Agency. (1979). *Regulatory analysis supporting the general provisions for product noise labeling*. (EPA 550/9-79-255). Washington, DC: EPA.

U.S. Environmental Protection Agency. (2009). *Product Noise Labeling Hearing Protection Devices*. Washington, DC: 74(149) Federal Register 39150.

van Wijngaarden, S. J., & James, S. (2004). *Protecting Crew Members against Military Vehicle Noise*. (RTO-MP-AVT-110). Washington, DC: NATO/OAN.

Varnier, J., & Sourgen, F. (2014). The ballistic wave, from rifle to bullet to Apollo command module. *Acoust in Practice, 2*(2), 43-51.

Veile, A., Zimmermann, H., Lorenz, E., & Becher, H. (2018). Is smoking a risk factor for tinnitus? A systematic review, meta-analysis and estimation of the population attributable risk in Germany. *BMJ Open, 8*(2), e016589. doi:10.1136/bmjopen-2017-016589

Verlo, A. R. (2010). *An analysis of U.S. Army health hazard assessments during the acquisition of military materiel (Thesis)*. Bethesda, MD: Uniformed Services University.

von Bekesy, G. (1960). *Experiments in Hearing*. New York: McGraw-Hill.

July 8, 2022

Von Gierke, H. E., & Brown, D. R. (1953). Protection of the ear from noise: Limiting factors. In H. W. Ades, H. Davis, D. H. Eldredge, H. E. Von Gierke, W. C. Halstead, J. D. Hardy, W. R. Miles, W. D. Neff, L. Rudnick, A. A. Ward, & D. R. Warren (Eds.), *BENOX Report; An exploratory study of the bilogical effects of noise*.

Walton, W. S. (1981). *Improvement of Air Blast Measurement*. (APG-MT-5481). Aberdeen Proving Ground, MD: U.S. Army Materiel Testing Directorate.

Wang, H., Burgei, W., & Zhou, H. (2018). Risk of Hearing Loss Injury Caused by Multiple Flash Bangs on a Crowd. *American Journal of Operations Research, 08*, 239-265. doi:10.4236/ajor.2018.84014

Wang, Z., Wilson, C. M., Ge, Y., Nemes, J., LaValle, C., Boutté, A., . . . Haghighi, F. (2020). DNA Methylation Patterns of Chronic Explosive Breaching in U.S. Military Warfighters. *Front Neurol, 11*, 1010. doi:10.3389/fneur.2020.01010

Ward, W. D., Coles, R. R., Hodge, D. C., Fletcher, J. L., Loeb, M., Garinther, G. R., . . . Parrack, H. O. (1968). *Proposed damage-risk criterion for impulse noise (gunfire). Report of Working Group 57, National Academy of Sciences - National Research Council Committee on Hearing, Bioacoustics, and Biomechanics*. (Contract no. NONR 2300(o5)).

Wells, T. S., Seelig, A. D., Ryan, M. A., Jones, J. M., Hooper, T. I., Jacobson, I. G., & Boyko, E. J. (2015). Hearing loss associated with US military combat deployment. *Noise Health, 17*(74), 34-42. doi:10.4103/1463-1741.149574

White, C. S., Bowen, I. G., & Richmond, D. R. (1962). *The environmental medical aspects of nuclear blasts*. (AD 296340, DASA 1341). Arlington, VA: Armed Services Technical Information Agency.

Williams, R., Stefanson, J., Reeves, E., & Gordon, E. (2015). *Assessment of Four Passive Hearing Protection Devices for Continuous Noise Attenuation, Impulsive Noise Insertion Loss, and Auditory Localization Performance*. (USAARL Report No. 2015-01). Ft. Rucker, AL: U.S. Army Aeromedical Research Laboratory.

Yurgil, K. A., Clifford, R. E., Risbrough, V. B., Geyer, M. A., Huang, M., Barkauskas, D. A., . . . Baker, D. G. (2015). Prospective Associations Between Traumatic Brain Injury and Postdeployment Tinnitus in Active-Duty Marines. *J Head Trauma Rehabil, 31*(1), 30-39. doi:10.1097/htr.0000000000000117

Zhang, M., Xie, H., Zhou, J., Sun, X., Hu, W., Zou, H., . . . Qiu, W. (2020). New Metrics Needed in the Evaluation of Hearing Hazard Associated With Industrial Noise Exposure. *Ear Hear*. doi:10.1097/aud.0000000000000942

## Attachments:

Appendix A - SASRAC TR 2010_0: Attenuation of the Combat Arms Earplug (v.2) using small arms impulses.

Appendix B - Flamme GA, Murphy WJ (2022). Chapter 6: Brief high-level sounds. In: Meinke DK, Berger EH, Neitzel R, Driscoll DP. The Noise Manual, 6th edition. Falls Church, VA: AIHA. ISBN 978-1-935082-98-9

Appendix C – Reliance materials

Appendix D – Noise Navigator Database

## Charges:

SASRAC charges fees in the amount of $150 per hour for original data collection and $250 per hour for case preparation. Testimony fees are $500 per hour. Non-working travel time is billed at 50% of the corresponding rate. Drs. Flamme, Stephenson, Tasko, and Murphy's time are charged at these rates.

July 8, 2022

Testimony History:

Dr. Flamme has testified as an expert previously in the State of California (People v. Hoffer) and in depositions and trials for the current 3M Combat Arms Earplug Products Liability Litigation.

Dr. Stephenson has testified as an expert previously in depositions and trials for the current 3M Combat Arms Earplug Products Liability Litigation.

Dr. Tasko has no previous expert testimony history.

Dr. Murphy has no previous expert testimony history.

July 8, 2022

# Appendix A



**SASRAC**

Stephenson & Stephenson, Research & Consulting

5857 Irish Dude Dr. Loveland, OH 45140

2264 Heather Way Forest Grove, OR 97116

# Attenuation of the Combat Arms Earplug (v.2) using small arms impulses

SASRAC Technical Report #2010_0

Prepared by:

Gregory A. Flamme, Ph.D.
Stephen M. Tasko, Ph.D.
Kristy K. Deiters, AuD.

Prepared for:
Allie Ozurovich
Dechert LLP

Agreement No.:
n/a

Submission Date:
30 October 2020

## Background/Purpose

This report summarizes field tests of the Combat Arms Earplug, version 2 (CAEv2), conducted by Stephenson and Stephenson Research and Consulting (SASRAC).  The purpose of these tests was to evaluate CAEv2 attenuation characteristics for a range of small arms fire, measured using an acoustic test fixture.  Field tests were conducted on 6 October 2020 and 20 October 2020.  The 6 October 2020 test characterized the CAEv2 performance in response to small arms fire generated from two rifles with different impulsive noise characteristics placed a fixed distance from the acoustic test fixture.  The 20 October 2020 test assessed CAEv2 performance using a single rifle identical to one used during the first field test, with the acoustic test fixture positioned at two locations closer to the rifle muzzle than the 6 October 2020 test.  The closer positions allowed for CAEv2 evaluation at higher impulsive sound levels.

## Method

### Sound Sources: Firearms and Ammunition

The firearms used in the field tests included a Savage Arms Model 110 bolt action rifle with a 0.558 m barrel length (Figure 1) and a Winchester Model 43 .22 Hornet bolt action rifle with an approximate 0.5 m barrel length (Figure 2).  The barrel length and chamber pressure generated by the ammunition are the chief determinants of the sound pressure level generated by a firearm.  Ammunition for the Savage Arms 308 rifle was Winchester 7.62x51 mm M80 with a full metal jacket (Chamber pressure: 50000 PSI; Propellant: 46 Gr; Projectile weight: 149 Gr, Estimated velocity: 2750 feet-per-second) (Army, 1994). The ammunition characteristics of the 7.62 mm ammunition are nearly identical to 7.62 mm NATO M59 and M80 ball ammunition commonly used in the military.  Specifically, the M60 and M240 machine guns, and the M24 and M110 rifles are all chambered for the 7.62 mm NATO ammunition.  The Savage Arms 308 rifle used in this study has a similar barrel length to the M240 Bravo and M60 firearms. Ammunition for the Winchester Model 43 rifle was Remington .22 Hornet Pointed Soft Point (Chamber pressure: 43000 PSI; Propellant: 12.6 Gr; Projectile weight: 45 Gr; Estimated velocity 2750 feet-per-second) (Army, 1994).  This combination of firearm and ammunition was selected as an approximation to the M16 service rifle, which has a barrel length similar to the Winchester Model 43.  The 5.56 mm M193 ball ammunition used in the M16 has a chamber pressure that is approximately 1.65 dB greater than the .22 Hornet ammunition (Army, 1994).  Acoustic test fixture recordings of the .22 Hornet were compared with recordings of a 5.56 mm AR15 (civilian version of the M16) made during a previous study (Murphy et al., 2012).  Overall, the spectra for the two firearm recordings exhibited a similar shape with a mean absolute difference of 4.9 dB across one-third octave bands between 125 Hz and 8 kHz.

The Savage Arms 110 (hereafter 7.62 mm) and the Winchester Model 43 (hereafter .22 Hornet) were used in the 6 October 2020 field test.  Only the 7.62 mm was used in the 20 October 2020 field test. Identical ammunition was used for both field tests.



*Figure 1. Savage Arms Model 110 308 bolt action rifle.  This firearm was used for the 6 October 2020 and 20 October 2020 field tests.*



*Figure 2. Winchester Model 43 .22 bolt action rifle.  This firearm was used in the 6 October 2020 field test.*

## Instrumentation

Ear recordings were made using a G.R.A.S. 45CB Acoustic Test Fixture (ATF), which complies with ANSI/ASA S12.42 (2010) for the measurement of insertion loss of hearing protection devices (Figure 3, left and middle panel).  The 45CB was outfitted with G.R.A.S. 40BP ¼ inch pressure microphones (microphone sensitivity:  left ear: 1.31 mV/Pa; right ear: 1.49 mV/Pa; maximum open-ear level of 172 dB).  The microphone-preamplifier setup was provided a 200 V polarization voltage using one channel of a G.R.A.S. 12 AA power supply.  A heating element within the ATF maintained ear canal temperatures at 37° C (+/- 1 degree) throughout data collection.  The left ear was used for all ATF test recordings.  The ATF right ear was used to warm the CAEv2 protectors prior to use in the test recordings.  The ATF was mounted on an aluminum contractor tripod (Johnson Model 40-6335) throughout data collection (Figure 3, middle panel).

Field recordings of the small arms fire were made using a G.R.A.S. 40BH ¼ inch pressure microphone (microphone sensitivity: 0.4 mV/Pa; maximum input: 193 dB) coupled to a G.R.A.S. 26 AB preamplifier.  The second channel of the G.R.A.S. 12 AA power supply delivered a 200 V polarization voltage to the field microphone-preamplifier assembly.  The field microphone was secured on an adjustable camera tripod with a custom microphone mount (Figure 3, right panel).

The field and ATF signals were routed from the G.R.A.S. 12 AA into the second and fourth channels of a National Instruments (NI) PXIe-4464 4-input sound and vibration module, housed in a NI PXIe-1071 Chassis connected to a Dell XPS laptop computer via a PXIe-8301 interface and Thunderbolt cable.  The NI hardware was controlled by custom scripts written using MATLAB Version 9.2 (R2017a) and utilized the MATLAB Data Acquisition Toolbox Version 3.11.  The field and ATF recording channels were set up

for AC coupling with a voltage range of +/- 10 V.  Each channel was synchronously sampled at 200 kHz with a 24-bit quantization depth.  The sensitivity of the field microphone and the ATF microphones were markedly different, as were the overall levels of the recorded impulses when the CAEv2 protectors were placed in the ATF.  Therefore, the field microphone and ATF recording levels were monitored throughout data collection and the gain settings of the G.R.A.S. 12 AA power supply were adjusted to avoid overload and optimize the signal-to-noise ratio.  The field and ATF recordings of each fired round were saved into a single MATLAB structure containing the synchronous sound recordings as well as NI hardware settings, derived data and time and date stamps.  All data files included a 10-second window around the impulse recording.  Data file names contained date stamps to prevent file loss and verify file content with data logs taken during field testing.



*Figure 3. Left Panel: G.R.A.S. 45CB Acoustic Test Fixture. Middle Panel: ATF seated on tripod in test area. Right Panel: Field microphone-preamplifier assembly positioned in a custom-made microphone mount attached to a standard camera tripod.*

The firearms were secured using a commercially available gun stand (Hyskore Dual Damper Precision Machine Rest) seated on a 0.25 m high custom wooden riser which was attached by screw clamps to a portable miter saw stand (Delta Model 36-267).  The firearm stand assembly was stabilized using sandbags placed on each leg of the saw stand.  The assembly was positioned over a groundsheet to collect spent cartridges after weapon discharge.  Once in the assembly, the firearms were sighted to ensure that projectiles hit a large sand berm located approximately 28 m east of the doorway of the pole barn.  Parachute cord was used as a lanyard to allow remote firing of the rifles.  Test shots were used to verify that the firing recoil did not change the position of the gun stand assembly.  Figure 4 is a view of the 7.62 mm rifle secured in the firearm stand assembly from the 6 October 2020 field test.



*Figure 4. Firearm setup for field tests. This photograph was taken during the 6 October 2020 field testing with the 7.62 mm rifle. The commercial gun stand was seated on a 0.25 m high wooden riser. The riser was secured to the saw table with additional screw clamps. The saw table was weighted with sand bags to minimize movement. The vertical distance from the ground to the muzzle was 1.3 m. The right panel is a photograph of the firearm setup with the ATF and field microphones in place on a radius 2.1 m from the muzzle, 0.97 m from each other and on the horizontal plane established by the rifle's muzzle height.*

A digital Vernier caliper (Fowler Pro-Max NSK) was used to measure the insertion depth of the CAEv2 within the ATF ear canal.

### Hearing Protectors

Two different pairs of the CAEv2 (4 earplugs total) were used for performance testing. CAEv2 samples were provided to the SASRAC research team by Moore, Hill and Westmoreland P.A., Attorneys at Law. Moore, Hill and Westmoreland P.A. were in possession of 11 pairs of protectors with known chain-of-custody. These pairs were arbitrarily assigned numerical identifiers. A random number generator was used to select 2 of the 11 possible pairs of protectors for field testing. The 2 pairs of protectors were received by the SASRAC research team on 2 October 2020. The protectors were received in two padded envelopes identified only by set number (i.e., set 1 and set 6). Upon receipt of the protectors, the SASRAC research team assigned two-digit codes to uniquely identify each of the four protectors. The first digit identified the protector's set number (i.e., 1 or 6) and the second digit (i.e., 1 or 2) was used to distinguish a particular protector within a set. Each of the four protectors (i.e., 1.1, 1.2, 6.1 and 6.2) were then placed in labeled plastic bags. Once the identity was established, the protectors were only

removed from the bags for placement into the acoustic test fixture.  Figure 5 is a photograph of one of the CAEv2 protectors (ID# 6.2) with the digital Vernier caliper to illustrate the length of the protector.

CAEv2 protectors were kept in separate labeled plastic bags with a Velcro strip secured to the bag of each bag.  The left and right side of the ATF also had Velcro strips.  During data collection, when the protector was placed in the ear of the test fixture, the corresponding protector bag was attached to the Velcro on the same side of the ATF as a safeguard against interchanging CAEv2 protectors.



*Figure 5. An example of one of the four CAEv2 protectors (ID# 6.2) used in the field tests.*

## Setting

The 6 October 2020 and 20 October 2020 field tests occurred on a farm in rural Ingham County near Mason, Michigan.  Test equipment setup and data collection occurred in a 9.1 by 12.2 m pole barn.  The walls and the roof of the barn were made of steel and the floor was packed dirt.  A loft with a wooden floor extended the length and width of the barn and was located 3.25 m above the floor grade.  A large doorway (3.56 m wide by 2.74 m high) was located at the southeast corner of the building.  The doorway had a hanging, sliding door which was partially closed, leaving a 1.8 m horizontal opening.  The firearms were aimed through this gap and sighted to a sand berm located 28 m downrange.  Figure 6 is a scale layout of the locations of key equipment.  The location of all temporary testing equipment (e.g., gun stand, firearm staging table, data acquisition table and test equipment).  With the exception of the position of the acoustic test fixture and field microphone, the hardware arrangements were identical for the 6 October 2020 and 20 October 2020 field tests.

Temperature, relative humidity and barometric pressure were measured in the morning and the afternoon of the 6 October 2020 and 20 October 2020 test days.  On 6 October 2020, the morning (9:08 AM EDT) temperature was 13° C with a relative humidity of 45%, and a barometric pressure of 980 hectopascals.  The afternoon (4:40 PM EDT) temperature was 22° C, relative humidity was 50%, and

barometric pressure was 977 hectopascals.  On 20 October 2020, the morning (7:44 AM EDT) temperature was 8° C, relative humidity was 48%, and barometric pressure was 991 hectopascals.  The afternoon (2:08 PM EDT) temperature was 11° C, relative humidity was 56%, and barometric pressure was 992 hectopascals.



*Figure 6. General layout of physical space for the 6 October 2020 and 20 October 2020 field tests.  The location of the gun stand, firearm, firearm staging table, data acquisition table and test equipment were identical across the two test dates.  The location of the ATF and field microphone varied during the field tests.  The ATF and field microphone location shown in this figure was for the 6 October 2020 field test.  Details about 20 October 2020 test are described in the methods.  Legend: ATF: acoustic test fixture; Mic: microphone; acq: acquisition*

## General Data Collection Procedure

During data collection, the firearm manager was responsible for loading, firing and cleaning the firearms.  The CAEv2 manager was responsible for insertion, measurement and removal of CAEv2 protectors and assuring proper sequencing of data collection.  The data manager was responsible for

controlling the data acquisition computer as well as overseeing range safety.  All personnel involved were encouraged to alert the rest of the team to safety or other procedural concerns.  All personnel wore double hearing protection (earplugs and earmuffs) throughout data collection.

A uniform procedure sequence was adopted for data recording:

1.  If the trial required insertion of a protector, the CAEv2 manager placed the test protector in the left ear of the ATF and attached the associated protector bag to the left side of the ATF (Figure 7, left panel)

2.  The CAEv2 manager then placed the protector that is next in the data collection schedule in the right ear of the ATF and the associated protector bag was attached to the right side of the ATF.

3.  The CAEv2 manager measured and recorded the insertion depth of the protector using the electronic Vernier calipers.  Insertion depth was measured as the distance from the antitragus of the ATF pinna to the medial edge of the middle flange of the unused end of the CAEv2 (Figure 7, right panel).

4.  The data manager then ensured the CAEv2 manager was seated and all staff were in the same position for each trial.

5.  The data manager asked the firearm manager if they were ready for the next round.

6.  The firearm manager affirmed when ready.

7.  The data manager initiated data acquisition and then instructed the firearm manager to fire.

8.  The firearm manager remotely fired the rifle.

9.  Following data collection for that round, data were automatically plotted to assure that the impulse was acquired from both the ATF and field microphone.

10.  The CAEv2 manager read aloud the time stamp of file as well as derived measures of sound level from the ATF and field microphones.

11.  Firearm manager prepared for next round.

12.  The data manager recorded data onto a data record sheet.

13.  Set up for next round and repeat.



*Figure 7. Left Panel: Protector 6.2 is inserted into left ear of ATF and labeled container bag is attached to the shoulder via Velcro. Right Panel: Measurement of insertion depth of yellow end of CAEv2.*

The trial sequence was identical across the field tests. For a given firearm or location condition, the first 10 trials were recorded with an open (i.e., unoccluded) ATF ear. These trials were necessary to establish the complex acoustic transfer function from the field microphone location to the left ear ATF microphone location. The acoustic transfer function is necessary to calculate the impulse peak insertion loss (IPIL) measures for the CAEv2. The data collection included a total of 72 trials (2 ends X 4 protectors X 3 insertion attempts X 3 shots) for each firearm and distance from the muzzle (1 firearm x 1 location and 1 firearm x 3 locations). Tables illustrating the specific order of trials, as well as selected results for the trials, are located in Appendices A-D.

Before and following data collection, a 114 dB, 1 kHz calibration tone was delivered separately to the left ear of the ATF and field microphone using a G.R.A.S. 42 AG Class 1 sound calibrator.

### Data Collection Procedure: 6 October 2020

The objective on 6 October 2020 was to assess the attenuation characteristics of the CAEv2 for two firearms with different sound level and spectral characteristics (i.e., 7.62 mm and .22 Hornet) with the ATF positioned a fixed distance from the muzzle of the firearms.

The layout of the physical space for the 6 October 2020 field test is shown in Figure 6. The muzzle of both firearms was located 1.98 m from the south wall and 1.83 m from the opening of the east door of the building. The location of the ATF was determined by firing test shots with the 7.62 mm rifle while recording levels with the field microphone at successively closer positions relative to the firearm muzzle. The aim was to identify a location that would provide high sound pressure levels without overdriving the ATF microphone. This procedure resulted in positioning the center of the ATF and the field microphone on a 2.1 m radius from the muzzle of the firearms. The ATF and field microphone were 0.97 m apart.

The center of the ATF was located 3.2 m from the south wall and 3.43 m from the opening of the east door.  The vertical axis of the field microphone was located 3.86 m from the south wall and 2.82 m from the opening of the east door.  The vertical distance from the ground to the muzzle was 1.3 m for both firearms.  The tripods for the ATF and field microphones were adjusted so that the ATF ear and the vertically oriented field microphone were on the horizontal plane established by the muzzle height.  As the dirt floor of the building was somewhat uneven, the height was established by measuring the muzzle, ATF ear and field microphone from the floor of the overhead loft, which was determined to be level.  The ATF was oriented so the head was directed at the muzzle and the field microphone was vertically oriented at grazing incidence.

Data were collected using the procedures outlined in the "General Data Collection Procedure" section above.  Data were collected for the 7.62 mm rifle first, followed by the .22 Hornet.

### Data Collection Procedure: 20 October 2020

The objective on 20 October 2020 was to assess the attenuation characteristics of the CAEv2 for a single firearm (7.62 mm) at two additional locations that were closer to the muzzle than the 2.1 m distance used in the 6 October 2020 field study, but not so close to the muzzle as to overdrive the ATF microphone.

The general layout of the physical space for the 20 October 2020 field test was the same as that in Figure 6 with the exception of the location of the ATF and field microphone.  The 7.62 mm muzzle was located 1.98 m from the south wall and 1.83 m from the opening of the east door of the building.  Two locations of the ATF were determined by firing test shots with the 7.62 mm rifle while recording ATF levels.  The aim was to identify locations that would provide sound pressure levels greater than those recorded during the 6 October 2020 field test, but not overdrive the ATF microphone.  Two locations were identified.

One location positioned the center of the ATF 1.08 m from the muzzle of the 7.62 mm firearm.  The ATF and field microphone were 0.75 m apart.  The center of the ATF was located 3.35 m from the south wall and 2.59 m from the opening of the east door.  The vertical axis of the field microphone was located 3.66 m from the south wall and 1.98 m from the opening of the east door.

A second location positioned the center of the ATF 1.49 m from the muzzle of the firearm.  The ATF and field microphone were 0.95 m apart.  The center of the ATF was located 3.58 m from the south wall and 2.84 m from the opening of the east door.  The vertical axis of the field microphone was located 3.66 m from the south wall and 2.08 m from the opening of the east door.

The vertical distance from the ground to the muzzle was 1.3 m for both firearm positions.  The tripods for the ATF and field microphones were adjusted so that the ATF ear and the vertically oriented field microphone were on the horizontal plane established by the muzzle height.  Due to the uneven dirt floor, height measures were made from the loft floor.  The ATF was oriented so the head was directed at the muzzle and the field microphone was vertically oriented at grazing incidence.

Data were collected using the procedures outlined in the "General Data Collection Procedure" section above.  Data were collected for the 1.08 m position followed by the 1.49 m position.

Data Management and Analyses

For each recorded trial, the custom MATLAB data acquisition script saved the microphone recordings in both voltage values and also in Pascals based on the field and ATF microphone sensitivities and G.R.A.S. 12 AA power supply gain settings.  An individual file was generated for each test trial.  The time stamp of the test trial was embedded into the file name.  The CAEv2 manager used a hard copy of a spreadsheet to ensure accuracy of the trial order.  The data manager confirmed accuracy of the trial order using the data log. After each trial, the CAEv2 manager read the time of data collection as well as automatically generated characteristics of the field and ATF signals to the data manager, who recorded the information onto a second trial spreadsheet.  This hard copy was compared against the electronic file list to ensure accuracy of subsequent data analyses.

The processing of data files was performed using custom-written MATLAB scripts.  The field and ATF signals were corrected for any DC offset prior to other analyses.  The following measures were extracted for each trial.

Field Microphone Peak Level

The largest pressure value within the impulse waveform acquired in the field microphone, expressed in dB SPL.

ATF Peak Level

The largest pressure value within the impulse waveform acquired in the ATF microphone, expressed in dB SPL.

Field Microphone A-duration

The duration from the onset of the pressure wave to the first zero-crossing following the pressure peak, expressed in ms.

Impulse Peak Insertion Loss (IPIL)

IPIL is the primary measure of CAEv2 attenuation.  IPIL calculations were made using similar methods to Murphy et al. (2012), based on ANSI S12.42-2010 (2010).  For each of the four firearm-location conditions (i.e., .22 Hornet-2.1 m; 7.62 mm-2.1 m; 7.62 mm-1.49 m; 7.62 mm-1.08 m), 10 impulse recordings were made from the field microphone and the unoccluded ATF and the averaged complex transfer function between the field microphone and ATF was determined.  With each change in position or firearm, a new set of 10 calibration impulses was recorded and the new transfer function was determined and applied to subsequent impulses.  For each level of impulse source, and physical arrangement of the impulse source, field (FF) microphone(s) and acoustic test fixture (ATF) microphones, a unique transfer function exists expressed as

$$P_{ATF,L,n}(f) = H_{ATF-FF,L,n}(f) P_{FF,L,n}(f),$$

where $P_{FF,L,n}(f)$ and $P_{ATF,L,n}(f)$ are the discrete Fourier transforms of the impulse waveforms ($n$) at a given level, $L$. The transfer function ($H_{ATF-FF,L,n}$) can be determined by dividing the Fourier transforms of the fixture and field data and averaging the result in the frequency domain.  The averaged transfer function

was used to transform subsequent field microphone recordings to estimate the unoccluded fixture waveform level for each impulse

$$\bar{H}_{ATF-FF,L}(f) = \frac{1}{N} \sum_{n=1}^{N} P_{ATF,L,n}(f) / P_{FF,L,n}(f).$$

$$P'_{ATF,L,s}(t) = \text{FFT}^{-1}\left(\bar{H}_{ATF-FF,L}(f) \times P_{FF,s,L}(f)\right),$$

where P' denotes the estimated ATF pressure waveform for an unoccluded condition.

The IPIL is determined as the difference between the unoccluded and occluded peak pressure levels for the fixture,

$$\text{IPIL}(L,i,j,k) = \max(|P'_{ATF,L,i,j,k}(t)|) - \max(|P_{ATF,L,s,j,k}(t)|),$$

where $L$ is the nominal peak level, measured by the field microphone at the ATF location and $i, j, k$, are the sample, insertion and trial numbers, respectively. IPIL measures were expressed in dB of attenuation.

<u>Spectral Characteristics of ATF Signals</u>

One-third octave band spectra of each impulse recorded in the ATF for unprotected (calibration impulses) and protected conditions (yellow end and green end of CAEv2s) were calculated to assess characteristics of frequency-specific attenuation across the different firearms and locations.

<u>Estimated Auditory Risk</u>

Damage-risk criteria are used to estimate the auditory risk associated with impulsive noise. There are two damage-risk criteria implemented in the current version of the military acquisition standard, MIL-STD 1474E (U.S. Department of Defense, 2015). Only one of these two damage-risk criteria can process measurements made inside an acoustic test fixture. This model, the Auditory Hazard Assessment Algorithm for Humans (AHAAH) (Price, 2007), attempts to characterize auditory risk based on a mathematical model of the auditory system to the level of the squared summed upward displacements of basilar membrane segments. The AHAAH model can estimate risk under one of two conditions. In the so-called "unwarned" condition, the middle ear muscles are expected to contract reflexively in response to the impulse, which is expected to provide attenuation to later-arriving components of an impulse (e.g., in a reverberant environment). In the so-called "warned" condition, the middle ear muscles are assumed to be fully contracted prior to the arrival of the impulse and therefore provide attenuation to the entirety of the impulse. Conjectures on the part of the AHAAH developers regarding the actions of the middle ear muscle contractions are controversial, and have not been supported in empirical studies (Flamme et al., submitted). For the current analyses, the unwarned condition was used.

## Results

### Quality Assurance

*Field Calibration Check*

A G.R.A.S. 42 AG Class 1 sound calibrator was used to deliver 114 dB, 1 kHz calibration tones to the ATF and field microphones before and after data collection at both field tests.  At the 6 October 2020 field test, the respective pre and post data collection calibration tones were 113.92, and 113.84 dB SPL for the ATF microphone and 114.04, and 114.01 dB SPL for the field microphone.  At the 20 October 2020, pre and post data collection calibration tones were 113.98, and 113.90 dB SPL for the ATF microphone and 114.07, and 114.06 dB SPL for the field microphone.

*Insertion Depth*

Insertion depth was measured using precision digital Vernier calipers for every CAEv2 insertion into the ATF test ear.  Insertion depth was measured as the distance from the antitragus of the ATF pinna to the medial edge of the middle flange of the unused end of the CAEv2 (Figure 7).  The same member of the research team (author KKD) performed all 96 CAEv2 insertions (4 CAEv2 protectors X 2 ends X 3 insertions X 2 test conditions X 2 field test dates).  CAEv2 insertion depth was highly consistent across all insertions.  Mean insertion depth for the yellow and green ends across the two test dates ranged from 9.53 to 9.60 mm with a standard deviation ranging from 0.10 to 0.14 mm.  The range of the insertion depth across all 96 insertions was 0.54 mm (range: 9.30 to 9.84 mm) (Table 1).  Linear regression was used to assess for systematic influence of CAEv2 sample, insertion repetition, insertion end or study period on measured insertion depth.   The overall model was not significant ($F$ (7, 88) =1.09, $p$=0.38) indicating that insertion depth was minimally influenced by any of the test conditions and was highly unlikely to have any confounding influence on the results.

*Table 1. Statistical summary of the measured insertion depth (in millimeters) of the CAEv2 in the left ear of the ATF.  Insertion depth was measured as the distance from the antitragus of the ATF to the medial edge of the middle flange of the unused end of the CAEv2.  All measures across both test dates were made by the same member of the research team (KKD) using a digital Vernier caliper. N: number of trials; SD: standard deviation; Min: minimum; Max: maximum*

| Field Test Date | Protector | Measured Protector Insertion Depth (mm) | | | | |
| | | N | Mean | SD | Min | Max |
| --- | --- | --- | --- | --- | --- | --- |
| October 6, 2020 | Yellow (Nonlinear) | 24 | 9.53 | 0.14 | 9.30 | 9.79 |
| | Green (Linear) | 24 | 9.60 | 0.12 | 9.37 | 9.84 |
| October 20, 2020 | Yellow (Nonlinear) | 24 | 9.57 | 0.11 | 9.39 | 9.75 |
| | Green (Linear) | 24 | 9.55 | 0.10 | 9.39 | 9.75 |

## Characteristics of Recorded Impulses

Across the two field test dates, a total of 328 trials were acquired.  This constituted a complete set of data for each of the 4 firearm-location conditions as 10 trials served as "open ear" calibration trials necessary for IPIL measures, followed by the remaining 72 test trials (2 ends X 4 protectors X 3 insertion attempts X 3 shots).  Additionally, field microphone recordings were made in the location of the ATF for all three locations using the 7.62 mm firearm.  The 1.08 m, 1.49 m and 2.1 m distances corresponded to field levels of 163.4, 161.3, and 157.8 dB SPL.  A similar field recording at the ATF was not made for the .22 Hornet.  Therefore, the field level at the ATF for the .22 Hornet was estimated by subtracting the difference between the 7.62 mm field recording and the 7.62 mm open ear ATF recording from .22 Hornet open ear ATF recording.  The resulting .22 Hornet field recording was estimated to be 149.8 dB SPL.  This field level peak estimation has no bearing on the calculation of IPIL values for the .22 Hornet and mainly of relevance when making comparisons to other insertion loss data.

Figure 8 is an example of a typical sound pressure wave generated in the field microphone associated with the 7.62 mm rifle at the ATF location 1.08 m from the muzzle.  Each panel represents the same signal with different time scales.  The left panel covers a 100 ms time span.  The initial impulses from the firearm were followed by lower amplitude waveform peaks consistent with ground and wall reflections within the reverberant environment of the barn.  These acoustic events did not interfere with measurement of the firearm impulse.  The right panel is the same waveform magnified in time to cover a 3 ms window around the firearm impulse.  The impulse peak for this recording was 2958 Pa which corresponds to 163.4 dB SPL.  The A-duration of this signal was 0.37 ms.



*Figure 8. Field microphone sound pressure waveforms of the same impulse at different timescales using the 7.62 mm rifle. The field microphone was located at the position of the ATF 1.08 m from the muzzle. The peak level of the impulse is 163.4 dB SPL, and the pressure wave A-duration is approximately 0.37 ms.*

Figure 9 is an example of a typical sound pressure wave generated in the unoccluded ATF microphone for the 7.62 mm rifle with the muzzle positioned 1.08 m away. The impulse peak for this recording was 5593 Pa which corresponds to 168.9 dB SPL. The level difference between the field microphone and ATF microphone at the same location can be attributed to gain added by the ear canal transfer function. This example is representative of the pressure wave observed in the unoccluded ATF.



*Figure 9. Unoccluded (open ear) ATF sound pressure waveform from the 7.62 mm rifle at a position 1.08 m from the muzzle. The peak level of the impulse is 168.9 dB SPL.*

Figure 10 includes typical ATF microphone recordings with the yellow end (left panel) and green end (right panel) of the CAEv2 inserted. The firearm and location are identical to the unoccluded data presented in Figure 9. Note that the peak level was reduced from a pressure of approximately 5600 Pa

to approximately 100 Pa when the yellow end was inserted and to approximately 60 Pa when the green end was inserted.  These correspond to insertion losses of approximately 35 and 39 dB, respectively.



*Figure 10. Examples of the ATF sound pressure waveform with the yellow end (left panel) and green end (right panel) of the CAEv2 inserted into the ATF ear canal. Firearm and location conditions were identical to the impulse in Figure 9.*

## Characteristics of Field Recordings of Small Arms Impulses.

Table 2 contains a statistical summary of the field microphone peak levels for the two different firearms and three different ATF positions.  Within a given firearm or location condition, the peak levels of the field recordings were extremely consistent with standard deviations less than 1 dB SPL and data ranges less than 2 dB SPL.  Further, the peak levels of the field recordings were nearly identical for the two different protector conditions, indicating that any observed differences across protector conditions cannot be attributed to systematic differences in the peak level of the impulses.  Peak levels for the 7.62 mm rifle were consistently higher than for the .22 Hornet with the ATF at the 2.1 m position.  The peak levels of the 7.62 mm rifle increased as the ATF fixture was positioned closer to the muzzle.  Appendices A-D provide similar data at the trial level.

*Table 2.  Statistical summary of the field microphone peak levels (dB SPL) across all the test conditions from the 6 October 2020 and 20 October 2020 field tests.  N: number of trials; SD: standard deviation; Min: minimum; Max: maximum*

| Firearm | Location | Protector | Field Microphone Peak Level (dB SPL) | | | | |
|---|---|---|---|---|---|---|---|
| | (Date) | | N | Mean | SD | Min | Max |
| 7.62 mm | 1.08 m | Yellow (Nonlinear) | 36 | 169.52 | 0.34 | 168.80 | 170.25 |
| | (20 Oct 2020) | Green (Linear) | 36 | 169.45 | 0.35 | 168.59 | 170.21 |
| 7.62 mm | 1.49 m | Yellow (Nonlinear) | 36 | 166.05 | 0.41 | 165.37 | 167.31 |
| | (20 Oct 2020) | Green (Linear) | 36 | 166.17 | 0.32 | 165.58 | 166.88 |
| 7.62 mm | 2.1 m | Yellow (Nonlinear) | 36 | 161.13 | 0.35 | 160.30 | 161.68 |
| | (6 Oct 2020) | Green (Linear) | 36 | 161.16 | 0.38 | 160.42 | 161.90 |
| .22 Hornet | 2.1 m | Yellow (Nonlinear) | 36 | 155.66 | 0.36 | 154.96 | 156.37 |
| | (6 Oct 2020) | Green (Linear) | 36 | 155.78 | 0.38 | 154.95 | 156.38 |

Table 3 contains a statistical summary of the field microphone A-durations across the different test conditions.  The A-durations were very brief (less than 0.5 ms), which is expected for small arms fire.  A-durations were noticeably longer for the 7.62 mm rifle as compared to the.22 Hornet.

*Table 3. Statistical summary of the field microphone A-durations (ms) across all the test conditions from the 6 October 2020 and 20 October 2020 field tests.  N: number of trials; SD: standard deviation; Min: minimum; Max: maximum*

| Firearm | Location | Protector | Field Microphone A-Duration (ms) | | | | |
|---|---|---|---|---|---|---|---|
| | (Date) | | N | Mean | SD | Min | Max |
| 7.62 mm | 1.08 m | Yellow (Nonlinear) | 36 | 0.35 | 0.017 | 0.30 | 0.38 |
| | (20 Oct 2020) | Green (Linear) | 36 | 0.35 | 0.019 | 0.30 | 0.39 |
| 7.62 mm | 1.49 m | Yellow (Nonlinear) | 36 | 0.38 | 0.025 | 0.33 | 0.44 |
| | (20 Oct 2020) | Green (Linear) | 36 | 0.39 | 0.032 | 0.34 | 0.45 |
| 7.62 mm | 2.1 m | Yellow (Nonlinear) | 36 | 0.39 | 0.046 | 0.31 | 0.52 |
| | (6 Oct 2020) | Green (Linear) | 36 | 0.38 | 0.043 | 0.30 | 0.48 |
| .22 Hornet | 2.1 m | Yellow (Nonlinear) | 36 | 0.25 | 0.036 | 0.20 | 0.33 |
| | (6 Oct 2020) | Green (Linear) | 36 | 0.27 | 0.035 | 0.19 | 0.32 |

### Characteristics of Field Recordings of Small Arms Impulses.

Table 4 contains a statistical summary of the ATF microphone peak levels for the two different firearms and three different ATF positions across the two different CAEv2 protector ends (yellow end inserted vs. green end inserted).  As with the peak level of the field recordings, ATF peak levels were consistent across discharges, with standard deviations within a condition of approximately 1 dB SPL.  Mean peak levels systematically varied by firearm type (peak levels were lower for .22 Hornet compared to 7.62 mm), ATF position (peak levels were lower as ATF distance from rifle muzzle increased), and protector type (peak levels were lower for the linear green end vs. the nonlinear yellow end).  Appendices A-D provide similar data at the trial level.  Although gross comparisons of the Table 4 data and the field

microphone data in Table 2 suggests the CAEv2 provided marked sound attenuation, quantitative estimation of attenuation requires calculating impulse peak insertion loss.

*Table 4. Statistical summary of the ATF microphone peak levels (dB SPL) across all the test conditions from the 6 October 2020 and 20 October 2020 field tests.  N: number of trials; SD: standard deviation; Min: minimum; Max: maximum*

| Firearm | Location (Date) | Protector | ATF Microphone Peak Level (dB SPL) | | | | |
|---------|-----------------|-----------|------|------|------|------|------|
| | | | N | Mean | SD | Min | Max |
| 7.62 mm | 1.08 m (20 Oct 2020) | Yellow (Nonlinear) | 36 | 134.19 | 0.90 | 132.84 | 136.87 |
| | | Green (Linear) | 36 | 128.53 | 0.61 | 127.17 | 129.55 |
| 7.62 mm | 1.49 m (20 Oct 2020) | Yellow (Nonlinear) | 36 | 132.00 | 1.00 | 130.54 | 133.88 |
| | | Green (Linear) | 36 | 125.62 | 0.43 | 125.00 | 126.72 |
| 7.62 mm | 2.1 m (6 Oct 2020) | Yellow (Nonlinear) | 36 | 131.21 | 0.89 | 129.25 | 133.00 |
| | | Green (Linear) | 36 | 123.22 | 0.68 | 121.59 | 124.06 |
| .22 Hornet | 2.1 m (6 Oct 2020) | Yellow (Nonlinear) | 36 | 126.22 | 1.16 | 124.46 | 129.37 |
| | | Green (Linear) | 36 | 115.68 | 1.05 | 114.30 | 118.92 |

## Impulse Peak Insertion Loss (IPIL) Data

Table 5 contains a statistical summary of the IPIL data across the two different firearms, the three different ATF positions relative to the firearm muzzle and the two different CAEv2 protector ends.  In addition to the ATF distance to the rifle muzzle, field peak levels at the ATF location are also included (see "Characteristics of Recorded Impulses" for details).  Within any particular condition, IPIL values are highly consistent, with standard deviations ranging from 0.61 to 1.26 dB.  For the nonlinear (yellow) end, mean IPIL values ranged from 26.98 (.22 Hornet, 2.1 m location) to 33.36 dB (7.62 mm, 1.08 m location).  The IPIL values for the yellow end systematically increased with increased impulse peak level (due to either firearm type or distance to source).  A 13 dB increase in the peak level in the field resulted in roughly a 5 dB increase in insertion loss, confirming the nonlinear features of the yellow end of the CAEv2.  The IPIL values for the green end were uniformly higher than for the yellow end with mean IPIL values ranging from 36.44 to 38.08 dB.  The IPIL data for the green end show more distributional overlap across the peak levels.  A 13 dB increase peak level in the field was associated with less than a 2 dB increase in insertion loss.  In other words, the level of insertion loss grows only slightly with the peak level of the impulse.

*Table 5. Statistical summary of impulse peak insertion loss (IPIL) in all test conditions from the 6 October 2020 and 20 October 2020 field tests.  N: number of trials; SD: standard deviation; Min: minimum; Max: maximum; *This is an estimate of field microphone levels at the location of the ATF.  See "Characteristics of Recorded Impulses" section for details.*

| Firearm | Location (Date) | Impulse Peak Level (dB SPL) | Protector | Impulse Peak Insertion Loss (dB) | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | N | Mean | SD | Min | Max |
| 7.62 mm | 1.08 m (20 Oct 2020) | 163.4 | Yellow (Nonlinear) | 36 | 33.36 | 0.92 | 30.15 | 34.80 |
| | | | Green (Linear) | 36 | 38.08 | 0.88 | 36.32 | 39.94 |
| 7.62 mm | 1.49 m (20 Oct 2020) | 161.3 | Yellow (Nonlinear) | 36 | 30.72 | 1.19 | 28.54 | 32.86 |
| | | | Green (Linear) | 36 | 36.93 | 0.61 | 35.65 | 38.01 |
| 7.62 mm | 2.1 m (6 Oct 2020) | 157.8 | Yellow (Nonlinear) | 36 | 28.45 | 1.13 | 26.07 | 30.46 |
| | | | Green (Linear) | 36 | 36.44 | 1.11 | 34.65 | 38.96 |
| .22 Hornet | 2.1 m (6 Oct 2020) | 149.8* | Yellow (Nonlinear) | 36 | 26.98 | 1.26 | 24.03 | 29.06 |
| | | | Green (Linear) | 36 | 37.21 | 1.23 | 33.96 | 39.24 |

Figure 11 represents the mean and standard deviation of the IPIL data in the current study as a function of the peak level measured in the field at the ATF location.  The filled triangles represent mean data obtained using the.22 Hornet and the filled circles correspond to mean data obtained using the 7.62 mm.  The vertical error bars surrounding each symbol represent the standard deviation about the mean and the error bar color codes for the yellow or green protector end.  The colored regions, based on previously published data (Murphy et al., 2012), represent the IPIL standard deviation for open (nonlinear) and closed (linear) versions of the Combat Arms Earplug version 4.  These shaded regions were interpolated across data obtained at nominal impulse peak levels of 130, 150, and 170 dB SPL using an AR-15 (.223) in a non-reverberant environment.  This plot facilitates the comparison of the data from the current study with the other published IPIL data obtained with small arms.  Recognizing the differences between the current study and Murphy et al. (2012) with regard to the firearms used, test environment and hearing protector under evaluation, the CAEv2 insertion loss is comparable to, and

often greater (CAEv2 green end at all levels and yellow end at higher peak levels) than the Combat Arms Earplug version 4.



*Figure 11. Impulse peak insertion level (IPIL) plotted as a function of the impulse peak level in the undisturbed sound field.  The colored regions are based on previously published data from Murphy et al. (2012).  The yellow and green regions represent the IPIL standard deviation for open (nonlinear) and closed (linear) versions of the Combat Arms Earplug version 4, respectively. These shaded regions were interpolated across data obtained at nominal impulse peak levels of 130, 150, and 170 dB SPL using an AR-15 (.223) rifle in a non-reverberant environment.  CAEv2 data from the current study are overlaid for comparison.  Filled circles and triangles represent the mean IPIL for 7.62 mm and .22 Hornet firearms, respectively.  Yellow standard deviation bars identify data for the yellow (nonlinear) end and green standard deviation bars identify data for the green (linear) end of the CAEv2.  For the yellow end of the CAEv2, IPIL values fall in a range similar to Murphy et al. below 160 dB SPL.  Above 160 dB SPL, IPIL values for the yellow end exhibit IPIL values larger than for the Murphy et al. data.  The IPIL values for the green end are slightly higher than the Murphy et al. data regardless of impulse peak level.*

## Spectral analyses

ATF ear canal spectra for the open, unprotected condition (red lines), and protected conditions with the yellow end (yellow lines) and green end (green lines) inserted are plotted across the four different test conditions in Figure 12.  Each impulse for each plotted condition is represented in this figure.  RMS levels in dB SPL at 1/3 octave bands bins are plotted as a function of band center frequency.  Note that the spectral shape for the green end roughly matches the shape of the spectrum for the unprotected condition, indicating that the level of attenuation is similar across frequencies.  The spectrum for the protected condition using the yellow end is relatively flat from the lowest frequencies through

approximately 5 kHz, where there is a small rise in in level through to 8 kHz.  However, levels for the protected conditions are always lower than for the unprotected conditions, regardless of frequency.



*Figure 52. Ear canal spectra for the unprotected, CAEv2 yellow end, and CAEv2 green end for each test condition included in this study.  The horizontal axis represents frequency.  The vertical axis represents 1/3-octave band RMS levels in dB SPL.  The red curves represent the spectra for each unprotected impulse.  The yellow curves represent the spectra for each impulse with the CAEv2 yellow end inserted.  The green curves represent the spectra for each impulse with the CAEv2 green end inserted.  The spectrum for the CAEv2 yellow end is nearly flat through about 5 kHz with a small rise through 8 kHz.  The spectrum for the CAEv2 green end roughly follows the spectral shape of the unprotected impulse.*

Insertion loss spectra, calculated as the difference between the unoccluded and occluded spectra, are represented in Figure 13.  Both ends of the CAEv2 provided attenuation across the tested frequency range.  For the yellow end of the CAEv2, insertion loss was maximized between 1 and 4 kHz, where human hearing is the most sensitive.  The green end provided approximately flat attenuation across the tested frequency range.



*Figure 63. Insertion loss as a function of frequency and hearing protector for each test condition included in this study. The horizontal axis represents frequency. The vertical axis represents 1/3-octave band RMS levels in dB SPL. The yellow curves represent the insertion loss spectra with the CAEv2 yellow end inserted. The green curves represent the mean insertion loss spectra with the CAEv2 green end inserted. Both ends of the CAEv2 provide attenuation across the measured frequency range. For the 7.62mm rifle, the CAEv2 green and yellow ends provide similar attenuation in the frequency range from approximately 2.5 kHz through 5 kHz, while the yellow end of the CAEv2 provided slightly less attenuation for the .22 Hornet rifle noise in the single condition testing that weapon. Above 5 kHz, the mean attenuation provided by the CAEv2 yellow end is at least 15 dB.*

## Effect of protector on estimated auditory risk

Allowable numbers of rounds (ANOR) permitted in the unprotected, CAEv2 yellow end, and CAEv2 green end are presented in Table 6. The yellow end of the CAEv2 increased the allowable numbers of rounds from 147 times to almost 300 times the allowable number of rounds that would have been permitted without a hearing protector (Figure 14). The ratio of protected to unprotected exposures was highest for the .22 Hornet rifle at the 2.1 m position and 7.62 mm rifle at the 1.08 m position. For the 7.62 mm rifle, the protection was lowest at the greatest distance (2.1 m), which would be expected for an orifice-based nonlinear protector in a reverberant environment.

The green end of the CAEv2 increased the allowable numbers of rounds to at least 997 times the allowable number that would have been permitted without a hearing protector (Figure 15). The ratio of protected to unprotected exposures was greatest for the .22 Hornet rifle as compared to the 7.62mm rifle. For the 7.62 mm rifle, the protection was greatest at the greatest distance (2.1 m), which would be expected for a conventional hearing protector.

Taken together, these results indicate that a well-fit and well-inserted CAEv2 provides a significant reduction in auditory risks from small-arms impulses. A person exposed to the impulsive sounds included in this study would be permitted at least 147 times the number of exposures while wearing the yellow end of the CAEv2 than they would without a hearing protector. If the green end of the CAEv2

were worn, they could be exposed to almost 1000 times the number of unprotected exposures without an increase in auditory risk.

*Table 6. Statistical summary of allowable number of round (ANOR) ratios across all the test conditions from the 6 October 2020 and 20 October 2020 field tests.  N: number of trials; SD: standard deviation; Min: minimum; Max:*

| Firearm | Location (Date) | Protector | Allowable Number of Rounds | | | | |
|---------|-----------------|-----------|----|------|-----|-----|-----|
| | | | N | Mean | SD | Min | Max |
| 7.62 mm | 1.08 m (20 Oct 2020) | Yellow (Nonlinear) | 36 | 290.85 | 45.48 | 206.75 | 407.08 |
| | | Green (Linear) | 36 | 997.43 | 245.01 | 593.51 | 1674.82 |
| 7.62 mm | 1.49 m (20 Oct 2020) | Yellow (Nonlinear) | 36 | 229.16 | 46.39 | 114.83 | 318.37 |
| | | Green (Linear) | 36 | 1287.89 | 242.75 | 807.18 | 1779.88 |
| 7.62 mm | 2.1 m (6 Oct 2020) | Yellow (Nonlinear) | 36 | 147.97 | 81.92 | 346.50 | 256.96 |
| | | Green (Linear) | 36 | 1470.01 | 412.71 | 735.48 | 2266.49 |
| .22 Hornet | 2.1 m (6 Oct 2020) | Yellow (Nonlinear) | 36 | 280.41 | 71.75 | 116.49 | 376.99 |
| | | Green (Linear) | 36 | 3121.67 | 697.28 | 1680.46 | 4102.71 |



*Figure 74. CAEv2 yellow end effects on the allowable number of rounds.  The labels on the horizontal axis represent the weapon and distance.  The vertical axis represents the ratio of the allowable number of impulses in the protected condition relative to the unprotected (open ear) condition.  For example, the multiplier for the .22 Hornet rifle at a distance of 2.1m is 280.4.  The Unwarned AHAAH model would permit 1.824 rounds with no hearing protector, so a person wearing the yellow end of the CAEv2 could be exposed to a maximum of 511 rounds.*



*Figure 85. CAEv2 Green end effects on the allowable number of rounds. The labels on the horizontal axis represent the weapon and distance.  The vertical axis represents the ratio of the allowable number of impulses in the protected condition relative to the unprotected (open ear) condition.  For example, the multiplier for the .22 Hornet rifle at a distance of 2.1m is 3122.  The Unwarned AHAAH model would permit 1.824 rounds with no hearing protector, so a person wearing the green end of the CAEv2 could be exposed to as many as 5695 rounds.*

## Discussion

The aim of present study was to evaluate the attenuation characteristics of the yellow (nonlinear) and green (linear) ends of the CAEv2 protector using an ATF across four different small arms fire conditions. CAEv2 performance in response to 7.62 mm rifle fire was assessed with the ATF located 1.08, 1.49, and 2.1 m from the muzzle.  A fourth condition assessed CAEv2 performance at the 2.1 m distance with a different firearm (.22 Hornet).

For the yellow (nonlinear) end, mean impulse peak insertion loss ranged from 27-33 dB for impulses with field peak levels between 150-163 dB SPL (Table 5).  The size of the insertion loss was greater for larger field peak values and insertion loss variability was small within a given impulse condition.  The impulse peak insertion loss values in the current study were similar to previously published data below field peak levels of 160 dB SPL and exceeded that published data at field peak levels exceeding 160 dB SPL (Figure 11).  Spectral analysis (Figure 12, 13) revealed that the yellow end of the CAEv2 provided attenuation across all frequencies through 8 kHz with greatest mean attenuation between 2-4 kHz. Above 5 kHz, mean attenuation was at least 15 dB.  Use of this protector increased the allowable number of rounds between 147 and 300 times that allowed in the unprotected ear.

For the green (linear) end, mean impulse peak insertion loss ranged from 37-38 dB across different impulse conditions.  The green end differed from the yellow end in two ways.  First, overall level of attenuation was greater than for the yellow end.  Second, the green end's attenuation level did not vary substantially as a function of field peak levels of the impulses (Table 5).  As with the yellow end, insertion loss variability was small within a given impulse condition.  The impulse peak insertion losses for the green end in the current study were higher than for previously published data for small arms (Figure 11).  Spectral analysis (Figure 12, 13) revealed that the green end of the CAEv2 provided equal or greater attenuation than the yellow end across all frequencies.  However, between 2.5 and 4 kHz the green and yellow ends exhibited similar attenuations levels.  Use of this protector increased the allowable number of rounds by a factor of 997 to 3122 times the number allowed in the unprotected ear.

In summary, testing indicated that with proper insertion and fit, the yellow (nonlinear) and green (linear) ends of the CAEv2 provide reliable and substantial protection across the range of impulses included in this study.

## References

ANSI, A. (2010). ASA S12. 42-2010. *Methods for the Measurement of Insertion Loss of Hearing Protection Devices in Continuous or Impulsive Noise Using Microphone-in-Real-Ear or Acoustic Test Fixture Procedures*.

Army, U. S. (1994). *Army ammunition data sheets: small caliber ammunition*. TM-43-0001-27, 1994.

Flamme, G. A., Deiters, K. K., Tasko, S. M., Smith, M.V., Jones, H. G., Murphy, W. J., Greene, N. T., & Ahroon, W. A. (submitted). Pervasiveness of Early Middle Ear Muscle Contractions.  USAARL Technical Report.

Murphy, W. J., Flamme, G. A., Meinke, D. K., Sondergaard, J., Finan, D. S., Lankford, J. E., Kahn, A., Vernon, J. & Stewart, M. (2012). Measurement of impulse peak insertion loss for four hearing protection devices in field conditions. *International Journal of Audiology*, *51*(sup1), S31-S42.

Price, G. R. (2007). Predicting mechanical damage to the organ of Corti. *Hear Res, 226*(1-2), 5-13. doi:10.1016/j.heares.2006.08.005

U.S. Department of Defense. (2015). *MIL-STD-1474E Department of Defense Design Criteria Standard: Noise Limits*. (MIL-STD-1474E). Washington, DC.

Appendix A: Trial-level data for 7.62 mm rifle with ATF at the 2.1 m location.  Field Pk: trial field microphone peak level positioned a fixed distance from the ATF;  Fixture Pk: trial ATF microphone peak level;  IPIL: trial impulse peak insertion loss.  Note: The IPIL is not simply the difference between the field microphone peak level and fixture microphone peak level.  See Methods for details.

| CAEv2 Protector | CAEv2 ID | Insertion | Shot | Depth (mm) | Field Pk (dB) | Fixture Pk (dB) | IPIL (dB) | Time Stamp |
|---|---|---|---|---|---|---|---|---|
| None (Calibration) | NA | NA | 1 | NA | 161.39 | 163.13 | -2.41 | 06-Oct-2020 11:51:14 |
| None (Calibration) | NA | NA | 2 | NA | 160.80 | 162.88 | -1.66 | 06-Oct-2020 11:52:10 |
| None (Calibration) | NA | NA | 3 | NA | 160.29 | 162.84 | -1.65 | 06-Oct-2020 11:52:50 |
| None (Calibration) | NA | NA | 4 | NA | 160.99 | 162.85 | -0.12 | 06-Oct-2020 11:54:31 |
| None (Calibration) | NA | NA | 5 | NA | 161.13 | 162.72 | -1.07 | 06-Oct-2020 11:55:07 |
| None (Calibration) | NA | NA | 6 | NA | 160.52 | 162.63 | -1.63 | 06-Oct-2020 11:55:41 |
| None (Calibration) | NA | NA | 7 | NA | 160.50 | 163.18 | -1.48 | 06-Oct-2020 11:56:20 |
| None (Calibration) | NA | NA | 8 | NA | 161.01 | 162.97 | -0.84 | 06-Oct-2020 11:57:31 |
| None (Calibration) | NA | NA | 9 | NA | 160.21 | 162.82 | -1.28 | 06-Oct-2020 11:58:07 |
| None (Calibration) | NA | NA | 10 | NA | 160.74 | 162.92 | -0.72 | 06-Oct-2020 11:58:45 |
| Yellow (Nonlinear) | 1.1 | 1 | 1 | 9.66 | 161.22 | 131.68 | 29.37 | 06-Oct-2020 12:02:23 |
| Yellow (Nonlinear) | 1.1 | 1 | 2 | 9.66 | 160.22 | 131.45 | 28.55 | 06-Oct-2020 12:03:18 |
| Yellow (Nonlinear) | 1.1 | 1 | 3 | 9.66 | 161.33 | 133.00 | 27.51 | 06-Oct-2020 12:04:08 |
| Yellow (Nonlinear) | 1.2 | 1 | 1 | 9.68 | 160.85 | 131.98 | 27.35 | 06-Oct-2020 12:06:22 |
| Yellow (Nonlinear) | 1.2 | 1 | 2 | 9.68 | 161.34 | 131.95 | 28.23 | 06-Oct-2020 12:07:05 |
| Yellow (Nonlinear) | 1.2 | 1 | 3 | 9.68 | 160.71 | 132.88 | 26.07 | 06-Oct-2020 12:07:45 |
| Yellow (Nonlinear) | 6.1 | 1 | 1 | 9.33 | 161.44 | 132.14 | 28.57 | 06-Oct-2020 12:09:46 |
| Yellow (Nonlinear) | 6.1 | 1 | 2 | 9.33 | 160.56 | 131.28 | 28.31 | 06-Oct-2020 12:10:48 |
| Yellow (Nonlinear) | 6.1 | 1 | 3 | 9.33 | 160.86 | 130.04 | 28.07 | 06-Oct-2020 12:11:28 |
| Yellow (Nonlinear) | 6.2 | 1 | 1 | 9.31 | 161.27 | 130.49 | 28.38 | 06-Oct-2020 12:14:08 |
| Yellow (Nonlinear) | 6.2 | 1 | 2 | 9.31 | 160.52 | 130.49 | 28.32 | 06-Oct-2020 12:15:09 |
| Yellow (Nonlinear) | 6.2 | 1 | 3 | 9.31 | 161.34 | 130.29 | 30.19 | 06-Oct-2020 12:15:51 |
| Yellow (Nonlinear) | 1.1 | 2 | 1 | 9.46 | 161.33 | 131.73 | 28.96 | 06-Oct-2020 12:18:16 |
| Yellow (Nonlinear) | 1.1 | 2 | 2 | 9.46 | 160.50 | 130.62 | 29.82 | 06-Oct-2020 12:19:10 |
| Yellow (Nonlinear) | 1.1 | 2 | 3 | 9.46 | 161.39 | 131.24 | 28.71 | 06-Oct-2020 12:19:49 |
| Yellow (Nonlinear) | 1.2 | 2 | 1 | 9.3 | 161.09 | 131.42 | 26.79 | 06-Oct-2020 12:21:40 |
| Yellow (Nonlinear) | 1.2 | 2 | 2 | 9.3 | 161.41 | 132.31 | 27.09 | 06-Oct-2020 12:22:26 |

| Yellow (Nonlinear) | 1.2 | 2 | 3 | 9.3 | 161.25 | 130.33 | 26.97 | 06-Oct-2020 12:23:57 |
|---|---|---|---|---|---|---|---|---|
| Yellow (Nonlinear) | 6.1 | 2 | 1 | 9.61 | 161.49 | 130.90 | 29.30 | 06-Oct-2020 12:25:40 |
| Yellow (Nonlinear) | 6.1 | 2 | 2 | 9.61 | 161.42 | 131.32 | 27.30 | 06-Oct-2020 12:26:25 |
| Yellow (Nonlinear) | 6.1 | 2 | 3 | 9.61 | 161.06 | 131.82 | 29.01 | 06-Oct-2020 12:27:11 |
| Yellow (Nonlinear) | 6.2 | 2 | 1 | 9.65 | 161.22 | 130.70 | 28.62 | 06-Oct-2020 12:28:57 |
| Yellow (Nonlinear) | 6.2 | 2 | 2 | 9.65 | 160.58 | 130.77 | 28.55 | 06-Oct-2020 12:29:42 |
| Yellow (Nonlinear) | 6.2 | 2 | 3 | 9.65 | 160.82 | 129.56 | 29.61 | 06-Oct-2020 12:30:19 |
| Yellow (Nonlinear) | 1.1 | 3 | 1 | 9.49 | 161.61 | 131.11 | 28.68 | 06-Oct-2020 12:32:27 |
| Yellow (Nonlinear) | 1.1 | 3 | 2 | 9.49 | 160.64 | 131.39 | 28.52 | 06-Oct-2020 12:33:11 |
| Yellow (Nonlinear) | 1.1 | 3 | 3 | 9.49 | 161.25 | 130.93 | 29.34 | 06-Oct-2020 12:33:57 |
| Yellow (Nonlinear) | 1.2 | 3 | 1 | 9.42 | 160.47 | 132.06 | 29.01 | 06-Oct-2020 12:38:11 |
| Yellow (Nonlinear) | 1.2 | 3 | 2 | 9.42 | 160.99 | 132.77 | 26.39 | 06-Oct-2020 12:38:49 |
| Yellow (Nonlinear) | 1.2 | 3 | 3 | 9.42 | 160.94 | 130.92 | 29.80 | 06-Oct-2020 12:39:27 |
| Yellow (Nonlinear) | 6.1 | 3 | 1 | 9.57 | 161.07 | 130.55 | 29.90 | 06-Oct-2020 12:42:16 |
| Yellow (Nonlinear) | 6.1 | 3 | 2 | 9.57 | 161.00 | 129.25 | 30.46 | 06-Oct-2020 12:42:50 |
| Yellow (Nonlinear) | 6.1 | 3 | 3 | 9.57 | 161.46 | 131.80 | 26.48 | 06-Oct-2020 12:43:24 |
| Yellow (Nonlinear) | 6.2 | 3 | 1 | 9.67 | 160.93 | 129.96 | 29.07 | 06-Oct-2020 12:45:25 |
| Yellow (Nonlinear) | 6.2 | 3 | 2 | 9.67 | 160.94 | 131.78 | 27.50 | 06-Oct-2020 12:48:00 |
| Yellow (Nonlinear) | 6.2 | 3 | 3 | 9.67 | 161.39 | 130.83 | 29.56 | 06-Oct-2020 12:48:38 |
| Green (Linear) | 1.1 | 1 | 1 | 9.57 | 160.98 | 122.47 | 37.01 | 06-Oct-2020 12:50:54 |
| Green (Linear) | 1.1 | 1 | 2 | 9.57 | 160.96 | 122.07 | 38.27 | 06-Oct-2020 12:56:56 |
| Green (Linear) | 1.1 | 1 | 3 | 9.57 | 160.95 | 122.05 | 36.55 | 06-Oct-2020 12:57:49 |
| Green (Linear) | 1.2 | 1 | 1 | 9.52 | 161.60 | 122.62 | 37.57 | 06-Oct-2020 13:00:35 |
| Green (Linear) | 1.2 | 1 | 2 | 9.52 | 161.21 | 122.72 | 37.44 | 06-Oct-2020 13:01:13 |
| Green (Linear) | 1.2 | 1 | 3 | 9.52 | 161.04 | 121.84 | 38.37 | 06-Oct-2020 13:01:45 |
| Green (Linear) | 6.1 | 1 | 1 | 9.37 | 160.65 | 122.51 | 38.29 | 06-Oct-2020 13:04:01 |
| Green (Linear) | 6.1 | 1 | 2 | 9.37 | 161.37 | 121.59 | 38.96 | 06-Oct-2020 13:04:40 |
| Green (Linear) | 6.1 | 1 | 3 | 9.37 | 161.17 | 122.49 | 37.92 | 06-Oct-2020 13:05:16 |
| Green (Linear) | 6.2 | 1 | 1 | 9.59 | 161.77 | 123.57 | 35.70 | 06-Oct-2020 13:06:56 |

| Green (Linear) | 6.2 | 1 | 2 | 9.59 | 160.61 | 123.59 | 35.80 | 06-Oct-2020 13:07:33 |
| Green (Linear) | 6.2 | 1 | 3 | 9.59 | 161.43 | 123.25 | 36.27 | 06-Oct-2020 13:08:08 |
| Green (Linear) | 1.1 | 2 | 1 | 9.73 | 160.90 | 123.84 | 34.78 | 06-Oct-2020 13:09:56 |
| Green (Linear) | 1.1 | 2 | 2 | 9.73 | 161.21 | 123.67 | 36.31 | 06-Oct-2020 13:10:40 |
| Green (Linear) | 1.1 | 2 | 3 | 9.73 | 161.56 | 123.75 | 36.96 | 06-Oct-2020 13:11:15 |
| Green (Linear) | 1.2 | 2 | 1 | 9.6 | 160.57 | 122.50 | 36.73 | 06-Oct-2020 13:12:47 |
| Green (Linear) | 1.2 | 2 | 2 | 9.6 | 160.70 | 122.38 | 37.26 | 06-Oct-2020 13:13:23 |
| Green (Linear) | 1.2 | 2 | 3 | 9.6 | 160.79 | 123.02 | 35.64 | 06-Oct-2020 13:13:56 |
| Green (Linear) | 6.1 | 2 | 1 | 9.41 | 161.26 | 123.78 | 35.61 | 06-Oct-2020 13:15:51 |
| Green (Linear) | 6.1 | 2 | 2 | 9.41 | 160.34 | 123.72 | 34.90 | 06-Oct-2020 13:16:27 |
| Green (Linear) | 6.1 | 2 | 3 | 9.41 | 161.06 | 123.72 | 35.27 | 06-Oct-2020 13:16:58 |
| Green (Linear) | 6.2 | 2 | 1 | 9.63 | 160.65 | 123.41 | 35.71 | 06-Oct-2020 13:19:20 |
| Green (Linear) | 6.2 | 2 | 2 | 9.63 | 161.50 | 123.63 | 36.16 | 06-Oct-2020 13:19:52 |
| Green (Linear) | 6.2 | 2 | 3 | 9.63 | 161.23 | 123.28 | 35.85 | 06-Oct-2020 13:20:23 |
| Green (Linear) | 1.1 | 3 | 1 | 9.52 | 161.32 | 123.70 | 34.65 | 06-Oct-2020 13:22:01 |
| Green (Linear) | 1.1 | 3 | 2 | 9.52 | 161.22 | 123.73 | 37.73 | 06-Oct-2020 13:22:38 |
| Green (Linear) | 1.1 | 3 | 3 | 9.52 | 160.84 | 123.76 | 35.73 | 06-Oct-2020 13:23:12 |
| Green (Linear) | 1.2 | 3 | 1 | 9.59 | 161.15 | 123.95 | 36.18 | 06-Oct-2020 13:25:22 |
| Green (Linear) | 1.2 | 3 | 2 | 9.59 | 161.74 | 123.56 | 36.49 | 06-Oct-2020 13:26:04 |
| Green (Linear) | 1.2 | 3 | 3 | 9.59 | 161.49 | 124.06 | 35.68 | 06-Oct-2020 13:26:38 |
| Green (Linear) | 6.1 | 3 | 1 | 9.53 | 161.21 | 123.84 | 36.53 | 06-Oct-2020 13:28:26 |
| Green (Linear) | 6.1 | 3 | 2 | 9.53 | 160.52 | 123.68 | 37.30 | 06-Oct-2020 13:29:00 |
| Green (Linear) | 6.1 | 3 | 3 | 9.53 | 161.83 | 123.73 | 36.24 | 06-Oct-2020 13:29:33 |
| Green (Linear) | 6.2 | 3 | 1 | 9.53 | 160.66 | 123.08 | 35.36 | 06-Oct-2020 13:30:56 |
| Green (Linear) | 6.2 | 3 | 2 | 9.53 | 160.77 | 123.51 | 35.22 | 06-Oct-2020 13:31:58 |
| Green (Linear) | 6.2 | 3 | 3 | 9.53 | 160.77 | 123.75 | 35.49 | 06-Oct-2020 13:32:34 |

Appendix B: Trial-level data for .22 Hornet rifle with ATF at the 2.1 m location. Field Pk: trial field microphone peak level positioned a fixed distance from the ATF;  Fixture Pk: trial ATF microphone peak level;  IPIL: trial impulse peak insertion loss.  Note: The IPIL is not simply the difference between the field microphone peak level and fixture microphone peak level.  See Methods for details.

| CAEv2 Protector | CAEv2 ID | Insertion | Shot | Depth (mm) | Field Pk (dB) | Fixture Pk (dB) | IPIL (dB) | Time Stamp |
|---|---|---|---|---|---|---|---|---|
| None (Calibration) | NA | NA | 1 | NA | 155.95 | 155.91 | -2.71 | 06-Oct-2020 14:52:16 |
| None (Calibration) | NA | NA | 2 | NA | 154.98 | 154.66 | -0.75 | 06-Oct-2020 14:54:58 |
| None (Calibration) | NA | NA | 3 | NA | 155.50 | 154.58 | -1.15 | 06-Oct-2020 14:55:41 |
| None (Calibration) | NA | NA | 4 | NA | 155.95 | 155.00 | -0.54 | 06-Oct-2020 14:56:11 |
| None (Calibration) | NA | NA | 5 | NA | 155.67 | 154.85 | -0.45 | 06-Oct-2020 14:56:44 |
| None (Calibration) | NA | NA | 6 | NA | 155.76 | 154.77 | -0.27 | 06-Oct-2020 14:57:45 |
| None (Calibration) | NA | NA | 7 | NA | 154.64 | 154.64 | -1.44 | 06-Oct-2020 14:58:18 |
| None (Calibration) | NA | NA | 8 | NA | 154.95 | 154.48 | -1.39 | 06-Oct-2020 14:58:52 |
| None (Calibration) | NA | NA | 9 | NA | 155.69 | 154.83 | -0.71 | 06-Oct-2020 14:59:48 |
| None (Calibration) | NA | NA | 10 | NA | 155.31 | 154.63 | -1.54 | 06-Oct-2020 15:00:41 |
| Yellow (Nonlinear) | 1.1 | 1 | 1 | 9.49 | 155.84 | 126.28 | 27.65 | 06-Oct-2020 15:03:00 |
| Yellow (Nonlinear) | 1.1 | 1 | 2 | 9.49 | 156.02 | 127.82 | 25.84 | 06-Oct-2020 15:04:25 |
| Yellow (Nonlinear) | 1.1 | 1 | 3 | 9.49 | 155.40 | 128.36 | 24.03 | 06-Oct-2020 15:05:05 |
| Yellow (Nonlinear) | 1.2 | 1 | 1 | 9.79 | 155.69 | 129.37 | 24.13 | 06-Oct-2020 15:06:47 |
| Yellow (Nonlinear) | 1.2 | 1 | 2 | 9.79 | 155.50 | 127.37 | 27.36 | 06-Oct-2020 15:07:20 |
| Yellow (Nonlinear) | 1.2 | 1 | 3 | 9.79 | 155.03 | 126.83 | 27.10 | 06-Oct-2020 15:08:04 |
| Yellow (Nonlinear) | 6.1 | 1 | 1 | 9.51 | 155.82 | 127.40 | 25.90 | 06-Oct-2020 15:09:43 |
| Yellow (Nonlinear) | 6.1 | 1 | 2 | 9.51 | 155.88 | 124.99 | 28.34 | 06-Oct-2020 15:10:15 |
| Yellow (Nonlinear) | 6.1 | 1 | 3 | 9.51 | 155.54 | 124.99 | 29.06 | 06-Oct-2020 15:10:49 |
| Yellow (Nonlinear) | 6.2 | 1 | 1 | 9.57 | 155.88 | 126.32 | 26.75 | 06-Oct-2020 15:12:27 |
| Yellow (Nonlinear) | 6.2 | 1 | 2 | 9.57 | 155.94 | 126.26 | 25.92 | 06-Oct-2020 15:12:58 |
| Yellow (Nonlinear) | 6.2 | 1 | 3 | 9.57 | 155.09 | 124.90 | 28.67 | 06-Oct-2020 15:13:28 |
| Yellow (Nonlinear) | 1.1 | 2 | 1 | 9.55 | 155.69 | 126.04 | 28.19 | 06-Oct-2020 15:15:45 |
| Yellow (Nonlinear) | 1.1 | 2 | 2 | 9.55 | 155.48 | 126.43 | 27.69 | 06-Oct-2020 15:16:19 |
| Yellow (Nonlinear) | 1.1 | 2 | 3 | 9.55 | 155.12 | 125.41 | 27.56 | 06-Oct-2020 15:16:58 |
| Yellow (Nonlinear) | 1.2 | 2 | 1 | 9.37 | 156.21 | 126.76 | 26.56 | 06-Oct-2020 15:18:38 |
| Yellow (Nonlinear) | 1.2 | 2 | 2 | 9.37 | 155.21 | 128.07 | 25.15 | 06-Oct-2020 15:19:12 |

| Yellow (Nonlinear) | 1.2 | 2 | 3 | 9.37 | 155.24 | 125.97 | 27.63 | 06-Oct-2020 15:19:56 |
|---|---|---|---|---|---|---|---|---|
| Yellow (Nonlinear) | 6.1 | 2 | 1 | 9.58 | 156.27 | 127.64 | 25.13 | 06-Oct-2020 15:21:47 |
| Yellow (Nonlinear) | 6.1 | 2 | 2 | 9.58 | 156.03 | 125.26 | 28.45 | 06-Oct-2020 15:22:26 |
| Yellow (Nonlinear) | 6.1 | 2 | 3 | 9.58 | 155.73 | 125.95 | 27.54 | 06-Oct-2020 15:23:47 |
| Yellow (Nonlinear) | 6.2 | 2 | 1 | 9.39 | 155.08 | 127.44 | 25.40 | 06-Oct-2020 15:25:43 |
| Yellow (Nonlinear) | 6.2 | 2 | 2 | 9.39 | 155.61 | 125.77 | 27.08 | 06-Oct-2020 15:26:18 |
| Yellow (Nonlinear) | 6.2 | 2 | 3 | 9.39 | 155.68 | 125.10 | 28.54 | 06-Oct-2020 15:26:49 |
| Yellow (Nonlinear) | 1.1 | 3 | 1 | 9.43 | 155.87 | 126.00 | 27.40 | 06-Oct-2020 15:28:40 |
| Yellow (Nonlinear) | 1.1 | 3 | 2 | 9.43 | 155.68 | 125.92 | 26.46 | 06-Oct-2020 15:29:15 |
| Yellow (Nonlinear) | 1.1 | 3 | 3 | 9.43 | 155.95 | 124.46 | 28.63 | 06-Oct-2020 15:29:54 |
| Yellow (Nonlinear) | 1.2 | 3 | 1 | 9.61 | 156.37 | 126.43 | 26.71 | 06-Oct-2020 15:32:03 |
| Yellow (Nonlinear) | 1.2 | 3 | 2 | 9.61 | 155.65 | 125.94 | 27.23 | 06-Oct-2020 15:32:37 |
| Yellow (Nonlinear) | 1.2 | 3 | 3 | 9.61 | 155.72 | 125.83 | 26.53 | 06-Oct-2020 15:33:12 |
| Yellow (Nonlinear) | 6.1 | 3 | 1 | 9.79 | 155.85 | 125.80 | 26.72 | 06-Oct-2020 15:35:37 |
| Yellow (Nonlinear) | 6.1 | 3 | 2 | 9.79 | 155.40 | 127.18 | 25.44 | 06-Oct-2020 15:36:11 |
| Yellow (Nonlinear) | 6.1 | 3 | 3 | 9.79 | 154.96 | 124.97 | 27.31 | 06-Oct-2020 15:36:43 |
| Yellow (Nonlinear) | 6.2 | 3 | 1 | 9.53 | 155.54 | 125.47 | 27.22 | 06-Oct-2020 15:38:31 |
| Yellow (Nonlinear) | 6.2 | 3 | 2 | 9.53 | 155.55 | 124.60 | 28.45 | 06-Oct-2020 15:39:04 |
| Yellow (Nonlinear) | 6.2 | 3 | 3 | 9.53 | 156.14 | 124.70 | 27.61 | 06-Oct-2020 15:39:36 |
| Green (Linear) | 1.1 | 1 | 1 | 9.55 | 156.31 | 115.87 | 36.32 | 06-Oct-2020 15:45:40 |
| Green (Linear) | 1.1 | 1 | 2 | 9.55 | 155.97 | 116.25 | 36.10 | 06-Oct-2020 15:47:41 |
| Green (Linear) | 1.1 | 1 | 3 | 9.55 | 155.54 | 116.29 | 36.66 | 06-Oct-2020 15:48:28 |
| Green (Linear) | 1.2 | 1 | 1 | 9.55 | 155.42 | 115.62 | 36.68 | 06-Oct-2020 15:50:34 |
| Green (Linear) | 1.2 | 1 | 2 | 9.55 | 155.34 | 115.36 | 38.39 | 06-Oct-2020 15:51:10 |
| Green (Linear) | 1.2 | 1 | 3 | 9.55 | 154.95 | 115.83 | 37.41 | 06-Oct-2020 15:51:39 |
| Green (Linear) | 6.1 | 1 | 1 | 9.77 | 155.98 | 115.13 | 38.75 | 06-Oct-2020 15:53:22 |
| Green (Linear) | 6.1 | 1 | 2 | 9.77 | 155.21 | 114.96 | 37.78 | 06-Oct-2020 15:53:52 |
| Green (Linear) | 6.1 | 1 | 3 | 9.77 | 155.56 | 115.01 | 39.25 | 06-Oct-2020 15:54:36 |
| Green (Linear) | 6.2 | 1 | 1 | 9.74 | 156.17 | 117.66 | 35.74 | 06-Oct-2020 15:57:04 |

| Green (Linear) | 6.2 | 1 | 2 | 9.74 | 155.68 | 115.68 | 36.33 | 06-Oct-2020 15:57:37 |
|---|---|---|---|---|---|---|---|---|
| Green (Linear) | 6.2 | 1 | 3 | 9.74 | 155.27 | 116.44 | 37.05 | 06-Oct-2020 15:58:14 |
| Green (Linear) | 1.1 | 2 | 1 | 9.73 | 155.64 | 118.46 | 34.21 | 06-Oct-2020 16:00:00 |
| Green (Linear) | 1.1 | 2 | 2 | 9.73 | 156.08 | 116.62 | 35.61 | 06-Oct-2020 16:00:34 |
| Green (Linear) | 1.1 | 2 | 3 | 9.73 | 155.71 | 116.69 | 36.36 | 06-Oct-2020 16:01:08 |
| Green (Linear) | 1.2 | 2 | 1 | 9.41 | 155.90 | 114.37 | 38.31 | 06-Oct-2020 16:03:18 |
| Green (Linear) | 1.2 | 2 | 2 | 9.41 | 155.97 | 114.77 | 38.33 | 06-Oct-2020 16:03:59 |
| Green (Linear) | 1.2 | 2 | 3 | 9.41 | 155.45 | 114.30 | 38.45 | 06-Oct-2020 16:04:36 |
| Green (Linear) | 6.1 | 2 | 1 | 9.69 | 155.50 | 115.61 | 37.69 | 06-Oct-2020 16:06:25 |
| Green (Linear) | 6.1 | 2 | 2 | 9.69 | 155.61 | 115.89 | 37.90 | 06-Oct-2020 16:06:54 |
| Green (Linear) | 6.1 | 2 | 3 | 9.69 | 155.56 | 116.47 | 35.77 | 06-Oct-2020 16:07:27 |
| Green (Linear) | 6.2 | 2 | 1 | 9.45 | 156.30 | 115.46 | 36.95 | 06-Oct-2020 16:09:32 |
| Green (Linear) | 6.2 | 2 | 2 | 9.45 | 154.96 | 115.36 | 37.04 | 06-Oct-2020 16:10:07 |
| Green (Linear) | 6.2 | 2 | 3 | 9.45 | 156.25 | 115.52 | 38.69 | 06-Oct-2020 16:10:39 |
| Green (Linear) | 1.1 | 3 | 1 | 9.54 | 156.06 | 118.92 | 33.96 | 06-Oct-2020 16:12:56 |
| Green (Linear) | 1.1 | 3 | 2 | 9.54 | 156.25 | 116.26 | 37.21 | 06-Oct-2020 16:13:29 |
| Green (Linear) | 1.1 | 3 | 3 | 9.54 | 155.86 | 115.56 | 36.34 | 06-Oct-2020 16:14:01 |
| Green (Linear) | 1.2 | 3 | 1 | 9.68 | 155.56 | 115.06 | 38.13 | 06-Oct-2020 16:15:42 |
| Green (Linear) | 1.2 | 3 | 2 | 9.68 | 156.03 | 114.84 | 38.02 | 06-Oct-2020 16:16:13 |
| Green (Linear) | 1.2 | 3 | 3 | 9.68 | 156.00 | 115.40 | 36.28 | 06-Oct-2020 16:16:41 |
| Green (Linear) | 6.1 | 3 | 1 | 9.75 | 156.33 | 114.44 | 37.68 | 06-Oct-2020 16:18:35 |
| Green (Linear) | 6.1 | 3 | 2 | 9.75 | 155.79 | 114.39 | 38.21 | 06-Oct-2020 16:19:04 |
| Green (Linear) | 6.1 | 3 | 3 | 9.75 | 155.86 | 114.86 | 37.85 | 06-Oct-2020 16:19:33 |
| Green (Linear) | 6.2 | 3 | 1 | 9.84 | 156.01 | 114.95 | 38.10 | 06-Oct-2020 16:21:14 |
| Green (Linear) | 6.2 | 3 | 2 | 9.84 | 155.92 | 115.23 | 37.89 | 06-Oct-2020 16:21:50 |
| Green (Linear) | 6.2 | 3 | 3 | 9.84 | 156.38 | 115.10 | 38.15 | 06-Oct-2020 16:22:22 |

Appendix C: Trial-level data for 7.62 mm rifle with ATF at the 1.08 m location. Field Pk: trial field microphone peak level positioned a fixed distance from the ATF;  Fixture Pk: trial ATF microphone peak level;  IPIL: trial impulse peak insertion loss.  Note: The IPIL is not simply the difference between the field microphone peak level and fixture microphone peak level.  See Methods for details.

| CAEv2 Protector | CAEv2 ID | Insertion | Shot | Depth (mm) | Field Pk (dB) | Fixture Pk (dB) | IPIL (dB) | Time Stamp |
|---|---|---|---|---|---|---|---|---|
| None (Calibration) | NA | NA | 1 | NA | 168.95 | 168.94 | -0.66 | 20-Oct-2020 09:40:32 |
| None (Calibration) | NA | NA | 2 | NA | 168.82 | 169.19 | -1.70 | 20-Oct-2020 09:48:39 |
| None (Calibration) | NA | NA | 3 | NA | 169.79 | 168.94 | -1.14 | 20-Oct-2020 09:49:42 |
| None (Calibration) | NA | NA | 4 | NA | 169.55 | 169.02 | -0.79 | 20-Oct-2020 09:50:19 |
| None (Calibration) | NA | NA | 5 | NA | 169.46 | 168.69 | -0.82 | 20-Oct-2020 09:51:08 |
| None (Calibration) | NA | NA | 6 | NA | 169.45 | 168.70 | -1.16 | 20-Oct-2020 09:52:08 |
| None (Calibration) | NA | NA | 7 | NA | 168.80 | 168.97 | -0.25 | 20-Oct-2020 09:53:17 |
| None (Calibration) | NA | NA | 8 | NA | 169.01 | 168.51 | -0.86 | 20-Oct-2020 09:53:48 |
| None (Calibration) | NA | NA | 9 | NA | 169.21 | 168.80 | -1.21 | 20-Oct-2020 09:54:40 |
| None (Calibration) | NA | NA | 10 | NA | 168.52 | 168.82 | -0.81 | 20-Oct-2020 09:55:21 |
| Yellow (Nonlinear) | 1.1 | 1 | 1 | 9.62 | 169.16 | 133.21 | 34.36 | 20-Oct-2020 10:03:12 |
| Yellow (Nonlinear) | 1.1 | 1 | 2 | 9.62 | 169.42 | 134.50 | 33.28 | 20-Oct-2020 10:04:14 |
| Yellow (Nonlinear) | 1.1 | 1 | 3 | 9.62 | 169.46 | 133.68 | 34.09 | 20-Oct-2020 10:04:48 |
| Yellow (Nonlinear) | 1.2 | 1 | 1 | 9.71 | 169.90 | 135.26 | 32.78 | 20-Oct-2020 10:09:26 |
| Yellow (Nonlinear) | 1.2 | 1 | 2 | 9.71 | 169.91 | 135.94 | 31.57 | 20-Oct-2020 10:10:56 |
| Yellow (Nonlinear) | 1.2 | 1 | 3 | 9.71 | 169.62 | 136.87 | 30.15 | 20-Oct-2020 10:11:32 |
| Yellow (Nonlinear) | 6.1 | 1 | 1 | 9.7 | 169.33 | 133.72 | 33.58 | 20-Oct-2020 10:14:14 |
| Yellow (Nonlinear) | 6.1 | 1 | 2 | 9.7 | 169.57 | 133.62 | 33.87 | 20-Oct-2020 10:14:55 |
| Yellow (Nonlinear) | 6.1 | 1 | 3 | 9.7 | 169.57 | 133.35 | 34.80 | 20-Oct-2020 10:15:29 |
| Yellow (Nonlinear) | 6.2 | 1 | 1 | 9.61 | 169.12 | 133.51 | 34.14 | 20-Oct-2020 10:17:03 |
| Yellow (Nonlinear) | 6.2 | 1 | 2 | 9.61 | 169.46 | 133.05 | 34.38 | 20-Oct-2020 10:17:41 |
| Yellow (Nonlinear) | 6.2 | 1 | 3 | 9.61 | 169.10 | 133.18 | 34.37 | 20-Oct-2020 10:18:14 |
| Yellow (Nonlinear) | 1.1 | 2 | 1 | 9.48 | 169.54 | 135.35 | 32.15 | 20-Oct-2020 10:20:25 |
| Yellow (Nonlinear) | 1.1 | 2 | 2 | 9.48 | 169.77 | 134.73 | 33.19 | 20-Oct-2020 10:21:02 |
| Yellow (Nonlinear) | 1.1 | 2 | 3 | 9.48 | 170.05 | 134.12 | 33.70 | 20-Oct-2020 10:21:34 |
| Yellow (Nonlinear) | 1.2 | 2 | 1 | 9.43 | 169.28 | 135.26 | 32.63 | 20-Oct-2020 10:23:22 |
| Yellow (Nonlinear) | 1.2 | 2 | 2 | 9.43 | 169.59 | 134.74 | 32.88 | 20-Oct-2020 10:23:59 |

| Yellow (Nonlinear) | 1.2 | 2 | 3 | 9.43 | 169.23 | 135.18 | 32.52 | 20-Oct-2020 10:24:31 |
|---|---|---|---|---|---|---|---|---|
| Yellow (Nonlinear) | 6.1 | 2 | 1 | 9.53 | 169.30 | 133.99 | 33.77 | 20-Oct-2020 10:26:22 |
| Yellow (Nonlinear) | 6.1 | 2 | 2 | 9.53 | 169.52 | 134.09 | 34.22 | 20-Oct-2020 10:26:53 |
| Yellow (Nonlinear) | 6.1 | 2 | 3 | 9.53 | 170.24 | 134.01 | 33.75 | 20-Oct-2020 10:27:23 |
| Yellow (Nonlinear) | 6.2 | 2 | 1 | 9.59 | 169.84 | 133.74 | 33.89 | 20-Oct-2020 10:29:41 |
| Yellow (Nonlinear) | 6.2 | 2 | 2 | 9.59 | 169.11 | 133.60 | 33.54 | 20-Oct-2020 10:30:10 |
| Yellow (Nonlinear) | 6.2 | 2 | 3 | 9.59 | 169.73 | 133.12 | 34.22 | 20-Oct-2020 10:30:43 |
| Yellow (Nonlinear) | 1.1 | 3 | 1 | 9.42 | 169.28 | 134.74 | 32.79 | 20-Oct-2020 10:32:32 |
| Yellow (Nonlinear) | 1.1 | 3 | 2 | 9.42 | 169.72 | 135.18 | 32.83 | 20-Oct-2020 10:33:02 |
| Yellow (Nonlinear) | 1.1 | 3 | 3 | 9.42 | 169.94 | 133.51 | 33.98 | 20-Oct-2020 10:33:33 |
| Yellow (Nonlinear) | 1.2 | 3 | 1 | 9.64 | 169.93 | 134.93 | 32.44 | 20-Oct-2020 10:35:18 |
| Yellow (Nonlinear) | 1.2 | 3 | 2 | 9.64 | 169.39 | 133.67 | 33.82 | 20-Oct-2020 10:35:52 |
| Yellow (Nonlinear) | 1.2 | 3 | 3 | 9.64 | 170.18 | 133.84 | 33.83 | 20-Oct-2020 10:36:24 |
| Yellow (Nonlinear) | 6.1 | 3 | 1 | 9.39 | 169.02 | 134.28 | 33.45 | 20-Oct-2020 10:37:56 |
| Yellow (Nonlinear) | 6.1 | 3 | 2 | 9.39 | 169.29 | 132.84 | 33.89 | 20-Oct-2020 10:38:38 |
| Yellow (Nonlinear) | 6.1 | 3 | 3 | 9.39 | 168.80 | 133.57 | 33.53 | 20-Oct-2020 10:39:11 |
| Yellow (Nonlinear) | 6.2 | 3 | 1 | 9.6 | 169.18 | 133.79 | 32.60 | 20-Oct-2020 10:41:48 |
| Yellow (Nonlinear) | 6.2 | 3 | 2 | 9.6 | 169.75 | 134.88 | 32.44 | 20-Oct-2020 10:42:22 |
| Yellow (Nonlinear) | 6.2 | 3 | 3 | 9.6 | 169.49 | 133.89 | 33.39 | 20-Oct-2020 10:43:05 |
| Green (Linear) | 1.1 | 1 | 1 | 9.67 | 169.72 | 128.42 | 39.94 | 20-Oct-2020 10:45:35 |
| Green (Linear) | 1.1 | 1 | 2 | 9.67 | 169.89 | 128.99 | 38.86 | 20-Oct-2020 10:46:22 |
| Green (Linear) | 1.1 | 1 | 3 | 9.67 | 169.41 | 128.15 | 39.17 | 20-Oct-2020 10:48:29 |
| Green (Linear) | 1.2 | 1 | 1 | 9.6 | 169.33 | 128.50 | 38.47 | 20-Oct-2020 10:50:56 |
| Green (Linear) | 1.2 | 1 | 2 | 9.6 | 169.70 | 128.48 | 37.88 | 20-Oct-2020 10:51:54 |
| Green (Linear) | 1.2 | 1 | 3 | 9.6 | 169.41 | 128.57 | 38.26 | 20-Oct-2020 10:52:39 |
| Green (Linear) | 6.1 | 1 | 1 | 9.75 | 169.34 | 129.14 | 36.93 | 20-Oct-2020 10:54:28 |
| Green (Linear) | 6.1 | 1 | 2 | 9.75 | 169.40 | 129.25 | 36.94 | 20-Oct-2020 10:55:01 |
| Green (Linear) | 6.1 | 1 | 3 | 9.75 | 168.99 | 129.18 | 37.65 | 20-Oct-2020 10:55:36 |
| Green (Linear) | 6.2 | 1 | 1 | 9.53 | 168.78 | 128.99 | 36.32 | 20-Oct-2020 10:57:23 |

| Green (Linear) | 6.2 | 1 | 2 | 9.53 | 169.58 | 128.43 | 38.10 | 20-Oct-2020 10:58:03 |
| Green (Linear) | 6.2 | 1 | 3 | 9.53 | 169.52 | 129.55 | 36.87 | 20-Oct-2020 10:58:37 |
| Green (Linear) | 1.1 | 2 | 1 | 9.45 | 169.28 | 128.71 | 38.38 | 20-Oct-2020 11:00:23 |
| Green (Linear) | 1.1 | 2 | 2 | 9.45 | 168.59 | 128.45 | 38.23 | 20-Oct-2020 11:00:58 |
| Green (Linear) | 1.1 | 2 | 3 | 9.45 | 169.54 | 128.63 | 36.71 | 20-Oct-2020 11:01:33 |
| Green (Linear) | 1.2 | 2 | 1 | 9.45 | 169.36 | 127.98 | 38.34 | 20-Oct-2020 11:03:16 |
| Green (Linear) | 1.2 | 2 | 2 | 9.45 | 169.96 | 127.79 | 38.67 | 20-Oct-2020 11:03:49 |
| Green (Linear) | 1.2 | 2 | 3 | 9.45 | 169.04 | 128.03 | 39.28 | 20-Oct-2020 11:04:27 |
| Green (Linear) | 6.1 | 2 | 1 | 9.67 | 169.34 | 128.24 | 38.84 | 20-Oct-2020 11:06:15 |
| Green (Linear) | 6.1 | 2 | 2 | 9.67 | 169.61 | 128.62 | 37.95 | 20-Oct-2020 11:06:49 |
| Green (Linear) | 6.1 | 2 | 3 | 9.67 | 169.21 | 128.36 | 38.21 | 20-Oct-2020 11:07:23 |
| Green (Linear) | 6.2 | 2 | 1 | 9.61 | 169.58 | 128.98 | 37.85 | 20-Oct-2020 11:09:16 |
| Green (Linear) | 6.2 | 2 | 2 | 9.61 | 169.60 | 128.76 | 38.38 | 20-Oct-2020 11:09:53 |
| Green (Linear) | 6.2 | 2 | 3 | 9.61 | 169.78 | 129.41 | 36.77 | 20-Oct-2020 11:10:33 |
| Green (Linear) | 1.1 | 3 | 1 | 9.57 | 168.98 | 128.08 | 38.52 | 20-Oct-2020 11:12:40 |
| Green (Linear) | 1.1 | 3 | 2 | 9.57 | 169.92 | 128.53 | 38.03 | 20-Oct-2020 11:13:10 |
| Green (Linear) | 1.1 | 3 | 3 | 9.57 | 169.77 | 128.69 | 38.78 | 20-Oct-2020 11:13:40 |
| Green (Linear) | 1.2 | 3 | 1 | 9.46 | 170.21 | 128.91 | 37.61 | 20-Oct-2020 11:15:54 |
| Green (Linear) | 1.2 | 3 | 2 | 9.46 | 169.11 | 127.37 | 39.55 | 20-Oct-2020 11:16:25 |
| Green (Linear) | 1.2 | 3 | 3 | 9.46 | 169.56 | 127.17 | 38.61 | 20-Oct-2020 11:16:58 |
| Green (Linear) | 6.1 | 3 | 1 | 9.67 | 169.25 | 127.35 | 37.77 | 20-Oct-2020 11:20:29 |
| Green (Linear) | 6.1 | 3 | 2 | 9.67 | 168.93 | 128.66 | 37.34 | 20-Oct-2020 11:21:02 |
| Green (Linear) | 6.1 | 3 | 3 | 9.67 | 169.35 | 127.23 | 39.54 | 20-Oct-2020 11:21:34 |
| Green (Linear) | 6.2 | 3 | 1 | 9.61 | 169.88 | 129.10 | 37.80 | 20-Oct-2020 11:23:48 |
| Green (Linear) | 6.2 | 3 | 2 | 9.61 | 169.49 | 129.26 | 36.83 | 20-Oct-2020 11:24:22 |
| Green (Linear) | 6.2 | 3 | 3 | 9.61 | 169.63 | 129.06 | 37.62 | 20-Oct-2020 11:24:56 |

Appendix D: Trial-level data for 7.62 mm rifle with ATF at the 1.49 m location. Field Pk: trial field microphone peak level positioned a fixed distance from the ATF;  Fixture Pk: trial ATF microphone peak level;  IPIL: trial impulse peak insertion loss.  Note: The IPIL is not simply the difference between the field microphone peak level and fixture microphone peak level.  See Methods for details.

| CAEv2 Protector | CAEv2 ID | Insertion | Shot | Depth (mm) | Field Pk (dB) | Fixture Pk (dB) | IPIL (dB) | Time Stamp |
|---|---|---|---|---|---|---|---|---|
| None (Calibration) | NA | NA | 1 | NA | 166.43 | 165.47 | -2.59 | 20-Oct-2020 12:26:15 |
| None (Calibration) | NA | NA | 2 | NA | 165.88 | 165.44 | -2.95 | 20-Oct-2020 12:29:25 |
| None (Calibration) | NA | NA | 3 | NA | 166.08 | 165.29 | -2.70 | 20-Oct-2020 12:30:23 |
| None (Calibration) | NA | NA | 4 | NA | 166.37 | 165.79 | -2.87 | 20-Oct-2020 12:31:00 |
| None (Calibration) | NA | NA | 5 | NA | 165.75 | 165.86 | -0.90 | 20-Oct-2020 12:31:29 |
| None (Calibration) | NA | NA | 6 | NA | 166.06 | 165.72 | -1.64 | 20-Oct-2020 12:32:31 |
| None (Calibration) | NA | NA | 7 | NA | 166.81 | 165.45 | -2.08 | 20-Oct-2020 12:33:03 |
| None (Calibration) | NA | NA | 8 | NA | 165.56 | 165.59 | -1.32 | 20-Oct-2020 12:33:35 |
| None (Calibration) | NA | NA | 9 | NA | 166.30 | 165.68 | -1.96 | 20-Oct-2020 12:34:14 |
| None (Calibration) | NA | NA | 10 | NA | 165.96 | 165.55 | -3.03 | 20-Oct-2020 12:34:55 |
| Yellow (Nonlinear) | 1.1 | 1 | 1 | 9.61 | 165.62 | 131.06 | 31.54 | 20-Oct-2020 12:38:24 |
| Yellow (Nonlinear) | 1.1 | 1 | 2 | 9.61 | 166.57 | 131.04 | 31.21 | 20-Oct-2020 12:40:04 |
| Yellow (Nonlinear) | 1.1 | 1 | 3 | 9.61 | 165.65 | 132.28 | 31.14 | 20-Oct-2020 12:40:37 |
| Yellow (Nonlinear) | 1.2 | 1 | 1 | 9.52 | 166.38 | 131.28 | 29.72 | 20-Oct-2020 12:42:25 |
| Yellow (Nonlinear) | 1.2 | 1 | 2 | 9.52 | 165.37 | 133.45 | 29.38 | 20-Oct-2020 12:43:05 |
| Yellow (Nonlinear) | 1.2 | 1 | 3 | 9.52 | 166.49 | 133.88 | 29.07 | 20-Oct-2020 12:43:35 |
| Yellow (Nonlinear) | 6.1 | 1 | 1 | 9.75 | 167.31 | 131.03 | 32.86 | 20-Oct-2020 12:45:39 |
| Yellow (Nonlinear) | 6.1 | 1 | 2 | 9.75 | 166.12 | 131.15 | 32.30 | 20-Oct-2020 12:46:15 |
| Yellow (Nonlinear) | 6.1 | 1 | 3 | 9.75 | 166.16 | 130.54 | 32.03 | 20-Oct-2020 12:47:25 |
| Yellow (Nonlinear) | 6.2 | 1 | 1 | 9.63 | 165.58 | 130.91 | 32.22 | 20-Oct-2020 12:49:13 |
| Yellow (Nonlinear) | 6.2 | 1 | 2 | 9.63 | 165.52 | 131.04 | 32.05 | 20-Oct-2020 12:49:50 |
| Yellow (Nonlinear) | 6.2 | 1 | 3 | 9.63 | 166.38 | 130.71 | 32.20 | 20-Oct-2020 12:50:24 |
| Yellow (Nonlinear) | 1.1 | 2 | 1 | 9.41 | 165.97 | 132.66 | 29.88 | 20-Oct-2020 12:52:31 |
| Yellow (Nonlinear) | 1.1 | 2 | 2 | 9.41 | 165.57 | 132.09 | 31.13 | 20-Oct-2020 12:53:07 |
| Yellow (Nonlinear) | 1.1 | 2 | 3 | 9.41 | 165.86 | 131.72 | 30.67 | 20-Oct-2020 12:53:38 |
| Yellow (Nonlinear) | 1.2 | 2 | 1 | 9.45 | 165.67 | 133.58 | 29.08 | 20-Oct-2020 12:55:06 |
| Yellow (Nonlinear) | 1.2 | 2 | 2 | 9.45 | 166.45 | 132.88 | 31.48 | 20-Oct-2020 12:55:39 |

| Yellow (Nonlinear) | 1.2 | 2 | 3 | 9.45 | 166.16 | 133.19 | 29.20 | 20-Oct-2020 12:56:11 |
|---|---|---|---|---|---|---|---|---|
| Yellow (Nonlinear) | 6.1 | 2 | 1 | 9.61 | 166.06 | 131.00 | 31.66 | 20-Oct-2020 12:57:56 |
| Yellow (Nonlinear) | 6.1 | 2 | 2 | 9.61 | 166.02 | 131.42 | 32.09 | 20-Oct-2020 12:58:29 |
| Yellow (Nonlinear) | 6.1 | 2 | 3 | 9.61 | 165.56 | 131.45 | 30.43 | 20-Oct-2020 12:59:03 |
| Yellow (Nonlinear) | 6.2 | 2 | 1 | 9.68 | 165.58 | 131.13 | 31.19 | 20-Oct-2020 13:00:35 |
| Yellow (Nonlinear) | 6.2 | 2 | 2 | 9.68 | 166.51 | 131.22 | 31.90 | 20-Oct-2020 13:01:07 |
| Yellow (Nonlinear) | 6.2 | 2 | 3 | 9.68 | 166.12 | 130.86 | 30.98 | 20-Oct-2020 13:01:39 |
| Yellow (Nonlinear) | 1.1 | 3 | 1 | 9.42 | 166.26 | 133.04 | 29.05 | 20-Oct-2020 13:03:08 |
| Yellow (Nonlinear) | 1.1 | 3 | 2 | 9.42 | 165.74 | 132.75 | 29.65 | 20-Oct-2020 13:03:40 |
| Yellow (Nonlinear) | 1.1 | 3 | 3 | 9.42 | 166.23 | 133.16 | 29.46 | 20-Oct-2020 13:04:11 |
| Yellow (Nonlinear) | 1.2 | 3 | 1 | 9.69 | 165.66 | 133.61 | 28.54 | 20-Oct-2020 13:05:34 |
| Yellow (Nonlinear) | 1.2 | 3 | 2 | 9.69 | 165.50 | 132.78 | 29.45 | 20-Oct-2020 13:06:08 |
| Yellow (Nonlinear) | 1.2 | 3 | 3 | 9.69 | 166.22 | 133.08 | 29.28 | 20-Oct-2020 13:06:41 |
| Yellow (Nonlinear) | 6.1 | 3 | 1 | 9.53 | 166.38 | 131.21 | 31.63 | 20-Oct-2020 13:08:07 |
| Yellow (Nonlinear) | 6.1 | 3 | 2 | 9.53 | 166.27 | 132.95 | 30.79 | 20-Oct-2020 13:08:47 |
| Yellow (Nonlinear) | 6.1 | 3 | 3 | 9.53 | 166.44 | 132.47 | 31.23 | 20-Oct-2020 13:09:19 |
| Yellow (Nonlinear) | 6.2 | 3 | 1 | 9.6 | 165.94 | 131.39 | 30.56 | 20-Oct-2020 13:11:21 |
| Yellow (Nonlinear) | 6.2 | 3 | 2 | 9.6 | 166.40 | 131.46 | 31.18 | 20-Oct-2020 13:11:53 |
| Yellow (Nonlinear) | 6.2 | 3 | 3 | 9.6 | 166.03 | 132.62 | 29.58 | 20-Oct-2020 13:12:24 |
| Green (Linear) | 1.1 | 1 | 1 | 9.43 | 166.25 | 126.62 | 36.72 | 20-Oct-2020 13:14:05 |
| Green (Linear) | 1.1 | 1 | 2 | 9.43 | 165.78 | 126.23 | 36.07 | 20-Oct-2020 13:14:46 |
| Green (Linear) | 1.1 | 1 | 3 | 9.43 | 166.29 | 126.39 | 36.54 | 20-Oct-2020 13:15:18 |
| Green (Linear) | 1.2 | 1 | 1 | 9.47 | 166.39 | 126.05 | 37.79 | 20-Oct-2020 13:17:34 |
| Green (Linear) | 1.2 | 1 | 2 | 9.47 | 165.77 | 125.42 | 36.24 | 20-Oct-2020 13:18:07 |
| Green (Linear) | 1.2 | 1 | 3 | 9.47 | 166.19 | 125.51 | 36.96 | 20-Oct-2020 13:19:26 |
| Green (Linear) | 6.1 | 1 | 1 | 9.43 | 166.60 | 126.72 | 35.65 | 20-Oct-2020 13:21:06 |
| Green (Linear) | 6.1 | 1 | 2 | 9.43 | 166.08 | 125.39 | 36.53 | 20-Oct-2020 13:21:46 |
| Green (Linear) | 6.1 | 1 | 3 | 9.43 | 166.26 | 125.20 | 37.79 | 20-Oct-2020 13:22:17 |
| Green (Linear) | 6.2 | 1 | 1 | 9.62 | 166.29 | 125.75 | 36.32 | 20-Oct-2020 13:23:51 |

| Green (Linear) | 6.2 | 1 | 2 | 9.62 | 166.47 | 125.74 | 36.66 | 20-Oct-2020 13:24:30 |
|---|---|---|---|---|---|---|---|---|
| Green (Linear) | 6.2 | 1 | 3 | 9.62 | 166.76 | 125.56 | 37.84 | 20-Oct-2020 13:25:02 |
| Green (Linear) | 1.1 | 2 | 1 | 9.45 | 165.64 | 125.28 | 37.71 | 20-Oct-2020 13:27:10 |
| Green (Linear) | 1.1 | 2 | 2 | 9.45 | 166.13 | 125.58 | 37.52 | 20-Oct-2020 13:27:44 |
| Green (Linear) | 1.1 | 2 | 3 | 9.45 | 166.20 | 125.61 | 36.61 | 20-Oct-2020 13:28:18 |
| Green (Linear) | 1.2 | 2 | 1 | 9.62 | 166.00 | 125.87 | 36.41 | 20-Oct-2020 13:29:46 |
| Green (Linear) | 1.2 | 2 | 2 | 9.62 | 166.00 | 125.83 | 36.10 | 20-Oct-2020 13:30:29 |
| Green (Linear) | 1.2 | 2 | 3 | 9.62 | 166.20 | 125.85 | 35.86 | 20-Oct-2020 13:30:57 |
| Green (Linear) | 6.1 | 2 | 1 | 9.39 | 166.17 | 125.01 | 37.35 | 20-Oct-2020 13:32:27 |
| Green (Linear) | 6.1 | 2 | 2 | 9.39 | 166.24 | 125.73 | 36.78 | 20-Oct-2020 13:32:58 |
| Green (Linear) | 6.1 | 2 | 3 | 9.39 | 165.89 | 125.00 | 36.91 | 20-Oct-2020 13:33:33 |
| Green (Linear) | 6.2 | 2 | 1 | 9.67 | 165.92 | 125.09 | 36.90 | 20-Oct-2020 13:35:23 |
| Green (Linear) | 6.2 | 2 | 2 | 9.67 | 165.84 | 125.03 | 37.61 | 20-Oct-2020 13:35:56 |
| Green (Linear) | 6.2 | 2 | 3 | 9.67 | 165.58 | 125.05 | 38.01 | 20-Oct-2020 13:36:33 |
| Green (Linear) | 1.1 | 3 | 1 | 9.62 | 166.56 | 125.57 | 36.62 | 20-Oct-2020 13:38:07 |
| Green (Linear) | 1.1 | 3 | 2 | 9.62 | 166.21 | 125.44 | 36.83 | 20-Oct-2020 13:38:42 |
| Green (Linear) | 1.1 | 3 | 3 | 6.62 | 165.90 | 125.45 | 37.11 | 20-Oct-2020 13:39:13 |
| Green (Linear) | 1.2 | 3 | 1 | 9.4 | 166.12 | 125.33 | 37.11 | 20-Oct-2020 13:40:40 |
| Green (Linear) | 1.2 | 3 | 2 | 9.4 | 166.42 | 125.32 | 37.56 | 20-Oct-2020 13:41:16 |
| Green (Linear) | 1.2 | 3 | 3 | 9.4 | 165.76 | 125.22 | 36.67 | 20-Oct-2020 13:41:46 |
| Green (Linear) | 6.1 | 3 | 1 | 9.57 | 166.32 | 125.87 | 37.72 | 20-Oct-2020 13:43:19 |
| Green (Linear) | 6.1 | 3 | 2 | 9.57 | 166.14 | 125.67 | 36.55 | 20-Oct-2020 13:43:51 |
| Green (Linear) | 6.1 | 3 | 3 | 9.57 | 166.40 | 125.93 | 36.78 | 20-Oct-2020 13:44:25 |
| Green (Linear) | 6.2 | 3 | 1 | 9.5 | 165.61 | 125.57 | 36.83 | 20-Oct-2020 13:46:08 |
| Green (Linear) | 6.2 | 3 | 2 | 9.5 | 166.68 | 125.70 | 37.18 | 20-Oct-2020 13:46:39 |
| Green (Linear) | 6.2 | 3 | 3 | 9.5 | 166.88 | 125.91 | 37.74 | 20-Oct-2020 13:47:12 |

# Appendix B

*The Noise Manual*, 6th edition, edited by
D.K. Meinke, E.H. Berger, R.L. Neitzel, D.P. Driscoll, and K. Bright
Chapter 6: Brief High-Level Sounds, pp. 99–122
©2022 American Industrial Hygiene Association

# Chapter 6: Brief High-Level Sounds



**By Gregory A. Flamme and William J. Murphy**

## Contents

**Introduction** ....................................................................**99**

**Acoustics of Brief High-Level Sounds** ...........................**100**
Impulse Sounds ...............................................................100
Impact Sounds .................................................................101
Acoustical Descriptors of Brief High-Level Sounds ....102

**Bioacoustics and Psychoacoustics** ...............................**107**
Middle Ear Transfer Function ..........................................107
Loudness ..........................................................................110

**Auditory Risk** ....................................................................**110**
Descriptions of Criteria ....................................................110

**Mitigation of Auditory Risk** ...........................................**114**
Hearing Protection Devices (HPDs) ..................................114
Suppressors and Other Source Modifications ............116

**Summary**............................................................................**116**

**References** ..........................................................................**117**

## Introduction

A wide range of people are exposed to brief high-level sounds. Exposures to impulse noise from guns are common for those in military and law enforcement occupations, which account for approximately 3.4 million workers in the U.S. (Lockard & Wolf, 2012). Rapid chemical reactions involved in automotive airbag deployment might also produce auditory effects (Passali et al., 2003). In addition, people of all ages are exposed to noise from firecrackers and other fireworks that could be intense enough to damage the auditory system. Approximately 386 million pounds of consumer fireworks were sold in the U.S. in 2020 (American Pyrotechnics Association, 2021). Recreational firearm use is also common in the U.S., with estimates of 83 to 97 civilian firearms per 100 persons (Small Arms Survey, 2007). Firearm use emerges at the population level as a significant risk factor for hearing loss. The prevalence of bilateral mid-fre-

quency hearing loss (0.5–4 kHz, average greater than 25 dB HL) among people reporting no history of firearm use was 2.6% less than for non-shooters (5.4 versus 8.0%, respectively), and the prevalence increased to 10.8% for heavy shooters. The prevalence of bilateral high-frequency hearing loss is greater and shows greater differences across levels of shooting history (14.4, 22.1, and 31.7%, respectively [Hoffman et al., 2016]).

Our examination of responses from approximately 37,000 participants in the 2014 National Health Interview Survey (data available at https://www.cdc.gov/nchs/nhis/) suggested that 52% (95% CI: 51% to 54%) of adult men and 22% (95% CI: 21% to 23%) of adult women report having fired a gun at some point during their lives. A small proportion of these people (15% of men and 5% of women) with a history of firearm use indicated that firearm use was solely for occupational purposes. About 44% of men (14% of women) reporting a history of firearm use have fired at least 1000 rounds during their lifetimes. The rates of hearing protector use among target shooters is somewhat higher than for hunters (Stewart et al., 2011).

Impact noise exposures can be expected for construction, manufacturing, and agricultural workers, who account for almost 16 million workers in the U.S. (U.S. Bureau of Labor Statistics, 2012). In addition, many home improvement and repair tasks can involve the use of tools that produce impact noises, and automotive airbags can produce high-level sounds that might produce temporary threshold shift (Sommer & Nixon, 1973).

Exposures to brief high-level sounds that last less than one second present a hazard that is equal to or perhaps greater than continuous sounds with equal amounts of overall energy (Dunn et al., 1991; Tremolieres and Hetu, 1980; Smoorenburg, 2003). The human ear can be damaged by these sounds with comparatively few exposures. In addition to more rapid accumulation of risk, brief high-level sounds differ from longer-duration signals in many ways, including the processes by which they are generated, measurement techniques, mechanisms of auditory damage,

See discussions, stats, and author profiles for this publication at: https://www.researchgate.net/publication/339548...

appropriate procedures for assessing risk, and the performance of hearing protectors.

In this chapter, we use the term *brief high-level sounds* to represent any signal having an instantaneous peak level greater than 130 dB SPL and an overall duration less than one second. This includes sounds that have been conventionally labeled as impulse and impact noises. Although the physical events leading to these two types of sounds differ, their influence on the auditory system is similar and the same approaches are used to estimate risk for people exposed to these sounds. This chapter includes a description of the essential acoustic factors associated with the production and measurement of brief high-level sounds, a short description of some bioacoustic and psychoacoustic phenomena involved in the response of the auditory system to these sounds, a description of how risks for the exposed listener are assessed currently, and finally an explanation of how these risks can be mitigated via the use of hearing protectors and modifications of the source (e.g., suppressors at the muzzle, low-velocity gun ammunition, addition of damping material to processes where impacts occur).

## Acoustics of Brief High-Level Sounds

While the definition of an impulse is a matter of convention, this term will be used to denote an asymmetric disturbance in air pressure, typically generated by energy release (e.g., chemical explosions, compressed air bursts). This definition permits an impulse to be differentiated from an impact noise, which is defined as the sound from the collision of masses (e.g., hammer fall, punch press, etc.). Many impulsive sounds result from rapid chemical reactions producing heat and comparatively large volumes of gas. In firearm ammunition, for example, the combustion of the propellant powder generates pressures on the order of megapascals within the gun's firing chamber, and these pressures act on the bullet to accelerate it down the gun barrel. The intense pressure and heat causes pressure to build into a nearly instantaneous rise, a shock front. The blast wave includes the shock front followed by an exponential pressure decay and underpressure due to inertia and airflow (Kinsler et al., 2000). The ideal blast wave (Figure 6.1) is often called a Friedlander wave (Friedlander, 1946; Hamernik and Hsueh, 1991). Pure Friedlander waves are rarely observed in real sound sources, mostly due to the effects of the enclosure in which the energy is released (e.g., the firing chamber of a weapon or other tool) and the effects of reflective surfaces in the vicinity. As shown in Figure 6.1, a firecracker impulse has qualities similar to a Friedlander wave, but with some substantial deviations after wave onset. In firearms, only about 35% of the chemical energy in the charge is converted into kinetic energy of the projectile (ISO 17201–2, 2006), with the remaining energy released as heat, sound, and gas movement.



**Figure 6.1** — The Friedlander wave is a kind of waveform produced by the explosive release of energy. It is characterized by a near-instantaneous departure from ambient pressure to a peak (i.e., overpressure) followed by a decline in pressure that undershoots ambient pressure (i.e., underpressure) and a comparatively slow recovery to ambient pressure. The peak amplitude and duration of the signal are determined by the energy contained in the impulsive source.

### Impulse Sounds

*Impulse* waveforms can be divided into multiple components. In cases where the chemical reaction is used to accelerate a projectile (i.e., a bullet or shot) to supersonic speed, the projectile produces a ballistic N-shaped wave along its path. The initial portion of the N-shaped wave (Figure 6.2) is associated with the compression of air immediately in front of the projectile (i.e., the "bow wave" in Figure 6.3), after which the pressure decreases until the rarefaction of air immediately behind the projectile (i.e., the "stern wave") rapidly returns the pressure to ambient (Garinther and Moreland, 1965). The first component of the muzzle blast wave is the *shock front*, which is the leading edge of the Friedlander wave. The shock front is followed by the pressurized gas escaping from the enclosure. The escaping gas travels at a speed lower than the speed of sound and falls to zero once the pressure inside the enclosure equals ambient pressure.

In Figure 6.4, the shock front from the muzzle blast appears as a circle that is centered just in front of the muzzle. In the absence of objects that restrict energy flow in a given direction, the ideal blast wave would exhibit the properties of a perfect point source, radiating sound in all directions with equal efficiency. However, the environment surrounding the sound source influences how sound energy radiates from this central point. As an example, the combustion associated with gunfire takes place mostly within the cartridge itself, which is surrounded by a firing chamber built



**Figure 6.2 —** Separation of N-wave from a passing bullet and blast wave from muzzle. The microphone was located 550 mm downrange from the muzzle of a .22 Hornet rifle. The N-wave has a pressure-wave (A) duration less than 0.03 ms and a peak of about 8000 Pa, and the muzzle blast wave has a peak of about 11,000 Pa and an A-duration of approximately 0.34 ms (see Rasmussen et al., 2009, for recording details).



**Figure 6.3 —** The bow wave is at the front of the bullet, and the stern wave originates behind the bullet. Turbulence created in the wake of the bullet is also evident. A small piece of the cartridge or unspent propellant is seen above and behind the bullet (Image courtesy of Andrew Davidhazy.)



**Figure 6.4 —** High-speed photograph of the ballistic N-wave, muzzle blast wave, and gas ejection from a rifle (Image courtesy of Dr. Gary Settles.)

to withstand the intense pressure and heat. The energy radiates away through the gun barrel, accelerating the bullet or other projectile as it goes. Upon exiting the muzzle, the sound energy exhibits higher levels in front of and to the side of the muzzle than to the rear of the weapon and toward the shooter's ear (Walton, 1981), as shown in Figure 6.5. In addition, Figure 6.5 shows a separation from the ballistic N-wave, which merges with and disappears within the shock wave as the measurement location becomes perpendicular to the line of fire. The difference in temporal spacing between the N-wave and shock wave is due to the locations of the acoustic sources.

## Impact Sounds

*Impact* noise is produced by collision of masses, followed by free vibration of those masses. Impact waveforms tend to have symmetric compression and rarefaction and exhibit an exponential decay after the initial onset (Atherley and Martin, 1971). The peak levels are generally lower than for impulse sounds. In addition, more low-frequency energy tends to be present in impact sounds, owing to the physical characteristics (mass, stiffness) of the materials. The duration of impact sound tends to be longer than impulse sounds. This



**Figure 6.5 —** Comparison of impulse waveforms as a function of angle, centered on the muzzle of a gun. The initial disturbance in the waveform downrange from the muzzle is the ballistic N-wave produced by the passing bullet (see Figures 6.2 through 6.4). Generally, the impulse amplitudes downrange will be greater than those to the side and behind the muzzle. The peaks behind the shooter are reduced by approximately a factor of 10 from the front. These data are from Maher and Routh, 2015.

duration depends on the amount of resistance in the materials and the degree to which the natural resonances of the materials are excited. In Figure 6.6, the waveform from the framing nailer has several distinct phases: the discharge of the gas driving the piston against the nail, the impact of the piston on the nail, the interaction of the nail with the work piece, the exhaust of the compressed gas, and finally, the reset of the piston.

## Acoustical Descriptors of Brief High-Level Sounds

### Fine Waveform Structure

Brief high-level sounds have been described in terms of the fine structure of the waveform and summary values after their energy has been integrated over time. Fine structure descriptors include the instantaneous peak level and various indicators of wave duration. The instantaneous peak level is defined as the greatest excursion of the waveform from ambient pressure in either a positive or negative direction.

*Duration* is the amount of time elapsed between sound onset and a specific event in the time waveform. For example, the amount of elapsed time for a sound to initially depart from and return to ambient pressure is called the pressure-wave duration, also known as the *A-duration* (Figure 6.7, upper left panel). Figure 6.2 contains an example of an N-wave and muzzle blast wave. The N-wave has an A-duration of about 0.03 ms. The blast wave departs from ambient pressure at 0.40 msec and passes through ambient pressure at 0.74 ms, yielding a pressure-wave duration of about 0.34 ms (340 µsec). Pressure-wave duration is largely determined by the characteristics of the sound source (e.g., the size of

objects that collide, the complexity of an operation such as a nail gun, or the amount of energy involved in chemical combustion). It is also related to the amount of low-frequency energy in the waveform, with more low-frequency energy present in sounds having longer pressure-wave durations.

The durations of sounds containing a large number of excursions around ambient pressure (e.g., those produced in complicated systems and/or with reflective surfaces in the vicinity) are better represented by *pressure-envelope duration* than the pressure-wave duration. A variety of approaches have been used to measure pressure-envelope duration, and all are closely related. In the MIL-STD-1474D, the peak level and the *B-duration* were used to characterize an impulse. The B-duration represents the amount of time the absolute value of sound pressure remains within 20 dB of the instantaneous peak, including the effects of reverberation (Figure 6.7, lower left panel). Other metrics use C- or D-duration to characterize the impulse. The *C-duration* is closely related to the B-duration, but only the amount of time that the signal remains within 10 dB of the instantaneous peak pressure is included (Figure 6.7, upper right panel).

The B- and C- duration measurements were developed to facilitate measurement with oscilloscopes. The *D-duration* was intended to be more reliable than the oscilloscope-based estimates. Using digital signal processing, the magnitude of the Hilbert transform will yield the signal envelope of the pressure waveform (Smoorenburg, 1982). In the D-duration, the amount of time that the signal is within 10 dB of the peak is assessed after the signal envelope has been extracted (Figure 6.7, lower right panel).

Kurtosis: A growing line of research has identified waveform *kurtosis* as a potentially important component of auditory risk (see section on Descriptions of Criteria, Energy-Based DRC). Kurtosis is a measure of the height of the frequency-of-occurrence histogram, and it is a well-known quantity in statistics. The equation for kurtosis is:

$$\frac{\sum_{i=1}^{N}([P_i - \bar{P}]^4)}{N}\bigg/ s^4 \tag{6.1}$$

where $P_i$ are the individual samples of the pressure, $P$ represents the mean pressure, $s$ represents the standard deviation of the pressure samples, and $N$ represents the number of data points in the digitized signal. A single pure-tone source will have a kurtosis value of about 1.5, while continuous flow noise typically has a kurtosis value of about 3. Impulse waveforms tend to have high kurtosis values, and there is some evidence that hazard increases with kurtosis (Davis et al., 2012; Zhao et al., 2010).

The instantaneous peaks of a brief sound correspond to the extreme edges of the histogram (Figure 6.8), while base-



**Figure 6.6 —** An impulse from a framing nailer driving a nail. Different phases of the nail cycle are evident in this image: the initial release of gas to drive the nail (5–20 ms), an impact of the piston with the nail (20–28 ms), the impact of the nail with the workpiece (28–43 ms), the exhaust of the gas from the nailer (43–80 ms), and the restoration of the piston to its ready position (80 ms).



**Figure 6.7 —** Definition of duration parameters. The A-duration is the representation of the initial overpressure ($t_2 - t_1$). The B-duration is used by the MIL-STD-1474D and is the duration of the impulse that is within 20 dB of the peak amplitude. The C-duration is used by the Pfander et al. (1980) damage-risk criterion and is the duration of the time when it is within 10 dB of the peak level. The D-duration is used by the Smoorenburg (1982) damage-risk criterion and is the duration of the envelope that is within 10 dB of the peak level.

line amplitudes (e.g., ambient pressure) and noise will form the center of the histogram. Sounds having greater excursions (i.e., higher instantaneous peak amplitudes) relative to baseline amplitudes have greater kurtosis.

*Integrated Levels*

Measurements of integrated sound levels used for continuous signals (see Chapter 3) can also be applied to brief high-level sounds. The fundamental measure here is the *equivalent continuous level*, which represents the average energy in the signal over a specified period of time (see Chapter 3). For ease of comparison, integrated levels are often determined over a time interval greater than the actual duration of the sound. In such cases, the total energy in the sound is divided over a prespecified time interval.

$$L_{eq8} = 10 \, \log\left(\frac{1}{t_2 - t_1} \int_{t_1}^{t_2} \frac{p^2(t)}{p_0^2} \, dt\right) + 10 \, \log \frac{t_2 - t_1}{t_{8hr}} \quad (6.2)$$

The *Sound Exposure Level, or SEL,* represents the amount of sound energy divided over a 1-second time frame. The *8-hour equivalent continuous level,* or $L_{eq,8hr}$ represents

the amount of sound energy divided over an 8-hour time frame. The SEL levels for the same sound are 44.6 dB higher than $L_{eq8}$ due to the adjustment of the time interval of integration:

$$44.6 \, dB = 10 \, \log\left(\frac{8hr \, 60 \, \frac{min}{hr} \, 60 \, \frac{sec}{min}}{1 \, sec}\right) \quad (6.3)$$

Integrated levels for brief high-level sounds are often assessed after A-weighting (see Chapter 3) has been applied to the signal. In such cases, an A label is appended to the level estimate (e.g., $SEL_A$, $L_{Aeq,8hr}$).

*Spectrum*

The frequency spectra of brief high-level sounds are less commonly described than summary values. Brief high-level sounds can be expected to have broad spectra, with the spectral center depending on the nature of the sound source and the environment. In general, sounds that have longer pressure-wave durations (i.e., A-durations) will tend to have more low-frequency energy (see Figure 6.9).

Spectra vary with the sound source. Firecrackers tend to have spectral peaks in the vicinity of 1000 to 4000 Hz (Flamme et al., 2009a). The spectral peaks for civilian handguns, rifles,



**Figure 6.8** — Comparison of histogram from an impact noise and random noise. The random noise (upper panel) was generated to have the identical $L_{eq}$ as the impulse train from the Dillon M134D minigun (lower panel). The amplitude histograms for both waveforms are shown in the panels on the right side of the figure. Minimum and maximum pressures are represented as the tails on the histogram, while the continuous noise embedded in the waveform is represented by the height of the center of the histogram. The kurtosis of the impact noise is 46.9 while the kurtosis of the random noise is 3 (see Brueck et al., 2014, for details regarding the Dillon M134D minigun).

and shotguns tend to occur between approximately 400 and 4000 Hz, depending on the type of gun and distance from the muzzle (Murphy et al., 2012b). Small-caliber firearms such as .22 or .17 pistols and rifles have spectral peaks at higher frequencies than other rifles, shotguns, and pistols. Additionally, supersonic ammunition will generate an audible crack that contains higher frequencies than comparable-caliber subsonic ammunition. Large-caliber weapon systems (e.g., howitzers, rocket launchers) can be expected to produce spectral peaks at lower frequencies.

The spectra of impact noises are governed by the mass and stiffness of the colliding materials, resulting in spectra that may have very intense tonal characteristics. Materials having low mass and high stiffness will produce high-frequency spectra and vice versa.

*Reflections and Continuous Noise*

Impulse and impact sounds are frequently produced near reflective surfaces. In construction, nails and other

fasteners must be driven near walls, and many construction and industrial tasks are conducted on elevated work surfaces. Hunters, shooters, and people in military occupations often fire guns from small enclosures that provide shelter, reduced detectability, and protective cover (e.g., hunting blinds). The proximity of reflective surfaces (walls, ceilings, floors, and other objects) increases the reverberant energy reaching the ear when compared to the hemi-anechoic condition of an impulse source and receiver in open field conditions.

Reflective surfaces near the sound source influence both the temporal and spectral features of the sound (see Chapter 10). Even for sound sources that would otherwise radiate sound in all directions with equal efficiency, energy in those portions of the sphere that would be directed away from the listener in field conditions could be reflected back toward the listener, arriving at the listener's ears moments after the signal reaches the listener directly. Reflected signals from the ground are often identifiable in pressure waveforms. In



**Figure 6.9 —** Spectral effects of changes in pressure-wave duration for Friedlander impulses with equivalent peak amplitude. As the A-duration increases, the impulse develops more low-frequency content. The loss of energy (lower overall levels) is due to the lower integrated energy of the impulse as the A-duration decreases.

Case 3:19-md-02885-MCR-HTC   Document 3318-25   Filed 07/15/23   Page 213 of 348

the upper panel of Figure 6.10, the weapon was fired over a flat surface and the reflected shock from the ground at about 6.5 ms is marked. As one moves away from the impulse noise source, the ground reflection will move closer in time to the incident impulse because the path length difference between the incident and reflected wave is reduced. The lower panel of Figure 6.10 illustrates the same firearm discharged from within a hunting blind (approximately 2 x 2 x 2.5 m). The greater complexity of the waveform is due to the multiple surfaces inside the blind from which the shock wave can reflect. This particular hunting blind had no absorptive material to dissipate the reflections. For both impulses, the gas of the burning propellant escapes between the cylinder and the barrel and then the gas pushes the bullet out of the muzzle, creating a second impulse.

Reflected signals have the potential to combine with later portions of the initial pressure wave, producing a greater instantaneous peak level than would be observed if the reflective surface were absent. Furthermore, if the reflected sounds travel the same distance to the receiver, the reflected signals could sum to produce a greater total reflected level at the location of the listener's ear than the direct signal. Thus, it is important to appreciate that measurements of a sound source in one environment will not necessarily generalize to other environments and/or listener positions. It is overwhelming to trace individual reflections in most enclosures, and one must often be content with examining the overall waveform consisting of both the direct and reflected components. The principal effect of enclosures is to increase the duration of the signal envelope (Figure 6.10).

Brief high-level sounds will often be present in environments that also contain continuous noise. In addition to sound sources that produce continuous noise regularly punctuated by brief high-level sounds, many activities producing brief high-level sounds will be conducted while continuous noise is being produced by other sources. An impact wrench is an example of a sound source that produces both continuous and brief high-level sounds. A plot of the sound energy produced by an industrial process as a function of both frequency and time is represented in Figure 6.11. Note that this signal contains continuous





**Figure 6.10** — Pressure wave produced by a handgun (.44 magnum revolver) fired outdoors and in an enclosure. The initial pair of peaks comes from the cylinder blast (i.e., sound energy escaping via the gap between the revolving cylinder and the barrel) and the blast wave produced as the bullet escapes the muzzle. Note that the delayed peak (approximately 2000 Pa) in the upper panel is the reflection of the initial blast wave off the ground. The wave produced in the enclosure has a much longer pressure-envelope duration (i.e., 51.5 ms versus 6.5 ms) and multiple peaks produced via summation of reflected waves. Data from Stewart (2013) were used to produce this figure.

**Figure 6.11** — Time-varying spectrum of an impact noise embedded with a continuous noise. The right rear panel depicts the absolute value of the time waveform. The left rear panel depicts the maximum values at the various frequency bands (1/12-octave-band intervals). The frequency axis is reversed to clarify the acoustic events preceding the final (major) event in each cycle. Three event cycles are evident in the analytic wavelet transform of the time data. (For more information about the analytic wavelet transform, see Zhu and Kim, 2006.)

noise with impact noises superimposed on it. The three impacts occur at approximately 0.35, 1.60, and 2.75 seconds. The continuous noise, analyzed in 1/12 octave bands, is often greater than 85 dB SPL in the high frequencies; thus, it is potentially hazardous on its own (see Chapter 9). The maximum 1/12-octave-band levels are greater than 100 dB SPL between about 1.25 and 10 kHz, and the levels varied considerably over the recording duration. The science of assessment of hazard for combined continuous and brief high-level noises is not yet mature, but environments containing both kinds of noise require careful measurement and evaluation to avoid underestimating hazard.

*Measurements of Impulses*

Conventional sound measurement devices are not often designed to measure brief high-level sounds accurately (Kardous and Willson, 2004; Kardous et al., 2005). The rapid rise time and interval at the peak of the measurement require microphones and hardware capable of capturing the rapid transition from ambient pressure to the instantaneous peak and back again. This requirement implies a maximum microphone diameter of 1/4 inch, a preamplifier and power supply system capable of rapid and extreme voltage changes, and analog-to-digital conversion hardware capable of a high sample rate (Rasmussen et al., 2009). Subsequent circuit elements must preserve the shape of the analog waveform to ensure accurate analysis and estimation of auditory risk. While standard performance

specifications for sound level meters and dosimeters (e.g., ANSI S1.4–2001; ANSI S1.25–1991 [R2007]) are adequate for longer-duration signals, their sufficiency suffers as the duration decreases and frequency content increases. For example, ANSI S1.4 allows a Type 1 device to filter out all signals above 12.5 kHz; Type 2 sound level meters are allowed to filter out all signals above 8 kHz (ANSI S1.4–1983, Table V). The rapid electrical changes required to follow high-frequency sinusoids in the conventional frequency range only begin to approach, but often fail to capture, the rapid rise times associated with many brief high-level sounds.

Unfortunately, conventional sound level meters often include time constants that would lead to inaccurate readings. As noted in Chapter 3, the *fast* time constant approaches the asymptote for a continuous sound within 125 ms. The *impulse* time constant, which would initially seem appropriate for brief high-level sounds, reaches the same amplitude within 35 ms. The *peak* setting is commonly expected to display the instantaneous peak amplitude, but the user must recognize that this peak amplitude is assessed after any effects of filtering (e.g. distortions or filter-induced ringing), inadequate system rise time, inadequate voltage supply, or analog-to-digital sample rate effects have occurred. Furthermore, ANSI S1.4 allows as much as a –2 dB error for a 100 μsec rectangular pulse relative to a 10 ms pulse having the same amplitude. Peak-detecting performance is unspecified for pulses less than 100 μsec. The peaks of many brief high-level sounds

are shorter and have a different wave shape than a rectangular pulse. The effects of many of these distortions have been demonstrated, and although they generally lead to underestimates of the actual signal level (Meinke et al., 2016), temporal distortions associated with certain types of filters can also overestimate the actual peak level via overshoot and filter "ringing" phenomena (Garinther and Moreland, 1965; Walton, 1981).

In recognition of the specific needs for accurate representation of brief high-level sounds, a number of measurement conventions have emerged. There are some standards related to measuring brief high-level sounds (e.g., ANSI S12.42-2010, ANSI S12.7-1986, MIL-STD-1474E), and the more recent ones specify that data acquisition systems have a minimum sampling rate of 96 kHz (192 kHz is preferred), 16-bit digital resolution (24-bit is preferred), and the capacity to deal with impulses of 180 dB SPL. However, the 96 kHz rate might not capture the peak of many impulses, especially those near a combustive source. Most recording systems use different combinations of equipment from multiple manufacturers, but some efforts have been made recently to develop standardized systems and software optimized for brief high-level sounds (Kardous et al., 2005; Kardous, 2013; Zechmann, 2012).

# Bioacoustics and Psychoacoustics

Thus far, we have focused on the aspects of brief high-level sounds that do not involve a listener. However, there are a number of important interactions between the auditory system and the signal in the undisturbed sound field, beginning with the effects of the head and torso and extending through the filtering and the time-varying impedance of the middle ear system.

The head and torso influence both the magnitude and phase characteristics of the sound, and this influence varies with frequency. The effect of the body on the sound goes by many names, including the *Transfer Function of the Open Ear (TFOE)*, the *Field-to-Eardrum Transfer Function*, and the *Head-Related Transfer Function (HRTF)*, depending on the research context and author preference. For the moment, we shall adopt the label *HRTF*, noting that the HRTF represents the difference between the signal observed at the eardrum and the signal that would be observed at the location occupied by the center of the listener's head if the listener were absent. Thus, the HRTF represents the combined influence of the head, torso, pinna, and earcanal on the signal present at the eardrum.

The HRTF varies with the azimuth, elevation, and distance of the sound source relative to the head and, to a lesser extent, the torso. Azimuth, elevation, and distance effects on the magnitude spectrum have been studied extensively (Algazi et al., 2001; Hammershoi and Moller, 1996; Shaw, 1974; Mehrgardt and Mellert, 1977; Kuhn, 1979; Blauert, 1983). As the sound source moves along the azimuthal plane, the

head baffle effect exerts more influence on the signal, providing gain to the signal on the side nearer the source and, to a lesser extent, attenuation on the opposite side. This effect is due to incomplete diffraction of the signal around the head, leaving a buildup of root-mean-square (rms) average pressure (or a baffle) on the same side as the source and a reduction in rms average pressure on the other side. For sources more than about 1 meter distant, an object begins to impede diffraction when it is larger than 1/10 of stimulus wavelength (Beranek, 1996). As the sound moves along the elevation plane, constructive and destructive interference associated with the pinna structures leads to an audible notch in the frequency spectrum that listeners can use to identify the location of the sound source (Blauert, 1983). As the sound source moves closer to the listener, inter-aural differences increase and shift lower in frequency, owing to acoustic near-field effects and changes in the relative distances traveled by the sound as it propagates and diffracts around the head (Brungart and Rabinowitz, 1999).

Although intersubject differences in the HRTF are substantial, especially in the high frequencies (Algazi et al., 2001), an average difference of 4 to 5 dB in peak level (Coles et al., 1967) and equivalent continuous level (Smoorenburg et al., 2003) is expected as a sound source in the far, direct sound field is moved from directly in front of a listener to the side along the azimuthal plane.

The Auditory Hazard Assessment Algorithm for Humans (AHAAH) models the head diffraction effects for sounds in the azimuthal plane to increase the exposure for an ear oriented toward the impulse source or decrease it for the ear that is shadowed by the head (Fedele et al., 2013). More sophisticated methods can be derived to account for average azimuth effects, such as complex averaging across a reference database of HRTFs (Algazi et al., 2001), but no current methods account for the wide array of possible azimuths and elevations from which the impulsive signals might arrive, nor are between-subject differences in HRTF commonly implemented in contemporary approaches for assessing the risks of exposure to brief high-level sounds.

## Middle Ear Transfer Function

The effects of the middle ear act upon the signal after it has been transformed by the HRTF. The human middle ear system behaves as a bandpass filter system that attenuates low-frequency signals (e.g., below approximately 1 kHz), optimally passes energy to the cochlea in the mid-frequency range (e.g., 1 to approximately 6 kHz), and begins to provide increased impedance for signals above that frequency. As noted in Chapter 3, the A-weighting filter function was originally developed to approximate the equal loudness contour for low-level signals, but it has found common use in noise assessment due to the association between A-weighted signals and threshold shift (Cohen et al., 1972). It is plausible that the correspondence between threshold shift and the A-weighting filter involves the



**Figure 6.12** — Comparison of middle ear energy absorbance and the shape of the A-weighting filter (Flamme et al., 2013).

©2020 The AIHA ISBN #: 978-1-950286-13-3 — Document ID: 634c7319863f29ca — For John Smith (johnsmith@foulistics.com) — Page 215 of 348

emulation of the average human middle ear transfer function provided by the A-weighting filter. The A-weighting filter function resembles the average sound absorbance (i.e., the complement of sound reflectance) of the adult middle ear (Figure 6.12). However, it must be recognized that considerable intersubject differences are found in middle ear transfer functions.

*Annular Ligament as Peak Clipper*

Many aspects of peripheral auditory function are linear, which means that an increase in the input to the system leads to a proportional increase in output, among other things. For example, a 5 dB increase in the input to the outer ear should produce a 5 dB increase (i.e., about a 1.8 multiplier) in eardrum vibration. Two aspects of middle ear function are not linear: clipping by the annular ligament and contractions of the middle ear muscles.

As described in Chapter 4, the stapes transmits vibrations into the cochlea by moving as a piston relative to the rest of the skull. The middle ear system transfers energy into the cochlea linearly through peak levels of about 160 dB SPL unless middle ear muscle contractions are active. Above this, the excursions of the stapes are limited by the annular ligament, which consequently limits the momentary peak of energy transfer into the cochlea. The point at which the annular ligament begins to limit vibrations is not well known in humans, but intracochlear measurements in guinea pig models indicate that the limiting effect begins to occur around 155 to 160 dB SPL (Dancer, 2003; Greene et al., 2015), and the stapes is expected to achieve a maximum displacement between 30 microns (Bolz and Lim, 1972; Guinan and Peake, 1967) and 150 microns (Greene et al., 2015).

Thus, energy from instantaneous sound pressures corresponding to large stapes displacements should not be transmitted as efficiently into the cochlea. Intracochlear measurements at peak levels exceeding 2 kPa suggest that progressively less energy is transferred into the cochlea as a function of increased peak pressure and decreased frequency, resulting in as much as a 20 dB reduction in energy at 200 Hz and minimal influence above 1 kHz (Dancer, 2003).

*Middle Ear Muscle Contractions*

Energy transfer into the cochlea is also modified by changes in the tension of the middle ear muscles. Both the stapedius and the tensor tympani middle ear muscles have been shown to contract reflexively in response to high-level stimuli. Acoustic reflex thresholds among listeners with normal hearing typically range between 75 and 100 dB HL (Gelfand and Piper, 1984). During contraction, the tensor tympani draws the manubrium of the malleus medially, while the stapedius draws the stapes perpendicular to its normal vibratory axis into and out of the cochlea (Møller, 1983), thus altering the vibratory properties of the ossicular chain. The tensor tympani nerve supply follows the fifth (trigeminal) cranial nerve, while the nerve supply to the stapedius follows the seventh (facial) cranial nerve (Pickles, 2008). In humans, stapedius contractions are considered to have a greater effect on middle ear impedance than tensor tympani contractions (Mukerji et al., 2010; Pang and Peake, 1986), and contractions of the tensor tympani have been associated with the startle response (Klockhoff and Anderson, 1960).

*Effect on Transfer Function*

Although the evolutionary advantage conveyed by the middle ear muscle reflex is not well known (Pickles, 2008), the effect of middle ear muscle contractions on energy transfer through the middle ear is better understood. Contractions of the middle ear muscle decrease energy transfer at frequencies below about 1 kHz and either pass or increase slightly the amount of energy transferred into the cochlea at higher frequencies (Møller, 1961; Rabinowitz, 1977; Feeney and Keefe, 1999; Schairer et al., 2007). Effects of middle ear muscle contractions have been shown to extend to higher frequencies at very large contraction levels in cats whose stapedius muscles were stimulated directly and whose tensor tympani tendons were severed (Pang and Peake, 1986), but the generalizability of these results to human reflexive contractions is not clear. A demonstration of the effect of reflexive muscle contractions on the middle ear transfer function is provided in Figure 6.13, but it is important to note that there are substantial intersubject differences in changes to the middle ear transfer function (Feeney and Keefe, 1999).

Middle ear muscle contractions are expected to reduce the magnitude of temporary threshold shift (TTS) (Zakrisson et al., 1980; Fletcher, 1961), but the amount of benefit for brief high-level sounds remains unclear because the dynamic



**Figure 6.13** — Example of change in middle ear reflectance between stimulus levels of 50 dB SPL (red circles) and 90 dB SPL (green upward triangles). Increases in reflectance indicate reduced energy transfer into the cochlea; decreases correspond to enhanced energy transfer.

characteristics of the contraction are determined in part by the characteristics of the stimulus (Wilson et al., 1978). Although most research in this area was conducted with longer-duration stimuli, it is important to note that contractions begin earlier for low-frequency signals than for high-frequency signals. Onsets are determined in part by the stimulus level, especially for high-frequency stimuli, and the contraction duration for a 25 ms tone burst is on the order of 200 ms (Borg, 1982) or less. In addition, there is some reason to believe that there is no difference between the amount of protection afforded by reflexive middle ear muscle contractions to brief high-level sounds and longer duration noises at the same sensation level, at least up to sensation levels of 120 dB (Fletcher, 1961).

Reflexive contractions of the middle ear muscles cannot be expected for all listeners. The probability of a reflexive contraction of the middle ear muscles is lower among people with hearing impairment (Gelfand and Piper, 1984; Golding et al., 2007), and reflexive contractions are absent in some individuals with normal hearing (Gelfand and

Piper, 1984; Olsen et al., 1975). A recent study examined the pervasiveness of ipsilateral acoustic reflexes in the U.S. population using data from over 15,000 participants in the National Health and Nutrition Examination Survey. Acoustic reflexes would need to be present in practically everyone (i.e., 95% confidence of 95% prevalence) to be considered pervasive. This study found that, even in young listeners with normal hearing, the prevalence of bilateral acoustic reflexes to at least one of two elicitor stimuli failed to meet the criteria for pervasiveness. In addition, the time course of the acoustic reflex was frequently too slow to be of any protective value (Flamme et al., 2016). Thus, it is doubtful that acoustic reflexes are sufficiently dependable as a general protective mechanism for impulsive noises.

*Nonreflexive Contractions*

The motor neurons leading to the middle ear muscles receive inputs from parts of the brain involved in a wide variety of functions (Mukerji et al., 2010). Middle ear muscle contractions can be observed during vocalization,

tactile stimulation of the head, swallowing, or general bodily movement (Borg and Zakrisson, 1975; Carmel and Starr, 1963, cited by Pickles, 2008). Conditioned and volitional middle ear muscle contractions have also been demonstrated in the literature (Burns et al., 1993). It is therefore natural to wonder whether the benefits, if any, of the impedance changes delivered by middle ear muscle contractions could be controlled as a means of hearing protection.

Shortly after noninvasive measurements of middle ear muscle contractions became available, a variety of studies investigated the extent to which middle ear muscle contractions could be manipulated to provide maximal protection. Some work (Fletcher and Riopelle, 1960; Marshall et al., 1975) invoked response conditioning techniques to determine whether middle ear muscle contractions (MEMC) could be produced prior to the onset of the reflex. While these studies revealed that a conditioned MEMC could be produced with some subjects, the rates were not sufficiently high (i.e., less than 95% confidence of 95% prevalence) to justify assumptions that they would be generally present on the population level. It is also interesting to note that activity in the tensor tympani muscle is associated with anticipation of loud sounds, disturbances of the eyelids, tactile earcanal and facial stimulation, swallowing, and head movements, and the increase in middle ear pressure during contraction may play a role in middle ear ventilation (see Mukerji et al., 2010).

In summary, the evidence for common MEMCs preceding the arrival of a sound is limited. The growth, asymptotic magnitude, decay, and effect of intent to produce an anticipatory MEMC are unknown. Therefore, it is difficult to support a presumption that substantial changes in middle ear impedance will precede the arrival of a brief sound.

## Loudness

Loudness is the magnitude of the auditory sensation created by an acoustic stimulus (Fletcher and Munson, 1933). Although loudness is related to stimulus amplitude, this relationship is far from perfect for brief high-level sounds with signal durations less than about 200 ms (Zwislocki, 1969). Relatively little research has been conducted with high-level impulsive sounds, but there is evidence that rank-ordering of loudness for different gunshots in an open field is correlated to the product of peak intensity and pressure-envelope (B) duration. Loudness is the result of physical (e.g., intensity, frequency), peripheral (e.g., outer, middle, and inner ear), and central (e.g., cognitive, emotional) factors, and it comes as no surprise that loudness perceptions can only occur retrospectively. While this delay is trivial for sounds with minimal amplitude changes over time, loudness perceptions for brief high-level sounds will underestimate the physical intensity of the signal, particularly if the A-duration (i.e., the pressure-wave duration) is less than about 3 ms (Coles et al., 1967). This underestimation will often lead a listener to incorrectly conclude that a brief sound is not hazardous because it is not perceived as sounding very loud.

## Auditory Risk

It has been known for a long time that brief high-level sounds are a hearing hazard (Murray and Reid, 1946) that can produce permanent impairment instantaneously and/or slowly with accumulated exposure. But our ability to assess the risks they pose remains underdeveloped. Much of the data on this topic involving human subjects were obtained prior to 1980 (Coles et al., 1967; Ward et al., 1968; Ward et al., 1992; Pfander et al., 1980; Smoorenburg, 1982), with a few notable exceptions concerning large-caliber weapon systems (Johnson, 1994, 1997; Murphy et al., 2009, 2011; Chan et al., 2001).

The assessment of auditory risk from brief high-level sounds in humans is complicated by numerous factors. By definition, participants in studies intended to identify the risk threshold are not at minimal risk. In addition, this work is not easily done in laboratory environments. Loudspeakers cannot produce the rapid rise time of an impulse without special adaptations (Falco et al., 2005; Muhlestein and Gee, 2011) and have limited dynamic range. Alternate means of producing these sounds (e.g., shock tubes, electrical arcs across a dielectric gap, combustion) require special laboratory infrastructure and material handling procedures. While none of these complications are insurmountable, they do increase the time and expense of studies involving human participants.

### Descriptions of Criteria

Three general approaches have been used to link the acoustic characteristics of impulses and the risk they pose to the auditory system. One approach has been to relate risk to the fine structure of the impulse waveform; another has been to relate risk to the energy contained within the impulse. The most recent work has been in the development of physiologically linked auditory system models that relate risk to an index of mechanical activity generated by the stimulus.

*Waveform Parameter-Based Damage-Risk Criteria (DRC)*

The bulk of the human research linking the acoustic waveform to auditory damage was done over 40 years ago, when instrumentation and computational capacity were quite limited by today's standards. However, researchers during that time had the capacity to document impulse waveforms and assess the relationship between waveform structure (e.g., instantaneous peak, pressure-wave duration, pressure-envelope duration) and auditory outcomes such as TTS and permanent threshold shift. In the United States, the predominant approach for assessing the potential for harm associated with an impulse noise was described in Military Standard 1474D (U.S. Department of Defense, 1997), which was a set of design criteria for military equipment but has been applied as a *de facto* DRC. The focus of design criteria is on the evaluation of equipment for

Downloaded from Worldwide.com-VWEB-VW85 on July 03, 2015 — page 217 of 348

procurement purposes. The focus of a DRC is centered on a person who might be exposed to the sound from multiple kinds of equipment simultaneously (e.g., a .50-caliber gun mounted on a vehicle). The gun and vehicle might be evaluated independently using the relevant design criteria, but the assessment obtained via the independent design criteria could easily underestimate a user's exposure from the perspective of a DRC. The standard was derived from a set of recommendations from the National Academies of Sciences Committee on Hearing, Bioacoustics, and Biomechanics (CHABA) that was published in 1968 (Ward et al., 1968), and was heavily influenced by a joint study conducted by military personnel in the United States and United Kingdom (Coles et al., 1967; Coles et al., 1968). The works of Coles et al. and CHABA pertained to unprotected exposures to impulses. These results were extrapolated in MIL-STD-1474D to people wearing hearing protectors by assuming that a single hearing protector attenuated peak levels by 29 dB and had no influence on the pressure-envelope duration. While more recent work (Murphy et al., 2012a; Berger and Hamery, 2008) has confirmed that 29 dB of peak attenuation is plausible for some hearing protectors, the shape of the waveform underneath the protector changes significantly as it is transmitted through the protector and into the earcanal (Murphy et al., 2015; Hamery et al., 2015).

The early research on impulse noise led to a recommended damage-risk criterion based upon peak exposure level and the duration of the impulse. For A- or B-durations of 1 ms, the maximum permissible peak level was approximately 154 dB SPL. The permissible peak level increased by 2 dB for each halving of duration until the duration reached approximately 200 μsec. For durations greater than 1.7 ms, separate criteria were applied for A- and B-durations. The A-duration was considered relevant for impulses emulating a Friedlander wave function, and the B-duration was relevant for all other types of impulses. The B-duration criterion maintained a constant slope (−2 dB per doubling of duration), reaching a permissible peak level of 145 dB SPL for durations of approximately 1.7 ms. This criterion was developed to protect 75% of ears, with recognition that the most susceptible 25% of ears might not be protected. The maximum exposure limits per CHABA followed a very similar function, but all values were shifted downward by 5 dB to account for sound sources located at normal (90 degree) incidence to the head and another 5 dB to protect all but the most susceptible 5% of ears (i.e., 95th percentile) (Ward et al., 1968). Both of these correction factors were recommended by Coles et al. (1967). At the low end, the maximum permissible peak level terminated at 138 dB SPL (at a 200 ms B-duration) as a way of accounting for the expected protective effect of the middle ear muscle reflex, which was hypothesized to have a meaningful effect on the middle ear transfer function for impulses with B-durations greater than about 200 ms (Ward et al., 1968). For numbers of exposures other than 100 ms, the maximum exposure level was

to be reduced by 5 dB for a tenfold increase in the number of exposures.

The CHABA recommendations are superimposed on the MIL-STD-1474D criteria in Figure 6.14. Note that the limit for double protection is intended to account for the additional attenuation provided by simultaneous use of earplugs and earmuffs. The Blast Limit curve is designed to account for the non-auditory effects of high-level impulses. Fluid- and air-filled organs are susceptible to damage from high-level impulses (Johnson et al., 1997). The association between high-level impulses and traumatic brain injury is an area of vigorous research at the time of this writing (see Kocsis and Tessler, 2009, and Leung et al., 2008, for an introduction to this literature).

Criticisms of parameter-based DRC may be levied for several reasons, including that the limits were based on a limited sample of exposure conditions, the failure to account for the spectrum of the noise, failure to include physiological limits, a lack of modeling physiological responses, and the potential contamination of the empirical relationships due to the inclusion of listeners who would be categorized as having hearing impairments by today's standards, which lead to lower TTS magnitudes (for a detailed discussion, see Ward et al., 1992). In addition, the migration from CHABA to MIL-STD-1474D included the assumption that hearing protection was used above peak pressure levels of 140 dB SPL. This assumption was accommodated by simply shifting the CHABA limits upward by the assumed amount of hearing protector attenuation. This simple transformation fails to account for the temporal distortion of the waveform that is produced in the earcanal.



Case 3:19-cv-05880-WCB-HLC · Document 3316-93 · Filed 01/31/23 · Page 218 of 348

**Figure 6.14** — The equal-risk contours developed by CHABA (Ward et al., 1992) and in MIL-STD-1474D. Increased risk is associated with increased duration, which leads to a decrease in the allowable peak pressure level. The pressure-wave (A) duration is shown in this figure to reach its maximum risk at approximately 1.5 ms.

*Energy-Based DRC*

DRC for impulse noise have also been based on the quantity of energy present in the impulse (e.g., Atherley and Martin, 1971). An energy-based DRC assumes that risk increases in proportion to the energy reaching the cochlea. This energy can be represented by either an 8-hour A-weighted equivalent continuous level ($L_{Aeq,8hr}$), or a sound exposure level ($SEL_A$), which differ only in the amount of time over which the energy in the impulse is summed. Thus, they differ only by the ratio of 1 second to 8 hours (44.6 dB).

Some of the earliest energy-based DRC limited exposure to a total daily exposure of 85 dB $L_{Aeq,8hr}$, regardless of the kind of sound source (Dancer et al., 1983; DTAT, 1983). Others (e.g., Smoorenburg-NATO, in Smoorenburg et al., 2003) derived different limits for impulses from small- and large-caliber sources, with lower limits for small-caliber sources due to the relative increase in energy in the high frequencies for these sources.

Energy-based DRC offer some practical advantages over parameter-based approaches. For example, energy-based DRC utilize the same units as those used with continuous noise, and this facilitates summation of risks from both types of sounds. In addition, the conceptual and computational parsimony of this approach is appealing. However, energy-based DRC have been criticized on the grounds that they fail to account for auditory system nonlinearities (e.g., middle ear muscle contractions, annular ligament displacement limits), ignorance of the role of fine pressure waveform features (e.g., kurtosis), and others (Price, 2012). When added to integrated energy measures, kurtosis has been shown to improve predictions of both threshold shift and sensory cell loss, but additional waveform features (e.g., fine structure) were not strongly associated with auditory damage (Qiu et al., 2013).

As of 2015, the U.S. Department of Defense has revised the MIL-STD-1474D with MIL-STD-1474E. MIL-STD-1474E contains significant changes in the evaluation of brief high-level sounds. Most notably, the Auditory Hazard Assessment Algorithm for Humans (AHAAH) model (described below) and the equivalent A-weighted energy for 100 ms ($L_{IAeq,100ms}$) have been incorporated. The U.S. Army has made it policy that the AHAAH model will be used for assessing the potential hazard of weapon systems. The other services, Air Force, Navy, and Marines, can use either the $L_{IAeq,100ms}$ or the AHAAH model. Both of the new metrics require that an accurate waveform recording of the exposure be collected in order to evaluate the risk of hearing loss due to a brief high-level sound. Both metrics include methods to estimate the exposure of a warfighter when hearing protection is worn.

The $L_{IAeq,100ms}$ relies on acoustic test fixture (ATF) measurements to estimate the performance of hearing protection devices (HPDs) for high levels. If the impulse noise is measured externally, then the hearing protector impulse peak insertion loss (IPIL) measured according to ANSI S12.42 is used to subtract the protection from the impulse level. Murphy (2016) and Murphy et al. (2012) presented results for four protectors measured with acoustic shock tube impulses at 150 and 160 dB peak SPL. They demonstrated that the reduction of the $L_{Aeq}$ as a function of angle and level was reliably predicted by the IPIL reductions. The IPIL methods will suffer similar problems seen in the AHAAH HPD module; the high-level impulses above the test levels used in the ANSI S12.42 can cause separation of the protector from the test fixture, leading to erroneous estimates of HPD protection (Buck, 2009; Berger and Hamery, 2008). However, the ATF approach can be used to determine the limits of when protection will catastrophically fail, whereas the AHAAH HPD module cannot make any determination. Hamery et al. (2015) have proposed a simple measurement of the ratio of the maximum to minimum pressures underneath the hearing protector to determine when the structural nonlinearities of the protector separating from the ATF begin to occur. This approach will identify limits of the attenuation where IPIL might be applicable.

The integrated energy approach has been recommended as an interim damage-risk criterion while uncertainties about other approaches are resolved (Zagadou et al., 2016). These investigators relied on data from a human exposure study to determine that limiting listeners to an 8-hour equivalent A-weighted sound level (i.e., $L_{Aeq,8hr}$) of 89 dB would protect 95% of the population with 95% certainty.

*Ear Model-Based DRC*

Price and Kalb (1991) developed an electroacoustic model of the ear called the AHAAH. This computational model of the ear uses components that represent the function of each anatomical structure of the ear. The AHAAH model was originally based on the auditory physiology of the cat. The human version (Price, 2007a, 2007b) was developed by scaling model parameters to match the physical characteristics of the human ear. The model treats the outer and inner ear as essentially linear elements. Two nonlinear elements are included in the model of the middle ear. One of these elements represents the annular ligament surrounding the stapes footplate. The other nonlinear element is the middle ear muscle contraction.

The AHAAH model provides separate risk estimates for both warned and unwarned listeners. In the warned condition, middle ear muscles are presumed to contract prior to the onset of the impulse and muscle contractions are presumed to be reflexive in the unwarned condition. The onset latency for a reflexive middle ear muscle contraction in AHAAH is 9 ms, and the time constant for the contraction is 11.7 ms (Fedele et al., 2013), which implies that the reflexive MEMC latency (to 99% of the full contraction) is 63 ms (Fedele et al., 2013). Several assumptions are integral to the development of the AHAAH software. Specifically, the developers assumed that once a sound exceeded the activation threshold of the MEMC (108 dB SPL), the middle ear

Case 3:19-cv-05808-WCB-TLC Document 331-25 Filed 01/15/23 Page 378 of 348

muscle always reaches full contraction regardless of the characteristics of the stimulus. They assumed the MEMC always remains at its maximum for the duration of the analyzed waveform (i.e., there is no allowance for reflex release or decay) and that 100% of exposed persons have a 100% probability of middle ear muscle contractions in both warned and unwarned conditions. To account for the most susceptible ears, the input waveform is increased within the model by 10 dB and processed using the same model that depicts the average ear (Price, 2007a, 2007b). These assumptions are not necessarily true. Not all persons have middle ear reflexes. Not every stimulus will evoke a fully developed contraction. Also, the MEMC does exhibit habituation and decays due to fatigue as well as relaxing during quiet periods.

The likelihood that a randomly selected untrained human listener's middle ear muscles will contract prior to the arrival of blast noise from a gun has never been tested directly. It is unknown whether middle ear muscle contractions will have comparable effects on risk across the broad range of brief high-level sounds. Furthermore, the middle ear muscles have been shown to contract with some facial gestures and in response to tactile stimulation of the face (Djupesland, 1964). In a recent study, concurrent middle ear muscle contractions were observed in each of 60 adult listeners who performed voluntary eyelid closure (at maximum effort) on the same side of the head as the tested ear. The majority of adult participants receiving compressed air stimulation to the face also showed middle ear muscle activity (Flamme et al., 2016). These alternate pathways leading to middle ear muscle contractions are not well understood. It is possible that middle ear muscle contractions due to non-acoustic factors could have been mistaken for conditioned responses in prior studies.

Risk estimates in AHAAH are based on estimates of the sum of squared upward displacements (in microns) of individual segments of the basilar membrane (Price, 2007a). The criterion produced by AHAAH, the Auditory Risk Unit (ARU), is an arbitrary unit that is intended to be directly proportional to the maximum summed upward displacement at any point on the membrane. Displacement quantities from other membrane segments are stored in a temporary file but are not reported in the overall ARU. For susceptible listeners with occasional exposure to impulse noise, an exposure to 500 ARUs is considered unsafe (i.e., can be expected to produce more than 25 dB of threshold shift) for occasional exposures (Price, 2007a). An exposure of 200 ARU or less is considered safe (i.e., would not be expected to produce any threshold shift) for daily exposures (Price, 2007b), and temporary threshold shift between 0 and 25 dB would be expected for exposures between 200 and 500 ARUs (Price, 2007a). The ARU limits were established based on the interpolation of grouped responses from cats and have been assumed to also represent humans after model parameters were scaled to the larger size.

The AHAAH has many strengths, including its intent to extend from an empirical relationship to the underlying biophysical phenomena involved in producing hearing loss from brief high-level sounds. It can, however, be criticized on the grounds that it contains a variety of embedded assumptions, many of which have not been thoroughly tested either singly or in the context of a complete model. These assumptions can be regarded as aspirations about the auditory system that are unlikely to be achieved by actual human ears. Data supporting the position that over 95% of the population will exhibit maximal middle ear muscle contractions prior to the arrival of an impulsive sound requires confirmatory study before a "warned" condition should be used. The assumption that all exposed persons will exhibit reflexive middle ear muscle contractions is incorrect, particularly for those who are not young adults with excellent hearing sensitivity (Flamme et al., 2017).

In order to resolve some of these questions, Zagadou et al. (2015) examined the AHAAH model and found that important model parameters were scaled improperly. After correcting these model errors, Zagadou et al. evaluated the corrected version of the AHAAH model against alternative approaches. These authors found that an ear model integrating the energy entering the cochlea performed better than the revised AHAAH. The integrated cochlear energy (ICE) approach still requires independent validation, but the developer's results suggest that it is robust to changes in impulse level, duration, and spectrum and can be used to evaluate protected exposures as well.

*Comparisons of Criteria*

Existing DRC share many common characteristics. For sounds with instantaneous peaks below 160 dB SPL (where some DRC presume that stapes motion will be limited by the annular ligament), all DRC presume that signals containing more energy are more hazardous — even though they reach this decision via different conceptual paths. Existing DRC are strongly correlated to one another, but there are vast differences in the interpretations of hazard produced by the DRC (Flamme et al., 2009b). For small arms impulses in the open field, the correlation between the numbers of maximum permissible exposures (unprotected) for $L_{Aeq,8hr}$ and AHAAH is over 0.96, which indicates that the two DRC provide nearly redundant rank orders of permissible exposures. However, the absolute numbers of permissible exposures are vastly different (Flamme et al., 2009a; Flamme et al., 2009b; Brueck et al., 2014), especially for sounds with lower amounts of energy (Figure 6.15). The discrepancy in the numbers of allowable exposures is even greater for the Coles/CHABA criterion (i.e., the initial version of MIL-STD-1474D that did not assume any use of hearing protection), where a signal analyzed using the Coles/CHABA DRC would allow as many as 1 million unprotected exposures, while $L_{Aeq,8hr}$ would permit 1000, and the unwarned AHAAH would permit only 40 unprotected exposures. So in spite of their strong correlation, contemporary DRC can

Case 3:19-md-02885-MCR-HTC   Document 3318-23   Filed 07/15/22   Page 550 of 598



**Figure 6.15** — Scatterplots of maximum permissible exposures obtained for an unprotected listener via different damage-risk criteria.

lead to mutually exclusive risk estimates. The discrepancies in permissible exposures across DRC and the modest relationship between the data returned by the criteria and threshold shifts (Murphy et al., 2009, 2011) reveal a desperate research need. However, it is possible to predict the direction of differences in permissible exposures across DRC. For low-energy impulses, AHAAH is most restrictive, $L_{Aeq,8hr}$ is in the middle, and Coles/CHABA most permissive. This order is reversed for high-energy impulses, where AHAAH is the most permissive and Coles/CHABA is the most restrictive. Many impulsive sounds (e.g., rifle noise exposures at a shooter's ear) are present in the middle levels, where only small differences between the DRC are observed.

## Mitigation of Auditory Risk

### Hearing Protection Devices (HPDs)

The hearing protectors that are optimal for use with brief high-level sounds might not be the same as would be selected for routine use in continuous noise. Users of hearing protectors for brief high-level sounds often require that the protectors provide minimal attenuation for low-level sounds but provide substantial protection during those moments when the high-level sound is present. In many cases, these moments will be unpredictable, requiring that the listener wear the hearing protectors at all times. A variety of other factors (e.g., number of exposures, presence of continuous noise, simultaneous eye protection, need for

speech communication and situational and environmental awareness) must be considered when recommending hearing protection for people exposed to brief high-level sounds (Alali and Casali, 2011; Casali et al., 2004, 2009; Casali and Alali, 2009; Clasing and Casali, 2014; Talcott et al., 2012). (See also Chapter 11.)

The attenuation provided by a hearing protector is summarized by the *Noise Reduction Rating (NRR)* measured with continuous noise at threshold levels. For many products intended for use with impulse noise, the NRR may be negligible (< 10 dB) when tested at threshold. Thus, the *impulse peak insertion loss (IPIL)* was developed to describe attenuation of brief high-level sounds, in essence, an *impulse NRR* (ANSI S12.42, 2010). For a given hearing protection device, the open-ear and occluded-ear conditions of an acoustic test fixture (ATF) and a field-probe microphone are measured. The open ear condition is used to determine the frequency- and position-dependent transfer functions between the ATF microphones and the field-probe microphone for several impulse levels. The transfer functions are then used to estimate the open-ear response of the fixture for the same impulse levels when the fixture is occluded. The IPIL is calculated as the difference between the greatest instantaneous peak pressure levels for the estimated open-ear response and the occluded-ear conditions. Standardized measurement procedures (ANSI S12.42, 2010) must be observed when calculating IPIL. Briefly, IPIL values represent average differences in peak levels, across multiple samples of each protector model and multiple placements (or insertions) of each sample. The IPIL values are obtained at peak levels of 132, 150, and 168 dB SPL in the sound field, which corresponds to even greater peak levels at the simulated eardrum of the fixture due to the acoustic characteristics of the head and ear. Once mean IPIL values are obtained across samples and placements on the ATF, the expected 10th percentile of the distribution with the lowest mean IPIL and the expected 90th percentile of the distribution with the highest mean IPIL are identified, and those points have been used to identify the lower and upper boundaries of the impulse NRR (Murphy et al., 2012a).

For traditional hearing protection devices (plugs, muffs, and canal caps without a valve or electronic circuitry to enhance low-level signals), the NRR will provide a lower bound for the IPIL estimate. The attenuation of an impulse tends to increase with the level of the impulse (Allen and Berger 1990; Berger and Hamery, 2008; Parmentier et al., 1994; Zera and Mlynski, 2007; Murphy et al., 2012a; Khan et al., 2014; Murphy et al., 2014). Fackler et al. (2017) compared the spectral insertion loss for a hearing protector measured on an acoustic test fixture with attenuation measured by real-ear attenuation at threshold (REAT) and IPIL and insertion loss measured with continuous noise. The frequency spectra of impulses produced by an acoustic shock tube change with the impulse level. Higher level impulses tend to have more high-frequency content resulting in greater IPIL values with level

Case 3:19-cv-05885-WCB-HLC   Document 331a-25   Filed 01/17/20   Page 331 of 348

because protectors are typically better at attenuating high frequencies (Murphy et al., 2014; Murphy et al., 2015; Fackler et al., 2017). Although the attenuation of the impulse does increase with the level of the impulse, it does not increase indefinitely. For very intense impulses, greater than 185 dB peak SPL, the positive pressure of the sound wave can be sufficient to remove the earmuffs off the fixture and the negative pressure can be sufficient to dislodge the plugs from the earcanal. For those outside of the military and special law enforcement units, the maximum peak pressure levels from firearms and fireworks tend to range from about 140 to 175 dB (Flamme et al., 2009a, 2009b; Murphy and Kardous 2012; Schulz et al., 2013). Thus, using traditional hearing protection in the presence of impulse noise will provide significant attenuation so long as the NRR is adequate and the protector is donned properly.

Two types of hearing protection are designed to provide better situational awareness and sufficient protection against brief high-level sounds. Electronic hearing protectors utilize circuitry to restore environmental sounds to the wearer when the levels are below about 85 dB SPL but enter compression at higher levels so that they no longer contribute to the sound penetrating the HPD. Many possible circuits can provide reasonable solutions (e.g., peak clipping, compression, active noise control). For electronic devices, manufacturers of these protectors limit the long-term average output level to about 82 dB SPL. A common question from industrial hygienists and hearing conservationists is whether the electronics react sufficiently fast to prevent amplifying the impulse. The miniature electret microphones and speakers used for sound reproduction in electronic protectors have a practical limiting level of about 120 dB SPL. The levels reproduced by the electronics must be combined with the attenuation by the transmission through the protector's structure to estimate the level that may be observed at the ear. For high-level sounds, greater than 150 dB SPL, the protector's passive attenuation (i.e., electronics turned off) will determine the attenuation. For sounds with instantaneous peaks less than 130 dB SPL, the electronics may be the dominant source of the levels observed under the protector (Murphy et al., 2014).

The second type of hearing protector designed for brief high-level sounds utilizes an orifice to provide a variable amount of attenuation with increased pressure differential across an orifice or a mechanical valve. At low levels, the acoustic pressure across an orifice is linearly related to the particle velocity through the orifice and the acoustic resistance is constant over time. However, as the sound pressure differential across the orifice increases, the flow through the orifice becomes turbulent and the acoustic resistance increases (Ingard and Ising, 1967; Allen and Berger, 1990). The nonlinear property of increasing acoustic resistance with increasing sound level enhances the attenuation of hearing protectors with orifices at high levels. However, the increased resistance does not necessarily result

in adequate protection. Even when properly fit, the ear may be exposed to peak levels of more than 150 dB and upwards of 165 dB for some impulsive sources such as guns. Some products exhibit only a modicum of impulse peak attenuation (about 5 to 10 dB) at the level of a gunshot, and some valve-type systems (i.e., protectors that operate on the principle of mechanical valve closure in response to the waveform) provide less than 10 dB of noise reduction through peak SPLs of 170 dB and (unfortunately) amplified peaks below about 150 dB SPL (Berger and Hamery, 2008). Thus, there is a need to characterize the performance of these specialized hearing protectors measured with noises that encompass the range of likely exposure levels.

Murphy et al. (2012a) were the first to utilize the ANSI S12.42–2010 to evaluate IPIL for several protectors. Among the products measured in their study were the 3M™ Combat Arms™ 4th Generation nonlinear orifice earplug. The IPILs for the 130-dB impulses were 21 dB and 29 dB for the orifice open and the orifice closed, respectively. For 150-dB impulses, the IPILs were 26 dB and 31 dB for open and closed conditions, respectively. For 170-dB impulses, the IPIL were 31 dB and 33 dB, respectively. In every case, the IPIL for the closed condition is more than it was for the same level with the valve open. The difference between the open and closed IPIL decreased from about 8 dB to about 2 dB over the range of impulse levels.

Murphy et al. (2007) and Murphy and Tubbs (2007) evaluated several electronic sound restoration earmuffs with small-caliber weapons noise for different volume settings of the gain circuits. The peak reductions (external peak level minus earcanal peak level) exhibited no substantial differences (i.e., less than 2 dB) when the circuit was turned off versus the volume adjusted to unity or maximum gain. The performances of the muffs were governed by the structural characteristics of the earmuff and not the circuitry.

In a subsequent field study with an electronic sound restoration earplug tested according to ANSI S12.42–2010 (Murphy et al., 2014), an interesting phenomenon was observed. The protector yielded IPIL of about 30 dB for the 170 dB impulses, but only about 12 dB for the 130 dB impulses. When the waveforms were examined carefully, the initial impulse was attenuated substantially (~20 dB). However, the reverberant sound from the report of the weapon was amplified as soon as the electronic circuit recovered from amplifier saturation. That is, the echoes were amplified, which reduced the apparent amount of attenuation afforded by the protector. Although the peak levels of the echoes were about 120 dB, the echoes were quite brief and the protector still provided substantial attenuation. However, the amount of attenuation was less than expected based on the protector's performance at higher levels. Considering that the peak levels of the echoes are about 120 dB, this short duration protected exposure presents less risk compared to the unprotected ear.

Several studies have been published that examine the IPIL for a group of protectors that have been tested with

Case 3:19-md-02885 NCB PLLC - Document 3319-23 - Filed 01/15/23 - Page 533 of 548

different impulse sources and measured with the same ATF. Firearms have A-durations of 0.04 to about 0.8 ms (Flamme et al., 2009b; Murphy et al., 2012a; Murphy et al., 2012b). Sources such as acoustic shock tubes (U.S. Army Aeromedical Research Laboratories, Fort Rucker; 3M EARCAL Laboratory, Indianapolis; NIOSH Impulse Noise Laboratory, Cincinnati; U.S. Army Research Laboratory, Aberdeen Proving Ground) have longer A-durations ranging from about 1 ms to 3.5 ms (Khan et al., 2014). The peak frequency of the impulse varies between about 125 Hz (shock tubes) and 4000 Hz (gunshots). For hearing protection devices that have a significant change in attenuation over this range (earmuffs in particular), the IPIL is expected to change. Earmuffs provide less protection for low-frequency impulses than for high-frequency impulses. Furthermore, because acoustic test fixtures have the potential to isolate the ear simulator capsule more thoroughly than the human head can isolate the cochlea, the ATF's self-insertion loss (its effective "bone-conduction" pathways) differs from those of the human skull (see Chapter 11). Thus, the IPIL values for high-attenuation conditions (e.g., over 60 dB of attenuation) can overestimate the amount of attenuation that is realized in practice. This effect needs further research to properly characterize the interactions.

The AHAAH model has a hearing protector module that assumes that hearing protection can be modeled as a three-part transmission process: a main piston resonance, transmission via the material of the protector, and a bypass leakage mechanism between the skin and the protector (Kalb, 2010). The AHAAH HPD module relies upon the REAT attenuations to fit these three transmission paths and then applies the derived filter to the external waveform to estimate the exposure underneath the protector. In some cases, the HPD module does a reasonable job of estimating the waveform in the occluded volume; however, for levels above about 180 dB, the assumptions of the model begin to fail (MIL-STD-1474E).

Finally, one area, which is often overlooked, is the need to wear safety glasses and other personal protective equipment (PPE) with hearing protection. Eye protection is essential in many manufacturing environments (e.g., stamping and forging facilities). A chemical splash, spark or shard of metal in the eye can produce permanent blindness instantly. People learn quickly to respect the need for safety glasses. Unfortunately, the ear is often ignored when safety glasses must be worn because the eye seems more vulnerable than the middle ear and cochlea. Earplugs and canal caps do not interfere with the use of safety glasses or most other PPE. Earmuffs, on the other hand, are compromised when the temple of the glasses passes underneath the cushions and breaks the acoustic seal with the head; losses average 2–4 dB in 1/3 octave bands but can be as much as 7 dB. Royster et al. (1996) reported that the mean attenuation across all test frequencies was reduced by 5 dB; less reduction was observed below 1000 Hz and more above 1000

Hz. In the Albuquerque Blast Overpressure Walk-up Study, the Racal earmuff used in the initial 5-meter exposures was tested both with and without cushions that had intentional leaks (eight holes in the cushions of 2.3 mm in diameter) to simulate a poorly fit muff (Johnson, 1994, 1997). The 8-hour equivalent A-weighted exposures under the earmuff were significantly greater (as much as 10 dB) when the earmuff cushions were perforated. NIOSH has recommended that persons exposed to more than a few impulses above 140 dB should use dual protection (Kardous, 2009). In addition, eyeglasses with small temples or that replace the rigid temples with elastic bands could maintain the seal.

## Suppressors and Other Source Modifications

Firearm noise can also be reduced at the source using firearm noise suppressors, which can be called *silencers* in common and even legal references (27 CFR 478.11, U.S. Department of Justice, 2012), but this is an incorrect label because they only attenuate or muffle the impulse. The physical principles that underlie the operation of a suppressor are based on either absorptive materials or impedance changes associated with a system of chambers within the suppressor housing. These technologies are used in a variety of applications, including automobile mufflers. General descriptions of these and other engineering-based noise controls are available in Chapter 10.

Many different models of firearm noise suppressors are available, but data on the effectiveness of these suppressors are limited, particularly with respect to their effect on auditory hazard. The performance of the suppressors can be expected to depend on the gun caliber, ammunition, barrel length, and reloading action (e.g., bolt versus semi-automatic) (Lobarinas et al., 2016; Murphy et al., 2016; Stewart et al., 2015). One example of the effect of a suppressor is represented in Figure 6.16. In this example, the suppressor had a large (28 dB) effect on the peak and a smaller effect on the total amount of A-weighted energy in the signal (21 dB).

Reductions in the source acoustic energy can also help mitigate the risk to the auditory system. For firearms, the combustion of the propellant constitutes the acoustic source, and ammunition containing less propellant might produce a corresponding decrease in sound emission. Although differences of a few decibels can be found across most kinds of loads for guns (e.g., Flamme et al., 2009b), ammunition described as subsonic or low-velocity generally has a lower propellant charge and can produce differences on the order of 10 or 15 dB (Stewart et al., 2015; Murphy et al., 2016).

# Summary

Exposures to brief high-level sounds such as impulses and impacts are common, and the risk of hearing impairment due to exposure to brief high-level sounds can grow rapidly. Impulse noises are generated via rapid energy release,

C2ee 3a9 6ff768889 NCBI FLC   Download: 3319 CS   EPNO\S\SINGNOM4ff0\\SIG00ggGHOCC3GG



**Figure 6.16 —** Comparison of unsuppressed (left side) and suppressed (right side) impulses produced by the same gun. The (muffler-type) suppressor reduced the peak more than it reduced the overall energy in the signal. Data from Stewart et al. (2015) were used.

which produces asymmetric sound waveforms with a rapid rise from ambient pressure to the peak, followed by a decay that is largely determined by the environment into which the energy is released. Impact noises are generated by the collision of two masses, which produce approximately symmetric sound waveforms having longer durations than impulses. Impact noises tend to contain less sound energy than impulses, although some impulses will have instantaneous peak sound levels comparable to the most intense impact noises.

Sound energy is modified by the outer and middle ear en route to the cochlea. Up to levels of approximately 130 dB SPL, average effects of the outer and middle ear are known reasonably well, but considerable differences exist across people. The transfer function of the average middle ear is similar to the A-weighting function. At higher levels, a peak clipping effect can be expected due to the annular ligament connecting the stapes and the inner surface of the cochlear round window. Animal models suggest that annular ligament effects could begin operating at approximately 160 dB SPL, but central tendencies and dispersions among adult human ears have not been studied extensively. Middle ear muscle contractions operate at frequencies primarily below 1 kHz and are not expected to have substantial influences above 1 kHz. Nonetheless, it is possible that energy transfer into the cochlea could be increased slightly during middle ear muscle contractions. Reflexive middle ear muscle contractions in response to high-level sounds are frequently elicited by signals having comparatively long durations, but there is a limited evidence base concerning the role of reflexive middle ear muscle contractions as a potential for mitigating brief high-level sounds. The evidence base for nonreflexive (e.g., anticipatory, conditioned) middle ear muscle contractions is also limited.

Brief high-level sounds could be a more potent hazard for the auditory system than long-duration signals of equivalent energy, particularly for sounds having instantaneous peaks greater than about 140 dB SPL. The ears of the unprotected person exposed to these sounds are at risk of immediate harm. This risk grows with increased sound energy and numbers of exposures. Damage-risk criteria produce risk estimates that are strongly correlated but differ greatly with respect to the numbers of permissible exposures an unprotected listener would be allowed. Unfortunately, estimates of risk are more closely related to one another than they are to the threshold shifts produced by brief high-level sounds. Additional research in this area is urgently needed (Themann et al., 2013a, 2013b).

A person exposed to brief high-level sounds will likely need different kinds of protection than a person exposed to long-duration (i.e., continuous) noise. Many people exposed to brief high-level sounds need to communicate with others and retain situational awareness during the intervals separating the impulses or impacts. Noise reduction ratings obtained with continuous noise for conventional passive earmuffs and earplugs are often met or exceeded for impulses (Murphy et al., 2012a; Murphy and Tubbs, 2007; Murphy et al., 2014). The amount of attenuation provided by protectors increases with increased instantaneous level (Murphy et al., 2012a; Murphy et al., 2014). Electronic and orifice-based protectors cannot be evaluated using traditional threshold-based means. Recent work has been conducted with the IPIL as a representation of the effectiveness of the protector, but the interpretation of IPIL values can be complicated for peaks lower than 140 dB SPL presented to electronic hearing protectors. Other personal protective equipment (e.g., safety glasses) can compromise the effectiveness of hearing protectors, particularly earmuffs, and the measurement and prediction of these changes is another important research need. Suppressors for firearm noise and reductions in the energy in the ammunition could provide substantial reductions in instantaneous peaks, but the paucity of effectiveness research across firearms and suppressor designs prohibits general statements or recommendations at the present time.

# References

**Alali, K.A. and Casali, J.G. (2011).** "The Challenge of Localizing Vehicle Backup Alarms: Effects of Passive and Electronic Hearing Protectors, Ambient Noise Level, and Backup Alarm Spectral Content," *Noise Health 13*, 99–112. doi: 10.4103/1463-1741.77202.

**Algazi, V.R., Duda, R.O., and Thompson, D.M. (2001).** "The CIPIC HRTF Database, IEEE Workshop on Applications of Signal Processing to Audio and Acoustics," W2001-1–W2001-4.

**Allen, C.H. and Berger, E.H. (1990).** "Development of a Unique Passive Hearing Protector with Level-Dependent and Flat Attenuation Characteristics," *Noise Cont. Eng. J. 34*, 99–105. doi: 10.3397/1.2827760.

**American Pyrotechnics Association (2021).** "U.S. Fireworks Consumptions Figures 2000–2020." https://www.americanpyro.com/assets/docs/FactsandFigures/Fireworks%20Consump.%20Figures%202000-2020.pdf.

**ANSI (2001).** "American National Standard Specification for Sound Level Meters," S1.4–1983 (R2006), American National Standards Institute, New York, NY.

**ANSI (1991).** "American National Standard Specification for Personal Noise Dosimeters," S1.25–1991 (R2007), American National Standards Institute, New York, NY.

**ANSI/ASA (2010).** "Methods for the Measurements of Insertion Loss of Hearing Protection Devices in Continuous or Impulsive Noise Using Microphone-in-Real-Ear or Acoustic Test Fixture Procedures," S12.42–2010, American National Standards Institute, New York, NY.

**Atherley, G.R.C. and Martin, A.M. (1971).** "Equivalent Continuous Noise Level as a Measure of Injury from Impact and Impulse Noise," *Ann. Occup. Hyg. 14*, 11–28. doi: 10.1093/annhyg/14.1.11.

**Beranek, L.L. (1996).** "Acoustics," Acoustical Society of America, Woodbury, NY.

**Berger, E.H. and Hamery, P. (2008).** "Empirical Evaluation Using Impulse Noise of the Level-Dependency of Various Passive Earplug Designs," *J. Acoust. Soc. Am. 123*(5, Pt. 2), 3528. doi: 10.1121/1.2934476.

**Blauert, J. (1983).** *"Spatial Hearing,"* MIT Press, Cambridge, MA.

**Bolz, E.A. and Lim, D.J. (1972).** "Morphology of the Stapediovestibular Joint," *Acta Otolaryngol. 73*, 10–17. doi: 10.3109/00016487209138188.

**Borg, E. (1982).** "Time Course of the Human Acoustic Stapedius Reflex," *Scandinavian Audiol. 11*, 237–242. doi: 10.3109/00016487509124694.

**Borg, E. and Zakrisson, J.E. (1975).** "The Activity of the Stapedius Muscle in Man During Vocalization," *Acta Otolaryngologica 79*, 325–333. doi: 10.3109/01050398209087473.

**Brueck, S.E., Kardous, C.A., Oza, A., and Murphy, W.J. (2014).** *"Measurement of Exposure to Impulsive Noise at Indoor and Outdoor Firing Ranges During Tactical Training Exercises,"* NIOSH Health Hazard Evaluation Report 2013-0124-3208, National Institute for Occupational Safety and Health, Cincinnati, OH.

**Brungart, D.S. and Rabinowitz, W.M. (1999).** "Auditory Localization of Nearby Sources, Head-Related Transfer Functions," *J. Acoust. Soc. Am. 106*, 1465–1479. doi: 10.1121/1.427180.

**Buck, K. (2009).** "Performance of Different Types of Hearing Protectors Undergoing High-Level Impulse Noise," *Internatl. J. Occup. Safe. Ergo. 15*(2), 227–240. doi: 10.1080/10803548.2009.11076804.

**Burns, E.M., Harrison, W.A., Bulen, J.C., and Keefe, D.H. (1993).** "Voluntary Contraction of Middle Ear Muscles: Effects on Input Impedance, Energy Reflectance and Spontaneous Otoacoustic Emissions," *Hear Res. 67*, 117–127. doi: 10.1016/0378-5955(93)90239-W.

**Carmel, P.W. and Starr, A. (1963).** "Acoustic and Nonacoustic Factors Modifying Middle-Ear Muscle Activity in Waking Cats," *J. Neurophysiol. 26*, 598–616. doi: 10.1152/jn.1963.26.4.598.

**Casali, J.G. and Alali, K. (2009).** "Vehicle Backup Alarm Localization (or Not): Effects of Passive and Electronic Hearing Protectors, Ambient Noise Level, and Backup Alarm Spectral Content," *Human Factors and Ergonomics Society Annual Meeting Proceedings 53*(20), 1617–1621. doi: 10.1177/154193120905302016.

**Casali, J.G., Robinson, G.S., Dabney, E.C., and Gauger, D. (2004).** "Effect of Electronic ANR and Conventional Hearing Protectors on Vehicle Backup Alarm Detection in Noise," *Hum. Factors 46*, 1–10. doi: 10.1518/hfes.46.1.1.30387.

**Casali, J.G., Ahroon, W.A., and Lancaster, J.A. (2009).** "A Field Investigation of Hearing Protection and Hearing Enhancement in One Device: For Soldiers Whose Ears and Lives Depend Upon It," *Noise Health 11*, 69–90. doi: 10.4103/1463-1741.48564.

**Chan, P.C., Ho, K.H., Kan, K.K., Stuhmiller, J.H., and Mayorga, M.A. (2001).** "Evaluation of Impulse Noise Criteria Using Human Volunteer Data," *J. Acoust. Soc. Am. 110*, 1967–1975. doi: 10.1121/1.1391243.

**Clasing, J.E. and Casali, J.G. (2014).** "Warfighter Auditory Situation Awareness: Effects of Augmented Hearing Protection/Enhancement Devices and TCAPS for Military Ground Combat Applications," *Int. J. Aud. 53*(S2), S43–S52. doi: 10.3109/14992027.2013.860489.

**Cohen, A., Anticaglia, J.R., and Carpenter, P.L. (1972).** "Temporary Threshold Shift in Hearing from Exposure to Different Noise Spectra at Equal dBA Level," *J. Acoust. Soc. Am. 51*, 503–507. doi: 10.1121/1.1912869.

**Coles, R.R.A., Garinther, G.R., Hodge, D.C., and Rice, C.G. (1967).** *"Criteria for Assessing Hearing Damage Risk from Impulse-Noise Exposure,"* U.S. Army Technical Memorandum 67-13, 1–60.

**Coles, R.R.A., Garinther, G.R., Hodge, D.C., and Rice, C.G. (1968).** "Hazardous Exposure to Impulse Noise," *J. Acoust. Soc. Am. 43*, 336–343. doi: 10.1121/1.1910785.

**Dancer, A. (2003).** "Intracochlear Pressure Measurements with Impulse Noise," in *Reconsideration of the Effects of Impulse Noise*, edited by G.F. Smoorenburg, A.L. Dancer, and G.R. Price, RTO Technical Report TR-017 HFM022, Appendix II, 21–22.

**Dancer, A., Lenoir, M., Buck, K., and Vassout, P. (1983).** "Etude de l'influence du niveau de crete et le duree de bruits impulsionnels, du type bruit d'arme produit en champ libre, sur l' audition du cobaye," Institut Franco-Allemand de Recherches de Saint-Louis, Saint-Louis, France, Rapport 121/83.

**Davis, R.I., Qiu, W., Heyer, N.J., Zhao, Y., Qiuling Yang, M.S., Li, N., Tao, L., Zhu, L., Zeng, L., and Yao, D. (2012).** "The Use of the Kurtosis Metric in the Evaluation of Occupational Hearing Loss in Workers in China: Implications for Hearing Risk Assessment," *Noise Health 14*, 330–342. doi: 10.4103/1463-1741.104903.

Cite this NIH-05882-WCR-HJC Document 3319-25 Filed 01/31/22 Page 228 of 348

**Djupesland, G. (1964).** "Middle-Ear Muscle Reflexes Elicited by Acoustic and Nonacoustic Stimulation," *Acta Otolaryngol. Suppl. 188*, 287–292. doi: 10.3109/00016486409134578.

**DTAT (1983).** "Recommendation on Evaluating the Possible Harmful Effect of Noise and Hearing," AT-83/27/28 (Direction Technique des Armements Terrestres GCT 'Facteurs Humains-Ergonomie', Comite 'Bruits d'Armes', Saint-Cloud).

**Dunn, D.E., Davis, R.R., Merry, C.J., and Franks, J.R. (1991).** "Hearing Loss in the Chinchilla from Impact and Continuous Noise Exposure," *J. Acoust. Soc. Am. 90*, 1979–1985. doi: 10.1121/1.401677.

**Fackler, C.J., Berger, E.H., Murphy, W.J., and Stergar, M.E. (2017).** "Spectral Analysis of Hearing Protector Impulsive Insertion Loss," *Int. J. Aud. 56*, S13–S21. doi: 10.1080/14992027.2016.1257869.

**Falco, L., Gee, K., Atchley, A., and Sparrow, V. (2005).** "Investigation of a Single-Point Nonlinearity Indicator in One-Dimensional Propagation," *Proceedings of Forum Acusticum 2005*, 1385–1389. doi: 10.1063/1.2210421.

**Fedele, P.D., Binseel, M.S., Kalb, J.T., and Price, G.R. (2013).** "*Using the Auditory Hazard Assessment Algorithm for Humans (AHAAH) with Hearing Protection Software*." MIL-STD-1474E, Technical Report ARL-TR-6748, U.S. Army Research Laboratory, Aberdeen Proving Ground, MD.

**Feeney, M.P. and Keefe, D.H. (1999).** "Acoustic Reflex Detection Using Wide-Band Acoustic Reflectance, Admittance, and Power Measurements," *J. Speech Lang. Hear. Res. 42*, 1029–1041. doi: 10.1044/jslhr.4205.1029.

**Flamme, G.A., Liebe, K., and Wong, A. (2009a).** "Estimates of the Auditory Risk from Outdoor Impulse Noise I: Firecrackers," *Noise Health 11*, 223–230. doi: 10.4103/1463-1741.56216.

**Flamme, G.A., Wong, A., Liebe, K., and Lynd, J. (2009b).** "Estimates of Auditory Risk from Outdoor Impulse Noise II: Civilian Firearms," *Noise Health 11*, 231–242. doi: 10.4103/1463-1741.56217.

**Flamme, G.A., Deiters, K., Tatro, A., Geda, K., and McGregor, K. (2013).** "Reliable Differences in Wideband Otoreflectance Patterns Among Adults," Presentation at the 2013 American Auditory Society Meeting, Scottsdale, AZ.

**Flamme, G.A., Ahroon, W.A., Tasko, S.M., Deiters, K.K., and Murphy, W.J. (2016).** "Middle Ear Muscle Contraction (MEMCs) from Non-Acoustic Elicitors," 5th Joint Meeting of the Acoustical Society of America and the Acoustical Society of Japan, Honolulu, HI.

**Flamme, G.A., Deiters, K.K., Tasko, S.M., and Ahroon, W.A. (2017).** "Acoustic Reflexes are Common but Not Pervasive: Evidence from the National Health and Nutrition Examination Survey, 1999–2012," *Int. J. Aud. 56*, S52–S62. doi: 10.1080/14992027.2016.1257164.

**Fletcher, H. and Munson, W.A. (1933).** "Loudness, Its Definition, Measurement and Calculation," *J. Acoust. Soc. Am. 5*, 82–108. doi: 10.1002/j.1538-7305.1933.tb00403.x.

**Fletcher, J.L. (1961).** "Acoustic Reflex Response to High Intensities of Impulse Noise and to Noise and Click Stimuli,"
Report No. 527, U.S. Army Medical Research Laboratory, Fort Knox, NY.

**Fletcher, J.L. and Riopelle, A.J. (1960).** "Protective Effect of the Acoustic Reflex for Impulsive Noises," *J. Acoust. Soc. Am. 32*, 401–404. doi: 10.1121/1.1908079.

**Friedlander, F.G. (1946).** "The Diffraction of Sound Pulses," *Proc. Royal Soc. London Series A 186(1006)*, 322–367. doi: 10.1098/rspa.1946.0046.

**Garinther, G.R. and Moreland, J.B. (1965).** "Transducer Techniques for Measuring the Effect of Small-Arms' Noise on Hearing," Technical Memorandum 11-65, U.S. Army Human Engineering Laboratories, Aberdeen Proving Ground, MD.

**Gelfand, S.A. and Piper, N. (1984).** "Acoustic Reflex Thresholds: Variability and Distribution Effects," *Ear Hear. 5*, 228–234. doi: 10.1097/00003446-198407000-00007.

**Golding, M., Doyle, K., Sinhusake, D., Mitchell, P., Newall, P., and Hartley, D. (2007).** "Tympanometric and Acoustic Stapedius Reflex Measurements in Older Adults: The Blue Mountains Hearing Study," *J. Am. Acad. Audiol. 18*, 391–403. doi: 10.3766/jaaa.18.5.4.

**Greene, N.T., Jenkins, H.A., Tollin, D.J., and Easter, J.R. (2015).** "Ossicular Chain Motion During Low Frequency and High Intensity Sound Stimulation," in *Abstracts of the 7th International Symposium on Middle Ear Mechanics in Research and Otology*, Aalborg, Denmark.

**Guinan, J.J. and Peake, W.T. (1967).** "Middle-Ear Characteristics of Anesthetized Cats," *J. Acoust. Soc. Am. 41*, 1237–1261. doi: 10.1121/1.1910465.

**Hamernik, R.P. and Hsueh, K.D. (1991).** "Impulse noise: Some definitions, physical acoustics and other considerations," *J. Acoust. Soc. Am. 90*, 189–196. doi: 10.1121/1.401287.

**Hamery, P., Zimpfer, V., Buck, K., and De Mezzo, S. (2015).** "Very High Level Impulse Noises and Hearing Protection," *Proceedings of Euronoise 2015*, 1949–1954.

**Hammershoi, D. and Moller, H. (1996).** "Sound Transmission to and Within the Human Ear Canal," *J. Acoust. Soc. Am. 100*, 408–427. doi: 10.1121/1.415856

**Hoffman, H.J., Dobie, R.A., Losonczy, K.G., Themann, C.L., and Flamme, G.A. (2016).** "Declining Prevalence of Hearing Loss in U.S. Adults Aged 20 to 69 Years," *JAMA Otolaryngol.-Head and Neck Surg. 143(3)*, 274–285. doi:10.1001/jamaoto.2016.3527.

**Ingard, U. and Ising, H. (1967).** "Acoustic Nonlinearity of an Orifice," *J. Acoust. Soc. Am. 42*, 6–17. doi:10.1121/1.1910576.

**ISO (2006).** "Acoustics – Noise from Shooting Ranges – Part 2: Estimation of Muzzle Blast and Projectile Sound by Calculation," International Organization for Standardization, ISO 17201–2, Geneva, Switzerland.

**Johnson, D.L. (1994).** "Blast Overpressure Studies with Animals and Men: A Walk-up Study," USAARL Report 94-2, U.S. Army Aeromedical Research Laboratory, Fort Rucker, AL.

**Johnson, D.L. (1997).** "Blast Overpressure Studies," Final Task Report, Contract No. DAMD 17-93-C-3101, U.S. Army Medical Research and Materiel Command, Fort Detrick, MD.

C626 319 4d 0s882-WCB-H1C ... Document 3378-E5 ... Efed 0\\S7\SS_b906 SS0 of 348

**Johnson, D.L., Yelverton, J.T., Hicks, W., and Merickel, B. (1997).** "Blast Overpressure Studies with Animals and Man: Nonauditory Damage Risk Assessment for Simulated 155mm Self-Propelled Howitzer Blast," U.S. Army Medical Research and Materiel Command, Fort Detrick, MD.

**Kalb, J.T. (2010).** "A Hearing Protector Model for Predicting Impulsive Noise Hazard," *Proceedings of Noise-CON 2010*, 1–12.

**Kardous, C.A. (2009).** "NIOSH Alert: Preventing Occupational Exposures to Lead and Noise at Indoor Firing Ranges," NIOSH Pub. No. 2009-136, National Institute for Occupational Safety and Health, Cincinnati, OH.

**Kardous, C.A. (2013).** "Development and Validation Testing of an Impulse Noise Meter," NIOSH Report EPHB 349-11a, National Institute for Occupational Safety and Health, Cincinnati, OH.

**Kardous, C.A. and Willson, R.D. (2004).** "Limitations of Using Dosimeters in Impulse Noise Environments," *J. Occ. Env. Hygiene 1*, 56–62. doi: 10.1080/15459620490465839.

**Kardous, C.A., Willson, R.D., and Murphy, W.J. (2005).** "Noise Dosimeter for Monitoring Exposure to Impulse Noise," *Appl. Acous. 66*, 974–985. doi: 10.1016/j.apacoust.2004.11.007.

**Khan, A., Murphy, W.J., and Fackler, C.J. (2014).** "NIOSH In-Depth Survey Report: Comparison of Two Acoustic Test Fixtures for Measurement of Impulse Peak Insertion Loss," (No. 350-13a), NIOSH EPHB Report No. 312-11a, National Institute for Occupational Safety and Health, Cincinnati, OH, 1–40.

**Kinsler, L.E., Frey, A.R., Coppens, A.B., and Sanders, J.V. (2000).** "*Fundamentals of Acoustics*," 4th edition. John Wiley, and Sons, New York, NY, 495–501.

**Klockhoff, I. and Anderson, H. (1960).** "Reflex Activity in the Tensor Tympani Muscle Recorded in Man," *Acta Otolaryngol. 51*, 184–188. doi: 10.3109/00016486009122480.

**Kocsis, J.D. and Tessler, A. (2009).** "Pathology of Blast-Related Brain Injury," *J. Rehab. Res. Dev. 46*, 667–671.

**Kuhn, G.F. (1979).** "The Pressure Transformation from a Diffuse Sound Field to the External Ear and to the Body and Head Surface," *J. Acoust. Soc. Am. 65*, 991–1000. doi: 10.1121/1.382606.

**Leung, L.Y., VandeVord, P.J., Dal Cengio, A.L., Bir, C., Yang, K.H., and King, A.I. (2008).** "Blast Related Neurotrauma: A Review of Cellular Injury," *MCB Molecular and Cellular Biomech. 5*, 155–168. doi: 10.3970/mcb.2008.005.155.

**Lobarinas, E., Scott, R., Spankovich, C., and Le Prell, G.C. (2016).** "Differential Effects of Suppressors on Hazardous Sound Pressure Levels Generated by AR-15 Rifles: Considerations for Recreational Shooters, Law Enforcement and the Military," *Int. J. Aud. 55*, S59–S71. doi: 10.3109/14992027.2015.1122241.

**Lockard, C.B., and Wolf, M. (2012).** "Occupational Employment Projections to 2020," *Monthly Labor Review*, 84–108.

**Maher, R.C. and Routh, T.K. (2015).** "Advancing Forensic Analysis of Gunshot Acoustics," *Proc. 139th Audio Eng. Soc.*

Convention, New York, NY, October 2015. http://www.montana.edu/rmaher/publications/maher_aes_1015_9471.pdf

**Marshall, L., Brandt, J.F., and Marston, L.E. (1975).** "Anticipatory Middle-Ear Reflex Activity from Noisy Toys," *J. Speech Hear. Disor. 40*, 320–326. doi: 10.1044/jshd.4003.320.

**Mehrgardt, S. and Mellert, V. (1977).** "Transformation Characteristics of the External Human Ear," *J. Acoust. Soc. Am. 61*, 1567–1576. doi: 10.1121/1.381470.

**Meinke, D.K., Flamme, G.A., Murphy, W.J., Finan, D.S., Stewart, M., Tasko, S.M., and Lankford, J.E. (2016).** "Measuring Gunshots with Commercial Sound Level Meters," Presentation at the 2016 Annual Meeting of the National Hearing Conservation Association, San Diego, CA.

**Møller, A.R. (1961).** "Network Model of the Middle Ear," *J. Acoust. Soc. Am. 33*, 168–176. doi: 10.1121/1.1908610.

**Møller, A.R. (1983).** "*Auditory Physiology*," Academic Press, New York, NY.

**Muhlestein, M.B. and Gee, K.L. (2011).** "Experimental Characterization of Shock Formation Distance in Broadband Noise Propagation," *J. Acoust. Soc. Am. 129*, 2679–2679. doi:10.1121/1.3588980.

**Mukerji, S., Windsor, A.M., and Lee, D.J. (2010).** "Auditory Brainstem Circuits that Mediate the Middle Ear Muscle Reflex," *Trends Amplif. 14*, 170–191. doi: 10.1177/1084713810381771

**Murphy, W.J. (2016).** "Implementation of the Hearing Protector Module from the Auditory Hazard Assessment Algorithm for the Human Ear," U.S. Army MOMRP Auditory Injury In-progress Review Meeting, Fort Detrick, MD, July 19, 2016. doi: 10.13140/RG.2.1.3473.8165.

**Murphy, W.J., Byrne, D.C., and Franks, J.R. (2007).** "Firearms and Hearing Protection," *The Hearing Review* 1–4.

**Murphy, W.J. and Kardous, C.A. (2012).** "*A Case for Using A-Weighted Equivalent Energy as a Damage Risk Criterion*," EPHB Survey Report 350-11a, National Institute for Occupational Safety and Health, Cincinnati, OH.

**Murphy, W.J., Khan, A., and Shaw, P.B. (2009).** "An Analysis of the Blast Overpressure Study Data Comparing Three Exposure Criteria," NIOSH Report EPHB 309-05h, National Institute for Occupational Safety and Health, Cincinnati, OH.

**Murphy, W.J. and Tubbs, R.L. (2007).** "Assessment of Noise Exposure for Indoor and Outdoor Firing Ranges," *J. Occup. Environ. Hyg. 4*, 688–697. doi: 10.1080/15459620701537390.

**Murphy, W.J., Khan, A., and Shaw, P.B. (2011).** "Analysis of Chinchilla Temporary and Permanent Threshold Shifts Following Impulsive Noise Exposure," NIOSH Report EPHB 338-05c, National Institute for Occupational Safety and Health, Cincinnati, OH.

**Murphy, W.J., Flamme, G., Meinke, D., Soendergaard, J., Finan, D., Lankford, J., Khan, A., Vernon, J., and Stewart, M. (2012a).** "Measurement of Impulse Peak Insertion Loss for Four Hearing Protectors in Field Conditions," *Int. J. Audiol. 51*, S31–S42. doi: 10.3109/14992027.2011.630330.

**Murphy, W.J., Flamme, G.A., Zechmann, E.L., Dektas, C., Meinke, D.K., Stewart, M., Lankford, J.E., and Finan, D.S. (2012b).** "Noise Exposure Profiles for Small-Caliber Firearms from 1.5 to 6 Meters," *164th Meeting of the Acoustical Society of America*, 1–21. doi: 10.1121/1.4754989.

**Murphy, W.J., Fackler, C.J., and Khan, A. (2014).** "Comparison of the Performances of Three Acoustic Test Fixtures for Impulse Peak Insertion Loss Measurements at an Outdoor Firing Range," NIOSH Report EPHB 350-14a, National Institute for Occupational Safety and Health, Cincinnati, OH.

**Murphy, W.J., Fackler, C.J., Shaw, P.B., Berger, E.H., and Stergar, M. (2015).** "Measurement of Impulse Peak Insertion Loss from Two Acoustic Text Fixtures and Four Hearing Protector Conditions with an Acoustic Shock Tube," *Noise Health 17(78)*, 364–373. doi: 10.4103/1463-1741.165067.

**Murphy, W.J., Stewart, M., Flamme, G.A., Tasko, S.M., Lankford, J.E., Meinke, D.K., and Finan, D.S. (2016).** "The Reduction of Gunshot Noise and Auditory Risk Through the Use of Firearm Suppressors," 171st Meeting of Acoustical Society of America, Salt Lake City, UT, May 22, 2016.

**Murray, N.E. and Reid, G. (1946).** "Temporary Deafness Due to Gunfire," *J. Laryn. Otol. 60*, 92–130.

**Olsen, W., Noffsinger, D., and Kurdziel, S. (1975).** "Acoustic Reflex and Reflex Decay Occurrence in Patients with Cochlear and Eighth Nerve Lesions," *Arch Otolaryngol. 101*, 622. doi: 10.1001/archotol.1975.00780390036009.

**Pang, X.D. and Peake, W.T. (1986).** "How Do Contractions of Stapedius Muscle Alter the Acoustic Properties of the Ear?" in *Peripheral Auditory Mechanisms*, edited by J.B. Allen, J.L. Hall, A.E. Hubbard, S.T. Neely, and A. Tubis, Springer-Verlag, Berlin, Germany, 36–43.

**Parmentier, G., Franke, R., Buck, K., Kronenberger, G., and Evrard, G. (1994).** "Evaluation of the Efficiency of Hearing Protectors on an Artificial Test Fixture – Application of Different Types of Earplugs with Orifices and Normal Plugs," *ISL Technical Report R113/94*, 1–103.

**Passali, D., Passali, G.C., Passali, F.M., Damiani, V., Mora, R., and Bellussi, L. (2003).** "Airbags and Permanent Auditory Deficits, A Real Correlation?" *Acta Otorhinolaryngol. Belg. 57*, 177–181.

**Pfander, F., Bongartz, H., Brinkmann, H., and Keitz, H. (1980).** "Danger of Auditory Impairment from Impulse Noise – Comparative Study of the CHABA Damage Risk Criteria and those of the Federal Republic of Germany," *J. Acoust. Soc. Am. 67*, 628–633. doi: 10.1121/1.383886.

**Pickles, J.O. (2008).** "*An Introduction to the Physiology of Hearing*," 3rd edition, Emerald, Bingley, UK, 23.

**Price, G.R. (2007a).** "Predicting Mechanical Damage to the Organ of Corti," *Hear Res. 226(1-2)*, 5–13. doi: 10.1016/j.heares.2006.08.005.

**Price, G.R. (2007b).** "Validation of the Auditory Hazard Assessment Algorithm for the Human with Impulsive Noise Data," *J. Acoust. Soc. Am. 122*, 2786–2802. doi: 10.1121/1.2785810.

**Price, G.R. (2012).** "Impulse Noise Hazard: From Theoretical Understanding to Engineering Solutions," *Noise Control Eng. J. 60*, 301–312. doi: 10.3397/1.3701007.

**Price, G.R. and Kalb, J. (1991).** "Insights into Hazard from Intense Impulses from a Mathematical-Model of the Ear," *J. Acoust. Soc. Am. 90*, 219–227. doi: 10.1121/1.401291.

**Qiu, W., Hamernik, R.P., and Davis, R.I. (2013).** "The Value of a Kurtosis Metric in Estimating the Hazard to Hearing of Complex Industrial Noise Exposures," *J. Acoust. Soc. Am. 133*, 2856–2866. doi: 10.1121/1.4799813.

**Rabinowitz, W.M. (1977).** "Acoustic-Reflex Effects on the Input Admittance and Transfer Characteristics of the Human Middle Ear [Dissertation]," Massachusetts Institute of Technology, Boston, MA.

**Rasmussen, P., Flamme, G.A., Stewart, M., Meinke, D.K., and Lankford, J.E. (2009).** "Measuring Recreational Firearm Noise," *Sound and Vib.* August, 1–6.

**Royster, J.D., Berger, E.H., Merry, C.J., Nixon, C.W., Franks, J.R., Behar, A., Casali, J.G., et al. (1996):** "Development of a New Standard Laboratory Protocol for Estimating the Field Attenuation of Hearing Protection Devices," Part 1, Research of Working Group 11, Accredited Standards Committee S12, Noise, *J. Acoust. Soc. Am. 99*, 1506–1526.

**Schairer, K.S., Ellison, J.C., Fitzpatrick, D., and Keefe, D.H. (2007).** "Wideband Ipsilateral Measurements of Middle-Ear Muscle Reflex Thresholds in Children and Adults," *J. Acoust. Soc. Am. 121*, 3607–3616. doi: 10.1121/1.2722213.

**Schulz, T.Y., Murphy, W.J., and Flamme, G.A. (2013).** "New Research Shows Firearms Users How to Keep Their Hearing Safe," *Soldier Modernisation 11*, 6–8.

**Shaw, E.A.G. (1974).** "Transformation of Sound Pressure Level from the Free Field to the Eardrum in the Horizontal Plane," *J. Acoust. Soc. Am. 56*, 1848–1861.

**Small Arms Survey (2007).** "Small Arms Survey 2007," https://www.smallarmssurvey.org/sites/default/files/resources/Small-Arms-Survey-2007-Chapter-02-EN.pdf.

**Smoorenburg, G.F. (1982).** "Damage Risk Criteria for Impulse Noise," in *New Perspectives in Noise-Induced Hearing Loss*, edited by R.P. Hamernik, D.H. Henderson, and R. Salvi, Raven Press, New York, NY, 471–490.

**Smoorenburg, G.F. (2003).** "Risk of Hearing Loss from Exposure to Impulse Sounds," in *RTO Technical Report TR-017: Reconsideration of the Effects of Impulse Noise*, North Atlantic Treaty Organization, Cedex, France, 1–30.

**Smoorenburg, G.F., Dancer, A.L., and Price, G.R. (2003).** "Reconsideration of the Effects of Impulse Noise," *RTO Technical Report TR-017 HFM022*, 1–114.

**Sommer, H.C. and Nixon, C.W. (1973).** "Primary Components of Simulated Air Bag Noise and Their Relative Effects on Human Hearing," *Report AMRL-TR-73-52*, U.S. Air Force Aerospace Medical Research Laboratory, Wright-Patterson AFB, OH.

**Stewart, M. (2013).** "Bigger Caliber, Bigger Boom," *ASHA Leader 18*, 48–53. doi: 10.1044/leader.FTR3.18022013.48.

Case 3:19-md-02885-NCB-HTC Document 3376-23 Filed 03/15/... Entry 10.\\System\...

Stewart, M., Flamme, G.A., Murphy, W.J., Meinke, D.K., Finan, D.S., Tasko, S., Lankford, J.E., and Wanless, T.R. (2015). "Effects of Firearm Suppressors on Auditory Risk," Presentation at the National Hearing Conservation Association Annual Meeting, New Orleans, LA.

Stewart, M., Foley, L., Lehman, M., and Gerlach, A. (2011). "Risks Faced by Recreational Firearm Users," *Audiology Today 23(2)*, 38–52.

Talcott, K.A., Casali, J.G., Keady, J.P., and Killion, M.C. (2012). "Azimuthal Auditory Localization of Gunshots in a Realistic Field Environment: Effects of Open-Ear Versus Hearing Protection Enhancement Devices (HPEDs), Military Vehicle Noise, and Hearing Impairment," *Int. J. Audiol. 51*, 20–30. doi: 10.3109/14992027.2011.631591.

Themann, C., Suter, A.H., and Stephenson, M.R. (2013a). "National Research Agenda for the Prevention of Occupational Hearing Loss," Part 1, *Sem. Hear. 34*, 145–207. doi: 10.1055/s-0033-1349351.

Themann, C., Suter, A.H., and Stephenson, M.R. (2013b). "National Research Agenda for the Prevention of Occupational Hearing Loss," Part 2, *Sem. Hear. 34*, 8–51. doi: 10.1055/s-0033-1349352.

Tremolieres, C. and Hetu, R. (1980). "A Multi-Parametric Study of Impact Noise-Induced TTS," *J. Acoust. Soc. Am. 68*, 1652–1659. doi: 10.1121/1.385197.

U.S. Bureau of Labor Statistics (2012). http://www.bls.gov/ooh/Protective-Service/Police-and-detectives.htm.

U.S. Census (2012). https://www.census.gov/library/publications/2011/compendia/statab/131ed/national-security-veterans-affairs.html.

U.S. Department of Defense (1997). MIL-STD-1474D, *Department of Defense Design Criteria Standard: Noise Limits*, Washington, DC.

U.S. Department of Defense (2015). MIL-STD-1474E, *Department of Defense Design Criteria Standard: Noise Limits*, Washington, DC.

U.S. Department of Justice (2012). Code of Federal Regulations, 27 II.B Section 478 Subpart B (11), Meaning of Terms, Washington, DC.

Walton, W.S. (1981). "Improvement of Air Blast Measurement," Report No. APG-MT-5481, U.S. Army Materiel Testing Directorate, Aberdeen Proving Ground, MD.

Ward, W.D., Coles, R.R.A., Hodge, D.C., Fletcher, J.L., Loeb, M., Garinther, G.R., Miller, J.D., Harris, J.D., and Parrack, H.O. (1968). "Proposed Damage-Risk Criterion for Impulse Noise (Gunfire)," *CHABA Report of Working Group 57*, 1–12.

Ward, W.D., Fletcher, J.H., Green, D.M., Hamernik, R.P., Johnson, D., Melnick, W., Mills, J.H., and Price, G.R. (1992). "Hazardous Exposure to Impulse Noise," Working Group on Hazardous Exposure to Impulse Noise, National Research Council Committee on Hearing, Bioacoustics, and Biomechanics (CHABA), National Academy Press, Washington, DC.

Wilson, R.H., Steckler, J.F., Jones, H.C., and Margolis, R.H. (1978). "Adaptation of the Acoustic Reflex," *J. Acoust. Soc. Am. 64*, 782–791. doi: 10.1121/1.382043.

Zagadou, B., Chan, P., Ho, K., and Shelley, D. (2015). "Impulse Noise Injury Prediction Based on the Cochlear Energy," *Hear Res. 342*, 23–38. doi: 10.1016/j.heares.2016.02.017.

Zagadou, B., Chan, P., and Ho, K. (2016). "An Interim $L_{Aeq8}$ Criterion for Impulse Noise Injury," *Mil. Med. 5*, 51–58. doi: 10.7205/MILMED-D-15-00185.

Zakrisson, J.E., Borg, E., Liden, G., and Nilsson, R. (1980). "Stapedius Reflex in Industrial Impact Noise: Fatigability and Role for Temporary Threshold Shift (TTS)," *Scand. Audiol. Suppl. 12*, 326–334.

Zechmann, E.L. (2012). Impulsive Noise Meter. http://www.mathworks.com/matlabcentral/fileexchange/25632-impulsive-noise-meter.

Zera, J. and Mlynski, R. (2007). "Attenuation of High-Level Impulses by Earmuffs," *J. Acoust. Soc. Am. 122*, 2082–2096.

Zhao, Y.-M., Qiu, W., Zeng, L., Chen, S.-S., Cheng, X.-R., Davis, R.I., and Hamernik, R.P. (2010). "Application of the Kurtosis Statistic to the Evaluation of the Risk of Hearing Loss in Workers Exposed to High-Level Complex Noise," *Ear Hear. 31*, 527–532.

Zhu, X. and Kim, J.H. (2006). "Application of Analytic Wavelet Transform to Analysis of Highly Impulsive Noises," *J. Sound. Vib. 294*, 841–855. doi:10.1016/j.jsv.2005.12.034.

Zwislocki, J. (1969). "Temporal Summation of Loudness: An Analysis," *J. Acoust. Soc. Am. 46*, 431–441. doi:10.1121/1.1911708.

Case 3:19-md-02885-MCR-HTC   Document 3378-25   Filed 07/17/22   Page 229 of 348

# Appendix C

## Case Materials

All documents cited in this report and all prior reports that are not cited herein.
Our technical report, including all documents cited therein.
Each cited document as well as any attachments to that document.

## EXPERT REPORTS

Plaintiff's Expert Report for Allie Coetzee Expert Report, dated October 9, 2020 (General)
Plaintiff's Expert Report for Blaine Huston Expert Report, dated October 9, 2020 (General)
Plaintiff's Expert Report for Chris Marshall Expert Report, dated October 9, 2020 (General)
Plaintiff's Expert Report for Christopher Spankovich Expert Report, dated October 9, 2020 (General)
Plaintiff's Expert Report for David A. Eddins, dated October 9, 2020 (General), and Amended Report, including all data and files produced by Eddins
Plaintiff's Updated Expert Report for David A. Eddins, dated July 6, 2021 (General)
Plaintiff's Expert Report for David Madigan Expert Report, dated October 9, 2020 (General), and Amended Report, including all data and files produced by Madigan
Plaintiff's Expert Report for John R. Franks Expert Report, dated October 9, 2020 (General)
Plaintiff's Expert Report for Mark Packer Expert Report, dated October 9, 2020 (General), and Amended Report
Plaintiff's Expert Report for Richard McKinley Expert Report, dated October 9, 2020 (General)
Plaintiff's Expert Report for Roger Juneau Expert Report, dated October 9, 2020 and related exhibit B (General), and Amended Report, including all data and files produced by Juneau
Plaintiff's Expert Report for Tim Edens Expert Report, dated October 9, 2020 (General)

## DEPOSITION TESTIMONY

Declaration of Mark Little, dated July 29, 2020
Declaration of William J. Murphy and related exhibits A-E, dated July 29, 2020
Deposition of Andy Toyama, dated November 24, 2020, and related exhibits
Deposition of Christina Lee, dated September 29, 2020, and related exhibits
Deposition of Cynthia Crossley, dated September 21, 2020, and related exhibits
Deposition of Dan Ohama, dated November 17, 2020, and related exhibits
Deposition of Elliott H. Berger, M.S., dated December 10, 2019 and related exhibits 1-29
Deposition of Elliott H. Berger, M.S., dated November 13, 2019 and related exhibits 1-36
Deposition of Elliott H. Berger, M.S., Volume II, dated December 11, 2019 and related exhibits 30-46
Deposition of Elliott Harris Berger (Moldex), dated October 8, 2015 and related exhibits 5201-5318
Deposition of Eric Fallon, dated September 3, 2020 and related exhibits 1-42
Deposition of Eric Fallon, dated September 4, 2020 and related exhibits 43-71
Deposition of Eric Fallon, Volume I, dated September 3, 2020 and related exhibits
Deposition of Eric Fallon, Volume II, dated September 4, 2020 and related exhibits
Deposition of Jeff Hamer, dated December 18, 2019 and related exhibits 1-31

Gregory A. Flamme, Ph.D., Mark Stephenson, Ph.D., William Murphy, Ph.D. & Steve Tasko, Ph.D.
May 8, 2022

Deposition of Jeffrey L. Hamer (Moldex), dated October 7, 2015 and related exhibits 5201-5224
Deposition of Jillyen Curry-Mathis, dated December 4, 2020, and related exhibits
Deposition of John A. Merkley, dated Feburary 26, 2020 and related exhibits 1-18
Deposition of Kara Cave, dated March 11, 2021 and related Exhibits 1-16
Deposition of Kathy Gates, dated May 29, 2020 and related exhibits 1-28
Deposition of Kevin Hannah, dated December 14, 2020, and related exhibits
Deposition of Kevin L. Michael, Ph.D., dated October 29, 2015 and related exhibits 1111-1120
Deposition of Leanne Battler, dated September 10, 2020 and related exhibits 1-24
Deposition of Lorraine Babeu, Ph.D., dated March 10, 2020 and related exhibits 1-9 and Babeu
P0104A, 0124, P0715, P1079, P1136A, P1166A, P1504, P1510, P1511, P1521, P1553, P1557,
P1559, P1560, P1568, P1575, P1575A, P2017
Deposition of Marc Santoro, dated December 3, 2019 and related exhibits 1-27
Deposition of Mark Van Densen, dated December 4, 2020, and related exhibits
Deposition of Melissa Leccese, dated October 6, 2020, and related exhibits
Deposition of Richard Knauer, dated December 17, 2019 and related exhibits 1-31
Deposition of Richard McKinley, dated December 9, 2020, and related exhibits
Deposition of Roger Juneau, dated December 11, 2020, and related exhibits
Deposition of Ronald William Kieper, dated December 19, 2019 and related exhibits 1-42
Deposition of Ronald William Kieper, dated December 20, 2019 and related exhibits 43-86, D1
Deposition Testimony of Elliott Berger (Defense Exam), dated December 12, 2019 and related
exhibits 47, D1-D23
Deposition Video of John Merkley, dated Feburary 26, 2020 - Vol. 1 through Vol. 5
Deposition Video of Kathy Gates, dated May 29, 2020 - Vol. 1 through Vol. 8
Deposition Video of Leanne Battler, dated September 10, 2020 - Vol. 1 through Vol. 6
Deposition Video of Lorraine Babeu, dated March 10, 2020 - Vol. A through Vol. L
30(b)(6) Deposition of Elliott H. Berger, M.S., Volume II (Non-Defense Exam), dated December
12, 2019 and related exhibits 37-52
Deposition of William Murphy, dated January 15, 2021, and exhibits
Trial Testimony of Rich McKinley, March 30, 2021
Trial Testimony of Rich McKinley, March 31, 2021
Trial Testimony of Rich McKinley, April 1, 2021
Trial Testimony of Dr. Mark Packer, April 12, 2021
Trial Testimony of Dr. Mark Packer, April 13, 2021
Trial Testimony of Dr. Moises Arriaga, April 8, 2021
Trial Testimony of Dr. Moises Arriaga, April 9, 2021
Trial Testimony of Dr. Chris Spankovich, April 7, 2021
Trial Testimony of Dr. Chris Spankovich, April 8, 2021
Trial Testimony of Elliott Berger, April 20, 2021
Trial Testimony of Elliott Berger, April 21, 2021

Case 3:19-md-02885-MCR-HTC   Document 3249-22   Filed 07/11/23   Page 232 of 348

**PRODUCTION DOCUMENTS**

| Document Description | Bates Beginning | Bates End |
|---|---|---|
| 1991 Policies Procedures Manual_3M_MDL000014840 | 3M_MDL000014840 | 3M_MDL000014896 |
| 2007 Lovejoy Testing | 3M MDL000357176 | 3M MDL000357176 |
| 2012 Michael REAT Testing | 3M MDL000005607 | 3M MDL000005618 |
| 2014 Policies Procedures Manual_3M_MDL000511397 | 3M MDL000511397 | 3M MDL000511397 |
| 2014 Scharine & Weatherless Testing | 3M MDL000012099 | 3M MDL000012130 |
| 2016 15-10 HP_3M_MDL000213122 | 3M MDL000213122 | 3M MDL000213136 |
| 2019 Lab Procedures Manual_3M_MDL000753424 | 3M_MDL000753424 | 3M_MDL000753424 |
| 3M_MDL000846061 Email from E. Berger dated November 11, 2014 | 3M_MDL000846061 | 3M_MDL000846065 |
| 3M_MDL000865702 Email from E. Fallon dated 11/20/2014 | 3M_MDL000865702 | 3M_MDL000865710 |
| Aearo Instructions and Marketing Materials re Arc Package | 3M_MDL000425577 | 3M_MDL000425577 |
| Aearo Instructions and Marketing Materials re Indoor Outdoor | 3M_MDL000425526 | 3M_MDL000425527 |
| Aearo Instructions and Marketing Materials re Peltor Package | 3M_MDL000425542 | 3M_MDL000425542 |
| Aearo Internal Materials re CAE Development Memo, dated 7/23/2010 | 3M_MDL000002737 | 3M_MDL000002794 |
| Aearo Internal Materials re Flange Memo, dated 7/10/2000 | 3M_MDL000005285 | 3M_MDL000005290 |
| Alt Design_3M_MDL000332283 | 3M_MDL000332283 | 3M_MDL000332284 |
| Alt Design_3M_MDL000338061 | 3M_MDL000338061 | 3M_MDL000338061 |
| Alt Design_3M_MDL000569334_3M_MDL 022 | 3M_MDL000569334 | 3M_MDL000569335 |
| ANR re mil vehicles work copy | 3M_MDL000513296 | 3M_MDL000513296 |
| Design and Development - Tab 5-Y_Aero Memo re Combat Arms | 3M_MDL000569954 | 3M_MDL000569954 |

| Document Description | Bates Beginning | Bates End |
|---|---|---|
| (3M_MDL000569954), dated August 3, 1999 | | |
| Design and Development - zTab 5-AA_Aearo Memo re Combat Arms Plugs (3M_MDL000569933), dated August 16, 1999 | 3M_MDL000569933 | 3M_MDL000569933 |
| Design and Development re Tab 5-A 1995_Johnson Blast Study | 3M_MDL000014015 | 3M_MDL000014292 |
| Design and Development re Tab 5-E 1997_12_16_Aberdeen Meeting Notes | 3M_MDL000425673 | 3M_MDL000425673 |
| Design and Development re Tab 5-M 1999_04_09_Aearo Design Review Memo | 3M_MDL000570345 | 3M_MDL000570345 |
| Dev. of ARC Proc_3M_MDL000720430 | 3M_MDL000720430 | 3M_MDL000720430 |
| E-mail attaching Importance of Hearing to the Warfighter | 3M_MDL000028370 | 3M_MDL000028418 |
| External Testing - Tab 6-H_James Lovejoy Dept. of Energy Testing 2007_Hearing Protection Evaluation for the Combat Arms Earplug at Idaho Laboratory, dated March, 2007 | 3M MDL000357176 | 3M MDL000357176 |
| External Testing re Tab 6-D 2000-01-05 ISL Impulse Noise Data 1999 | 3M MDL000476760 | 3M MDL000476762 |
| External Testing re Tab 6-E 2001-10-23 Bill Murphy 2001 email with Impulse Test results | 3M MDL000024875 | 3M MDL000024875 |
| External Testing re Tab 6-G 2005-03-00 ISL CAE Measurements 2005 | 3M MDL000232247 | 3M MDL000232254 |
| External Testing re Tab 6-KK ISL Testing Data | 3M MDL000476774 | 3M MDL000476774 |
| External Testing re Tab 6-O 2008-00-00 Berger, Hamery, Dancer Impulse Blast Workshop 2008 | 3M MDL000016506 | 3M MDL000016577 |
| External Testing re Tab 6-P 2008-06-29 Berger Hamery Level-Dependency Impulse Noise empircal evaluation | 3M MDL000066439 | 3M MDL000066453 |
| External Testing re Tab 6-S 2009-01-00 Air Force Research Lab WHISPr testing 2009 | 3M MDL000005379 | 3M MDL000005430 |
| External Testing re Tab 6-U 2012-03-12 Kevin Michaels Yellow and Green ends | 3M MDL000005607 | 3M MDL000005618 |

Case 3:19-md-02885-MCR-HTC   Document 3378-25   Filed 01/21/22   Page 234 of 348

| Document Description | Bates Beginning | Bates End |
|---|---|---|
| External Testing re Tab 6-Y 2014-01-00 Marine Corps Level-Dependent Assessment 2014 | 3M MDL000012099 | 3M MDL000012130 |
| Internal Testing re Tab 7-A 1997-08-06 EARCAL 5 subject test on ISL Plug 1997 | 3M MDL000476467 | 3M MDL000476468 |
| Internal Testing re Tab 7-B 1997-08-06 EARCAL 5 subject test on ISL Plug, filter twisted closed 1997 | 3M MDL000476469 | 3M MDL000476470 |
| Internal Testing re Tab 7-C 2000-01-25 EARCAL January 2000 Green end | 3M_MDL000313390 | 3M_MDL000313390 |
| Internal Testing re Tab 7-D 2000-01-26 EARCAL January 2000 Yellow End test | 3M_MDL000188143 | 3M_MDL000188147 |
| Internal Testing re Tab 7-E 2000-05-09 EARCAL May 2000 Green end test | 3M_MDL000195517 | 3M_MDL000195524 |
| Internal Testing re Tab 7-G 2005-00-00 EARCAL 5 subject 2005 green end test | 3M_MDL000016445 | 3M_MDL000016445 |
| Internal Testing re Tab 7-H 2005-06-15 EARCAL 30 subject Combat Arms test 2005 | 3M_MDL000009701 | 3M_MDL000009709 |
| Internal Testing re Tab 7-I 2005-10-28 EARCAL 2005 Test with various sized holes | 3M_MDL000009728 | 3M_MDL000009736 |
| Internal Testing re Tab 7-J 2006-04-20 EARCAL REAT on Yellow end 2006 | 3M_MDL000006960 | 3M_MDL000006965 |
| Internal Testing re Tab 7-N 2015-07-22 EARCAL 5 subject Peak Insertion Loss Test 2015 | 3M_MDL000250941 | 3M_MDL000250946 |
| Internal Testing re Tab 7-O 2015-07-22 EARCAL Peak Insertion Loss Test 2015 | 3M_MDL000195411 | 3M_MDL000195414 |
| Letter from Major Mark Little, dated September 18, 2001 | 3M_MDL000008624 | 3M_MDL000008624 |
| Little Email_3M_MDL000018428_3M_MDL0 01, dated August, 2001 | 3M_MDL000018428 | 3M_MDL000018428 |
| Little Email_3M_MDL000018429_3M_MDL0 01, dated September, 2001 | 3M_MDL000018429 | 3M_MDL000018430 |
| Little Letter Enclosure 1 - 0000-00-00 3M_MDL000425526_3M_MDL011, dated September, 2001 | 3M_MDL000425526 | 3M_MDL000425527 |

Case 3:19-md-02885-MCR-HTC   Document 3318-25   Filed 01/17/22   Page 235 of 348

| Document Description | Bates Beginning | Bates End |
|---|---|---|
| Little Letter Enclosure 1 - 0000-00-00 3M_MDL000425526_3M_MDL011, dated September, 2001 | 3M_MDL000425526 | 3M_MDL000425527 |
| Little Letter Enclosure 3a _ Tab 13_2000-01-25 3M_MDL000019339, dated September, 2001 | 3M_MDL000019339 | 3M_MDL000019373 |
| MICHAELASSOC_00000483 - Report on testing of Moldex Impulse Noise Earplug | MICHAELASSOC_00000483 | |
| MICHAELASSOC_00000528 - Michael & Associates, Inc. Quality Manual, dated July 2015 | MICHAELASSOC_00000528 | |
| Military Materials re Tab 8-A-USACHPPM Wallet Card | 3M_MDL000229331 | 3M_MDL000229332 |
| Military Materials re Tab 8-D Ex. 55_2006 Specification_Berger 21 | 3M_MDL_00000013 | 3M_MDL_0000077 |
| October 2001 Murphy Email to Ohlin Berger and Little_TAB 4 - 1 Murphy E-mail to Berger | 3M_MDL000024875 | 3M_MDL000024875 |
| Policies, Procedures, Regulations re Tab 9-A-1999 Lab Internal Policy and Procedure Manual | 3M_MDL000014573 | 3M_MDL000014639 |
| Policies, Procedures, Regulations re Tab 9-B-2001 Lab Internal Policy and Procedure Manual | 3M_MDL000010234 | 3M_MDL000010302 |
| Request for NSN | 3M_ MDL000039900 | 3M_MDL000039904 |
| SOP 238_3M_MDL000325637 | 3M_MDL000325637 | 3M_MDL000325637 |
| 3M_ISL_00000024 | 3M_ISL_00000024 | 3M_ISL_00000056 |
| 3M_ISL_00000115 | 3M_ISL_00000115 | 3M_ISL_00000120 |
| 3M_ISL_00000121 | 3M_ISL_00000121 | 3M_ISL_00000121 |
| 3M_ISL_00000211 | 3M_ISL_00000211 | 3M_ISL_00000222 |
| 3M_ISL_00000230 | 3M_ISL_00000230 | 3M_ISL_00000241 |
| 3M_ISL_00000242 | 3M_ISL_00000242 | 3M_ISL_00000256 |
| 3M_ISL_00000257 | 3M_ISL_00000257 | 3M_ISL_00000269 |
| 3M_ISL_00000523 | 3M_ISL_00000523 | 3M_ISL_00000524 |
| 3M_ISL_00000525 | 3M_ISL_00000525 | 3M_ISL_00000527 |
| 3M_ISL_00000528 | 3M_ISL_00000528 | 3M_ISL_00000528 |
| 3M_ISL_00000530 | 3M_ISL_00000530 | 3M_ISL_00000530 |
| 3M_ISL_00000531 | 3M_ISL_00000531 | 3M_ISL_00000539 |
| 3M_ISL_00000540 | 3M_ISL_00000540 | 3M_ISL_00000542 |
| 3M_ISL_00000543 | 3M_ISL_00000543 | 3M_ISL_00000545 |
| 3M_ISL_00000546 | 3M_ISL_00000546 | 3M_ISL_00000548 |

Case 3:19-md-02885-MCR-HTC   Document 3378-25   Filed 08/15/22   Page 236 of 348

| Document Description | Bates Beginning | Bates End |
| --- | --- | --- |
| 3M_ISL_00000552 | 3M_ISL_00000552 | 3M_ISL_00000566 |
| 3M_ISL_00000567 | 3M_ISL_00000567 | 3M_ISL_00000589 |
| 3M_ISL_00000590 | 3M_ISL_00000590 | 3M_ISL_00000616 |
| 3M_ISL_00000617 | 3M_ISL_00000617 | 3M_ISL_00000645 |
| 3M_ISL_00000646 | 3M_ISL_00000646 | 3M_ISL_00000657 |
| 3M_ISL_00000658 | 3M_ISL_00000658 | 3M_ISL_00000666 |
| 3M_ISL_00000667 | 3M_ISL_00000667 | 3M_ISL_00000682 |
| 3M_ISL_00000687 | 3M_ISL_00000687 | 3M_ISL_00000688 |
| 3M_ISL_00000689 | 3M_ISL_00000689 | 3M_ISL_00000690 |
| 3M_ISL_00000691 | 3M_ISL_00000691 | 3M_ISL_00000723 |
| 3M_ISL_00000724 | 3M_ISL_00000724 | 3M_ISL_00000754 |
| 3M_ISL_00000755 | 3M_ISL_00000755 | 3M_ISL_00000785 |
| 3M_ISL_00000786 | 3M_ISL_00000786 | 3M_ISL_00000815 |
| 3M_ISL_00000816 | 3M_ISL_00000816 | 3M_ISL_00000816 |
| 3M_ISL_00000817 | 3M_ISL_00000817 | 3M_ISL_00000817 |
| 3M_ISL_00000819 | 3M_ISL_00000819 | 3M_ISL_00000837 |
| 3M_ISL_00000838 | 3M_ISL_00000838 | 3M_ISL_00000861 |
| 3M_ISL_00000862 | 3M_ISL_00000862 | 3M_ISL_00000871 |
| 3M_ISL_00000872 | 3M_ISL_00000872 | 3M_ISL_00000905 |
| 3M_ISL_00000906 | 3M_ISL_00000906 | 3M_ISL_00000907 |
| 3M_ISL_00000908 | 3M_ISL_00000908 | 3M_ISL_00000925 |
| 3M_ISL_00000926 | 3M_ISL_00000926 | 3M_ISL_00000927 |
| 3M_ISL_00000928 | 3M_ISL_00000928 | 3M_ISL_00000947 |
| 3M_ISL_00000948 | 3M_ISL_00000948 | 3M_ISL_00000968 |
| 3M_ISL_00000993 | 3M_ISL_00000993 | 3M_ISL_00001007 |
| 3M_ISL_00001008 | 3M_ISL_00001008 | 3M_ISL_00001024 |
| 3M_ISL_00001089 | 3M_ISL_00001089 | 3M_ISL_00001089 |
| 3M_ISL_00001090 | 3M_ISL_00001090 | 3M_ISL_00001096 |
| 3M_ISL_00001097 | 3M_ISL_00001097 | 3M_ISL_00001097 |
| 3M_ISL_00001098 | 3M_ISL_00001098 | 3M_ISL_00001100 |
| 3M_ISL_00001101 | 3M_ISL_00001101 | 3M_ISL_00001101 |
| 3M_ISL_00001103 | 3M_ISL_00001103 | 3M_ISL_00001154 |
| 3M_ISL_00001155 | 3M_ISL_00001155 | 3M_ISL_00001175 |
| 3M_ISL_00001176 | 3M_ISL_00001176 | 3M_ISL_00001184 |
| 3M_ISL_00001201 | 3M_ISL_00001201 | 3M_ISL_00001213 |
| 3M_ISL_00001333 | 3M_ISL_00001333 | 3M_ISL_00001373 |
| 3M_ISL_00001393 | 3M_ISL_00001393 | 3M_ISL_00001431 |
| 3M_ISL_00001432 | 3M_ISL_00001432 | 3M_ISL_00001439 |
| 3M_ISL_00001441 | 3M_ISL_00001441 | 3M_ISL_00001464 |
| 3M_ISL_00001465 | 3M_ISL_00001465 | 3M_ISL_00001485 |
| 3M_ISL_00001507 | 3M_ISL_00001507 | 3M_ISL_00001507 |

Case 3:19-md-02885-MCR-HTC   Document 3276-52   Filed 07/08/22   Page 237 of 348

| Document Description | Bates Beginning | Bates End |
| --- | --- | --- |
| 3M_ISL_00001508 | 3M_ISL_00001508 | 3M_ISL_00001518 |
| 3M_ISL_00001519 | 3M_ISL_00001519 | 3M_ISL_00001528 |
| 3M_ISL_00001529 | 3M_ISL_00001529 | 3M_ISL_00001540 |
| 3M_ISL_00001541 | 3M_ISL_00001541 | 3M_ISL_00001550 |
| 3M_ISL_00001551 | 3M_ISL_00001551 | 3M_ISL_00001576 |
| 3M_ISL_00001724 | 3M_ISL_00001724 | 3M_ISL_00001744 |
| 3M_ISL_00001746 | 3M_ISL_00001746 | 3M_ISL_00001760 |
| 3M_ISL_00001761 | 3M_ISL_00001761 | 3M_ISL_00001769 |
| 3M_ISL_00001815 | 3M_ISL_00001815 | 3M_ISL_00001834 |
| 3M_ISL_00001835 | 3M_ISL_00001835 | 3M_ISL_00001844 |
| 3M_ISL_00001845 | 3M_ISL_00001845 | 3M_ISL_00001854 |
| 3M_ISL_00001855 | 3M_ISL_00001855 | 3M_ISL_00001864 |
| 3M_ISL_00001865 | 3M_ISL_00001865 | 3M_ISL_00001874 |
| 3M_ISL_00001875 | 3M_ISL_00001875 | 3M_ISL_00001884 |
| 3M_ISL_00001909 | 3M_ISL_00001909 | 3M_ISL_00001924 |
| 3M_ISL_00001925 | 3M_ISL_00001925 | 3M_ISL_00001939 |
| 3M_ISL_00001940 | 3M_ISL_00001940 | 3M_ISL_00001961 |
| 3M_ISL_00001978 | 3M_ISL_00001978 | 3M_ISL_00001986 |
| 3M_ISL_00001987 | 3M_ISL_00001987 | 3M_ISL_00001994 |
| 3M_ISL_00001995 | 3M_ISL_00001995 | 3M_ISL_00002003 |
| 3M_ISL_00002031 | 3M_ISL_00002031 | 3M_ISL_00002039 |
| 3M_ISL_00002040 | 3M_ISL_00002040 | 3M_ISL_00002042 |
| 3M_ISL_00002043 | 3M_ISL_00002043 | 3M_ISL_00002045 |
| 3M_ISL_00002046 | 3M_ISL_00002046 | 3M_ISL_00002046 |
| 3M_ISL_00002047 | 3M_ISL_00002047 | 3M_ISL_00002047 |
| 3M_ISL_00002048 | 3M_ISL_00002048 | 3M_ISL_00002048 |
| 3M_ISL_00002049 | 3M_ISL_00002049 | 3M_ISL_00002050 |
| 3M_ISL_00002051 | 3M_ISL_00002051 | 3M_ISL_00002051 |
| 3M_ISL_00002052 | 3M_ISL_00002052 | 3M_ISL_00002054 |
| 3M_ISL_00002055 | 3M_ISL_00002055 | 3M_ISL_00002057 |
| 3M_ISL_00002058 | 3M_ISL_00002058 | 3M_ISL_00002059 |
| 3M_ISL_00002060 | 3M_ISL_00002060 | 3M_ISL_00002063 |
| 3M_ISL_00002064 | 3M_ISL_00002064 | 3M_ISL_00002072 |
| 3M_ISL_00002073 | 3M_ISL_00002073 | 3M_ISL_00002077 |
| 3M_ISL_00002078 | 3M_ISL_00002078 | 3M_ISL_00002078 |
| 3M_ISL_00002079 | 3M_ISL_00002079 | 3M_ISL_00002079 |
| 3M_ISL_00002080 | 3M_ISL_00002080 | 3M_ISL_00002089 |
| 3M_ISL_00002090 | 3M_ISL_00002090 | 3M_ISL_00002091 |
| 3M_ISL_00002092 | 3M_ISL_00002092 | 3M_ISL_00002093 |
| 3M_ISL_00002094 | 3M_ISL_00002094 | 3M_ISL_00002096 |
| 3M_ISL_00002097 | 3M_ISL_00002097 | 3M_ISL_00002097 |

Case 3:19-md-02885-MCR-HTC   Document 2376-52   Filed 01/07/22   Page 238 of 348

| Document Description | Bates Beginning | Bates End |
| --- | --- | --- |
| 3M_ISL_00002098 | 3M_ISL_00002098 | 3M_ISL_00002098 |
| 3M_ISL_00002099 | 3M_ISL_00002099 | 3M_ISL_00002099 |
| 3M_ISL_00002100 | 3M_ISL_00002100 | 3M_ISL_00002105 |
| 3M_ISL_00002106 | 3M_ISL_00002106 | 3M_ISL_00002106 |
| 3M_ISL_00002107 | 3M_ISL_00002107 | 3M_ISL_00002108 |
| 3M_ISL_00002109 | 3M_ISL_00002109 | 3M_ISL_00002109 |
| 3M_ISL_00002110 | 3M_ISL_00002110 | 3M_ISL_00002115 |
| 3M_ISL_00002237 | 3M_ISL_00002237 | 3M_ISL_00002244 |
| 3M_ISL_00002264 | 3M_ISL_00002264 | 3M_ISL_00002264 |
| 3M_ISL_00002334 | 3M_ISL_00002334 | 3M_ISL_00002348 |
| 3M_ISL_00002349 | 3M_ISL_00002349 | 3M_ISL_00002361 |
| 3M_ISL_00002387 | 3M_ISL_00002387 | 3M_ISL_00002391 |
| 3M_ISL_00002401 | 3M_ISL_00002401 | 3M_ISL_00002407 |
| 3M_ISL_00002421 | 3M_ISL_00002421 | 3M_ISL_00002425 |
| 3M_ISL_00002518 | 3M_ISL_00002518 | 3M_ISL_00002518 |
| 3M_ISL_00002519 | 3M_ISL_00002519 | 3M_ISL_00002530 |
| 3M_ISL_00002531 | 3M_ISL_00002531 | 3M_ISL_00002532 |
| 3M_ISL_00002566 | 3M_ISL_00002566 | 3M_ISL_00002567 |
| 3M_ISL_00002568 | 3M_ISL_00002568 | 3M_ISL_00002599 |
| 3M_ISL_00002656 | 3M_ISL_00002656 | 3M_ISL_00002656 |
| 3M_ISL_00002657 | 3M_ISL_00002657 | 3M_ISL_00002658 |
| 3M_ISL_00002660 | 3M_ISL_00002660 | 3M_ISL_00002660 |
| 3M_ISL_00002661 | 3M_ISL_00002661 | 3M_ISL_00002662 |
| 3M_ISL_00002663 | 3M_ISL_00002663 | 3M_ISL_00002663 |
| 3M_ISL_00002664 | 3M_ISL_00002664 | 3M_ISL_00002665 |
| 3M_ISL_00002666 | 3M_ISL_00002666 | 3M_ISL_00002668 |
| 3M_ISL_00003013 | 3M_ISL_00003013 | 3M_ISL_00003048 |
| 3M_ISL_00003080 | 3M_ISL_00003080 | 3M_ISL_00003093 |
| 3M_ISL_00003094 | 3M_ISL_00003094 | 3M_ISL_00003110 |
| 3M_ISL_00003201 | 3M_ISL_00003201 | 3M_ISL_00003208 |
| 3M_ISL_00003209 | 3M_ISL_00003209 | 3M_ISL_00003222 |
| 3M_ISL_00003223 | 3M_ISL_00003223 | 3M_ISL_00003223 |
| 3M_ISL_00003224 | 3M_ISL_00003224 | 3M_ISL_00003233 |
| 3M_ISL_00003234 | 3M_ISL_00003234 | 3M_ISL_00003236 |
| 3M_ISL_00003352 | 3M_ISL_00003352 | 3M_ISL_00003384 |
| 3M_ISL_00003428 | 3M_ISL_00003428 | 3M_ISL_00003475 |
| 3M_ISL_00003476 | 3M_ISL_00003476 | 3M_ISL_00003493 |
| 3M_ISL_00003494 | 3M_ISL_00003494 | 3M_ISL_00003499 |
| 3M_ISL_00003501 | 3M_ISL_00003501 | 3M_ISL_00003501 |
| 3M_ISL_00003502 | 3M_ISL_00003502 | 3M_ISL_00003503 |
| 3M_ISL_00003651 | 3M_ISL_00003651 | 3M_ISL_00003661 |

Case 3:19-md-02885-MCR-HTC   Document 3316-52   Filed 07/11/22   Page 239 of 348

| Document Description | Bates Beginning | Bates End |
|---|---|---|
| 3M_ISL_00003768 | 3M_ISL_00003768 | 3M_ISL_00003772 |
| 3M_ISL_00003778 | 3M_ISL_00003778 | 3M_ISL_00003790 |
| 3M_ISL_00003791 | 3M_ISL_00003791 | 3M_ISL_00003799 |
| 3M_ISL_00003812 | 3M_ISL_00003812 | 3M_ISL_00003819 |
| 3M_ISL_00003820 | 3M_ISL_00003820 | 3M_ISL_00003833 |
| 3M_ISL_00003895 | 3M_ISL_00003895 | 3M_ISL_00003927 |
| 3M_ISL_00003944 | 3M_ISL_00003944 | 3M_ISL_00003998 |
| 3M_ISL_00004069 | 3M_ISL_00004069 | 3M_ISL_00004080 |
| 3M_ISL_00004094 | 3M_ISL_00004094 | 3M_ISL_00004094 |
| 3M_ISL_00004095 | 3M_ISL_00004095 | 3M_ISL_00004097 |
| 3M_ISL_00004098 | 3M_ISL_00004098 | 3M_ISL_00004099 |
| 3M_ISL_00004100 | 3M_ISL_00004100 | 3M_ISL_00004103 |
| 3M_ISL_00004104 | 3M_ISL_00004104 | 3M_ISL_00004107 |
| 3M_ISL_00004108 | 3M_ISL_00004108 | 3M_ISL_00004114 |
| 3M_ISL_00004115 | 3M_ISL_00004115 | 3M_ISL_00004115 |
| 3M_ISL_00004116 | 3M_ISL_00004116 | 3M_ISL_00004116 |
| 3M_ISL_00004117 | 3M_ISL_00004117 | 3M_ISL_00004117 |
| 3M_ISL_00004124 | 3M_ISL_00004124 | 3M_ISL_00004124 |
| 3M_ISL_00004125 | 3M_ISL_00004125 | 3M_ISL_00004125 |
| 3M_ISL_00004151 | 3M_ISL_00004151 | 3M_ISL_00004155 |
| 3M_ISL_00004187 | 3M_ISL_00004187 | 3M_ISL_00004187 |
| 3M_ISL_00004188 | 3M_ISL_00004188 | 3M_ISL_00004189 |
| 3M_ISL_00004190 | 3M_ISL_00004190 | 3M_ISL_00004193 |
| 3M_ISL_00004194 | 3M_ISL_00004194 | 3M_ISL_00004194 |
| 3M_ISL_00004195 | 3M_ISL_00004195 | 3M_ISL_00004196 |
| 3M_ISL_00004197 | 3M_ISL_00004197 | 3M_ISL_00004199 |
| 3M_ISL_00004200 | 3M_ISL_00004200 | 3M_ISL_00004203 |
| 3M_ISL_00004204 | 3M_ISL_00004204 | 3M_ISL_00004245 |
| 3M_ISL_00004252 | 3M_ISL_00004252 | 3M_ISL_00004252 |
| 3M_ISL_00004253 | 3M_ISL_00004253 | 3M_ISL_00004253 |
| 3M_ISL_00004255 | 3M_ISL_00004255 | 3M_ISL_00004255 |
| 3M_ISL_00004256 | 3M_ISL_00004256 | 3M_ISL_00004256 |
| 3M_ISL_00004257 | 3M_ISL_00004257 | 3M_ISL_00004257 |
| 3M_ISL_00004466 | 3M_ISL_00004466 | 3M_ISL_00004466 |
| 3M_ISL_00004467 | 3M_ISL_00004467 | 3M_ISL_00004468 |
| 3M_ISL_00004702 | 3M_ISL_00004702 | 3M_ISL_00004716 |
| 3M_ISL_00005246 | 3M_ISL_00005246 | 3M_ISL_00005246 |
| 3M_ISL_00005247 | 3M_ISL_00005247 | 3M_ISL_00005250 |
| 3M_ISL_00005251 | 3M_ISL_00005251 | 3M_ISL_00005271 |
| 3M_ISL_00005272 | 3M_ISL_00005272 | 3M_ISL_00005275 |
| 3M_ISL_00005276 | 3M_ISL_00005276 | 3M_ISL_00005279 |

Case 3:19-md-02885-MCR-HTC   Document 3376-52   Filed 08/17/22   Page 240 of 348

| Document Description | Bates Beginning | Bates End |
|---|---|---|
| 3M_ISL_00005280 | 3M_ISL_00005280 | 3M_ISL_00005284 |
| 3M_ISL_00005285 | 3M_ISL_00005285 | 3M_ISL_00005285 |
| 3M_ISL_00005286 | 3M_ISL_00005286 | 3M_ISL_00005306 |
| 3M_ISL_00005307 | 3M_ISL_00005307 | 3M_ISL_00005310 |
| 3M_ISL_00005311 | 3M_ISL_00005311 | 3M_ISL_00005312 |
| 3M_ISL_00005313 | 3M_ISL_00005313 | 3M_ISL_00005316 |
| 3M_ISL_00005317 | 3M_ISL_00005317 | 3M_ISL_00005317 |
| 3M_ISL_00005318 | 3M_ISL_00005318 | 3M_ISL_00005319 |
| 3M_ISL_00005320 | 3M_ISL_00005320 | 3M_ISL_00005340 |
| 3M_ISL_00005341 | 3M_ISL_00005341 | 3M_ISL_00005344 |
| 3M_ISL_00005345 | 3M_ISL_00005345 | 3M_ISL_00005346 |
| 3M_ISL_00005347 | 3M_ISL_00005347 | 3M_ISL_00005350 |
| 3M_ISL_00005351 | 3M_ISL_00005351 | 3M_ISL_00005351 |
| 3M_ISL_00005352 | 3M_ISL_00005352 | 3M_ISL_00005353 |
| 3M_ISL_00005354 | 3M_ISL_00005354 | 3M_ISL_00005374 |
| 3M_ISL_00005375 | 3M_ISL_00005375 | 3M_ISL_00005378 |
| 3M_ISL_00005379 | 3M_ISL_00005379 | 3M_ISL_00005382 |
| 3M_ISL_00005383 | 3M_ISL_00005383 | 3M_ISL_00005386 |
| 3M_ISL_00005387 | 3M_ISL_00005387 | 3M_ISL_00005387 |
| 3M_ISL_00005388 | 3M_ISL_00005388 | 3M_ISL_00005394 |
| 3M_ISL_00005408 | 3M_ISL_00005408 | 3M_ISL_00005412 |
| 3M_ISL_00005482 | 3M_ISL_00005482 | 3M_ISL_00005492 |
| 3M_ISL_00005493 | 3M_ISL_00005493 | 3M_ISL_00005500 |
| 3M_ISL_00005501 | 3M_ISL_00005501 | 3M_ISL_00005505 |
| Measuring effective detectionand localization performance of hearing protection devices, Air Force Research Laboratory, October 28, 2014. | D-GEN-2245 | |
| Department of the Air Force Headquartes United States Air Force Washington DC, Memorandum for 43EX/ 4BOX/ Civilian Personnel, Removal of 3M Dual Ended Combat Earplugs from Inventory; National Item Identification Number (NIIN): 6515-01-466-2710 | P- GEN-02586 | |
| Department of the Army, Response to Touhy Request for Witness Production Dated June 17, 2021, in the case of In Re: 3M Combat Arms Earplug Products Liability Litgation Fouth Judicial District of Minnesota, dated July 1, 2021 | D-GEN-02627 | |

Case 3:19-md-02885-MCR-HTC   Document 3316-2s   Filed 07/17/22   Page 241 of 348

| Document Description | Bates Beginning | Bates End |
|---|---|---|
| Peak Reduction of Nonlinear Hearing Protection Devices; National Institute for Occupational Safety and Health, Hearing Loss Prevention Section | D-GEN-1371 | |

Abel, Sound Attenuation of the Indoor/Outdoor Range E-A-R Plug

Abel, Nakashima, An Investigation of the attenuation provided by the Surefire EP3 Sonice Defender earplug

Abel, et at, Laboratory Performance of the Single-Sided E-A-R Combat Arms Hearing Protective Plug

ACOEM Guidance Statement: Occupational Noise-Induced Hearing Loos, Raul Mirza, et al.

Aearo Instructions and Marketing Materials re CAE (Combat Arms Earplugs) Instructions

Aearo Instructions and Marketing Materials re CAE Mini Brochure

Aearo Instructions and Marketing Materials re CAE Package

Agoritsas, MD, "Does Prevalence Matter to Physicians in Estimating Post-test Probability of Disease? A Randomized Trial," Journal of General Internal Medicine 264(4):373-8

Ahmed, et. al, "High-frequency (10-18kHz) hearing thresholds: reliability, and effects of age and occupational noise exposure," Occup. Med. Vol. 51 No. 4, pp. 245-258, 2001

AMA Guides to the Evaluation of Disease and Injury Causation—Causal Associations and Determination of Work-Relatedness Chapter, Second Edition (2014)

AMA Guides to the Evaluation of Disease and Injury Causation – Ear, Eye, Nose, and Throat Chapter, Second Edition (2014)

AMA Guides to the Evaluation of Disease and Injury Causation – Chemical Exposure Claim: A Framework for Causation Analysis Chapter, Second Edition 2014

Anderson, "effects of Active Noise Reduction in Armor Crew Headsets – AGARD-CP-596 (1996)

ANSI/ASA S3.6-2018

ANSI S12.7-1986

ANSI S12.6-2016

Case 3:19-md-02885-MCR-HTC   Document 3378-25   Filed 07/17/22   Page 242 of 348

Aravind, "Blast Exposure predisposed the brain to increased neurological deficits in a model of blast plus blunt traumatic brain injury," Journal of Experimental Neurology, 332 (2020) 113378

Army Technical Manual TM 9-1300-203: Artillery Ammunition, dated April 1967

Army 1993 FM-90-3/FMFM 7-27 Desert Operations, Headquarters, Department of the Army, US Marine Corps

Army 1996 Field Manual No. 23-1, Bradley Gunnery, Headquarters, Department of the Army, Washington DC, 18 March 1996

Army 1996 FM 17-15 Tank Platoon, Headquarters, Department of the Army, April 1996

Army 1997 Vehicular Intercommunication Set TM 11-5830-263-10 Operator's Manual, Headquarters, Department of the Army, 1 May 1997

Army 2000 Field and Hygiene Sanitation FM 21-10 MCRP 4-11.D, Headquarters, Department of the Army and Commandant, Marine Corps (21 June 2000)

Army 2000 Separation Documents, Army Regulation 635-5

Army 2002 Browning Machine Gun Caliber 50.HB, M2 – FM 23-65

Army 2002 Combined Arms Operations in Urban Terrain, FM 3-06.11, Headquarters Department of the Army, 28 February 2002

Army 2003 Bradley Gunnery Field Manual, FM 3-22.1, Headquarters, Department of the Army, November 2003

Army 2007 Tank Platoon, FM 3-20.15, Headquarters, Department of the Army, 22 February 2007

Army Regulation 40-10- Health Hazard Assessment Program in Support of the Army Acquisition Process, Headquarters, Department of the Army, 27 July 2007

Army Regulation 40-5 – Preventive Medicine, Headquarters, Department of the Army, 25 May 2007

Army 2008 Special Text 4-02.501, 12 February 2008

Army 2010 Abrams tanks maintainer training, STP 9-91A14-SM-TG, dated May 2010

Army 2011 Test Operations Procedure, 01-2-608A Sound Level Measurements, dated August 1, 2011

Army 2012 Tank Platoon, ATP 3-20-15 (FM 3-20.15), dated December 2012

Army 2012 Stryker Double V Hull Program, FY 2012

Army 2013 Department of the Army Pamphlet 40-503, The Army Industrial Hygiene Program, dated April 2, 2013

Army 2014 Unit Field Sanitation Teams, April 2014, ATP 4-25.12

Army 2015 Field Hygiene and Sanitation, TC 4-02.3, dated May 2015

Case 3:73-cv-00995-KCM-LLC   Document 3378-35   Filed 01/12/23   Page 243 of 348

Army 2015 Tank Platoon SOP, US Army Armor School, Fort Benning, GA, April 2015

Army 2016 Rifle and Carbine TC 3-22.9, dated May 2016

Army 2018 Flight Regulations, Army Regulation 95-1, dated March 22, 2018

Army 2019 FY19 Army Programs, XM1158 7.62-mm Cartridge

Arnold, High-Frequency Hearing Influences Lower-Frequency Distortion-Product Otoacoustic Emissions, Arch. Otolaryngol Head Neck Surg., 1999; 125:215-222

Australian Defence Force Abrams cleaning manual Chapter 89

Auto Mechanic Noise and Hearing Loss Brochure, November 12, 2012, Michigan State University

Babeu DPOAE Testing_Level Dependent Protection and Distortion Otoacoustic Emissions (DPOAE) After Small Arms Fire, dated 2005

Baker, A Manual for the Prediction of Blast and Fragment Loadings on Structures, US Department of Energy, DOE/TIC-11268, dated November, 1980

Balba, et al., "Increased Sleep Disturbances and Pain in Veterans with Comorbid Traumatic Brain Injury and Posttraumatic Stress Disorder," Journal of Clinical Sleep Medicine, November 15, 2018

Belding, et al., "Blast Exposure and Risk of Recurrent Occupational Overpressure Exposure Predict Deployment TBIs," Military Medicine, May/June 2020

Belding, et al., "Self-Report Concussion Symptomology during Deployment: Differences as a Function of Injury Mechanism and Low-Level Blast Exposure," Journal of Neurotrauma, October 15, 2020

Belding, Jackson, Englert, Fitzmaurice, Koenig, Thomsen, Olaghere da Silva, "Blast Exposure, Traumatic Brain Injury, and Self-Reported Symptomology Among Active Duty Enlisted Marines: An Examination of Post-Deployment Health Assessment Records, 2005-2012"

Berger, "A new hearing protector rating: The Noise Reduction Statistic for use with A weighting (NRSA)", April 29, 2004

Bernstein, "Detection of changes in spectral shape: Uniform v. non-uniform background spectra," Hearing Research, 32 (1988) 157-166

Bhatt, "Prevalence of and risk factors for tinnitus and tinnitus-related handicap in a college-aged population," Ear and Hearing (2018) 39(3), 517-526


Binseel ARL Test Report_Modeling of Acoustic Pressure Waves in Level-Dependent Earplugs, dated 2008

Binseel ARL Testing_A Comparison of the Single-sided (Gen II) and (Gen I) Combat Arms Earplugs (CAE): Acoustic Properties, Human Performance, and User Acceptance, dated 2012

Boc, "Comparison of Effects Generated by Shock Waves of Selected Explosives," Versita 2015, Transactions of the VSB, Safety Engineering Series, Vol. VIII, No. 2 2013

Boecking, et al, "Tinnitus-related distress and pain perceptions in patients with chronic tinnitus – Do psychological factors constitute a link?" June 25, 2020

Bolton, et al, "Experimental Design for Repeated Mild Traumatic Brain Injury: Challenges and Considerations," Journal of Neurotrauma, 36:1203-1221 (April 15, 2019)

Bose Product Improved Combat Vehicle Crewman Active Noise reduction Headset Use and Maintenance Manual, 2007

Bowen, Fletcher, CEX 58.9 A Model Designed to Predict the Motion of Objects Translated by Classical Blast Waves, dated June 29, 1961

Brummet, et al., Vancomycin – and Erythromycin-Induced Hearing Loss in Humans, Antimicrobial Agent and Chemotherapy, June 1989

Burke, et al., Influence of Calibration Method on Distortion-Product Otoacoustic Emission Measurements: I. Test Performance, Ear & Hearing, 2010

Buus, Decision rules in detection of simple and complex tones, J. Acoust. Soc. Am. 80 (6), December 1986

Byrne, et al, An international comparison of long-term average speech spectra, J. Acoust. Soc. Am. 96 (4), October 1994

American Academy of Audiology Clinical Practice Guidelines, Diagnosis, Treatment and Management of Children and Adults with Central Auditory Processing Disorder, August 2010

Carr, et al, Association of MOS-Based Blast Exposure with Medical Outcomes, Frontiers in Neurology, published July 31, 2020

CDC Docs - CDC 3M Transmittal Letter

CDC Docs - NIOSH CAEv2 data.xlsx

CDC Docs - Peltor CombatArms V2 Olive.xlsx

CDC Docs - Peltor CombatArms V2 Yellow.xlsx

CDC Docs - Peltor_Combat_Arms_V2_Closed_NIOSH_IPIL_results.xlsx

CDC Docs - Peltor_Combat_Arms_V2_Closed_WMU_IPIL_results.xlsx

CDC Docs - Peltor_Combat_Arms_V2_Open_NIOSH_IPIL_results.xlsx

CDC Docs - Peltor_Combat_Arms_V2_Open_WMU_IPIL_results.xlsx

Cernak, Preclinical modeling of militarily relevant traumatic brain injuries: Challenges and recommendations for future directions, Brain Injury, 2017 Vol. 31, No 9, 1168-1176

Clifford, et al, Impact of TBI, PTSD, and Hearing Loss on Tinnitus Progression in a US Marine Cohort, Military Medicine (2019)

Communication in military environments: Influence of noise, hearing protection, and language proficiency, Nakashima, 2017

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 07/17/22   Page 245 of 348

Cnoseen, Prediction of Persistent Post-Concussion Symptoms after Mild Traumatic Brain Injury, Journal of Neurotrauma (November 15, 2018)

Copy of 3M EarUltrafit s12.68.xlsx

Copy of SurefireSonicDefendersEP3Closed s12.68.xlsx

Copy of SurefireSonicDefendersEP3Open s12.68.xlsx

Copy of SurefireSonicDefendersEP7Closed s12.68.xlsx

Copy of SurefireSonicDefendersEP7Open s12.68.xlsx

Summary Overall Data v3.xlsx

Cooper, et al, The Significant of Negative Middle Ear Pressure, presented at the Meeting of the Middle Section of the American Laryngological, Rhinological and Otological Society, Inc., January 24, 1976

Cowan, Rapid Fielding Initiative Overview to Precision Strike Association (2004)

Deal, et al, Hearing Impairment and Incident Dementia and Cognitive Decline in Older Adults: The Health ABC Study, Journals of Gerontology, 2017

Defense Industry daily, US Army Moves Ahead with V-Hull Strykers, dated July 8, 2020

De Paolis, et al., Analytical and numerical modeling of the hearing system: Advances towards the assessment of hearing damage, Hearing Research 349 (2017)

Department of the Army 2003 FM 3-21.21, The Stryker Brigade Combat Team Infantry Battalion

Department of Veterans Affairs Clinical Practice Guidelines for the Management of Concussion-Mild Traumatic Brain Injury (2016)

Department of the Army, TC 7-21, December 2006

Design and Development - Tab 5-B_Garinther Trip Reports_DoD Hearing Conservation Working Group Meeting, dated 1996-1997

Design and Development - Tab 5-C_Email between Dr Dancer and Elliott Berger cc Dr Ohlin E-1, dated January 13, 1997

Design and Development - Tab 5-D_ISL E-mails to Berger, dated June 9, 1997

Design and Development - Tab 5-F_Patent 5936208, dated December 19, 1997

Design and Development - Tab 5-G_Drawing No. 2041 -0_Reversible Nonlinear Ultrafit Plug Assembly, dated March 23, 1998

Design and Development - Tab 5-H_Knauer Letter to Ohlin, dated March 24, 1998

Design and Development - Tab 5-I_Drawing No. 2041-1_Combat Arms Ear Plug Assembly, dated January 8, 1999

Design and Development - Tab 5-J_Patent 6070693, dated January 20, 1999

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 07/25/22   Page 339 of 348
Design and Development - Tab 5-K_Army letter re Modification of carrying case, dated April 6, 1999

Design and Development - Tab 5-L_Myers Email to Ohlin, dated April 9, 1999

Design and Development - Tab 5-N_Ohlin Email To Meyers Re Three Issues, dated April 9, 1999

Design and Development - Tab 5-O_Ohlin Email To Hoffman re Show Stopper, dated April 12, 1999

Design and Development - Tab 5-P_Drawing No. 2041-2_Combat Arms Ear Plug Assembly, dated April 27, 1999

Design and Development - Tab 5-Q_Ohlin memo to Joint Readiness, dated May 17, 1999

Design and Development - Tab 5-R_memo to Navy Environmental Health re CAE- C2, dated May 18, 1999

Design and Development - Tab 5-S_Aearo Meeting re Planning Tab 5-S Tab 5-S Tab 5-SCAE Production, dated May 20, 1999

Design and Development - Tab 5-T_Tab 5-T Drawing No. 2041-3_Combat Arms Ear Plug Assembly, dated May 27, 1999

Design and Development - Tab 5-U_Letter to Dr Ohlin from Dr Dancer 1 June 1999 - E1, dated June 1, 1999

Design and Development - Tab 5-V_ARL-HRED Test Report_ARL-HRED Hearing Protection Device Assesments in Reverberating Enviornments, dated June 30, 1999

Design and Development - Tab 5-W_Aearo Memo re Combat Arms Plugs, dated July 21, 1997

Design and Development - Tab 5-X_Ohlin to McNamara Email 2 Aug 1999 re CAE NSN - E1, dated August 2, 1999

Design and Development - Tab 5-Z_HCWG Meeting agenda 10 Aug 1999 E1, dated August 10, 1999

Design and Development - zTab 5-BB_Ohlin Email 7 Sept 1999 re CAE - E1, dated September 7, 1999

Design and Development - zTab 5-CC_DODHCWG Meeting After Action Report - E1, dated September 29, 1999

Design and Development - zTab 5-DD_Bettye Simmons Letter_Memorandum for Chief, dated October, 1999

Design and Development - zTab 5-EE_Army Information Paper_The Combat Arms Earplug, dated March 10, 2000

Design and Development - zTab 5-FF_Ohlin Email to Meyers re Evaluated And Specified By US Army, dated March 23, 2005

Design and Development - zTab 5-GG_MPID_Brian Myers - SP0200-06-R-4202, dated August 7, 2006

Dirks, et al, Basic Acoustic Considerations of Ear Canal Probe Measurements, Ear and Hearing 1987

Eggelston et al, A prediction model of military combat and training exposures on VA service-connected disability: a CENC study, Brain Injury (2019)

Email chain between Doug Ohlin, William Murphy, et al. RE_ NLEarplugSummary.xls, dated 10/12/2001

Engdahl, Otoacoustic emissions in the general adult population of Nord-Tøndelag, Norway: I. Distributions by age, gender, and ear side, International Journal of Audiology 2002

Engdahl, Otoacoustic emissions, pure-tone audiometry, and self-reported hearing, International Journal of Audiology, 2012

Enlisted ETS Separation Process, 2017

EPA, 1980 Regulatory Analysis for the Noise Emission Regulations for Motorcycles and Motorcycle Exhaust Systems

Esteban-Zubero, Diagnosis Bias and its Relevance During the Diagnosis Process, Archives of Clinical and Medical Case Report, 2017

External Testing - Tab 6-A_Blast Overpressure Study, dated 1995

External Testing - Tab 6-B_ASA Seattle 1998 - G4.ppt_Results of Human Studies With Linear and NonLinear Earplugs: Implications For Exposure Limits, dated 1998

External Testing - Tab 6-C_Army Research Lab HPD assessment in reverberating environment 1999_ARL-HRED Hearing Protection Device Assessment Reverbating Environments, dated June 30, 1999

External Testing - Tab 6-F 2004-00-00 Lorraine Babeu DPOAE 2004 Study_Level Dependent Hearing Protection and Distortion Otoacoustic Emissions (DPOAE) After Small Arms Fire, dated 2004

External Testing - Tab 6-I_AearoEARcombatArms (ArmyDoubleEnded)GreenEndInserted 2007-G(1)(d)_Hearing Protector Evaluation Report, dated June 18, 2007

External Testing - Tab 6-J_AearoEARcombatArms (ArmyDoubleEnded)YellowEndInserted 2007-G(1)(d)_Hearing Protector Evaluation Report, dated June 18, 2007

External Testing - Tab 6-K 2007-06-18 Army REAT Data Green end 2007_Hearing Protector Evaluation Report, dated June 18, 2007

External Testing - Tab 6-L_Army REAT Data Yellow end2007_Hearing Protector Evaluation Report, dated June 18, 2007

External Testing - Tab 6-M_ Ex. 51_AearoEARcombatArms (ArmyDoubleEnded)GreenEndInserted 2007-G(1)(d)_Hearing Protector Evaluation Report, dated June 18, 2007

External Testing - Tab 6-N_Ex. 52_AearoEARcombatArms (ArmyDoubleEnded)YellowEndInserted 2007-G(1)(d)_Hearing Protector Evaluation Report, dated August 18, 2007

Case 3:19-md-02885-MCR-HTC   Document 3379-25   Filed 01/21/22   Page 248 of 348

External Testing - Tab 6-Q _ARL-TR-4607 - G1B_Modeling of Acoustic Pressure Waves in Level-Dependent Earplugs, dated September, 2008

External Testing - Tab 6-R_WHISPr Tech Report- G(1)(d)_Wideband Hearing, Intelligence, and Sound Protection (WHISPr), dated October, 2008

Erdman, et al, Noise Control Roadmap-Final Report and Presentation (2013), Office of Naval Research

Erdman, et al, Noise Control Roadman for Significant Noise Hazardous Operation in DoD: Information for Naval Program Executive Offices (2013)

External Testing - Tab 6-T_ISL_FV_328_2012 G(3)©_Evaluation of Hearing Protection and a Flight Helment when undergoing Impluse noise Stimulations, dated 2012

External Testing - Tab 6-V_AearoEARcombatArmsDoubleEnded (GreenEndInserted) 2012-G(1)(d)_Hearing Protector Evaluation Report, dated June 14, 2012

External Testing - Tab 6-W_AearoEARcombatArmsDoubleEnded (yellowEndInserted) 2012-G(1)(d)_Hearing Protector Evaluation Report, dated June 14, 2012

External Testing - Tab 6-X_Army Research Laboratory 2012 Study_A Comparison of the Single-sided (Gen II) and Double-sided (Gen I) Cobat Arms Earplugs (CAE): Acoustic Properties, Human Performance, and User Acceptance, December, 2012

External Testing - Tab 6-Z_Army Passive HPD Evaluation 2014_Assessment of Four Passive Hearing Protection Devices for Continuous Noise Attenuation, Impulsive Noise Insertion Loss and Auditory Localization Performance, dated November, 2014

Hearing Protection Device, DoD Hearing Program, Tr-Service Hearing Technician Certification Course (2019)

External Testing - zTab 6-AA_MIL-STD-1474E-Final-15Apr2015 G(1)(d)_Department of Defense Design Criteria Standard Noise Limits, dated April 15, 2015

External Testing - zTab 6-BB_NIOSH Peak Insertion Loss 2015_Noise & Hearing - A Bimonthly Inter-disciplinary International Journal, dated September, 2015

External Testing - zTab 6-CC_External Testing re Tab 2_RHCB Hearing Protection Device Data Apr2016 - G(1)(d).xlsx, dated 2016

External Testing - zTab 6-DD CAE Response - G1B.ppt

External Testing - zTab 6-EE Combat earplug Table - G1B (1).ppt

External Testing - zTab 6-FF Combat earplug Table - G1B.ppt

External Testing - zTab 6-GG Combat Earplug1 - G1B.ppt

External Testing - zTab 6-HH Combat Earplug2 - G1B.ppt

External Testing - zTab 6-II HPDAttenuationMeasurements G4.ppt

External Testing - zTab 6-JJ NHCA poster as printed - G4

Feickert, The Army's M-1 Abrams, M-2/M-3 Bradley, and M-1126 Stryker: background and Issues for Congress, October 15, 2015

Fenge, Extended High-Frequency Audiometry (9-20kHz) in Civilian Pilots, Aearospace Medicine and Human Performance, July 2018

Fernandez, Noise-induced Cochlear Synaptopathy with and Without Sensory Cell Loss, Neuroscience Research Article 2020

Figlus, "The Influence of Muffler Type of the Exhaust System in the Sport Motorcycle on the level of the Emitted Noise," ACTA Technica Corviniensis, Bulletin of Engineering 2013

Figuls, Methods of Measuring and Processing Signals during Tests of the Exposure of a Motorcycle Driver to Vibration and Noise," International Journal of Environmental Research and Public Health, 2019

Flamme, et al, Acoustic reflexes are common but not pervasive: evidence from the National Health and Nutrition Examination Survey, 1999–2012, International Journal of Audiology

Fletcher, et al., An Estimation of the Personnel Hazards from a Multi-Ton Blast in a Confierous Forest, November 1967

Folkeard, "an evaluation of the Sennheiser HAD 280-CL circumaural headphone for use in audiometric testing," Journal of Audiology 2019

Frank, High-Frequency (8 to 16 kHz) Reference Thresholds and Intrasubject Threshold Variability Relative to Ototoxicity Criteria Using a Sennheiser HAD 200 Earphone, Ear & Hearing 2001

Gabos, United States Air Force School of Aearospace Medicine, DOEHRS Guidance, AFRL-SA-BR-MN-2009-0001, dated July 2009

GAO, Army's Evaluation of Stryker and M-113A3 Infantry Carrier Vehicles Provided Sufficient Data for Statutorily Mandated Comparison, dated May 2003

Gallaghar, et al, Performance Assessment of the 3M Combat Arms Generation 4.0 Tactical Military Shooter's Ear Plug

Garinther, et al, An Acoustical Assessment of the Impulse Noise of Grenade Simulators Exploding in Enclosures, dated July 1983

Ge, et al, Longitudal Association Between Hearing Loss, Vision Loss, Dual Sensory Loss, and Cognitive Decline, JAGS, dated 2020

Gibson, Blast Overpressure and Survivability Calculations for Various Sizes of Explosive Charges, dated June 1994

Grant, Electrophysiological markers of cochlear function correlate with hearing-in-noise performance among audiometrically normal subjects, dated July 10, 2020

Green, Further studies of auditory profile analysis, J. Acoust. Soc. Am. 73(4), April 1983

Greener, Plotting and Sedition, or Necessary Acquisition? The LAV IIIs

Greg, Outcomes Associated with Blast Versus Nonblast-Related Traumatic Brain Injury in US Military Service Members and Veterans: A systematic Review, J Head Trauma Rehabil, 2018

Grummitt, Stryker Interim Combat Vehicle: The Stryker and LAV III in US and Canadian Service, 1999–2020

Grush, Non-otologic Medical conditions associated with Hearing Loss and Tinnits in Veterans

Guedes et al, Exosomal neurofilament light, American Academy of Neurology, 2020 American Academy of Neurology

Gordon, J.S., Audiologic characteristics in a sample of recently-separated military Veterans: The Noise Outcomes in Servicemembers Epidemiology Study (NOISE Study) (2016)

Gorga, et al, From Laboratory to Clinic: A Large Scale Study of Distortion Product Otoacoustic Emissions in Ears with Normal Hearing and Ears with Hearing Loss (1997)

HCE 2020 Hearing Health Surveillance Data Review Military Hearing Conservation – CY19, DoD Hearing Conservation Working Group

HCE Noise and Military Service: Implications for Hearing Loss and Tinnitus

Health Hazard Assessor's Guide, Technical Guide 351A, Volume 1: Acoustic Energy (2020)

Hearing Health Foundation, Veterans: Veteran Statistics  (2021)

Hearing Loss Prevention for the Soldier, Army Hearing Program (2013)

Henry, et al., Hearing Loss & Tinnitus in Service Members: Impacts and Trajectories (2021)

Henry, et al., Tinnitus: An Epidemiologic Perspective

Hearing Protection Devices Used by the Navy with NRR and Attenuation

Heuckeroth, An Investigation of Combat Vehicle Ventilation Requirements

Henry, et al, Comparison of Acoustic Properties of Two USMC Helmets, ARL-TR-4383, February 2008

Henry, et al, Noise Outcomes in Servicemembers Epidemiology Noise-Baseline Supplemental

Henry, et al, Noise Outcomes in Servicemembers Epidemiology (NOISE) Study: Design, Methods, and Baseline Results

Heuckeroth, et al, An Investigation of Combat Vehicle Ventilation Requirements, ARL-SR-231, dated September 2011

HFI Pyrotechnics Inc., M116A1 – Simulator Hand Grenade Technical Data

Hipoylee, et al, Longitudinal Study of Postconcussion Syndrome: Not Everyone Records, Journal of Neurotrauma, April 15, 2017

Hirsch, Effects of Overpressure on the Ear – A Review, dated November 1966

Hobbs Air Force Study_Wideband Hearing, Intelligibility, and Sound Protection (WHISPr), dated 2008

Hoffman, et al., A Bird's Eye View: Is the Common Remotely Operated Weapons Station An Improvement Over A Traditionally Manned Weapon?, 1995

Hoffman, et al, Tinnitus Epidemiology: National Longitudinal Study of Adolescent and Adult Health, (Presentation Accepted for the 2021 American Auditory Society Meeting)

Honeywell, 2000 M1 Abrams Tank Multifuel Engine, AGT1500 Technical Specifications

Hunter, Extended high frequency hearing and speech perception implications in adults and children, Hearing Research, 2020

Institute of Medicine 2014, Gulf War and Health: Volume 9, Long-Term Effects of Blast Exposures (2014)

ISO 8253-1-2010 Acoustics – Audiometric test methods

ISO 532-2, Acoustic – Methods for Calculating Loudness

The Ivy Leaf, "A look back in time," February 2, 2009

Internal Testing - Tab 7-F_EARCAL REAT on Yellow End 2004_E-A-RCAL Attenuation Test Report PER ANSI S3.19-1974, dated June 15, 2004

Internal Testing - Tab 7-K_CAE Testing with Slits 2007.xls, dated 2007

Internal Testing - Tab 7-L _EARCAL 2007 REAT Green End Test.XLS, dated April 26, 2007

Internal Testing - Tab 7-M EARCAL 5 subject IPIL July 2015 test.xlsx, dated July 22, 2015

Jilek, Reference hearing threshold in an extended frequency range as a function of age, Journal Acoustical Society of America (2014)

Job, et al, Tinnitus and Associated Handicaps in the French Mountain Artillery: Assessment by the Tinnitus Handicap Inventory, Military Medicine (2018)

JOEM, Noise-induced Hearing Loss, dated June 2003, Volume 45, Number 6

Johnson, The 2008 Battle of Sadr, RNAD Corporation

Kamerer, The Role of Cognition in Common Measures of Peripheral Synaptopathy and Hidden Hearing Loss, American Journal of Audiology, December 2019

Kamimori, Occupational overpressure exposure of breachers and military personnel, Shock Waves (2017)

Karch, et al, Hearing Loss and Tinnitus in Military Personnel with Deployment-related Mild Traumatic Brain Injury, The Army Medical Department Journal, 2016

Karr, et al, The Neuropsychological Outcomes of Concussion: A Systematic Review of Meta-Analyses on the Cognitive Sequelae of Mild Traumatic Brain Injury, Neuropsychology (2014)

Kerr, et al, Blast Environment from Fully and Partially Vented Explosions in Cubicles, Civil Engineering Laboratory Naval Construction Battalion Center, dated January 6, 1976

Kennedy, et al, Aearoacoustic sources of motorcycle helmet noise, J. Acoust. Soc. Am., September 2011

Kennedy, et al, On-road and wind-tunnel measurement of motorcycle helmet noise, J. Acoust. Soc. Am., September 2013

Kenward, et al, Small Sample Inference for Fixed Effects from Restricted Maximum Likelihood, Biometrics, September 1997

CaseA8:B9aegoe80r60u474LtQCV NaxuLGonstauctiqnpBattatiop30enater datGQGJua

Kim, et al, Analysis of the Prevalence and Associated Risk Factors of Tinnitus in Adults, PLoS ONE, dated 2015

Kim, et al, Comparative safety and effectiveness of alendronate versus raloxifene in women with osteoporosis, Nature Scientific Reports, dated 2020

Knights, The Evolution of Iran's Special Groups in Iraq, CTC Sentinel, dated November 2010

Knoll, Patient-Reported Auditory Handicap Measures Following Mild Traumatic Brain Injury, The Laryngoscope, 2019

Konrad-Martin, Pharmaceutical Interventions for Hearing Loss: Use of Otoacoustic Emissions to Assess the Efficacy of a Pharmaceutical Otoprotective Agent (2014)

Kuchinsky, Objective and Subjective Auditory Effects of Traumatic Brain Injury and Blast Exposure in Service Members and Veterans, Frontiers in Neurology, dated July 2020

Larson Davis AEC201 Ear Simulator Technical Reference Manual

Larsen, et al, The Connection between PTSD and Audiology: What to know and how you can help (2021)

Le Prell, Extended High-Frequency Thresholds in College Students: effects of Music Player Use and Other Recreational Noise, J. Am. Acad. Audiol., 2013

Lew, Prevalence of Dual Sensory Impairment and Its Association with Traumatic Brain Injury and Blast Exposure in OEF/OIF Veterans, J Head Trauma Rehabil, dated 2011

Lie, Occupational noise exposure and hearing: a systematic review, Int. Arch Occup Environ Health, dated 2016

Lie, Effect of bandwidth extension to telephone speech recognition in cochlear implant users, J. Acous. Soc. Am., 2009

Little Letter Enclosure 2 _ TAB 1 - 16 Hamery email to Berger with caev2 IPIL results, dated September, 2001

Little Letter Enclosure 3b _ Tab 15_2000-05-09 Test, dated September, 2001

Livingston, Dementia prevention, intervention, and care, The Lancet Commissions, dated Dec. 2017

M240B Medium Machine Gun, Student Handbook, The Basic School Marine Corps Training Command

Case 3:19-md-02885-MCR-HTC   Document 3378-25   Filed 07/21/22   Page 253 of 348

Maas, et al, The influence of violations of assumptions on multilevel parameter estimates and their standard errors, Computational Statistics & Data Analysis, 2004

MacDonald, Comparison of Clinical Outcomes 1 and 5 years post-injury following combat concussion, Neurology 2021

MacGregor, Postconcussive Symptom Reporting Among US Combat Veterans with Mild Traumatic Brain Injury from Operation Iraqi Freedom, J Head Trauma Rehabil, 2013

Mahboubi, The Prevalence and Characteristics of Tinnitus in the Youth Population of the United States, The Laryngoscope, 2013

Margolis, Distribution Characteristics of Air-Bone Gaps – Evidence of Bias in Manual Audiometry, Ear Hear. 2016

Martinez, et al, A Health Hazard Assessment for Blast Overpressure Exposures, dated June 1999

Matthews, et al, Extended High-Frequency Thresholds in Older Adults, Journal of Speech, Language, and Hearing Research, 1997

Mayer, et al, The spectrum of mild traumatic brain injury, Neurology 2017

McCombe, Hearing loss in motorcyclists, Clin. Otolaryngol., 1994

McCombe, Hearing loss in motorcyclists: occupational and medicolegal aspects, Journal of the Royal Society of Medicine, 2003

McCrory, et al, Consensus Statement on concussion in sport: the 4th International Conference on Concussion in Sport held in Zurich, November 2012

McKinley, et al, Measuring effective detection and localization performance of hearing protection devices

McNeish, Small Sample Methods for Multilevel Modeling: A Colloquial Elucidation of REML and the Kenward-Roger Correction, Multivariate Behavioral Research

Meade, M1 Tank Gunnery: A Detailed Analysis of Conditions, Behaviors, and Processes, dated June 1989

Military Materials - Tab 8-G VID Request for wallet size card C1 and C3

Military Materials - Tab 8-H VID Request with developed slides C2

Military Materials -Tab 8-B_USACHPPM 51-004-0204 (002) C2_C3

Military Materials -Tab 8-C Ex. 40_VID Request for wallet size card C1 and C3

Military Materials -Tab 8-E Solicitation#SP0200-06-R-4202-A4

Military Materials -Tab 8-F SP0200-06-R-4202 Ear Plug File Searchable PDF_Redacted-A6

Mlynski, et al, Attenuation of Noise by Motorcycle Safety Helmets, International Journal of Occupational Safety and Ergonomics, 2009

Case 3:19-md-02885-MCR-HTC   Document 3373-35   Filed 08/01/22   Page 254 of 348

Mollayeva, Sleep and Psychiatric Disorders in Persons with Mild Traumatic Brain Injury, Curr Psychiatry Rep (2017)

Moore, et al, A Revision of Zwicker's Loudness Model, Acustica 1996

Moore, et al, Modeling binaural loudness, Journal of Acoustical Society of America, 2007

Moring, et al, Tinnitus, Traumatic Brain Injury, and Posttraumatic Stress Disorder in the Military, International Journal of Behavioral Medicine, 2017

Mozo, Sound Attenuation Characteristics of the Standard DH-132A and SPH-4 Helmets Worn in Combination with Standard Issue Earplugs, dated January 1993

Murphy Impulse Testing_Attenuation Measurement Passive Linear and Nonlinear Hearing Protectors for Impluse Noise, dated 2003

Murphy Impulse Testing_Impulse Peak Insertion Loss for Hearing Protection Devises Tested with an Acoustic Shook Tube, dated 2016

Murphy, et al, Measurement of impulse peak insertion loss for four hearing protection devices in field conditions, International Journal of Audiology, 2012

Murphy, et al, Development of a new standard laboratory protocol for estimation of the field attenuation of hearing protection devices: Sample size necessary to provide acceptable reproducibility, J. Acoust. Soc. Am., January 2004

Murphy, et al, Results of the National Institute for Occupational Safety and Health-US Environmental Protection Agency Interlaboratory Comparison of American National Standards Institute S12.6-1997 Methods A and B, J. Acoust. Soc. Am., May 2009

Murphy, et al, Comparison of Three Noise Reduction Rating Calculators for Passive and Active Hearing Protection Devices, CDC In-Depth Survey Report, dated July 2015

Musiek, et al, CAPD: The Most Common 'Hidden Hearing Loss,' ASHA Wire, March 2018

Schley REAT Testing, dated 6/18/2007_Hearing Protector Evaluation Report

Nakashima, Overview of Tactical Communication Headsets, Defence R&D Canada Technical Memorandum, January 2010

Nakashima, et al., Measurement of Noise and Vibration in Canadia Forces Armoured Vehicles

Navy DOEHRS HC Audio Testing Software, User Guide

Neitzel, et al, Variability of Real-World Hearing Protector Attenuation Measurements, Ann. Occup. Hyg., 2006

Neuberger, et al, Hearing Loss from Industrial Noise, Head Injury and Ear Disease, Audiology 1992

Neuhauser, et al, The Fisher-Pitman Permutation Test when Testing for Differences in Mean and Variance, Psychological Reports, 2004

Niemann, Phenotyping chronic tinnitus patients using self-report questionnaire data: cluster analysis and visual comparison, Nature Research Scientific Reports 2020

NIOSH 1972 Criteria for Recommended Standard, Occupational Expo to Noise

NIOSH 2021, Halon Trifluorobromomethane

Nolle, et al, Pathophysiological Changes of the Central Auditory Pathway after Blunt Trauma of the Head, Journal of Neurotrauma, 2004

Nondahl, et al, The ten-year incident of tinnitus among older adults, International Journal of Audiology, 2010

Ohlemiller, et al, Divergent Aging Characteristics in CBA/J and CBA/CaJ Mouse Cochleae, JARO 2010

Oleksiak, et al, Audiological issues and hearing loss among veterans with mild traumatic brain injury, JRRD, 2012

Omidvar, et al, The relationship between ultra-high frequency thresholds and transient evoked otoacoustic emissions in adults with tinnitus, Medical Journal of the Islamic Republic of Iran, 2016

Mota, Signs and Symptoms Associated to Otalgia in Temporomandibular Joint Dysfunction, Intl. Arch. Otorhinolaryngol, 2007

Keersmaekers, Otalgia in patients with temporomandibular joint disorders, The Journal of Prosthetic Dentistry, 1996

Kuttila, et al, Characteristics of Subjects with Secondary Otalgia, Journal of Orofacial Pain, 2004

Paakkonen, et al, Protection efficiency of hearing protectors against military noise from handheld weapons and vehicles, Noise & Health 2005

Packer, Integrated Care for Multisensory Injury (2013)

Packer, Issues, Diagnosis, and Management of Polytraumatic TBI (2013)

Palmer, et al, Occupational exposure to noise and the attributable burden of hearing difficulties in Great Britain, Occup Environ Med, 2002

Pedrielli, et al, Just noticeable differences of loudness and sharpness for earth moving machines, Acoustics 08 Paris

Peters, Primary Blast Injury: An Intact Tympanic Membrane Does Not Indicate the Lack of a Pulmonary Blast Injury, Military Medicine 2011

Prendergast, et al, Effects of Age and Noise Exposure on Proxy Measures of Cochlear Synaptopathy, Trends in Hearing, 2019

Prendergast, et al, Effects of noise exposure on young adults with normal audiograms II: Behavioral measures, Hearing Research 2017

Prugh, The Effects of Explosive Blast on Structures and Personnel (1999)

Razak, et al, A retrospective analysis of the relationship between facial injury and mild traumatic brain injury, Dental Traumatology, 2017

RBANS Neuropsychological Test Norms and Information

Case 3:19-md-02885-MCR-HTC    Document 3319-25    Filed 07/27/22    Page 256 of 348

RBANS Validity Indices: a Systematic Review and Meta-Analysis, Neuropsychology Review 2018

Read, et al, Injuries sustained by aircrew on ejecting their aircraft, J Accid Emerg Med 2000

Rees, Auditory Processing Factors in Language Disorders, The View from Procrustes' Bed, 1973

Richardson, Five Uneasy Pieces About Pre-test probability, JGIM

Richmond, et al, Blast biology study of primary and tertiary effects in Operation Plumbbob, dated June 1959

Rodriguez, et al, Extended high-frequency (9-20 kHz) audiometry reference threshold in 645 health subjects, International Journal of Audiology, 2014

Rottman, GL (2006). Stryker Combat Vehicles. Oxford, UK: Osprey Publishing.

Scharine, et al, Measurements of Attenuation and Talk-through Amplification for Two Communications Headset Candidates for the Helmet Electronics and Display System-Upgradeable Protection (HEaDS-UP) Army Technology Objective, dated December 2011

Shepard, et al, Occupational Noise: Auditory Consequences and Non-Auditory Consequences, International Journal of Environmental Research and Public Health, 2020

Skerritt-Davis, Detecting change in stochastic sound sequences, PLOS Comput Biol, 2018

Smull, et al, Evaluation of Two Circumaural Earphones for Audiometry, Ear & Hearing, 2018

Spankovich, et al, Self reported hearing difficulty, tinnitus, and normal audiometric thresholds, the National Health and Nutrition Examination Survey 1999-2002

Spelman, Post Deployment Care for Returning Combat Veterans, J Gen Intern Med (2012)

Srinivasan, et al, Propagation of Uncertainty in Bayesian Diagnostic Test Interpretation, South Med. J, 2012

Staudt, Association of organic solvents and occupational noise on hearing loss and tinnitus among adults in the U.S., 1999-2004, Int. Arch. Occup. Environ. Health, 2019

Stevens, A Scale for the Measurement of A Psychological Magnitude: Loudness, dated 1936

Stevens, The Measurement of Loudness, The Journal of the Acoustical Society of America, dated September 1955

Stone, et al, Functional and Structural Neuroimaging Correlates of Repetitive Low-Level Blast Exposure In Career Breachers, Journal of Neurotrauma, dated December 2020

Stryker Brigade Combat Team Weapons Troop AT 3-21.81, May 2017

Stuhmiller, Use of Modeling in Predicting Tympanic Membrane Rupture, Ann Otol Rhinol Laryngol, 1989

Swan, Prevalence of hearing loss and tinnitus in Iraq and Afghanistan Veterans: A Chronic Effects of Neurotrauma Consortium Study, Hearing Research, 2017

Sweeney, et al, Exposure Evaluation for Benzene, Lead and Noise in Vehicle and Equipment, April 2013

Swingle, US Army Rotary-Wing Emergency Egress Study, dated May 1995

Taborelli, et al, Tertiary Effects of Blast-Displacement, dated May 22, 1959

Tate, et al, Serum Brain Biomarker Level, Neurocognitive Performance, and Self-Report Symptom Changes in Soldiers Repeatedly Exposed to Low-Level Blast: A Breacher Pilot Study, Journal of Neurotrauma, dated 2013

Tepe, et al, Acquired Central Auditory Processing Disorder in Service Members and Veterans, JSLHR 2020

Case 3:19-md-02885-MCR-HTC   Document 3319-52   Filed 07/21/22   Page 257 of 348

Theodoroff, et al, Hearing Impairment and Tinnitus: Prevalence, Risk Factors, and Outcomes in US Service Members and Veterans Deployed to the Iraq and Afghanistan Wars, Epidemiologic Reviews, dated 2015

Uchida, The Effects of Aging on Distortion-Product Otoacoustic Emissions in Adults with Normal Hearing, Ear & Hearing 2008

Vander Werff, et al, Brainstem Evoked Potential Indices of Subcortical Auditory Processing Following Mild Traumatic Brain Injury, Ear Hear, 2018

Vartanian, Blast in Context: The Neuropsychological and Neurocognitive Effects of Long-Term Occupational Exposure to Repeated Low-Level Explosives on Canadian Armed Forces' Breaching Instructors and Range Staff, Frontier in Neurology, dated December 2020

Vaughan, et al, M1 Abrams Tank Procedures Guide, July 1982

Weisser, et al, Conversational Speech levels and signal-to-noise ratios in realistic acoustic conditions, The Journal of Acoustical Society of America, 2019

Wells, et al, Hearing loss associated with US military combat deployment, Noise & Health, 2015

White, et al, Environmental medical aspects of nuclear blast, dated 1962

White, et al, The Biodynamics of Airblast, dated July 1971

Whiting, et al, How well do health professional interpret diagnostic information? A systematic review, BMJ Open 2015

Wightman, et al, Monaural sound localization revisited, J. Acoust. Soc. Am, 1997

Williams, et al, Analysis of Nonlinear Insertion Loss of Hearing Protection Devices using an Acoustic Test Fixture

Wijngaarden, et al, Protecting Crew Members against Military Vehicle Noise

WHO, Global costs of unaddressed hearing loss and cost-effectiveness of interventions, 2017

Subset Collection of 11/1/2020 Eddins Lab Inspection Photos

Yurgil, et al, Prospective Association Between Traumatic Brain Injury and Postdpeloyment Tinnitus in Active-Duty Marines, Journal of Head Trauma Rehabilitation, 2016

Zadeh, et al, Extended high-frequency hearing enhances speech perception in noise, PNAS 2019

Zimcik, Measurement of Noise in Armoured Personnel Carriers

December 28, 2020 Response to Touhy Requests for Depositions and Documents re PDF files labeled "Impulse Exposures – Priority"

December 29, 2020 Response to Touhy Requests for Depositions and Documents re PDF file labeled "Steady State Exposures – Priority"

December 30, 2020 Response to Touhy Requests for Depositions and Documents re PDF file labeled "Impulse Exposures – Second Priority and MK19"

January 8, 2021 Response to Touhy Requests for Depositions and Documents re PDF file labeled "Impulse Exposures – Second Priority"

January 14, 2021 Response to Touhy Requests for Depositions and Documents re PDF file labeled "Impulse Exposures—Second Priority"

January 22, 2021 Response to Touhy Requests for Depositions and Documents regarding HHA data

Zhan, Weihai, et al., Generational Differences in the Prevalence of Hearing Impairment in Older Adults, 2010

Zhan, Weihai, et al., Modifiable Determinants of Hearing Impairment in Adults, 2011

Ziegler, Wayne, Demonstration/Validation of Tertiary Butyl Acetate (TBAC) for Hand Wipe Cleaning Applications, 2010

Stephenson, Hearing loss prevention for carpenters: Part 1 – Using health communication and health promotion models to develop training that works, 113-121, Noise & Health, 2011

Stephenson, Hearing loss prevention for carpenters: Part 2 – Demonstration projects using individualized and group training, 122-131, Noise & Health, 2011

Gu, Linxia et all, Blast-induced Mild Traumatic Brain Injury through Ear Canal, University of Nebraska, (2015)

Atman, Douglas G. and Bland, Martin J., Diagnostic tests 1: sensitivity and specificity, BMJ, (1994)

Amrein, Bruce E., Military standard 1474E, Proceedings of Meetings on Acoustics, (2015)
Amrein, Bruce E., Noise Limits for Warfighting, Synergist, (2016)

Amrein, Bruce E. and Letowski, Tomasz, Military noise limits, Research Gate, (2012)

Amrein, Bruce E. and Letowski, Tomasz, Military Noise Limits: Design criteria versus operational effectiveness, Proceedings of Meetings on Acoustics, (2014)

Army, Degreasing Solvent, (1999) Army, Degreasing Solvent, (2003)

Army, Degreasing Solvent- Amended, (2003) Army, Degreasing Solvent, (2006)

Army, Degreasing Solvent, (2010)

Army, Guidelines for Controlling Health Hazards in Painting Operations, Technical Guide 144, (2012)

Army, Degreasing Solvent, (2015)

Army, Field Artilery Manual Cannon Gunnery, Training Circular (2016)

Army, Military Deployment- Periodic Occupational and Environmental Monitoring Summary (POEMS), (2016)

Army, Health Hazard Assessor's Guide, Technical Guide 351D, (2021)

Case 3:19-md-02885-MCR-HTC   Document 3318-52   Filed 01/21/22   Page 259 of 348

Army, Particulate Matter (PM) Air Pollution- Exposures During Military Deployments, USAPHC BENOX, Biological Effects of Noise, The University of Chicago, (1953)

von Neumann, Bethe et al., Blast Wave, Los Alamos Scientific Laboratory, (1947)

Macrae, J.H., Noise-Induced Hearing Loss and Presbyacusis, Audiology 10:323-333 (1971)

Makary, Chadi A., et al., Age-Related Primary Cochlear Neuronal Degeneration in Human Temporal Bones, JARO (2011)

Weapons Cleaning, Environmental Standard Operating Procedure 23, 6/6/2012

Marmel, Frederic, The ongoing search for cochlear synaptopathy in humans: Masked thresholds for brief tones in Threshold Equalizing Noise (4/17/2020)

McKinley, Richard L., Bone Conducted Noise and Mitigation Technique, Final Report for October 2004 to September 2008, AFRL-RH-WP-TR-2009-0061

Merten, Natascha, et al, Associations of Hearing Sensitivity, Higher-Order

Moore, Brian C.J., The Effect of Exposure to Noise during Military Service on the Subsequent Progression of Hearing Loss, Int. J. Environ., (2021)

Murphy, William J. et al., Hearing protector fit testing with off-shore oil-rig inspectors in Louisiana and Texas, International Journal of Audiology, (2016)

Nastional Occupational Research Agenda (NORA), (2019)

NATO, Test methodology for protection of vehicle occupants against landmines, Technical Report, (2007)

Neri, Sergio et al., Oxidative stress nitric oxide endothelial dysfunction and tinnitus, Free Radical Research, (2006)

NIDCD, Synaptopathy Workshop (2015)

OSHA, Preventing hearing loss caused by chemical and noise exposure, (2018)

Nixon, C.W. and von Gierke, H.E., Experiments on bone conduction threshold in a free sound field J Acoust Soc Am, (1959)

Osterloo, Berthe C. et al., Tinnitus and Its Central Correlates: A Neuroimaging Study in a Large Aging Population, Ear & Hearing, (2021)

Papa, Linda, MDCM, MSc et al., Time Course and Diagnostic Accuracy of Glial and Neuronal Blood Biomarkers, (2016)

Patterson and Johnson, Temporary threshold shifts TTS produced by high intensity free field impulse, USAARL, (1994)

Paul, Brandon T., Evidence that hidden hearing loss underlies amplitude modulation encoding deficits in individuals with and without tinnitus, Hearing Research, (2017)

Paulsen, Adam J. et al., Incidence of Hearing Impairment and Changes in Pure-Tone Average Across Generations, JAMA, (2020)

PCB Accelerometer Drawing

Plack, Christopher J., Toward a Diagnostic Test for Hidden Hearing Loss, Trends in Hearing, (2016)

Ralli, Massimo, et al., Work-Related Noise Exposure in a Cohort of Patients with Chronic Tinnitus: Analysis of Demographic and Audiological Characteristics, 2017

Rose, Justus and Farinacci, Nick, USAF Bioenvironmental Noise Data Handbook C-13OE In- Flight Crew Noise, 1975

Rosenhall, Ulf, Presbycusis and Noise-Induced Hearing Loss, 1990 Rosenhall, Ulf, The Influence of Aging on Noise-Induced Hearing Loss, 2003 Rosenhall, Ulf and Ann-Kristin Karlsson, Tinnitus in Old Age, 1991

Roup, Christina, et al., Tympanomtric Screening Norms for Adults, American Journal of Audiology, 1998

Schubert, Carla R., et al., Sensorineural Impairments, Cardiovascular Risk Factors, and 10-Year Incidence of Cognitive Impairment and Decline in Midlife: The Beaver Dam Offspring Study, 2019

Shore, Susan E., et al., Maladaptive Plasticity in Tinnitus -- Triggers, Mechanisms and Treatment, 2016

Sochet, Isabelle, et al., Impact of Shock Wave on Structure, 2006

Spankovich, Christopher, Some Observations on 'Normal' Hearing and Hearing Loss Spoor, A., Presbycusis Values in Relation to Noise Induced Hearing Loss, 1967

Stephenson, Mark R., PREFACE Occupational Hearing Loss from Non-Gaussian Noise, 2017 Suter, Alice H., Occupational Hearing Loss from Non-Gaussian Noise, 2017

Tanaka, Chiemi, et al., Effect of Acoustic Environment after Traumatic Noise Exposure on Hearing

Theman, Suter, Stephenson, et al., National Occupational Research Agenda, 2013

Tremblay, Kelly L., et al., Self-Reported Hearing Difficulties Among Adults with Normal Audiograms: The Beaver Dam Offspring Study, 2015

USAMDC, Medical Records and Sick Call Procedures

Valero, MSD, et al., Noise-Induced Cochlear Synaptopathy in Rhesus Monkeys, 2017

Wang, Qixuan, Acute Recreational Noise-Induced Cochlear Synaptic Dysfunction in Humans with Normal Hearing: A Prospective Cohort Study, 2021

Wilson, Richard, et al., Prevalence and Degree of Hearing Loss Among Males in Beaver Dam Cohort: Comparison of Veterans and Nonveterans, 2010

Xiong, Min, et al., Impulse Noise Exposure in Early Adulthood Accelerates Age-Related Hearing Loss, 2014

Gates, George, et al., Longitudinal threshold changes in older men with audiometric notches, Hearing Research (2000)

Grinn, Sarah, et al., Hidden Hearing Loss? No Effect of Common Recreational Noise Exposure on Cochlear Nerve Response Amplitude in Humans, Frontiers in Neuroscience (2017)

Tjellstrom, Hakansson, Acceleration levels at hearing threshold with direct bone conduction versus conventional bone conduction, National Library of Medicine (1985)

Harris, P.S., et al., Operation Plumbbob shot Smoky DoD personnel exposures (1981)

Hederstierna, Christina, et al., Age-related hearing decline in individuals with and without occupational noise exposure (2016)

Hickox, Ann, et al., Translational issues in cochlear synaptopathy, Hearing Research (2017)

Huang, Shu-Jie, et al., Electronic cigarette: A recent update of its toxic effects on humans (2018)

Institute of Medicine, Noise and Military Service: Implications for Hearing Loss and Tinnitus (2006)

International Standard (ISO), Acoustics - Statistical distribution of hearing thresholds related to age and gender (2017)

Jaycor, et al, Plumbbob series 1957, DoD participant activities (1981)

Johnson, David, et al., The 2008 Battle of Sadr City: Reimagining Urban Combat (2008)

Jonsson, Radi, Hearing in Advance Age. A Study of Presbyacusis in 85-, 88- and 90-year-old People, Audiology (1998)

Kang, Hee Jin, et al., Analysis of Chronic Tinnitus in Noise-Induced Hearing Loss and Presbycusis, Journal of Clinical Medicine (2021)

Kim, Eunkyung, et al., Reduced Brainstem Volume After Mild Traumatic Brain Injury, Original Research Article (2021)

Kim, SungHee, et al., Long-term effect of noise exposure during military service in South Korea, International Journal of Audiology (2017)

Lee, Fu-Shing, et al., Longitudinal Study of Pure-Tone Thresholds in Older Person, Ear & Hearing (2005)

Lieberman, M. Charles, et al, Toward a Differential Diagnosis of Hidden Hearing Loss in Humans, PLoS ONE (2016)

Lobarinas, Edward, et al., Evidence of "hidden hearing loss" following noise exposures that produce robust TTS and ABR wave-I amplitude reductions, Hearing Research (2016)

Elchinger, William, Mach Stem modeling with spherical shock waves, Research Gate (1985)

Newman, John V., et al., Blast Wave Report Declassified, Los Alamos Scientific Laboratory, University of California Los Alamos, New Mexico, (1947).

Brahmhall, Naomi, et al. The Search for noise-induced cochlear synaptopathy un humans: Mission impossible?, Elsevier Hearing Research, Vol. 377 88-103, (2019).

Case 3:19-md-02885-MCR-HTC   Document 3319-52   Filed 01/21/22   Page 262 of 348

AGARD, Audio Effectiveness in Aviation, Canada Communication Group, Inc., (1997).

Cagnacci, Byanka B., et al., Psychoacoustic analyses of cochlear mechanisms in tinnitus patients with normal auditory thresholds, Internal Journal of Audiology, (2014).

Bryant, E.J., et al., Operation PlumBOB, Nevada Test Site (1957).

Cable, H.R. et al., The Grading of Hearing Loss, Cambridge Military Hospital, Aldershot, (1971).

Carlsson, Peader, et al., Force threshold for hearing by direct bone conduction, The Journal of the Society of Acoustical Society of America (1994).

Carr, Walter, Ph.D., et al., Relation of Repeated Low-Level Blast Exposure with Symptomology Similar to Concussion, Vol. 30, No. 1, pp 47-55, J Head Trauma Rehabil, (2015).

Cernak, Ibolja, Understanding blast-induced neurotrauma: how far have we come?, Concussion, (2017).

Curchan, Sharon G., et al., Adherence to Healthful Dietary Patterns is Associated with Lower Risk of Hearing Loss in Women, The Journal of Nutrition, Nutritional Epidemiology, (2018).

Dalton, Dayton S., et al., Cadmium, Obesity, and Education and the 10-Year Incidence of Hearing Impairment: The Beaver Dam Offspring Study, Laryngoscope, (2020).

Eeg-Olofsson, Mans, et al., Transmission of bone conducted sound - Correlation between hearing perception and cochlear vibration, Vol. 306, pp. 11-20, Hearing Research, Elsevier, (2013).

Campo, Pierre, et al., European OSHA, Combined exposure to noise and ototoxic substances, European Agency for Safety and Health at Work, (2009).

Fernandez, Katharine A., et al., Aging After Noise Exposure: Acceleration of Cochlear Synaptopathy in "Recovered" Ears, The Journal of Neuroscience, (2015)

Fischer, Mary E., et al., Subclinical Atherosclerosis and Increased Risk of Hearing Impairment, National Institute of Health, (2015).

Flamme, Gregory A., et al., Estimates of the auditory risk from outdoor impulse noise I: Firecrackers, Department of Speech Pathology and Audiology, Western Michigan University (2009).

Gallun, Frederick, Ph.D., et al., Implications of blast exposure for central auditory function: A review, Vol. 49, No. 7, pp. 1059-1074, JRRD, (2012).

Case 3:19-md-02885-MCR-HTC  Document 3318-25  Filed 07/17/22  Page 263 of 348

Gallun, Frederick, et al., Performance on tests of central auditory processing by individuals exposed to high-intensity blasts (2012)

Gates, George A., et al., Incidence of Hearing Decline in the Elderly, Acto Oto- Laryngologica, (1991).

T. Bogoslovsky., et al., Elevated glial fibrillary acidic protein, amyloid beta peptide, and tau in plasma during acute and subacute period after tramatic brain injury detected by Single Molecule Array, (SIMOA), National Institute of Neurological Disorders and Stroke, (2017).

Boutte, Angela M., et al., Brain-related proteins as serum as biomarkers of acute, subconscussive blast over pressure exposure: A cohort study of military personnel, PLOS ONE, (2019).

## ADDITIONAL LITERATURE

Aarhus, 2020 Occupational noise exposure and asymmetric hearing loss HUNT study Am J Ind Med

Abdul Razak, N., Nordin, R., Abd Rahman, N., & Ramli, R. (2017). A retrospective analysis of the relationship between facial injury and mild traumatic brain injury. *Dental Traumatology*, 33(5), 400-405. doi:10.1111/edt.12355

Abouzari et al., Adapting Personal Therapies Using a Mobile Application for Tinnitus Rehabilitation:  A Preliminary Study, Annals of Otology, Rhinology & Laryngology 1-7 (2020)

Adam Custer, MD; Andrew Corse, MD; Sondra Vazirani, MD, MPH (2020) Difluoroethane Inhalant Abuse, Skeletal Fluorosis, And Withdrawal

Adam Weisser And Jorg M. Buckholtz (2019) Conversational Speech Levels And Signal-To-Noise Ratios In Realistic Acoustic Conditions

Ahmad Brandelle Alexander (2018) Retrospective Policy Analysis On The Efficacy Of The Army Hearing Program

 Ahmad, W.C. Lee & J.D. Binnington, *External Auditory Canal Measurements: Localization of the Isthmus,* Otorhinolaryngol Nova (2000).

Aleksandra Sztuka, Lucyna Pospiech, Wojciech Giawron, Krzysztof Dudek (2010) DPOAE In Estimation Of The Function Of The Function Of The Cochlea In Tinnitus With Normal Hearing

Alexander M. Mozeika, Bruce E. Ruck, Lewis S. Nelson, Diane P. Caleb (2020) Opioid Associated Hearing Loss: A 20 Year Review From The New Jersey Poison Center

Alshabory et al., Distortion Product Otoacoustic Emissions (DPOAEs) in Tinnitus Patients, Int Arch Otorhinolaryngol 2022;26(1):e46-e57

Case 3:19-md-02885-MCR-HTC - Document 3318-25 - Filed 07/15/22 - Page 264 of 348

Alvarado Et Al (2019) Age-Related Hearing Loss Is Accelerated By Repeated Short-Duration Loud Sound Stimulation

Alvord & Farmer, *Anatomy and Orientation of the Human External Ear*, J. Am. Academy of Audiology (1997).

Andrew J. Macgregor, Phd, MPH; Amber L. Dougherty, MPH; Janet J. Tang, MPH; Michael R. Galarneau, MS_(2013)_Postconcussive Symptom Reporting Among US Combat Veterans With Mild Traumatic Brain Injury From Operation Iraqi Freedom

Ann B. Hummelgard, R.N., M.S., CCRN, Evangeline M. Martin, R.N., B.S.N., CNRN, Jill R. Singer, R.N., B.S.N. 1984 Prognostic Value Of Brainstem Auditory Evoked Potentials In Head Trauma

Army 1971 Properties of explosives of military interest AMC pamphlet 706_177

Army 1985 AVLB operator manual TM-5-5420-202-10

Army 1997 TC 21-24 Rappelling

Army 2003 Occupational ototoxins ear poisons and hearing loss CHPPM 51-002-0903

Army 2009 AVLB operator manual TM-5-5420-202-10

Army 2014 Pamphlet 385_63 Range Safety

Army 2016 ATP 3 09_50 Field Artillery Cannon Battery

Army 2017 Ranger Handbook tc3-21-76

Army 2019 TC 3_20_40 Training and Qualification Individual Weapons

Army 2020 TG351B_HHA Volume2RadiationEnergy

Army 2021 TG 351D HHA Chemical Biological HealthHazardAssessorsGuide

Army CHPPM 2006 HPD fitting care and use

Army Safety Program ar385_10 Rapid revision 14JUN2010

Army Safety Program_ AR 385-10_2017_ARN16777_ARN16343_AR385_10_FINAL

Army Safety Program_ DA-PAM 385-10 Rapid action revision 19JAN2010

Arnold et al., *Sex Specific Prevalence, Demographic Characteristics, and Risk Factors of Tinnitus in the Hispanic Community Health Study / Study of Latinos*, Am. J. of Audiology (2022).

Aryn M. Kamerer, Sara E. Harris, Judy G. Kopun, Stephen T. Neely, And Daniel M. Rasetshwane _(2021)_Understanding Self-Reported Hearing Disability In Adults With Normal Hearing

Attias et al_1989_noise and hypoxia TTS ABR rats

Attias et al_2002_central theory of tinnitus_military epidemiological study

Case 3:19-md-02885-MCR-HTC   Document 3319-3   Filed 07/25/23   Page 265 of 348

Audiology Today (2000) Audiology Clinical Practice Algorithms And Statements

Aurell et al., *Characterization of M4 Carbine Rifle Emissions with Three Ammunition Types*, Environ Pollution (2019).

B. C. Ross 1988 Short Communication Noise Exposure Of Motorcyclists

B. Joseph Mcentire USAARL, And Whitley (2005) Blunt Impact Performance Characteristics Of The Advanced Combat Helmet And The Paratrooper And Infantry Personnel Armor System For Ground Troops Helmet

B. Josifovic Ceranic, D.K. Prasher, L.M. Luxon (1995) Tinnitus And Otoacoustic Emissions

Baiduc et al., *Tobacco, but Neither Cannabis Smoking Nor Co-Drug Use, Is Associated with Hearing Loss in the National Health and Nutrition Examination Survery, 2011 to 2012 and 2015 to 2016,* Ear & Hearing (2022).

Basso et al_2020_gender specific risk_comorbities of bothersome tinnitus

Bekesy, Georg V., Vibration of the Head in a Sound Field and Its Role in Hearing by Bone Conduction, The Journal of the Acoustical Society of America (1948)

Belding et al., *Occupational Risk of Low-Level Blast Exposure and TBI-Related Medical Diagnoses: A Population-Based Epidemiological Investigation* (2005-2015), Int'l Journal of Environmental Research and Public Health (2021).

Belding et al_2021_Potential_Health_and_Performance_Effects_of_High & low level blast_REVIEW

Benacchio et al., *Use of Magnetic Resonance Image Registration to Estimate Displacement in the Human Earcanal due to the Insertion of In-Ear Devices*, The J. of theAccoustical Soc. of Am. (2019).

Benjamin et al., *Vestibular and Auditory Manifestations of Migraine¸* Neuro-Otology (2021).

Csae 3:19-md-02885-KCB+JE vDoc4ment 3391-23 gileq 05/13/52 aaae 266 of 348

Benjamin Fogelson, David Qu, Milind Bhagat, Paul R Branca (2022) Multi-Organ System Failure Secondary To Difluoroethane Toxicity In A Patient "Huffing" Air Duster: A Case Report

Berger Franks Lindgren 1996 International Review of Field Studies of Hearing Protector Attenuation

Berger, E. H., Neitzel, R., & Kladden, C. A. (2016). *Noise Navigator Sound Level Database, Version 1.8.* Retrieved from multimedia.3m.com/.../3m-noise-navigator.xlsx.

Best et al., The role of high frequencies in speech localization, The Journal of the Acoustical Society of America 118, 353 (2005)

Bharadwaj et al., *Non-Invasive Assays of Cochlear Synaptopath—Candidates and Considedrations,* Neuroscience (2019).

Black et al., Concussions and Brain Injuries in Children: United States, 2020, U.S. Dept. of Health and Human Services, NCHS Data Brief No. 423 (December 2021)c

Bowen et al 1968 Estimate of human tolerance to direct effects of air blast DTIC AD0693105

Bramhall et al., *The Impacts of Noise Exposure on the Middle Ear Muscle Reflex in Veteran Population*, American Journal of Audiology (2022).

Bramhall McMillan Kampel_2021_Hear Res_envelope following response measure young vets consistent with NI synaptopathy

Brian C. J. Moore And David A. Lowe (2022) Does Exposure To Noise During Military Service Affect The Progression Of Hearing Loss With Increasing Age?

Brian C. J. Moore And Petra Von Gablenz_(2021)_Sensitivity And Specificity Of A Method For Diagnosis Of Military Noise-Induced Hearing Loss

Brian J. Blyth, MD, Jeffrey J. Bazarian, MD, MPH (2010) Traumatic Alterations In Consciousness: Traumatic Brain Injury

Brian J. Fligor, MS, L. Clarke Cox, Phd, Shanker Nesathurai, MD (2002) Subjective Hearing Loss And History Of Traumatic Brain Injury Exhibits Abnormal Brainstem Auditory Evoked Response: A Case Report

Brink et al., *Cervical Spine Dysfunctions in Patients with Subjective Tinnitus,* Otology & Neurotology (2015).

Brueck Et Al (2009) Exposures Of Helicopter Pilots And Gunners To Firearm Noise And Lead During Gunnery Target Training Excercises NIOSH EPHB (2009)-0216-3201

Case 3:19-md-02885-MCR-HTC   Document 3373-25   Filed 08/15/22   Page 38 of 318

Bruns & R. H Cadwood, *Blast Injuries of the Ear as a Result of the Peterborough Lorry Explosion: 22 March 1989*, The Journal of Laryngology and Otology (1991).

Bucak, Novak (2009) Comparative Interior Helicopter Noise Analysis in Static and In Flight Conditions

Buck demezzo hamery zimpfer 2011 Evaluation of hearing protectors with high level impulse noise using explosive charges ASA San Diego

Buck parmentier 1999 Artificial heads for high-level impulse sound measurment 6th congress on sound and vibration denmark

Bumjung Park, Hyo Geun Choi, Hyo-Jeong Lee, Soo-Youn An, Si Whan Kim, Joong Scob Lee, Sung Kwang Hong And Hyung-Jong Kim (2014) Analysis Of The Prevalence Of And Risk Factors For Tinnitus In A Young Population

Bureau Of Labor Statistics (2021) Employment Situation Of Veterans – (2020)

Carey Balaban, Michael E. Hoffer, Mikhalyo Szczupak, Hillary Snapp, James Crawford, Sara Murphy, Kathryn Marshall, Constanza Pelusso, Sean Knowles, Alex Kiderman Oculomotor (2016) Vestibular, And Reaction Time Tests In Mild Traumatic Brain Injury

Cas Smits S. Theo Goverts And Joost M. Festen (2013) The Digits In Noise Test: Assessing Auditory Speech Recognition Abilities In Noise

Celia D. Escabi, Mitchell D. Frye, Monica Trevino, Edward Lobarinas (2019) The Rat Animal Model For Noise-Induced Hearing Loss

Chambers et al, *Impact of Cigarette Smoking on Volatile Organic Compound (VOC) Blood Levels in the U.S. Population: NHANES 2003-2004,* Environment International (2011).

Charles E. Needham (2018) Blast Waves

Choochouy et al_2019_hearing loss_ag workers pesticides and noise

Chris Vance, Christopher Swalwell And Iain M. Mcintyre (2012) Difluoroethane At The San Diego County Medical Examiners Office

Christi M. Barbee Au.D., Jessica A. James, B.S., Jin Hyung Park, B.S., Emily M. Smith, B.S., Carole E. Johnson, Au. D., Ph. D., Shari Clifton, M.L.I.S., Jeffrey L. Danhauer, Ph.D. (2018) Effectivness Of Auditory Measures For Detecting Hidden Hearing Loss And/Or Cochlear Synaptopathy: A Systematic Review

Christine Turgeon, Francois Champoux, Franco Lepore, Suzanne Leclerc, And Dave Ellemberg (2011) Auditory Processing After Sport-Related Concussions

Case 3:19-md-02885-MCR-HTC   Document 3318-25   Filed 01/17/22   Page 268 of 348

Christopher Spankovich And Lawrence R. Lustig (2007) Restoration Of Brain Stem Auditory-Evoked Potential In Maple Syrup Urine Disease

Ciletti, L., & Flamme, G. A. (2008). Prevalence of hearing impairment by gender and audiometric configuration: results from the National Health and Nutrition Examination Survey (1999-2004) and the Keokuk County Rural Health Study (1994-1998). *J Am Acad Audiol*, 19(9), 672-685.
Clausen et al_2021_Assessment_of_Neuropsych vets with blast related mTBI & subconcussive blast

Clavier et al Evaluation of noise attenuating headphones for audiometric threshold testing ARO

Clayton Gumber, Jonathan Vespa (2020) The Employment, Earnings, And Occupations Of Post-9/11 Veterans American Community Survey Reports

Cleveland 2014 Over the ear TCAPS use by a light infantry airborne brigade in Afghanistan Army Medical Department Journal

Cody Schaal et al., Noise Characterization of "effective quiet" areas on a U.S. Navy aircrafy carrier, Journal of Occupational and Environmental Hygiene (2019).

Coelho Tyler Gantz et al 2016 Effectiveness of dietary supplements for tinnitus Am J Audiol

Coles et al 1967 Criteria for assessing hearing damage risk from gunfire Army TM

Cruickshanks et al 2010 Education occupation noise 10 year incidence of hearing impairment Hear Res

Cruz (2021) The last two decades on preclinical and clinical research on inhalant effects, Neurotox And Teratology

Curhan et al 2010 Analgesic use and risk of hearing loss in men Am J Med

Curhan et al. *Longitudinal Study of Analgesic Use and Risk of Incident Persistent Tinnitus* (2022).

Curtis J. Billings, Lauren K. Dillard, Zachary B. Hoskins, Tina M. Penman, Kelly M. Reavis (2018) A Large-Scale Examination Of Veterans With Normal Pure-Tone Hearing Thresholds Within The Department Of Veterans Affair

D. Miljkovic, M. Maletic, M. Obad(2007) _Comparative Investigation Of Aircraft Interior Noise Properties

Dae-Woong Kang, Sung-Soo Kim, Dong-Choon Park, Sang-Hoon Kim, And Seung-Geun Yeo, (2021) Objective And Measurable Biomarkers In Chronic Subjective Tinnitus

Dancer et al 1999 Hearing protection in the military environment noise and health

Case 3:19-md-02885-MCR-HTC   Document 3318-25   Filed 07/17/22   Page 269 of 348

David A. Lowe & Brian C. J. Moore BCJ_(2021)_Audiometric Assessment Of Hearing Loss Sustained During Military Service

David Hamilton, Stanley Lemeshow, Jessica Londeree Saleska, Brittany Brewer, Kevin Strobino (2018) Who Owns Guns And How Do They Keep Them? The Influence Of Household Characteristics On Firearms Ownership And Storage Practices In The United States

David Schulker (2017) The Recent Occupation And Industry Employment Patterns Of American Veterans

Dawes Cruickshanks et al 2020 Relationship Between Diet Tinnitus and Hearing Ear Hearpdf.

Dawes et al 2021 Early Life Influences on Adult Hearing Ear Hear

Deiters, K. K., Flamme, G. A., Tasko, S. M., Murphy, W. J., Greene, N. T., Jones, H. G., & Ahroon, W. A. (2019). Generalizability of clinically measured acoustic reflexes to brief sounds. J Acoust Soc Am, 146(5), 3993. doi:10.1121/1.5132705

Deiters, K. K., Flamme, G. A., Tasko, S. M., Stephenson, M. R., Stephenson, C. (2022). Accuracy of audiometric indicators of hearing trouble. National Hearing Conservation Association Annual Meeting.

Department of Defense 1973 Noise Limits for Army Materiel MIL STD 1474A

Department of Defense 2009 Non impact blast mTBI DoD Blast office SoS_Meeting_Proceedings

Department of Defense 2011 Blast Induced Tinnitus DoD Blast Office SoS_Meeting_Proceedings

Department of Defense 2020 Report to the Armed Services Subcommittee on Hearing Protection Measures

Department Of The Army (2020) Airfield Operations

Department of the Army. (1996). *Operator's Manual for UH-60 A Helicopter UH-60L Helicopter EH-60A Helicopter*. (TM 1-1520-237-10). Washington, DC: Department of the Army.

Departments Of The Army, And The Marine Corps (2003) Range Safety Army Regulation

DiNino et al_2021_noise-induced cochlear synaptopathy speech understanding with normal audio review

Dobie, R. A. (2015). *Medical-legal evaluation of hearing loss* (3rd ed.). San Diego, CA: Plural Publishing, Inc.

Dust-Off Compressed Gas Duster Safety Data Sheet

Edward Lobarinis, Christopher Spankovich, Colleen G. Le Prell (2016) Evidence Of "Hidden Hearing Loss" Following Noise Exposures That Produce Robust TTS And ABR Wave-1 Amplitude Reductions

Edwards et al_2021_Neuronally-derived tau increased in experienced breachers_neurobehavioral symptoms

Elinor Brunnberg, Margareta Lindén-Boström, Mats Berglund (2008) Tinnitus And Hearing Loss In 15-16-Year Old Students: Mental Health Symptoms, Substance Use, And Exposure In School

Emily C. Cleveland, Deborah Azrael, Joseph A. Simonetti, Matthew Miller (2017) Firearm Ownership Among American Veterans: Frindings From The (2015) National Firearm Survey

Engdahl & Lisa Aarhus, *Cohort Difference in the Association Between Use of Recreational Firearms and Hearing Loss: Findings from the HUNT Study*, International Journal of Audiology (2022).

Engdahl Hoffman Tambs et al 2012 Occupation and bothersome tinnitus HUNT Nord Trondelag BMJ Open

Fabijanksa et al., *The Relationship Between Distortion Product Otoacoustic Emissions and Extended High-Frequency Audiometry in Tinnitus Patients. Part 1: Normally Hearing Patients with Unilateral Tinnitus,* Med Sci Monit (2012).

Fan et al., Analysis of the external acoustic meatus for ergonomic design: part II – anthropometric variations of the external acoustic meatus by sex, age and side in Chinese population, Ergonomics (2021)

Fechter et al., *JP-8 Fuel Can Promote Auditory Impairment Resulting From Subsequent Noise Exposure in Rats* (2004).

Federman et al 2021 The effect of using an active earmuff on high frequency hearing in usmc weapons instructors annals work exposure and health

Feifan Chen, Fei Zhao, Nadeem Mahafza, Wei Lu (2021) Detecting Noise-Induced Cochlear Synaptopathy By Auditory Brainstem Response In Tinnitus Patients With Normal Hearing Thresholds: A Meta-Analysis

Fink, et al., *Hearing Protection Devices and Methods Used for their Evaluation: A Military Perspective*, Journal of Military, Veteran and Family Health (2019).

Flamme, G. A., Deiters, K. K., Tasko, S. M., & Ahroon, W. A. (2017). Acoustic reflexes are common but not pervasive: evidence from the National Health and Nutrition Examination Survey, 1999-2012. *Int J Audiol*, 56(sup1), 52-62. doi:10.1080/14992027.2016.1257164
Flamme, G. A., Deiters, K. K., Tasko, S. M., Stephenson, M. R., Themann, C. L. (2022). Cigarette smoking as a risk factor for bothersome tinnitus. National Hearing Conservation Association Annual Meeting.

Flamme, G. A., Deiters, K., & Needham, T. (2011). Distribution of pure-tone hearing threshold levels among adolescents and adults in the United States by gender, ethnicity, and age: Results from the US National Health and Nutrition Examination Survey. *Int J Audiol*, 50 Suppl 1, S11-20. doi:10.3109/14992027.2010.540582

Folmer et al., *Electrophysiological Assessments of Cognition and Sensory Processing in TBI: Applications for Diagnosis, Prognosis and Rehabilitation*, International Journal of Psychophysiology (2011).

Franks et al., *Four Earplugs in Search of a Rating System*, Ear & Hearing (2000).

Franks et al., *Preventing Occupational Hearing Loss: A Practical Guide*, U.S. Department of Health and Human Services (1996).

Fuente Hickson Morata et al 2019 Jet fuel exposure and auditory outcomes Australia Air Force BMC Pub Health

G. Bowen, R. Albright, E. Fletcher, C. White (1961) A Model Designed To Predict The Motion Of Objects Translated By Blast Waves

Gallagher et al 2014 Performance Assessment of passive Hearing Protectors DTIC

Gallun Papesh Lewis_2017_hearing complaints veterans after TBI

Gallus Et Al (2015) Prevalence and Determinants of Tinnitus in the Italian Adult Population Neuroepidemiology

Garcia-Fernandez, *Bistatic Landmin and IED Detection Combining Vehicle and Drone Mounted GPR Sensors*, Remote Sensing (2019).

Georges R. Garinther, Karl D. Kryter 1965 Auditory And Acoustical Evaluation Of Several Shoulder-Rifles

Gerald Bowen, Paul B. Woodworth, Mary E. Franklin, Clayton S. White, M.D. 1962 Translational Effects Of Air Blast From High Explosives

Golbarg Mehraei, Ann E. Hickox, Hari M. Bharadwaj, Hannah Goldberg, Sarah Verhulst, M. Charles Liberman And Barbara G. Shinn-Cunningham_(2016)_Auditory Brainstem Response Latency In Noise As A Marker Of Cochlear Synaptopathy

Golub et al, *Association of Subclinical Hearing Loss With Cognitive Performance*, JAMA Otolaryngology-Head & Neck Surgery (2019).

Gong et al., *Characterization of Protection Mechanisms to Blast Overpressure for Personal Hearing Protection Devices: Biomechanical Measurements and Computational Monitoring,* Military Medicine (2019).

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 01/27/22   Page 272 of 348

Goshtasbi, Khodayar, Abouzari, Mehdi, Risbud, Adwight (2021) Tinnitus And Subjective Hearing Loss Are More Common In Migraine: A Cross-Sectional NHANES Analysis

Gouveris, et al., DPOAE-grams in patients with acute tonal tinnitus, Academic Academy of Otolaryngology—Head and Neck Surgery Foundation (2005)

Green Masterson Themann_2021_Prev of HPD non-use among noise-exp workers in 2007 and 2014_Web Ahead of Print

Guang-Di Chen (2002) Effect Of Hypoxia On Noise-Induced Auditory Impairment

Guest, H., Munro, K. J., & Plack, C. J. (2019). Acoustic Middle-Ear-Muscle-Reflex Thresholds in Humans with Normal Audiograms: No Relations to Tinnitus, Speech Perception in Noise, or Noise Exposure. *Neuroscience*, 407, 75-82. doi:10.1016/j.neuroscience.2018.12.019

H. C. True, E. J. Rickley And R. M.  Letty 1977 Helicopter Noise Measurements Data Report

Haider et al 2018 Patholophysiology of subjective tinnitus Frontiers in Neuroscience

Hall et al., *Clinical Applications of Otoacoustic Emissions: What do we know about factors influencing measurement and analysis?* (1993).

Hall, J. W. (2007). *New Handbook of Auditory Evoked Responses*. Boston: Allyn & Bacon.

Hannah E. Davis, Gina S. Assaf, Lisa Mccorkell, Hannah Wei, Ryan J. Low, Yochai Re'em, Signe Redfield, Jared P. Austin, Athena Akrami (2021) Characterizing Long COVID In An International Cohort: 7 Months Of Symptoms And Their Impact

Hannah Seligmann, Ludwig Podoshin, Jacob Ben-David, Milo Fradis And Moshe Goldsher (1996) Drug Induced Tinnitus And Other Hearing Disorders

Harding & Barbara A. Bohne, *Noise-Induced Hair-cell Loss and Total Exposure Energy: Analysis of a Large Data Set*, J. Accoustic Society of America (2004).

Harrison W. Lin, MD And Hamid R. Djalilian, MD (2018) The Role Of Migraine In Hearing And Balance Symptoms

Headquarters, Department Of The Army (1994) Army Ammunition Data Sheets Artillery Ammunition, Guns, Howitzers, Mortars, Recoilless Rifles, Grenade Launchers And Artillery Fuzes (FSC 1310, 1315, 1320, 1390)

Headquarters, Department Of The Army (1996) Technical Manual, Operators Manual For UH-60A Helicopter

Headquarters, Department Of The Army (2010) Soldier's Manual And Trainer's Guide For Abrams Tank System Maintainer MOS 91A Skill Level 1,2 3 And 4

Headquarters, Department Of The Army (2015) Pamphlet 40-501 Medical Services Army Hearing Program

Headquarters, Department Of The Army (2019) Pamphlet 40-502 Medical Services Medical Readiness Procedures

Heath G. Jones ; Nathaniel T. Greene ; Michael R. Chen ; Cierrah M. Azcona ; Brandon J. Archer ; Efrem R. Reeves, (2018) The Danger Zone For Noise Hazards Around The Black Hawk Helicopter Extends Further Than You Think

Case 3:19-cv-05853-WHA-LLC   Document 233-25 (Proposed)   Filed 05/01/2022

Helnaz Mokrian, Abdolreza Shaibanizadeh, Saeid Farahani, Shohreh Jalaie, Parvane Mahdi, Amin Amali, Homa Arian Nahad_(2014)_Evaluation Of Distortion And Transient Evoked Otoacoustic Emission In Tinnitus Patients With Normal Hearing

Hend F. Alshabory, Takwa A. Gabr, Mona A. Kotait (2022) Distortion Product Otoacoustic Emissions (Dpoaes) In Tinnitus Patients

Henry et al., Tinnitus Functional Index:  Development, validation, outcomes research, and clinical application, Hearing Research 334 (2016) 58-64

Henry, J. A., Griest, S., Reavis, K. M., Grush, L., Theodoroff, S. M., Young, S., . . . Carlson, K. F. (2020). Noise Outcomes in Servicemembers Epidemiology (NOISE) Study: Design, Methods, and Baseline Results. Ear Hear, Publish Ahead of Print. doi:10.1097/aud.0000000000000974
Hoare et al_2014 tinnitus loudness matching pitch likeness agreement and reliability

Hodge & Georges R. Garinther, *Validation of Single-Impulse Correction Factor of the CHABA Impulse-Noise Damage-Risk Criterion*, Journal of the Acoustical Society of America (1970).
Hoffman et al_2010 Americans Hear as Well or Better Today Compared With 40 Years Ago: Hearing Threshold Levels in the Unscreened Adult Population of the United States, 1959-1962 and 1999-2004

Holder (2014) Employment Status and Occupations of Gulf War Era Veterans American Community Survey Briefs

Hormozi et al 2017 risk of HL associated with exposure to organic solvents systematic review Int J Occ Med Env Health.

Hossein Mahboubi, MD, MPH; Sepehr Oliaei, MD; Sanman Kiumehr, MD; Sami Dwabe; Hamid R. Djalilian MD (2013) Prevalence Characteristics Of Tinnitus In The Youth Population Of The United States

Hossein Mahboubi, Sami Dwabe, Matthew Franklin Virginia Kimonis And Hamid R. Djalilian (2012) Genetics Of Hearing Loss: Where Are We Standing Now?

Hossein Mahboubi, Shawn Zardouz, Sepehr Oliaei, Deyu Pan, Mobsen Bazargan And Hamid R. Djalilian (2012) Noise Induced Threshold Shift Among US Adults And Implications For Noise-Induced Hearing Loss. National Health And Nutrition Examination Surveys

Hsu et al 2013 Determinants of Bilateral Audiometric Notches in NIHL Laryngoscope.

Hu Et Al 2018 Smoking And Risk Of Incident Hearing Loss nicotine Tobacco Res prosp cohort study large.

Humann, M., Sanderson, W., Flamme, G., Kelly, K. M., Moore, G., Stromquist, A., & Merchant, J. A. (2011). Noise exposures of rural adolescents. *J Rural Health*, 27(1), 72-80. doi:10.1111/j.1748- 0361.2010.00306.x

Humberto De Oliveria Simoes, Sthella Zanchetta, Erikson Felipe (2016) What We Know Of The Central Auditory Disorders In Children Exposed To Alcohol During Pregnancy? Systemic Review

Hwang et al., *Association of Tinnitus and Other Cochlear Disorders with a History of Migraines*, JAMA Otolarayngology-Head & Neck Surgery (2018).

Institute of Medicine, Responsible Science: Ensuring the Integrity of the Research Process (1992).

Ishan Sunilkumar Bhatt (2017) Prevalence Of And Risk Factors For Tinnitus And Tinnitus-Related Handicap In A College Age Population

ISO IEC 2008 ISO Guide 98_3 uncertainty expression ISO+IEC+Guide+98-3-2008

ISO. (2010). Acoustics – Audiometric test methods – Part 1: Pure tone air and bone conduction audiometry. In.
J. Arthur Jensen, MD; William H. Goodson, MD; Harriet Williams Hopf, MD; Thomas K. Hurst, MD (1991) Cigarette Smoking Decreases Tissue Oxygen

J. Ford, M. Sutter, K. Owen, T. Albertson (2014) Volatile Substance Misuse: AnUpdated Review Of Toxicity And Treatment, Clinic Rev Allerg Immunilo

J.F Soustiel, H. Hafner, A. V. Chistyakov, A Barzilal And M. Feinsod (1995) Trigeminal And Auditory Evoked Responses In Minor Head Injuries And Post-Concussion Syndrome

James A. Walker (2010) Employment And Earnings Of Recent Veterans Data From The CPS

Jay D. Pearson, Christopher H. Morrell, Sandra Gordon-Salant (1993) Gender Differences In A Longitudinal Study Of Age Associated Hearing Loss

Jeong et al., *Direct SARS-COV-2 Infection of the human inner ear may underlie COVID-19 associated audiovetibular dysfunction,* Communication Medicine (2021).

Jeong et al_mediating effect of psychological distress BDNF 5-HTTLRP tinnitus severity _depression mediator

Jiang, *Dual-Laser measurements of human staples footplate motion under blast exposure,* Hearing Research (2021).

Jilek, M., Šuta, D., & Syka, J. (2014). Reference hearing thresholds in an extended frequency range as a function of age. *J Acoust Soc Am*, 136(4), 1821-1830. doi:10.1121/1.4894719
Job et al 2009 OAE early detection Hear Res.

John B. Whitfield (2020) Commentary: Causation Versus Association For Fetal Effects Of Maternal Alcohol Use

John T. Povlishock And Carole W. Christman (1995) The Pathobiology Of Traumatically Induced Axonal Injury In Animals And Humans: A Review Of Current Thoughts

Johnson 1998 Blast overpressure studies BOP DTIC a347634

Johnson et al 1993 Blast overpressure BOP Biological response to complex blast waves animal sheep DTIC ADA275038.

Johnson et al 2017 Influence of well known risk factors for hearing loss in a longitudinal twin study IJA

Joo Hyun Sung, Chang Sun Sim, Choong-Ryeol Lee, Cheol-In Yoo, Hun Lee, Yangho Kim And Jiho Lee (2013) Relationship Of Cigarette Smoking And Hearing Loss In Workers Exposed To Occupational Noise

Joseph et al., *Development of Comprehensive Blast-Related Auditory Injury Database (BRAID)*, Journal of Rehabilitation Research and Development (2016).

Joseph et al., *Impact of Blast Injury on Hearing in a Screened Maled Military Population*, American Journal of Epidemiology (2017).

Joseph et al., *The Effects of Training Format on Earplug Performance*, International Journal of Audiology (2007).
Joseph, Anthony, The Epidemiology of Occupational Hearing Loss (2002)

Joseph, Antony, Chemically-Induced Hearing Loss (CIHL), Now Hear This (Spring 2003)

Joseph, *Clinical Audiometric Patterns of Hearing Loss Following Blast-Related Injury in U.S. Military Personnel,* International Journal of Audiology (2020).

Judy R. Mackey-Hargadine And James W. Hall, III, 1985 Sensory Evoked Responses In Head Injury

Juen-Haur Hwang, MD, Phd; Shiang-Jiun Tsai; Tien-Chen Liu, Phd; Yi-Chun Chen, MD; Jen-Tsung Lai, MD (2018) Association Of Tinnitus And Other Cochlear Disorders With A History Of Migraines

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 01/17/22   Page 276 of 348

Jury et al., *Auditory and Vestibular Sequelae to Traumatic Braini Injury: A Pilot Study* (2001).

K. Fehrenbacher, C. Apel, D. Bertsch, M.S. Van Der Giet, S. Van Der Giet, M. Grass, C. Gschwandtl, N. Heussen, N. Hundt, C. Kühn, A. Morrison, M. Müller-Ost, M. Müller-Tarpet, S. Porath, J. Risse, S. Schmitz, V. Schöffl, L. Timmermann, K. Wernitz, T. Küpper (2021) Temporary Threshold Shift After Noise Exposure In Hypobaric Hypoxia At High Altitude: Results Of The ADEMED Expedition (2011)

Kaltenbach 2011 tinnitus models and mechansims hearing research

Kamimori Et Al (2017) Occupational overpressure exposure of breachers and military personnel, Shock Waves

Kara Et Al_(2020)_Assessment of Hidden Hearing Loss in Normal Hearing Individuals with and Without Tinnitus, J Int. Adv Otol

Kate A. Yurgil, Phd; Donald A. Barkauskas, Phd; Jennifer J. Vasterling, Phd; Caroline M. Nievergelt, Phd; Gerald E. Larson, Phd; Nicholas J. Schork, Phd; Brett T. Litz, Phd; William P. Nash, MD; Dewleen G. Baker, MD;  (2014) Association Between Traumatic Brain Injury And Risk Of Posttraumatic Stress Disorder In Active-Duty Marines

Kate A. Yurgil, Royce E. Clifford, Victoria B. Risbrough (2015) Prospective Associations Between Traumatic Brain Injury And Postdeployment Tinnitus In Active-Duty Marines.

Kathy R. Vander Werff And Brian Rieger (2017) Brainstem Evoked Potential Subcortical Auditory Processing After Mild Traumatic Brain Injury

Kathy R. Vander Werff Ph.D (2016) The Application Of The International Classification Of Functioning, Disability And Health To Functional Auditory Consequences Of MILD Traumatic Brain Injury

Ken W. Grant, Lina R. Kubli, Sandeep A. Phatak, Hector Galloza, Douglas S. Brungart (2021) Estimated Prevalence Of Functional Hearing Difficulties In Blast-Exposed Service Members With Normal To Near-Normal-Hearing Thresholds

Kentaro Sakai, Kyoko Maruyama-Maebashi, Akihiro Takatsu, Kenji Fukui, Tomonori Nagai, Miwako Aoyagi, Eriko Ochial, Kimiharu Iwadate (2011) Sudden Death Involving Inhalation Of 1.1 Difluoroethane (HFC-152a) With Spray Cleaner: Three Case Reports

Kerr et al., *Concussive Effects of Bomb Blast on the Ear* (1975).

Khary K. Rigg And Malika S. Rigg (2020) Opioid Induced Hearing Loss And Neonatal Abstinence Syndrome: Clinical Considerations For Audiologists And Recommendations For Future Research

Kim et al., Associations between earplug use and hearing loss in ROK military personnel, BMJ Mil Health 2021

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 07/13/22   Page 277 of 348

Kim et al., Prevalence and Significance of High-Frequency Hearing Loss in Subjectively Normal-Hearing Patients with Tinnitus, Annals of Otology, Rhinology & Laryngology 120(8):523-528 (2011)

Kirk et al 2011 Self-reported tinnitus and ototoxic exposures among deployed Australian Defence Force Mil Med

 Klockhoff et al, *Hearing Damage in Military Service* (1986).

Koo (2017) Risk of Tinnitus in Patients With Sleep Apnea_A Nationwide Population-Based Case Control Laryngoscope

Kraus Krizman et al_2016_Auditory biomarker of concussion in children

Kraus Krizman etal_NeuroLetters_2017_speech deficits after one concussion

Kraus_Krizman_Audiology Today_2018_auditory perspective on concussion.

Kraus_White-Schwoch_HJ_Apr2020 concussion mgmt_role for audiology

Kraus_WhiteSchwoch_HJ_Mar2017_FFR_concussions

Kraus_WhiteSchwoch_HJ_May2017concussion_CTE caused by regular repeated blows to head

Kreuzer et al., *Trauma-Associated Tinnitus: Audiological, Demographic and Clinical Characteristics* (2021).
Kristen Calhoun, Laura Wattenbarger, Ethan Burns, Courtney Hatcher, Amol Patel, Manjulatha Badam, Abdul-Jabbar Khan (2018) Inhaling Difluoroethane Computer Cleaner Resulting In Acute Kidney Injury And Chronic Kidney Disease

Krizman Kraus et al_2020_play sports for quieter brain_auditory enhancements vs. head injuries

Kubilay Aydin, Serra Sencer, Turkay Demir, Kultekin Ogel, Atadan Tunaci, Ozenc Minareci (2002) Cranial MR Findings In Chronic Toluene Abuse By Inhalation

Kurt Yankaskas (2013) Prelude: Noise Induced Tinnitus And Hearing Loss In The Military

L. M. Tormoehlen, K. J. Tekulve & K. A. Nanagas (2014) Hydrocarbon Toxicity A Review

Langguth et al 2015 Tinnitus and headache Biomed Res Int

Langguth et al_2015_tinnitus and headache

Laurence D. Fechter, Caroline Gearhart, Sherry Fulton, Jerry Campbell, Jeffrey Fisher, Kwangsam Na, David Cocker, Alisa Nelson-Miller, Patrick Moon, Benoit Pouyatos (2007) JP-8 Jet Fuel Can Promote Auditory Impairment Resulting From Subsequent Noise Exposure In Rats

Lavalle Carr Kamimori et al_2019_Neurocognitive_Performance_Deficits_immediate & acute Blast overpressure exp

Lawrence E. Kinsler, Austin R. Frey, Alan B. Coppens And James V. Sanders (2000) Fundamentals Of Acoustics

Le Prell, Colleen, Potential Contributions of Recreational Noise to Daily Noise Dose, CAOHC (2016)

Lee, et al., Anthropometric Analysis of 3D Ear Scans of Koreans and Caucasians for Ear Product Design, Ergonomics (2018)

Leensen Dreschler 2014 Longitudinal changes in hearing threshold levels of construction workers Int Arch Occup Environ Health

Lena Ernstgard, Bengt Sjögren, Wolfgang Dekant, Tobias Schmidt, Gunnar Johanson (2012) Uptake And Disposition Of 1,1-Difluoroethane (HFC-152a) In Humans

Lewis et al_2020_Audiometric Predictors of Bothersome Tinnitus in Large Clinical Cohort of Adults SNHL

Lie, A., Skogstad, M., Johannessen, H. A., Tynes, T., Mehlum, I. S., Nordby, K. C., . . . Tambs, K. (2016). Occupational noise exposure and hearing: a systematic review. *Int Arch Occup Environ Health*, 89(3), 351-372. doi:10.1007/s00420-015-1083-5
Lindblad Et Al_(2014)_Tinnitus and Other Auditory Problems – Occupational Noise Exposure below Risk Limits May Cause Inner Ear Dysfunction

Lockwood et al., *Tinnitus,* New England Journal of Medicine (2002).

Lokwani Prabhu_(2021)_Efficacy of behavioral audioligical tests in identifying cochlear synaptopathy:Systematic Review

Loubaba Mamluk, Timothy Jones, Sharea Ijaz, Hannah B. Edwards, Jelena Savovic, Verity Leach, Theresa HM Moore, Stephanie Von Hinke, Sarah J. Lewis, Jenny L. Donovan, Deborah A. Lawlor, George Davey Smith, Abigal Fraser And Luisa Zucoolo _(2020)_Evidence Of Detrimental Effects Of Prenatal Alcohol Exposure On Offspring Birthweight And Neurodevelopment From A Systemic Review Of Quasi-Experimental Studies

Low & Moore BCJ_2021_Audio assessment of HL sustained during military svc JASA

M. Charles Liberman, Michael J. Epstein, Sandra S. Cleveland, Haobing Wang And Stephanie F. Maison_(2016)_Toard A Differential Diagnosis Of Hidden Hearing Loss In Humans

M. R. Abd Al-Hady, O. Shehata, M. El-Mously, F. S. Sallam (1990) Audiological Findings Following Head Trauma

MacGregor et al., *Prevalence of Tinnitus and Association with Self-Rated Health among Military Personnel Injured on Combat Deployment*, Military Medicine (2020).
MacGregor et al., *The Relationshpi Between Blast-related Hearing Threshold Shift and Insomnia in U.S. Military Personnel,* Military Medicine (2021).

MacGregor, A. J., Dougherty, A. L., Tang, J. J., & Galarneau, M. R. (2013). Postconcussive symptom reporting among US combat veterans with mild traumatic brain injury from Operation Iraqi Freedom. *J Head Trauma Rehabil*, 28(1), 59-67. doi:10.1097/HTR.0b013e3182596382

Mae Hyun Song, Jinsei Jung, John Hoon Rim, Hye Ji Choi, Hack June Lee, Byunghwa Noh, Jun Suk Lee, Heon Yung Gee And Jae Young Choi (2020) Genetic Inheritance Of Late Onset Down Sloping Hearing Loss And Its Implications For Auditory Rehabilitation

Magnas S. K. Johansson & Stig D Arlinger_(2003)_ Otoacoustic Emissions And Tympanometry In A General Adult Population In Sweden

Mahbobeh Oroei MD, Ali Asghar Peyvandi MD, Farhad Mokhtarinejad MD (2017) Opioid Drugs And Sensorineural Hearing Loss

Mahboubi et al., *Noise-Induced Hearing Threshold Shift Among US Adults and Implications for Noise-Induced Hearing Loss: National Health and Nutrition Examination Surveys,* Eur Arch Otorhinolaryngol (2013).
MAJ Scott Mcilwain, MS USA; CPT Kara Cave, MS USA; COL Kathy Cave, MS, USA; COL Kathy Gates, MS, USA; COL (Ret) Don Ciliax, MS, USA; (2008) Evolution Of The Army Hearing Program

MAJ Walter Carr, MS USA; James R. Stone, MD, Phd; Tim Walilko, Phd; Lee Ann Young, MS§; Tianlu Li Snook, MD; Michelle E. Paggi, MA; CAPT Jack W. Tsao, MC USN; CAPT Christopher J. Jankosky, MC USN (Ret.); LTC Robert V. Parish, MS USA; CAPT Stephen T. Ahlers, MSC USN (Ret.) (2016) Repeated Low-Level Blast Exposure: A Descriptive Human Subjects Study

Martin et al 2017 OAE clinical utility Acoustics Today

Material Data Safety Sheet (2015) Dust-Off-Compressed-Gas-Duster-

Matt Aldag, Regina C. Armstrong, Faris Bandak, Patrick S.F. Bellgowan, Timothy Bentley, Sean Biggerstaff, Katrina Caravelli, Joan Cmarik, Alicia Crowder, Thomas J. Degraba, Travis A. Dittmer, Richard G. Ellenbogen, Colin Greene, Raj K. Gupta, Ramona Hicks, Stuart Hoffman, Robert C. Latta III, Michael J. Leggieri Jr, Donald Marion, Robert Mazzoli, Michael Mccrea, John O'Donnell, Mark Packer, James B. Petro, Todd E. Rassmussen, Wendy Sammons-Jackson, Richard Shoge, Victoria Tepe, Ladd A. Tremaine, James Zheng (2017) The Biological Basis Of Chronic Traumatic Encephalopathy Following Blast Injury: A Literature Review

Mazurek Et Al (2006) A model of peripherally developing hearing loss and tinnitus based on the role of hypoxia and ischemia, Medical Hypothesis

Mccrory Et Al (2013) Consensus statement on concussion in sport: the 4th International Conference on Concussion in Sport held in Zurich, Br J Sports Med

McCrory, P., Meeuwisse, W., Dvořák, J., Aubry, M., Bailes, J., Broglio, S., . . . Vos, P. E. (2017). Consensus statement on concussion in sport-the 5(th) international conference on concussion in sport held in Berlin, October 2016. *Br J Sports Med*, 51(11), 838-847. doi:10.1136/bjsports-2017-097699

McGregor, K. D., Flamme, G. A., Tasko, S. M., Deiters, K. K., Ahroon, W. A., Themann, C. L., & Murphy, W. J. (2018). Acoustic reflexes are common but not pervasive: evidence using a

diagnostic middle ear analyser. *Int J Audiol*, 57(sup1), S42-s50. doi:10.1080/14992027.2017.1416189

Mckee Et Al (2019) The Relationship Between Hearing Loss and Substance Use Disorders Among Adults In The US, Am J Prev Med

McKinley & Hilary L. Gallagher, *Effective attenuation performance of passive hearing protectors: A temporary threshold shift study*, Journal of the Accoustical Society of America (2012). McManus et al., *Otoscopy and tympanometry outcomes from the National Health and Nutrition Examination Survey*, American J. of Otolaryngology-Head and Neck Medicine and Surgery (2022).

Meibian Zhang, Hongwei Xie, Jiena Zhou, Xin Sun, Weijiang Hu, Hua Zou, Lifang Zhou, Jingsong Li, Ming Zhang, Chucri A. Kardous, Thais C. Morata, William J. Murphy, Jane Hongyuan Zhang, And Wei Qiu (2021) New Metrics Needed In The Evaluation Of Hearing Hazard Associated With Industrial Noise Exposure

Mepani, A. M., Kirk, S. A., Hancock, K. E., Bennett, K., de Gruttola, V., Liberman, M. C., & Maison, S. F. (2020). Middle Ear Muscle Reflex and Word Recognition in "Normal-Hearing" Adults: Evidence for Cochlear Synaptopathy? *Ear Hear*, 41(1), 25-38. doi:10.1097/aud.0000000000000804

Michael E. Hoffer, Chadwick Donaldson, Kim R. Gottshall, Carey Balaban, Ben J. Balough (2009) Blunt And Blast Head Trauma: Different Entities

Milan Jilek, Daniel Suta, And Josef Syka (2014)_Reference Hearing Thresholds In An Extended Frequency Range As A Function Of Age

Mill et al., *Temporary Thershold Shifts Produced by Exposure to Low-Frequency Noises*, Journal of the Acoustical Society of America (1983).

Mishra etal_2021_Extended High-frequency Hearing Impairment Despite a Normal Audiogram_ Relation to Early Aging, Speech-in-noise Perception, Cochlear Function, and Routine Earphone Use

Modica Carr et al_2020_HL irritability reporting without vestib differences in explosive breaching professionals

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 07/21/22   Page 281 of 348

Moller et al., Textbook of Tinnitus (2011).

Moore BA et al_2019_Incidence rate tinnitus active duty mil SM 2001-2015

Moore BCJ_2020_diagnosis and quantification of military NIHL

Moore BCJ_2021_sensitivity and specificity of method for diagnosis of mil NIHL

Moore et al., *Guidelines for Diagnosing and Quantifying Noise-Induced Hearing Loss*, Trends in Hearing (2022).

Morata, Leprell, Spankovich, Fuente (2021) Ototoxicity and Otoprotection: Complex Interactions Between Noise and Chemicals, Noise Manual Chapter 07_V8

Moshtaghi O, Mahboubi H, Djalilian HR., *Tinnitus Patients Suffering from Anxiety and Depression: A Review*, Int. Tinnitus. J. (2017).

Motlagh Zadeh, L., Silbert, N. H., Sternasty, K., Swanepoel, W., Hunter, L. L., & Moore, D. R. (2019). Extended high-frequency hearing enhances speech perception in noise. *Proc Natl Acad Sci U S A*, 116(47), 23753-23759. doi:10.1073/pnas.1903315116

Mozo, B. T., & Murphy, B. A. (1997). *The assessment of sound attenuation and speech intelligibility of selected active noise reduction devices and the communications earplug when used with the HGU-56/P aviator helmet*. (USAARL Report No. 97-08). Fort Rucker, AL: U.S. Army Aeromedical Research Laboratory.

Murphy et al., Bystander Impulse Noise Exposure from Small-Caliber Weapons:  How Close is Too Close?  CAOHC (2013)

Nadja A. Stohler, Daphne Reinau, Susan S. Jick, Daniel Bodmer, Christoph R. Meier (2019) A Study On The Epidemiology Of Tinnitus In The United Kingdom

Nakashima (2022) Repeated Occupational Exposure To Low-Level Blast in the Canadian Armed Forces: Effects On Hearing, Balance, And Ataxia

Naomi F. Bramahll, Kelly M. Reavis, M. Patrick Feeney, Sean D. Kampel (2021) The Impacts Of Noise Exposure On The Middle Ear Muscle Reflex In A Veteran Population

Naomi F. Bramall (2021) Use Of The Auditory Brainstem Response For Assessment Of Cochlear Synaptopathy In Humans

Naomi F. Bramall, Dawn Konrad-Martin, Garnett P. Mcmillan (2018) Tinnitus And Auditory Perception After A History Of Noise Exposure: Relationship To Auditory Brainstem Response Measures

Case 3:19-md-02885-MCR-HTC   Document 3376-25   Filed 07/21/22   Page 282 of 348

Naomi F. Bramall, Garnett P. Mcmillan, Frederick J. Gallun, Dawn Konrad-Martin (2019) Auditory Brainstem Response Demonstrates That Reduced Peripheral Auditory Input Is Associated With Tinnitus

Naval Explosive Ordnance Disposal Technology Division 2004 Afghanistan Ordnance ID Guide Volume 1.

Naval Explosive Ordnance Disposal Technology Division 2004 Iraq Ordnance ID Guide

Neil M. Sperling, MD; Scott E. Yerdon, AUD; Marc D'Aprile, Scd (2019) Extended Wear Hearing Technology

Nicholas B. Tiscione And Timothy P. Rohrig (2021) Difluoroethane Forensic Aspects For The Toxicologist And Pathologist

Nilesh J. Washnik, Jared Anjum, Kristine Lundgren And Susan Phillips (2019) A Review Of The Role Of Auditory Evoked Potentials In Mild Traumatic Brain Injury Assessment

Nopawan Vorasubin, MD , Audrey P. Calzada, MD, Akira Ishiyama, MD (2013) Methadone-Induced Bilateral Severe Sensorineural Hearing Loss

O'neil W. Guthrie, Helen Xu, Brian A. Wong, Shawn M. Mcinturf, Jim E. Reboulet, Pedro A. Ortiz, David R. Mattie (2014) Exposure To Low Levels Of Jet-Propulsion Fuel Impairs Brainstem Encoding Of Stimulus Intensity

Office Of Research & Development VA (2014) Exposure To Jet Fuel, Not Just Noise, Contribute To Hearing Problems

Ong et al., Referrals for Alcohol Use Problems in an Overseas Military Environment:  Description of the Client Population and Reasons for Referral, Military Medicine (2008)

Ordoñez, Miguel Angel Aranda de Toro & Dorte Hammershøi, *Time and Frequency Weightings and the Assessment of Sound Exposure* (2010).

Ordonez, Temporary Threshold Shifts from Exposures to Equal Equivalent Continuous A-Weighted sound pressure level (2014).

OSHA 2015 OSHA_shipyard_industry

OSHA 2021 Toluene Occupational exposure limits

Ou et al., Traumatic brain injury induced by exposure to blast overpressure via ear canal, Neural Regeneration Research Vol. 17-1 (January 2022)

Ozimek et al., *Distortion Product Otoacoustic Emission (DPOAE) in Tinnitus Patients*, Journal of Acoustical Society of America (2006).

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 07/27/22   Page 283 of 348

Paakkonen, R., & Lehtomaki, K. (2005). Protection efficiency of hearing protectors against military noise from handheld weaponse and vehicles. *Noise Health*, 7(26), 11-20.
Pan Et Al (2021) Can Exhaled Carbon Monoxide Be Used as a Marker of Exposure? A Cross-Sectional Study in  Young Adults, Int J Environ Res Public Health Ijerph-18-11893

Parker et al., Self-reported auditory problems are associated with adverse mental health outcomes and alcohol misuse in the UK Armed Forces, Social Psychiatry and Psychiatric Epidemiology (2021)

Pasquale Viola, Massimo Ralli, Davide Pisani, Donatella Malanga, Domenico Sculco, Luigi Messina, Carla Laria, Teodoro Aragona, Gianluca Leopardi, Francesco Ursini, Alfonso Scarpa, Davide Topazio,·Antonia Cama, Viviana Vespertini, Francesco Quintieri, Lucio Cosco, Elio Maria Cunsolo, Giuseppe Chiarella  (2020) Tinnitus And Equilibrium Disorders In COVID 19 Patients: Preliminary Results

Patterson 1985 Direct determination of the adequacy of hpd with m198 155 mm howitzer dtic 85-14

Perez, Audiometric Configurations Following exposure to explosions (2000).
Phipps et al., Characteristics and Impact of US Military Blast-Related Mild Traumatic Brain Injury, Frontiers in Neurology (2020).

Puria Santa Maria Perkins (2016) Temporal-Bone Measurements of the Maximum Equivalent Pressure Output and Maximum Stable Gain of a Light-Driven Hearing System That Mechanically Stimulates the Umbo

Rahimzadeh Arruda Thouless (2015) Design of Armor for Protection against Blast And Impact, J Mechanics Physics Solids Michigan

Rahimzadeh Arruda Thouless (2015) Design of armor for protection against blast and impact, J Mechanics Physics Solids

RAND 2018 Neurological effectsof repeated exposure to military occupational blast DoD Blast Office RAND_CF380z1

Raul Huet, Gunnar Johanson (2020) 1,1-Difluoroethane Detection Time In Blood After Inhalation Abuse Estimated By Monte Carlo PBPK Modeling

Ray et al., Association Between Cardiometabolic Factors and Dizziness in African Americans: The Jackson Heart Study, Journal of American Academy of Audiology (2021).

Reavis et al 2021 Blast exposure and self-reported hearing difficulty in service members and veterans with normal PT hearing role of PTSD JSLHR

Reid et al 2014 Blast exposures and symptom reporting active duty mTBI J Neurotrauma

Richard T. Miyamoto (2020) Otitis Media Secretory Merck Manual

Rimmer & Michael J. Ellenbecker, Hearing Protector Attenuation Measurement by Bone Conduction Loudness Balance Compared with Real Ear Attenuation at Threshold in a Sound Field, Applied Occupational and Environmental Hygiene (1997).

Risbud et al., Migraine Features in Patients with Isolated Aural Fullness and Proposal for a New Diagnosis, Otology & Neurotology (2021)

Case 3:19-md-02885-MCR-HTC  Document 3316-52  Filed 01/21/22  Page 284 of 348

Robert J. Nozza, Ph.D. (2001) Screening With Otoacoustic Emissions Beyond The Newborn Period

Robertson, John C. Page & Carl E. Williams, *The Prevalence of Heraing Loss Among Selected Navy Enlisted Personnel,* (1978).

Rodney Perkins, Jonathan P. Fay, Paul Rucker, Micha Rosen, Lisa Olson, Sunil Puria (2010) The Earlens System New Sound Transduction Methods Hear Res

Rodney Perkins, MD (1996) Earlens Tympanic Contact Transducer: A New Method Of Sound Transduction To The Human Ear

Rodriguez (2014) Extended High Frequency (9-20 Khz) audiometry reference thresholds in 645 healthy subjects, IJA

Rodríguez Valiente, A., Trinidad, A., García Berrocal, J. R., Górriz, C., & Ramírez Camacho, R. (2014).Extended high-frequency (9-20 kHz) audiometry reference thresholds in 645 healthy subjects. *Int J Audiol*, 53(8), 531-545. doi:10.3109/14992027.2014.893375

Ron 1986 Volatile-Substance-Abuse-A-Review of Possible-Long-Term Neurological Intellectual and Psychiatric-Sequelae, Brit J Psych

Rondinelli, R. D., Genovese, E., Katz, R. T., Mayer, T. G., Mueller, K. L., Ranavaya, M. I., & Brigham, C. R. (2008). *Guides to the evaluation of permanent impairment* (6th ed.). Chicago, IL: American Medical Association.

Ross 1988 Noise Exposure of Motorcyclists Annals of Occ Hyg

Royce E. Clifford, Dewleen Baker, Victoria B. Risbrough, Mingxiong Huang, Kate A. Yurgil (2019) Impact Of TBI, PTSD, Hearing Loss On Tinnitus Progression In A Marine Cohort

Ruth A. Bentler (2000) List Equivalence And Test-Retest Reliaiblity Of The Speech In Noise Test

Sajja Lavalle kamimori et al_2019_low level blast overpressure in symptomatology

Sanchez et al 2016 Tinnitus associated reduced sound level tolerance Nature Sci Rep.

Sandra E. Trehub, Bruce A. Schnieder, Barbara A. Morrongello And Leigh A Thorpe 1988 Auditory Sensitivity In School-Age Children

Sarah R. Robinson, Suzanne Thompson And Jont B. Allen (2016) Effects Of Negative Middle Ear Pressure On Wideband Acoustic Immittance In Normal-Hearing Adults

Saunders et al_NCRAR_2015_auditory difficulties in blast exposed vets clinically normal hearing

Saunders et al_NCRAR_2015_auditory difficulties in blast exposed vets clinically normal hearing

CRAdutoryoSensiNVkyy-Un-Schoool-AtgeeChitdren-lleq 0١ا۲۱١۲۲ Pஐ௦ 2859 to 348

Savastano, Tinnitus with or without hearing loss: are its characteristics different?, Eur Arch Otorhinolaryngol (2008).

Schroeter & Christopher Poesselt, The use of acoustical test fixtures for the measurement of protector attenuation. Part II: Modeling the external ear, Journal of Accoustic Society of America (1986).

Schulz, Individual fit-testing of earplugs: A review of uses, Noise & Health (2011).

Sekhon Masterson Themann (2020) Prevalence of hearing loss among noiseexposed workers within the services sector, 2006-2015, IJA

Sharon G. Kujawa And M. Charles Liberman (2006) Acceleration Of Age-Related Hearing Loss By Early Noise Exposure Evidence Of A Misspent Truth

Shawn Zardouz, Shawhin R. Kadivar Shahriari, Hamid R. Djalilian (2010) Noise Induced Hearing Loss From MP3 Players

Shepherd et al., *Central Auditory Processing and the Relationship to Perceived Hearing Difficulty: The Jackson Heart Study*, Otology and Neurotology (2022).

Shiomi et al., *Characteristics of DPOAE audiogram in tinnitus patients,* Hear. Res. (1997).

Shulman, Strashun (2009) Fluid Dynamics Vascular Theory of Brain and Inner-ear Function in Traumatic Brain Injury: A Translational Hypothesis for Diagnoses and Treatment, Int Tinnnitus J

Silvia L. Cruz, Robert L. Balster (2013) Biological Research On Addiction Chapter 62. Neuropharmacology Of Inhalants

Simmons et al., Neurological Effects of Repeated Exposure to Military Occupational Levels of Blast (2020).

Simon R.M. Freeman, Monica E. Bray, Carol S. Amos, William P.R. Gibson (2009) The Association Of Codeine, Macrocytosis And Bilateral Sudden Or Rapidly Progressive Profound Sensorineural Deafness

Simpson et al., The Impact of Hearing Protection on Sound Localization and Orientation Behavior, Human Factors (2005).

Song et al., *Tinnitus Is Associated With Extended High-frequency Hearing Loss and Hidden High-frequency Damage in Young Patients*, Otol. Neurotol. (2021).

Sreedevi Aithal, Venkatesh Aithal, Joseph Kei, Shane Anderson, Simon Liebenberg (2019) Eustachian Tube Dysfunction And Wideband Absorbance Measurements At Tympanometric Peak Pressure And 0 Dapa

Case 3:19-md-02885-MCR-HTC   Document 3318-85   Filed 07/21/23   Page 286 of 348

Staudt Et Al (2019) Association of organic solvents and occupational noise on hearing loss and tinnitus among adults in the U.S., 1999-2004,Int Arch Occ Environ Health

Stephanie C. Griffin, Richard Neitzel, William E. Daniell, Noah S. Seixas (2009) Indicators Of Hearing Protection Use: Self-Report Researcher Observation

Stephenson & Stephenson, Hearing loss prevention for carpenters:  Part 1- Using health communication and health promotion models to develop training that works, Noise & Health, March-April 2011, 13:51, 113-21.

Stephenson, The Effect of Quiet on Hearing, Aerospace Medical Research Laboratory (1975). Stone et al., _Threshold Equalizing Noise Test Reveals Suprathreshold Loss of Hearing Function, Even in the "Normal" Audiogram Range_, Ear Hear. (2022).

Stormer Et Al (2017) Tinnitus,Anxiety,Depression and Substance Abuse In Rock Musicians a NorwegianSurvey, Int Tinnitus J

Subcommittee On Jet-Propulsion Fuel 8; Committee On Toxicology; Board On Environmental Studies And Toxicology; Dividion On Earth And Life Studies; And National Research Council (2003) Toxicologic Assessment Of Jet Propulsion Fuel 8

Sung-Il Cho, Simon S. Gao, Anping Xia, Rosalie Wang, Felipe T. Salles, Patrick D. Raphael, Homer Abaya, Jacqueline Wachtel, Jongmin Baek, David Jacobs, Matthew N. Rasband, John S. Oghalai (2013) Mechanisms Of Hearing Loss After Blast Injury To The Ear

Susan E. Griest-Hines, Naomi F. Bramhall, Kelly M. Reavis, Sarah M. Theodoroff, James A. Henry (2021) Development And Initial Validation Of The Lifetime Exposure To Noise And Solvents Questionnaire In U.S. Service Members And Veterans

Suzanne Thompson, Simon Henin And Glenis R. Long (2015) Negative Middle Ear Pressure And Composite And Component Distortion Product Otoacoustic Emissions

Swallow et al., Modeling Injury Risk From Multiple-Impulse, Area-Distributed Flash-bangs Using an Uncertainty Bounding Approach to Dose Accumulation, Military Medicine (2022)

T. Hahn, J. Avella, M. Lehrer (2006) A Motor Vehicle Accident Fatality Involving the Inhalation of 1, 1 Difluoroethane, J Analytical Toxicology

Tanya L. Arbogast, Brian C. J. Moore, Sunil Puria, Drew Dundas, Judith Brimacombe, Brent Edwards, Suzanne Carr Levy (2018) Achieved Gain And Subjective Outcomes For A Wide-Bandwidth Contact Hearing Aid Fitted Using CAM2

Tchumatchenko 2014 a cochlear-bone wave can yield a hearing sensation as well as otoacoustic emission nature communications

Case 3:19-md-02885-MCR-HTC   Document 3372-36   Filed 07/27/22   Page 287 of 348

Tepe et al., Hidden Hearing Loss: The Emergency Science and Military Relevance of Cochlear Synaptopathy, Military Medicine (2017)

Teter et al., Audiometric Configurations Associated with Blast Trauma, Presented at Meeting of the Western Society of the American Laryngological, Rhinological and Otological Society, Inc. (1970)

Themann & Elizabeth A. Masterson, *Occupational noise exposure: A review of its effects, epidemiology, and impact with recommendations for reducing its burden,* J. Acoust. Soc. Am. (2019).

Theodoroff et al., Prevalence of Somatosensory Tinnitus in Veterans with Tinnitus, Ear & Hearing (2022)

Theodoroff Papesh et al_2020_editorial_Concussion Management Guidelines Neglect Auditory Symptoms

Theodoroff, S. M., Lewis, M. S., Folmer, R. L., Henry, J. A., & Carlson, K. F. (2015). Hearing impairment and tinnitus: prevalence, risk factors, and outcomes in US service members and veterans deployed to the Iraq and Afghanistan wars. *Epidemiol Rev*, 37, 71-85. doi:10.1093/epirev/mxu005

Theresa Lynn Williamson (2014) Brainstem Auditory Evoked Potentials And Network Dysfunction In Mild Traumatic Brain Injury

Thomas Kupper, Paul Jansing, Volker Schoffl, And Simone Van Der Giet (2013) Does Modern Helicopter Construction Reduce Noise Exposure In Helicopter Rescue Operation?

Thomas R. Pasic, MD; Thomas J. Poulton, MD 1985 The Hospital Based Helicopter

Tramadol Hydrochloride Tablets Product Label

UTM Product Catalog v23.5.

Valero, M. D., Hancock, K. E., & Liberman, M. C. (2016). The middle ear muscle reflex in the diagnosis of cochlear neuropathy. Hear Res, 332, 29-38. doi:10.1016/j.heares.2015.11.005

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 07/17/22   Page 288 of 348

Valero, M. D., Hancock, K. E., Maison, S. F., & Liberman, M. C. (2018). Effects of cochlear synaptopathy on middle-ear muscle reflexes in unanesthetized mice. *Hear Res*, 363, 109-118. doi:10.1016/j.heares.2018.03.012

Varnier & Sourgen, The ballistic wave, from rifle bullet to Apollo command module, Acoustics in Practice, Vol. 2, No. 2, December 2014

Veile et al 2017 Smoking as risk factor for tinnitus BMJ Open bmjopen-2017-016589.

Vielsmeier et al., *The Relevance of the High Frequency Audiometry in Tinnitus Patients with Normal Hearing in Conventional Pure-Tone Audiometry,* Biomed. Res Int. (2015).

Walilko (2014) Effects Of Common Breaching Practices On Overpressures Recorded Within The Stack, Proc Int Mech Eng Cong Expo

Walser-Reichenbach et al., *The Relevance of Leisure Noise to Hearing Threshold Shifts: A Longitudinal Analysis Among Adolescents,* J. Speech Lang. Hear. Res. (2022).
Wang et al., Risk of Hearing Loss Injury Caused by Multiple Flash Bangs on a Crowd, American Journal of Operations Research, 2018, 8, 239-265

Wells Et Al (2015) Hearing loss associated with US military combat deployment, Noise Health Combat Head Trauma Smoking

William J. Murphy, Amanda S. Azman, Elizabeth A. Masterson (2019) National Occupational Research Agenda For Hearing Loss Prevention

Wojtczak, M., Beim, J. A., & Oxenham, A. J. (2017). Weak Middle-Ear-Muscle Reflex in Humans with Noise-Induced Tinnitus and Normal Hearing May Reflect Cochlear Synaptopathy. *eNeuro*, 4(6). doi:10.1523/eneuro.0363-17.2017
World Health Organization (2004) Tobacco Smoke And Involuntary Smoking Monograph

Yoonjung Kim, Bitna-Ha, Shin-Woo Kim, Hyun-Ha Chang, Ki Tae Kwon, Sohyun Bae And Soyoon Hwang (2022) Post Acute COVID 19 Syndrome In Patients After 12 Months From COVID-19 Infection In Korea

Yosaku Shiomi, Jun Tsuji, Yasushi Naito, Nobuya Fuijki, Norio Yamamoto  (1997) Characteristics Of DPOAE Audiogram In Tinnitus Patients

 Yoshia, *Acoustic injury in mice: 129/SvEv is exceptionally resistant to noise-induced hearing loss,* Hear. Res. (2000).

Yu et al., *Anthropometry of external auditory canal by non-contactable measurement*, Appl. Ergon. (2015).

Yüksel, *Reliability and Efficiency of Pitch-Shifting Plug-Ins in Voice and Hearing Research*, J. Speech Lang. Hear. Res. (2022).

Yurgil, K. A., Clifford, R. E., Risbrough, V. B., Geyer, M. A., Huang, M., Barkauskas, D. A., . . . Baker, D. G. (2016). Prospective Associations Between Traumatic Brain Injury and Postdeployment Tinnitus in Active-Duty Marines. *J Head Trauma Rehabil*, 31(1), 30-39. doi:10.1097/htr.0000000000000117

Zadeh Swanepoel Hunter Moore Et Al (2019) Extended highfrequency hearing enhances speech perception in noise, Proc Nat Acad Sci

Zahra Jafari, Bryan E. Kolb, Majid H. Mohajerani (2021) Hearing Loss, Tinniuts, And Dizziness In COVID-19: A Systematic Review And Meta-Analysis

Zhang et al., New Metrics Needed in the Evaluation of Hearing Hazard Associated with Industrial Noise Exposure, Ear & Hearing (2020)

Ziv, M.D et al., *Blast Injury of the Ear: Treatment and Evlauation,* Military Medicine (1973).

ZwislockKi, *In Search of the Bone-Conduction Threshold in a Free Sound Field*, Acoustical Society of America (1957).

## ADDITIONAL SUPPLEMENTAL DOCUMENTS

AAA Scope of Practice

Aarhus Engdahl 2019 otitis media and future tinnitus Ear Hear

Air Force 1975  USAF Bioenvironmental Noise Data Handbook ORGANIZATION CONTENT NTRL DTIC ADA031865

Air Force 1975 USAF Bioenvironmental Noise Data Handbook AC 130A gunship in flight crew noise DTIC

Air Force 1975 USAF Bioenvironmental Noise Data Handbook C 130 in flight crew noise DTIC ADA029611

Air Force 1977 USAF Bioenvironmental noise data handbook C 130E near and far field noise DTIC ADA048931

Air Force 1979 USAF Bioenvironmental Noise Data Handbook F 16 noise suppressor DTIC ADA079875

Air Force 1983 USAF Bioenvironmental Noise Data Handbook INDEX DTIC ADA126851

Air Force 1992 AICUZ Handbook Volume III appendices air installation airfield use program DTIC ADA322251

Air Force 2009 Bone Conducted Noise and Mitigation Techniques AFRL-RH-WP-TR-2009-0061

Alsalaheen et al 2010 Vestibular rehabilitation for dizziness and balance disorders after concussion J Neurologic Physical Therapy

American Tinnitus Association 2013 Drugs Associated with Tinnitus

Amerin 2012 High Level Impulse Sounds and Human Hearing ARL TR 6017

Anderson Garinther 1997 CVC helmet paper AGARD CP596

Anonymous 2015 Top health hazards facing welders fumes noise Safety Network 3M

Anonymous 2015 Welding and pipe fabrication MIG TIG torch welding STI group

Anonymous 2021 Oil Rig Welder Jobs download welderdestiny com

Case 3:19-md-02885-MCR-HTC   Document 3378-25   Filed 07/27/22   Page 290 of 348

Anthony Dietz et al, Hearing Protection for Extreme Noise, 162nd Meeting of the Accoustical Society of America (2011).

Arcon Partners 2021 40mm OFG-7V round with high explosive fragmentation WEBSITE

Armor Magazine Sept Oct 2008- maybe for Sloan

Army 1976 Soviet RPG-7 Antitank grenade launcher TRADOC Bulletin from FAS org rpg-7

Army 1980 Hearing Conservation Technical Bulletin TB MED 501

Army 1983 Data base for assessing the noise of small arms DTIC a239839

Army 1988 Hearing Conservation Technical Guide TG 170

Army 1991 Browning Machine Gun Caliber  50 HB M2 Distribution A FM23-65

Army 1993 Infantry live fire training tc7 9

Army 1998 5 ton truck Maintenance Manual for M939 Vol 3 TM-9-2320-272-24-3

Army 2000 Grenades and Pyrotechnic Signals Field Manual FM3-23.30(00)

Army 2003 Bradley gunnery M242 Bushmaster fm3-22-1

Army 2005 Technical Bulletin M1075 Palletized Load System Truck

Army 2006 Army Fact File Stryker WebArchive

Army 2006 Stryker Training Circular TC 7-21

Army 2007 Preventive medicine AR 40 5 R40 5

Army 2008 Javelin missile system Field Manual fm3-22-37

Army 2008 Manual for Land Warrior Stryker Interoperable TM-10-5895-1860-10

Army 2008 Test Operations Procedure TOP Use of Blast Test Device during Auditory Blast Overpressure Measurement TOP-4-2-831

Army 2008 Training for urban operations tc90 1

Army 2009 guide to infantry training aids TC7 21 10

Army 2010 Army MRAP Vehicle Program Environmental Assessment December 2010

Army 2010 Shoulder lanuched munitions AT4 Training Manual 3 23 25 tm3 23x25

Case 1:19-md-02885-MCR-HTC   Document 3318-1   Filed 07/21/22   Page 291 of 348

Army 2011 Complex dismounted blast injury DCBITaskForceReportRedactedFinal

Army 2011 Program Guidance for Blast Overpressure Analysis TIP 88-001-0411 BOP Program Guidance 12 April 2011 agg

Army 2011 Sound level measurements TOP-1-2-608A-1

Army 2011 Tactical Employment of Mortars ATTP 3-21 90

Army 2011 Test Operations Procedure Sound Level Measurements army top-1-2-608a

Army 2012 Cognitive Workload and Fatigue Study 2012 MBT TX18 rpt

Army 2012 Weapon Systems Handbook wsh2012-1

Army 2013 Grenades and Pyrotechnic Signals Training Circular 3 32 30 tc3 23x30

Army 2013 Periodic Occupational and Environmental Health Summary U IRQ Al Iskandariyah POEMS 2003-2011 US Army Public Health Command USAPHC

Army 2014 TG250 Readiness through hearing loss prevention TG250

Army 2017 Army Ammunition Program PAM 700 16 ARN1468 DAPAM700-16 WEB FINAL

Army 2017 Light Machine Gun M249 Series training circular TC 3 22 249 ARN3242 TC 3-22x249 FINAL WEB

Army 2017 Medium machine gun M240 ARN3182 TC 3-22x240 FINAL WEB 1

Army 2017 Mortars Training Circular tc3-22-90 Army 2017 Ranger Handbook Training Circular Explosives TNT section tc3-21-76

Army 2019 Army Information Security Program AR 380 5 ARN4438 AR380 5 FINAL

Army 2019 Fort Leonard Wood Army Hearing Program Reg 40-7

Army 2019 Tactical Employment of Mortars ARN19389 ATP 3-21x90 FINAL WEB

Army 2020 Health Hazard Assessor's Guide, Volume 1: Accoustic Energy

Army 2020 Stryker Brigade Combat Team Infantry Rifle Company Army Techniques ARN31150-ATP 3-21.11-000-WEB-1

Army 2020 TG351A Health Hazard Assessors Guide

Army Fact sheet, Health implications of deployment exposures Diesel and JP-8 engine exhaust US Army Public Health Command USAPHC

Army Hoffman 2009 Tip Of The Spear Military History tip spear

Army National Guard 2009 Enlisted Personnel Management NGR 600-200

Army National Guard 2021 Enlisted Personnel Management NGR 600-200 20210325 v2

Army NoDate Examples of hazardous exposures WebDownload

Army, Chronic Respiratory Conditions and Military Deployment US Army Public Health Command USAPHC

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 01/13/22   Page 292 of 348

ASHA Scope of Practice in Audiology

Atila et al 2020 Manganese cadmium chromium selenium and tinnitus Biol Trace Element Res

Bayly et al 2005 deformation of human brain by mild acceleration J Neurotrauma

Berger 1983 lab attenuation of muff and plugs AIHAJ

Berger 2003 attenuation limits JASA

Berger Voix Kieper 2007 Methods of developing and validating a field MIRE approach for measuring hearing protector attenuation Spectrum

Berlot et al 2020 tinnitus microcircuitry 7 Tesla MRI medial geniculate source Neuro Imaging

Bhatt 2017 Tinnitus among college students smoking Ear Hear

Bjorn, Albery & McKinley, U.S. Navy Flight Deck Hearing Protection Use Trends: Survey Results, Technical Report 18 May 2006

Blackman 2007 2011 Improving TBI protection measures and standards for combat helmets Source Unknown

Bose 2004 TriPort manual operations maintenance TTH Operators Manual Military rf273139 01D

Brammer Et Al 2004 Improving ANR Headsets CVC Leopard Tank NATO 10.1.1.214.8339

Brozoski et al 2006 Enhancing injury protection capabilities of army combat helmets DTIC

Byunghak Kong et al., *Interior Analysis of Impulse Noise from Weapons in a Perspective on Damage Risk Using the Alternative Image Theory,* Aeroaccoustics Conference (2013).

Callaway Burstein Wallilko et al BOOK 2020 Operational and medical management of explosive and blast injuries Springer

Campo Morata Hong 2013 Chemical exposure and hearing loss Disease a Month

Canada 2021 download Welding and allied processes health hazard control measures

Carr et al 2014 Repeat low level blast symptom similar to concussion breacher and mortar crew

Carter Bose 1984 Active Noise Reduction AFRL DTIC ADA139741

Cazares et al 2016 Tympanic membrane rupture from flash bang grenades Institute for Defense Analysis JNLWD D-5824

CDC 2012 Carbon Monoxide - ToxFAQs

CDC 2012 Styrene - ToxFAQs CAS 100-42-5 tfacts53

CDC, Explosions and Blast Injuries: A primer for Clinicians

Chad S. Korach et al., Proceedings of the 2016 Annual Conference on Experimental and Applied Mechanics, Mechanics of Biological Systems and Materials, v. 6 (2016).

Chafi et al 2009 Biomechanical assessment brain dynamic responses to blast waves Annals Biomed Eng

Chakroun Ghozlen 2012 Mechanical impedance of cerebral material J Modern Physics jmp20120300009 97288708

Champion et al 2009 Injuries from explosions Biophysics pathology research needs

Chemali et al 2019 tinnitus Handbook Clin Neurology

Chen et al, Perchlorate free pyrotechnic composition in M115A2 and M116A1 grenade simulator Army RDECOM ARDEC 04 028CHEN

Chychota & Kennedy QRF, Resesrcve, Striking, Tactical combat forces

Clavier Norris Dietz 2010 Comparison of nonlinear response of the ear to air and bone conducted sound Hear Res

Clavier Wilbur Dietz Zechmann Murphy 2012 Bone conducted impulse noise head simulator Creare ASA presentation

Coles 1984 Epidemiology of tinnitus Demographic and clinical features J Laryngol and Otol

Collins Kuo 2013 Two independent contributions to step variability during over ground human walking Step Length PLOSone pone.0073597

Colucci 2021 Noises of War and Hearing Care The Hearing Journal

Combat Vehicles Conference 2011 DTIC AD1005835

Corliss Koidan 1955 Mechanical impedance of the forehead and mastoid J Acoust Soc Am

Courtney Courtney 2011 Exposure thresholds for blast TBI thoracic acceleration Neuroimage

Cox et al 1997 CONTOUR test of loudness perception

Creswell Et Al 2021 Understanding Factors That Cause Tinnitus A Ear Hear

Cudina Prezelj 2003 Noise as a Signal Monitoring Welding Process Acta Acustica Vol.892003

Curhan et al 2010 Analgesic use and risk of hearing loss in men Am J Med

DA PAM 385 63 Range Safety Army and Marines 2014

Defense Health Agency 2016 FINAL Hearing Injuries Noise Induced AIPH cd OCT16 508

Dep't of the Army, Javelin—Close Combat Missile System (2008).

Department of Defense 1973 Noise Limits for Army Materiel MIL STD 1474A

Department of Defense 1997 Design Criteria Standard Noise Limits

Department of Defense 2012 DoD Information Security Program Controlled Unclassified Information DOD Manual 5200 01 520001 vol4

Department of Defense 2018 DODI 6025.21e Medical Research for Prevention Mitigation and Treatment of Blast Injuries 602521p

Department of Defense 2018 United Facilities Criteria Airport and Heliport Marking ufc 3 260 04 2018

Department of Defense, Military Acute Concussion Evaluation MACE

Department of Veterans Affailrs, Statement in support of claim Form 21 4138 vba-21-4138-are

Department of Veterans Affairs 2009 VA DoD clinical practice guideline for management of concussion mTBI traumatic brain injury

Department of Veterans Affairs 2010 likelihood of hearing loss or tinnitus by MOS Duty MOS Noise Exposure Levels.xls

Department of Veterans Affairs 2010 likelihood of hearing loss or tinnitus by MOS fast-10-35

DM114-AbramsMaintenanceTrainingSystems EN Feb2020

Duke dispatch Jan 2009 not mortar

Duma et al 2005 AnalysisofReal-timeHeadAccelerationsinCollegiateFootballPlayers clinical journal of sports medicine

Durkt, Reducing the noise generated during welding gouging Mine Safety and Health Administration MSHA IR1347

Easton Akehurst 2011 Tools for detection of lying and malingering in medico legal interview Medico Legal J

Eastridge et al Trauma System Development OIF OEF data records

Elder et al 2014 effects of low level blast exposure Front Neurol

Ellis 1988 sound levels in fighting position shelters dtic

Eng et al 2011 Gender differences in occupational exposure patterns Occup Environ Med

Engdahl Aarhus 2021 Explaining better hearing in Norway smoking noise ear infections BMC pub health 12889 2021 Article 10301

Enzler Loriot Fournier Norena 2021 Psychoacoustic test for misophonia assessmetn Nature Sci Rep 41598 2021 Article 90355

European Security And Defense 2019 Armored Vehicles Issue ESD 01-2019

FAA 2012 Noise levels for US Certificated and Foreign Aircraft Advisory Circular AC 36-1H

Fansler 1993 Parametric investigation of muzzle blast ARL Tech Report DTIC ADA270535

Fansler 1998 Descripton of muzzle blast by modified scaling models Shock Vibration

Fansler et al 1992 A general purpose prototype muffler for Bradley 25 mm cannon DTIC

Fidan et al 2005 Oxidant antioxidant status pulmonary function welding workers J Occup Health

Franke 1954 The response of the human skull to mechanical vibrations USAF WPAFB DTIC AD0061817

French et al 2008 The Military Acute Concussion Evaluation MACE J Special Operations Med

Gallagher McKinley 2014 In ear dosimeter for single HPD dtic

GAO-2008 Electronic health records DoD and VA sharing

Garinther Hodge 1971 Small rocket noise hazards to hearing Advanced LAW program TTS DTIC AD0732434 (1)

Gates et al 2000 Longitudinal threshold changes in older men with audiometric notches

Giardino Durkt 1996 Evaluation of muff-type hearing protectors as used in a working environment Am Indus Hygiene Assoc J

GICHD, Improvised Explosive Device Clearance Good Practice Guide, 2020 edition

Goldstein 1975 Noise hazard evaluation sound level data of noise sources Army Technical Guide TG 040

Golz et al 2001 effects of noise on the vestibular system

Gong Qiu Morata et al 2021 Effectiveness earplugs preventing noise induced hearing loss NIHL china Ing J Env Res Pub Health

Gordon Ahroon 2000 Noise Levels in the USAARL NUH-60 Black Hawk Simulator USAARL report

Grant Brungart Et Al 2021 Estimated Prevalence of Functional Hearing Ear Hear

Grant Kubli Brungart et al 2021 Estimated Prevalence of Functional Hearing Blast exposed Ear Hear.98489

Greene et al 2018 Intracochlear pressure measurements during acoustic shock wave exposure Hear Res

GSI 1993 GSI 10 User Manual

GTAW TIG weld graphic

Hamernik Henderson Salvi et al 1981 Effect of vibration on asymptotic threshold shift Audiology

Hansen et al 2013 Helmets to reduce head acceleration and risk of TBI Accident Analysis Prevention

Hecht et al 2019 Characterization of acute hearing changes in US military JASA

Henry et al 2013 Computer automated tinnitus assessment masking pitch J Am Acad Audiol

Henry Griest Reavis et al 2020 Noise Outcomes in Servicemembers Epidemiology NOISE baseline

Henry Griest Reavis et al 2021

Hilary L. Gallagher et al. 2012 Effective Attenuation Performance of Passive Hearing Protectors: A TTS Study, 164th Meeting of Accoustical Society of America.

Hilary L. Gallagher et al.,Preliminary Findings of the Effective Attenuation of Earplugs with In-Ear Dosimetry, 162nd Meeting of the Accoustical Society of America (2011).

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 07/17/23   Page 296 of 348

Hodgson et al 1967 Determination of response of head mechanical impedance SAE Tech Paper

Hoffman et al 2021 Tinnitus epidemiology Add Health.hjh cml 3-06-2021-final

Hoffman Reed 2004 Epidemiology of Tinnitus -- Chapter 3 in Snow JB Jr, ed. Tinnitus Theory and Managemen

Holcomb et al 2005 Understanding Combat Casualty Care Statistics

Holder Levin Gifford 2018 Speech recognition in adults with normal hearing AzBio BKB SIN QuickSIN Otol Neurotol

Honeth Rosenhall et al 2015 Shooting history and presence of high frequency hearing impairment Noise Health

Howard J. Hoffman et al. 2022*Noise Exposure and Hearing Difficulty in 16-19 Year-Old US Youth*, NIH Poster Session.

Hu et al 2021 Susceptibility to residual inhibition association hearing loss tinnitus chronicity Trends Hear

Hume 1999 Current MOUT doctrine and planning future urban operations DTIC ADA375036

ICAO 2004 Aircraft noise measurement procedures ICAO - Environmental Technical Manual - 9501

Jafari et al 2020 Noise Damage Accelerates Auditory Aging and Tinnitus A Canadian Population-Based Study

Jager et al 2020 Misophonia phenomenology comorbidity demographics in large sample Plos one pone.0231390

James 2004 Cockpit noise hazard aircrew hearing damage risk ANR NATO EN-HFM-111-05

Jennings 2015 Effect of 2006 Army Hearing Readiness Policy Masters Thesis UNC Chapel Hill

Job et al 1998 intrinsic differences in hearing asymmetrical shooting posture in army

Jones 2018 Danger Zone for Noise around Black Hawk Aerosp Med Hum Perform

Joseph et al 2019 Guidelines for Writing an Audiology Case Study, The Hearing Journal

Juntunen et al 1987 postural body sway and exposure to impulse noise

Kamimori et al 2017 Occupational overpressure exposure of breachers and military personnel Shock Waves

Kim et al 2015 prevalence risk factor tinnitus KNHANES PLOSone pone.0127578

Kim et al 2019 effect of earplug training on noise protection

Knutsen et al 2020 Axonal stretch and brain deformation during mild head impact TBI concussion Brain Multiphysics

Koenig 1957 Variations in bone conduction as related to force of pressure exerted on the vibrator Beltone Trans

Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 07/12/22   Page 297 of 348

Kouabenan et al 2015 Safety climate perceived risk and involvement in safety management Safety Sci

Kristy K. Deiters et al. 2022 Accuracy of Audiometric Indicators of Hearing Trouble, NHCA Annual Conference.

Kubli Pinto Brungart et al 2017 Effects of repeated low level blast exposures on marines Noise Health

Kulkarni et al 2013 Ballistic helmets their design materials and performance against TBI Composite Structures

Kuronen 2004 Military aviation noise NIHL and protection ANR 2004 isbn9514274261

Laksari et al 2015 Resonance of human brain under head acceleration J Royal Society Interface

Lang Kamimori, LaValle et al 2018 Shooter-experienes BOP in .50 cal rifles

Lawson Masterson Azman 2019 Prevalence of hearing loss among noise exposed mining oil gas extraction sectors Am J Ind Med

Lee et al 2017 tinnitus adolescents smoking Laryngoscope

Lee et al 2018 tinnitus cotinine annoyance Clin Exp Otorhinolaryngol ceo-2017-01641

Lemstad Kluge 2004 Real world attenuation of ear muff Effect of spectacles eyewear glasses Joint Baltic Nordic Acoustics Meeting o47

Liu et al 2019 eval effect of training fit test on premolded plugs

Lloyd Conidi 2016 Brain injury in sports 90g accel limit J Neurosurg

Luz Hodge Recovery from impulse induced TTS J Acoust Soc Am 1971

Lyons 1988 Human Factors and Safety Assessment M1A1 Abrams 120 mm gun tank follow on evaluation DTIC

Maertz 2017 Follow hazards control hierarchy to reduce welding risks noise fumes Industrial Safety Hygiene News

Mancini Tyler et al 2020 Reliability of minimum masking level for tinnitus Am J Audiol 2020 AJA-20-00047

Marine Corps 2005 M88A2 Operators Manual Techical Manual TM-9-2350-292-10

Marines 1998 Military operations on urbanized terrain MOUT MCWP 3-35.3

Martin Brummand,A simplified axi-symmetric FE model of the human outer ear to determine the occlusion effect, ASA Presentation.

Masterson Themann Calvert et al 2015 Trends in worker hearing loss by industry sector 1981-2010 Am J Ind Med.

Masterson Themann et al 2016 Hearing difficulty and tinnitus among US workers and non-workers in 2007 Am J Ind Med.

McEntire Whitley 2005 Blunt impact performance of advanced combat helmet ACH USAARL

McKinley 2000 Military Noise Envrionments and Hearing Protection and Conservation Presentation Slides

Mcknight et al 2013 Direct measurement wavelength of sound waves in human skull J Acoust Soc Am.

Meaney et al 1995 Biomechanical analysis of experimental diffuse axonal injury DAI J Neurotrauma

Medical information management from battlefield to home 2008

Miller Electric Mfg Co 2013 Guidelines for Shielded Metal Arc Welding SMAW guidelines

MIL-STD-1474D

Mishra Chandra et al 2016 Primary blast causes mild TBI rat dose response Nature Sci Rep

Misistia Kamimori 2020 Sensor orientation and BOP reporting error Plos One

Mitchell Vernon Creedon 1993 Measuring tinnitus parameters JAAA 04 03 02

Moldex, Noise Attenuation: Moldex Battleplugs meet or exceed frequency attenuation requirements in Steaty State and Impulse Noise, under the interim standards established in Dec 2010.

Morata LePrell Spankovich Fuente 2021 Ototoxicity Interactions between Noise and Chemicals Noise Manual Chapter 07 V8

Morey et al 2012 Effects mTBI on brain white matter in Veterans Human Brain Mapping

Moss et al 2009 Skull flexures from blast waves A mechanism for brain injury with implications for helmet design Physical Review Letters

MRAP air force training guide

Nammo 2018 nammo ammo handbook aw screen updated medium caliber

National Academies of Science Engineering Medicine 2014 Gulf war and health Long term effects of blast exposure

NATO 2005 McKinley Buck ANR Personal hearing protection including active noise reduction

NATO 2010 RTO Technical report Hearing protection needs technologies and performance communication mortar TR HFM 147

NATO Crabtree Abel Dancer Buck McKinley 2004 Assessment methods for ANR testing Round Robin

Navy 1995 Sound attenuation and speech intelligibility ANR Headset Bose DTIC ADA297033

New York Times 2009 In Afghanistan, Soldiers Bridge 2 Stages of War - The New York Times

NIOSH 1984 Compendium of Hearing Protection Devices

NIOSH 1988 Criteria Recommended Standard Welding Brazing Thermal Cutting Pub 88-110

NIOSH 1998 Criteria for a Recommended Standard

NIOSH 2018 prevent HL caused by chemical & noise exp

NIOSH, Tool Noise

Nixon Knobloch 1974 Hearing protection of earmuffs worn over eyeglasses USAF AFRL DTIC AD0785386

Paakkonen Kuronen 1998 Low frequency aviation noise attenuation headsets helmets ANR J Low Freq Noise Vib Active Control

Paakonen Kuronen 1996 Noise attenuation of helmets and headsets Finnish Air Force Appl Acoustics

Paakonen Lehtomaki 2005 Protection efficiency of hearing protectors against military noise from handheld weapons and vehicles Noise Health

Parrish 2010 Things that go boom

Peltz et al 2005 Sustainment of Army Forces Iraq RAND MG342

Perala 2006 Casali Active Noise Reduction Bose TriPort  PHD Dissertation rev

Pfander 1980 drc compare including mortar fire jasa

Plomp 1967 Hearing Losses Induced by Small Arms Int J.

Price Weapon noise exposure of the human ear analyzed with the AHAAH model ARL reports

Punch et al 2004 Most comfortable and uncomfortable levels MCL UCL Am J.

Qian Alyono 2020 Association between marijuana and tinnitus

Quintin Hecht et al. 2022 Comprehnsive Characterization of M777 Howitzer Noise Exposure, Department of Defense.

Rand 2019 Neurological Effects of Repeated Exposure to Military Occupational Blast

Rhee et al 2020 Risk factors tinnitus smoking adolescents PLOSone pone.

Ribera 1995 Communication and Noise Hazard Survey of CH47D Crewmembers DTIC

Richard L. McKinley et al. 2012 Continous and Impulsive Noise Attenuation Performance of Passive Level Dependent Earplugs, 164th Meeting of Accoustical Society of America.

Robert W. Russel 2009 Does the MRAP Meet the US Army's Needs as the Primary Method of Protecting Troops from IED Threat?, Thesis presented to Faculty of the US Army Command and General Staff College.

Rodrigo Ordonez, Temporary Threshold Shifts from Exposure to Equal Equivalent Continuous A-Weighted sound pressure level (2014).

Rodriguez Valiente et al 2015 Extended high frequency threshold norms Int J Audiol

Roels et al 1987 Epidemiology workers manganese tinnitus Am J Ind Med

Ronen Perez, Audiometric Configurations Following exposure to explosions (2000).

Rouw Efranian 2017 A large scale study of misophonia J Clin Psychol

Sander et al 2017 Factor analysis of everyday memory questionnaire EMQ in persons with traumatic brain injury TBI Clin Neuropsychol

Schmidt 1982 Noise levels aboard US commercial vessels and oil platforms. DTIC

Schomer 1986 Acoustic Directivity Patterns for Army Weapons Supplement 4 Multiple Launch Rocket System DTIC

Schomer 1995 Human and community response to military noise DTIC

Schomer et al 1979 Acoustic Directivity Patterns for Army Weapons DTIC

Schomer et al 1988 Operational noise data for CH-47D and AH-64 army helicopters DTIC ADA191059

Schomer Goebel 1985 Acoustic Directivity Patterns for Army Weapons Supplement 3 Bradley Fighting Vehicle DTIC

Schomer Raspet 1984 Acoustic Directivity Patterns for Army Weapons Supplement 2 MI Abrams DTIC

Schroder et al 2013 Misophonia diagnostic criteria pone

Scott E. Brueck et al. 2016 Evaluation of Impact and Continuous Noise Exposure, Hearing Loss, Heat Stress, and Whole Body Vibratio at a Hammer Forge Company.

Skotak Chandra Kamimori et al 2019 Occupational blast wave exposure during multiday 50 caliber rifle course Front Neurol

Skotak Kamimori 2020 Factors contributing to increased blast overpressure inside modern ballitic helmets Applied Science

Smith et al 2007 Millennium Cohort Study Am J Epi.

Sone et al 2017 Helmet efficacy against concussion and traumatic brain injury a review Journal of Neurosurgery

Spankovich et al 2017 NHANES tinnitus diet controlling smoking Int J Audiology

Spankovich et al 2020 Jackson Heart Study hearing loss tinnitus Laryngoscope 10.1002@lary.28469

Spankovich Hall 2014 Misunderstood misophonia Audiology Today

Case 3:19-md-02885-MCR-HTC   Document 3378-25   Filed 01/15/22   Page 301 of 348

Spankovich Lobarinas et al 2021 Psychoacoustics-of-Tinnitus-Lost-in-Translation Acoustics Today

Spencer 2019 Urban advantage the battle of Sadr City Downloaded from the West Point Modern War Institute

Sriopas et al 2017 Occupational noise hearing loss welding units J Occup Health

Staab 2014 Human Ear Canal Dimensions

Stalnaker Fogle McElhaney 1971 Driving point impedance characteristics of the head J Biomechanics

Stalnaker McElhaney Roberts 1971 A mechanical impedance model for head injury from linear impacts

State of Washington Audiology Minimum Standards of Practice

Staudt et al 2019 risk factor tinnitus solvent control smoking NHANES

Stefanson & Ahroon, Evaluation of Custom Hearing Protection Fabricated for Digital Ear Scanning and Traditional Methods, USAARL Report No. 2020-06 (2019)

Stephens Anderson 1971 Experiment uncomfortable loudness level UCL J Sp Hear

Stephenson, Mark, Ph.D., The Evolution of Hearing Conservation Guidelines and Standards in the United States, The Hearing Review, Feb. 5, 2017

Stewart et al 2020 effects of noise exposure on vestib system Systematic REVIEW

Stuhmiller 1996 A health hazard assessment for blast overpressures biological response to blast overpressure modeling summary DTIC

Suzuki et al 2018 Classification of persistent tinnitus masking Br J Otorhinolaryngoly

Szlapa Marczak 2018 Arc welding noise assessment ultrasound metal active gas MAG welding Ultrasonics

Sztuka et al 2010 DPOAE estimates cochlear function normal hearing Aurus Nasus Larynx

Tak Davis 2009 Exposure to hazardous workplace noise and use of hearing protection devices AJIM

Thangavelu Kamimori et al 2020 Overpressure exp from .50 cal rifle assoc.

Therin et al 2011 prehospital med records in the deployment trauma registry medical record issues

Tilley, Heather P., Finite Element Modeling and Long-Wave Infrared Imaging for Detection and Identification of Buried Objects, Thesis, Naval Postgraduate School, December 2017

Tucker Phillips Ruth et al 2005 The effect of silence on tinnitus perception Otolaryngol

United States Army Combat Developments Command, Rifle Evaluation Study (1962).

US Army Corps of Engineers 1998 Procedures for Estimating the Flat-Weighted Peak Level Produced by Surfaced and Buried Charges AD-A199 857

Case 3:19-md-02885-MCR-HTC   Document 3316-25 Filed 07/17/22   Page 302 of 348

US Army Corps of Engineers, Procedures for Estimating the Flat-Weighted Peak Level Produced by Surface and Buried Charges (1988).

US Army Public Health Command, Technical Information Paper No. 51-006-1112, Before- and After-Noise Control Treatment Risk Assessment at an Indoor Tactical Multi-lane Army Firing RangeUS Department of Transportation 1993 Hearing disorders and commercial truck drivers Windows Noise

US EPA 1979 Regulatory Analysis Supporting the Noise Labeling Requirements for Hearing Protection

US EPA 2009 Product Noise Labeling Hearing Protection Devices; Proposed Rule

Veile et al 2017 Smoking as risk factor for tinnitus BMJ Open

Wallace Rayner 2012 Combat helmets and blast traumatic injury Journal of Military and Veteran Health

Wang Qiu et al 2016 Asymmetric hearing loss in chinese workers exposed to complex noise Ear Hear

Wang, Carr, Kamimori et al 2020 DNA Methylation Patterns of chronic breaching US Military

Wells Berger Kieper 2013 Fit-compromised earmuffs and non-standard hearing protectors glasses Proc Mtgs

Wells et al 2015 Hearing Loss associated with US Military Combat Deployment Noise and Health

William J. Murphy 2003 Deriving a new NRR from ANSI S12.6B method, inter-laboratory reproducibility of data, precision of the data, NIOSH.

William J. Murphy 2005 Derivation of an anlytic expression for the error associated with the Noise Reduction Rating, NIOSH.

William J. Murphy 2020 Comparison of Hearing Protection ratings for statistically significant differences, NIOSH & CDC.

William J. Murphy 2020 Comparison of Hearing Protector Test Results, CDC & NIOSH .

William J. Murphy et al. 2012 Noise Exposure for Small-caliber Firearms from 1.5 to 6 meters, NIOSH & CDC.

William J. Murphy et al. 2013 Bystander Impulse Noise Exposure From Small-Caliber Weapons: How Close is Too Close?, NIOSH & CDC.

William J. Murphy et al. 2022 Evaluating earplug performance over a workshift with a fit-test system, NHCA Annual Conference.
Case 3:19-md-02885-MCR-HTC   Document 3319-25   Filed 01/21/22   Page 303 of 348
World Health Organization WHO 2017 Global costs of unaddressed hearing loss and cost effectiveness of interventions Report

Ylikoski 1994 Prolonged exposure to gunfire noise among professional soldiers Scand J Work Environ Health

Ylikoski et al 1988 subclin vestib pathology in NIHL from impulse noise

Yoganandan et al 2009 Physical properties of the human head J Biomechanical

Zeng Richardson Turner 2020 Tinnitus does not interfere with auditory and speech perception J Neuroscience

Zhang et al., New Metrics Needed in the Evaluation of Hearing Hazard Associated with Industrial Noise Exposure, Ear & Hearing (2020)

Case 3:19-md-02885-MCR-HTC   Document 3319-52   Filed 01/21/22   Page 304 of 348

Appendix D

# Noise Navigator[TM] Sound Level Database
## with Over 1700 Measurement Values

**E-A-R 88-34/HP**

**Elliott H. Berger, Rick Neitzel [1], and Cynthia A. Kladden**

**3M Personal Safety Division**

**E•A•RCAL Laboratory**

**7911 Zionsville Road, Indianapolis, IN 46268-1650**

**317-982-3334**

**[1] Univ. of Michigan, Dept. of Environmental Health Science, Ann Arbor, MI**

**8/22/2016; Version 1.8**

Welcome to the Noise Navigator spreadsheet of sound levels for more than 1700 occupational, recreational, and military noise sources. The data are compiled from references in the literature and from our own measurements. For each source the reference is listed, and as available additional notes are provided. When the primary reference cites sources for its data, those too are listed.

The tabled values are primarily A-weighted sound levels, as opposed to time-weighted average levels or $L_{eq}$s. To determine exposures the user will have to factor in the total exposure time as well as the actual sound level that is present at the ear. For impulsive sounds, such as gunfire, the values are generally peak sound pressure levels (SPLs) and are so designated. A few of the sound levels are specified as "linear" indicating that they are unweighted; such levels will almost always be equal to or greater than A-weighted values, depending upon the amount of low-frequency energy that is present in the signal.

The data are separated into groups by categories as shown on the Worksheet tabs. Additionally, for certain of the categories we have provided one or more additional worksheets with the data grouped by type, for example "lawnmowers," showing the average and the range of values for that source. The labels on the tabs are a brief indicator; see the top yellow row of each spreadsheet for an complete description of the source found on that sheet.

The values are for representative sources at typical distances. When available, the distance at which the measurement was recorded is listed in the appropriate column. The actual sound levels for a situation are strongly influenced by the particular characteristics of the source in question, as well as the sound environment (reverberance) and the distance the user is from the source.

Another critical factor, often unspecified in the references is the meter response of the instrument - slow, fast, peak, or integrated values such as Leq or other. As an example of how such parameters can influence the results note that for typical popular music the difference between dBA slow and peak values is around 9 - 14 dB, and for broadband pink noise about 12 dB.

The values in this spreadsheet can be sorted according to noise source, category of noise, and sound pressure level, or by any of the other columns, using the sort function in Excel.

We are interested in refining and expanding this resource. If the reader has suggestions for improvement, or documented sound levels that they wish to share, or finds any items requiring explanation or correction, please contact Elliott Berger at Elliott.Berger@mmm.com.

T88-34.xls

# Sound Levels

| Category 1 | Category 2 |
|---|---|
| Construction | Aircraft |
| Farm | Appliances |
| Firearms and Explosives | Automotive |
| Hand tools | Boat |
| Hearing testing | Concert |
| Household | Construction |
| Industrial | Disco/Music Club |
| Logging | Earphones |
| Machinery | Exercise |
| Marine | Fishing |
| Medical | Hobbies |
| Mining | Live Show |
| Music/Recording | Machinery |
| Nature | Military |
| Office | Motorcycle |
| Personal | Movies/Theater |
| Power Tools | Music |
| Public | Open pit (mining) |
| Recreation | Racing |
| Rocket | Recreation |
| Schools | Restaurant/Bar |
| Toys | Snowmobile |

# Sound Levels

**Nonoccupational and Community/Environmental A-weighted sound levels**

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Aerobic exercise class | 94 | 80 cm | Recreation | Exercise | 155 | Measures in 3 facilities in GHz, Japan, at 80 cm from instructor during peak exercise periods |
| Air conditioner | 55 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Air conditioner | 60 | 6 m | Household | Appliances | 42 | details not specified |
| Air conditioner | 60 | | Household | Appliances | 16 | |
| Air conditioner | 60-72 | | Household | Appliances | 6 | |
| Air conditioner | 61 | 3 m | Household | Appliances | 24 | |
| Air conditioner, window | 80 | | Household | Appliances | 3 | |
| Air conditioner, window | 60-73 | | Household | Appliances | 10 | EPA 1974 |
| Air conditioner, window | 60 | 7.5 m | Household | Appliances | 20 | |
| Air conditioning unit | 60 | 6 m | Household | Appliances | 2 | |
| Aircraft, passenger | 51 | 3 m | Household | Appliances | 24 | |
| Airbag discharge in automobile | 169 | driver's ear | Transportation | Automotive | 128 | Unweighted peak SPL – see Weapons Sheet for details and for other airbag measurements; this is an explosive device |
| Airport terminal, Minneapolis airport | 70 | | Transportation | Aircraft | 117 | Price et al. 1989 |
| Armored personnel carrier | 113 | | Transportation | Military | 10 | Level shown is mean of at least 5 repetitions / Max 98 dBA |
| Artificial motor-wind up | 96 | | Toys | | 12 | |
| ATV | 80-110 | | Recreation | Motorcycle | 8 | |
| ATV paddy, off road, 7 different models | 78-99 | 15 m | Recreation | Motorcycle | 169 | Tests per EPA F-76a, see reference for data on each model as well as SAE J-1287 test results |
| Audiometric test booth | 35 | | Hearing Testing | | 1 | |
| Automobile | 65 | 15 m | Transportation | Automotive | 8 | EPA 1974 |
| Automobile | 60-90 | 15 m | Transportation | Automotive | 1 | |
| Automobile at 50 mph | 72 | 15 m | Transportation | Traffic | 10 | EPA 1974 |
| Automobile inside mid-size (60 mph) | 70 | | Transportation | Automotive | 99 | |
| Automobile, horn | 60-90 | | Warning | Automotive | 3 | |
| Automobile, 1984 VW bus, 53 mph | 82 | at driver's head | Transportation | Automotive | 162 | top cruising speed in 4th gear |
| Automobile, convertible, top and windows down, 60 mph | 88 | at driver's right ear | Transportation | Automotive | 164 | Mic used with wind screen, measurements avg'd over 1 min each, tests in 7 different models, value shown is mean, range was 86-90 |
| Automobile, Dodge Ram Pickup, 1986, interior at 40 mph | 71 | | Transportation | Automotive | 117 | on concrete surface |
| Automobile, Dodge Ram Pickup, 1986, interior at 60 mph | 74 | | Transportation | Automotive | 117 | on concrete surface |
| Automobile, door slamming | 74 | | Transportation | Automotive | 13 | |
| Automobile, engine idling | 65 | 10 m | Transportation | Automotive | 13 | |
| Automobile, horn | 69 | 30 m | Transportation | Automotive | 13 | |
| Automobile, horn | 120 | | Warning | Automotive | 20 | |
| Automobile, inside | 80 | | Transportation | Automotive | 9 | |
| Automobile, inside at 30 mph, windows closed | 68-73 | | Transportation | Automotive | 27 | |
| Automobile, inside at 30 mph, windows open | 72-76 | | Transportation | Automotive | 27 | |
| Automobile, inside at 65 mph | 77 | | Transportation | Automotive | 16 | |
| Automobile, inside sports car 50 mph | 75 | | Transportation | Automotive | 15 | Peterson and Gross, 1972 |
| Automobile, inside sports car 50 mph | 76 | | Transportation | Automotive | 22 | |
| Automobile, on higway | 98 | | Transportation | Automotive | 22 | |
| Automobile, passenger | 69 | | Transportation | Automotive | 22 | |
| Automobile, passenger | 60-90 | | Transportation | Automotive | 10 | EPA 1974 |
| Automobile, passenger | 65 | 15 m | Transportation | Automotive | 20 | |
| Automobile, passenger 50 mph | 65 | | Transportation | Automotive | 20 | |
| Automobile, warming up | 55 | | Transportation | Automotive | 3 | |
| Automobile, warming up | 47 | 30 m | Transportation | Automotive | 13 | |
| Baby rattle | 86 | 30 cm | Toys | | 12 | Level shown is mean of at least 5 repetitions / Max 88 dBA |
| Baby rattle | 73 | 30 cm | Toys | | 12 | Level shown is mean of at least 5 repetitions / Max 74 dBA |
| Baby rattle (tamborine shape) | 89 | 30 cm | Toys | | 12 | Level shown is mean of at least 5 repetitions / Max 91 dBA |
| Baby rattle (telephone shape) | 89 | 30 cm | Toys | | 12 | Level shown is mean of at least 5 repetitions / Max 76 dBA |
| Baby, crying | 70 | | Personal | | 117 | |
| Bar, neighborhood, Friday evening | 79 | | Recreation | Restaurant/Bar | 117 | |
| Baseball game, cheering + thunder-sticks | 107 | | Recreation | Sporting Event | 83 | World Series, 2002 |
| Baseball game, cheering + thundersticks, last out | 114 | | Recreation | Sporting Event | 83 | World Series, 2002 |
| Baseball game, Cincinnati Reds vs. St. Louis, 2006 | 89 | in stands | Recreation | Sporting Event | 1 | 1 hr 45 min, (partial game) Leq; regular season game at Cincinnati stadium, sellout crowd |
| Baseball game, Indianapolis Indians vs. Norfolk Tides, 2012 | 85.8 | in stands | Recreation | Sporting Event | 1 | 1 hr 12 min, (partial game) Leq; regular season game at Victory field, about 50% attendance, lower level of first base |
| Baseball game, sustained averages | 94 | | Recreation | Sporting Event | 83 | World Series, 2002 |
| Baseball game, World Series | 97 | | Recreation | Sporting Event | 83 | World Series, 1987, 3 hr 24 min Leq |
| Basement, quiet | 20 | | Household | | 27 | no mechanical equipment |
| Battery | 72 | | Household | | 61 | |
| Bedroom | 25 | | Household | | 11 | |
| Bedroom | 40 | | Household | | 6 | |
| Bedroom | 35 | | Household | | 23 | |
| Bedroom - asphalt noise problem | 66 | | Household | | 9 | |
| Bedroom at night | 30 | | Household | | 162 | |
| Bell tower, Tomb of the Unknown Soldier, Arlington, VA | 57 | 60 ft. from tomb | Public | | 162 | during the changing of the guard 12 gongs sound |
| Bike, trail | 100 | | Transportation | Automotive | 13 | Harrison 1974 peak value |
| Bird, flying along lakeshore | 31 | 15.2 m | Nature | Automotive | 13 | |
| Bird, singing | 30 | 15 m | Nature | | 6 | |
| Birds | 48 | | Nature | | 13 | U.S. EPA 1971 peak values |
| Birds, chaffinch song notes | 34-41 | 30-100 m | Nature | | 13 | Olson, 1976 Leq values |
| Birds, crows call notes | 45 | 20 m | Nature | | 13 | |
| Birds, singing | 60 | | Nature | | 3 | |
| Birds, terns and gulls, call notes | 50-62 | | Nature | | 13 | Olson, 1976 Leq values |
| Birds, woodpeckers, call notes | 54 | 5 m | Nature | | 13 | |
| Birds, woodpeckers, call notes | 53 | 5 m | Nature | | 13 | |

T88-34.xls

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Blender | 73 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Blender | 80 | | Household | Appliances | 7 | |
| Blender | 85 | | Household | Appliances | 6 | |
| Blender | 88 | | Household | Appliances | 2 | |
| Blender | 88 | | Household | Appliances | 16 | |
| Blender | 91 | | Household | Appliances | 24 | |
| Blender | 64-87 | 90 cm | Household | Appliances | 10 | EPA 1974 |
| Blender | 65-85 | | Household | Appliances | 8 | |
| Boangdome | 65 | | Household | Appliances | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Boring machine | 94 | | Power Tools | | 10 | |
| Bowling | 86 | | Recreation | Recreation | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Boxcar, locomotive, crew (vented into cab) | | | Transportation | Train | 45 | Average sound level from dosimetry measurement |
| Braying | 10 | | Personal | | 10 | NIOSH 1972 |
| Breathing, normal | 10 | | Personal | | 17 | Kinser 1980 |
| Brook, babbling, from wooden bridge, Hoh Valley | 42 | 2.5 m | Nature | | 162 | From Physics, Tipler, 1976 |
| Buoy, I, F-14 Tomcat, by Empire Industries, Inc. | 79 | typical use position | Recreation | Toys | 96 | water flowing under bridge, Olympic National Park near One-Square Inch |
| Bus, intercity | 74-84 | | Transportation | Automotive | 165 | Bisy 1974 |
| Bus, MTA, New York City | 76 | at bus stop | Transportation | Automotive | 10 | Average of 16 Leq measurements |
| Bus, MTA, New York City | 75 | in bus | Transportation | Automotive | 8 | Average of 14 Leq measurements |
| Bus, passing | 70-90 | 15 m | Transportation | Automotive | 13 | |
| Campfire | 53 | 5 m | Nature | | 13 | |
| Campfire | 60 | 2 m | Nature | | 13 | |
| Camping chores | 55-68 | 15 m | Recreation | | 18 | EPA 1972 |
| Can opener | 64 | 90 cm | Household | Appliances | 16 | |
| Can opener | 69 | 90 cm | Household | Appliances | 27 | |
| Can opener, electric | 81-83 | | Household | Appliances | 113 | data in article provided measured by Harris Miller Miller and Hanson, Inc. and obtained through National Park Service |
| Cast removal with saw | 45 | 20 cm | Recreation | | 100 | avg. of 28 measurements, range from 88 - 98 dBA. Stryker cast saw with hand-held vacuum attachment |
| Chainsaw | 92 | 15.2 m | Medical | | 18 | EPA 1972 |
| Chainsaw | 83 | | Power Tools | | 13 | Myles, Hirvonen, Embleton, and Toole 1971 L10 |
| Chainsaw | 100 | 1 m | Power Tools | | 1 | |
| Chainsaw | 100 | | Power Tools | | 6 | |
| Chainsaw | 109 | | Power Tools | | 4 | |
| Chainsaw | 100 | 90 cm | Power Tools | | 1 | |
| Chainsaw | 110 | | Power Tools | | 24 | |
| Chainsaw | 118 | | Power Tools | | 5 | |
| Chainsaw | 120 | | Power Tools | | 16 | |
| Chainsaw, cutting log 3/4 to full throttle | 103-116 | operator's shoulder | Power Tools | | 13 | EPA 1974 |
| Chainsaw, idle | 105-115 | operator's shoulder | Power Tools | | 10 | |
| Chainsaw, cutting, 3/4 to full throttle | 110 | operator's shoulder | Power Tools | | 8 | |
| Chainsaw, idle | 92 | | Power Tools | | 118 | Husqvarna 272, new, one of three entries in this table for idling, running, cutting |
| Chainsaw, idle | 113 | | Power Tools | | 118 | Husqvarna 272, new, one of three entries in this table for idling, running, cutting |
| Chevrolet Nova, 1996, interior, 55 mph on asphalt | 72 | | Transportation | Automotive | 117 | Husqvarna 272, new, one of three entries in this table for idling, running, cutting |
| Children screaming while being treated in the operating room | 83 | 1 m | Medical | | 103 | measured using Radio Shack SLM; did not specify SLOW or FAST response; avg. of 24 children ages 1 to 12 |
| Children's sporting event - Basketball | 74 | at field boundaries | Recreation | sporting event | 150 | avg. of 53 measures, SD = 1, see 5 related studies in this database |
| Children's sporting event - Hockey | 75 | at field boundaries | Recreation | sporting event | 150 | avg. of 62 measures, SD = 4, see 5 related studies in this database |
| Children's sporting event - Karate | 83 | at field boundaries | Recreation | sporting event | 150 | avg. of 68 measures, SD = 10, see 5 related studies in this database |
| Children's sporting event - Soccer | 74 | at field boundaries | Recreation | sporting event | 150 | avg. of 48 measures, SD = 4, see 5 related studies in this database |
| Children's sporting event - Swimming | 78 | at field boundaries | Recreation | sporting event | 150 | avg. of 46 measures, SD = 3, see 5 related studies in this database |
| Children's sporting event - Volleyball | 40-46 | at field boundaries | Recreation | sporting event | 150 | avg. of 49 measures, SD = 3, see 5 related studies in this database |
| Chimpanzees | 66-71 | 10 m | Nature | | 13 | |
| Chopping wood | 64 | 5 m | Hand tools | | 13 | |
| Chopping wood | 64 | 5 m | Hand tools | | 13 | Daily and Redman 1975 peak values |
| Chopping wood | 75 | 15.2 m | Hand tools | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Chores | 46 | room average | Household | | 61 | |
| City street corner | 70 | 15.2 m | Public | Traffic | 159 | Mean of 96 classrooms throughout the US (std. dev. = 6.5 dB) from 7 studies by various authors as compiled by Lou Sutherland |
| Classroom, median background noise level, unoccupied | 46 | | Schools | | 13 | Daily and Redmond 1975 peak values |
| Clattering pans | 60 | | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Cleaning | 70 | | Household | | 13 | |
| Clipper, hair | 72 | 8 cm | Household | Appliances | 61 | EPA 1972 |
| Clipper, hair | 62 | | Household | Appliances | 24 | |
| Clipper, pet | 80 | 90 cm | Household | Appliances | 24 | |
| Clock, alarm | 80 | | Household | Appliances | 4 | |
| Clock, alarm - ringing | 60/60 | | Household | Appliances | 6 | |
| Clock, alarm | 30 | | Household | Appliances | 27 | |
| Clock, electric | 30 | | Household | Appliances | 14 | |
| Clothes washer | 78 | | Household | Appliances | 6 | |
| Cocktail party (100 guests) | 60 | | Household | Appliances | 42 | |
| Community noise level | 48-70 | | Public | | 3 | |
| Computer | 37-45 | | Office | Household | 23 | |
| Computer game | 69 | | Office | | 27 | |
| Computer terminal noise | 44 | | Public | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Concert - avg. of 14 rock, pop, and rap concerts | 106 | loudest location | Music/Recording | Concert | 75 | Leq measured to operational spkr. that audience was allowed; Lpeak= 139 dB, Leq=100 at sound mixer console |

T88-34.xls

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Concert, Depeche Mode | 110 | 5 m | Music/Recording | Concert | 25 | 135 dB peak |
| Concert, Fiona Apple | 90-95 | 30 m | Recreation | Concert | 1 | 110-115 dBC, audience applause/screaming at 102 dBA |
| Concert, Judy Collins at Elliott Hall of Music, Purdue, 2002 | 80 | 25 m | Recreation | Concert | 1 | value shown is 2 hr 46 min Leq with 3-dB blade |
| Concert, Midnight Oil | 99 | 25 m | Music/Recording | Concert | 25 | 124 dB peak |
| Concert, Moore, Gary | 104 | 25 m | Music/Recording | Concert | 25 | 132 dB peak |
| Concert, Oral Usage | 72 | 90 m | Household | Appliances | 18 | EPA 1972 |
| Concert, Pink Floyd, Soldiers' Field, Chicago, 1994 | 103 | 32nd row | Music/Recording | Concert | 1 | Average sound levels in 32nd row, center, on the field = 103 dBA. |
| Concert, rock | 90-115 | | Music/Recording | Concert | 1 | |
| Concert, rock | 98-101 | | Music/Recording | Concert | 57 | Dosimetry Leq measurements across 22 listeners |
| Concert, Rock concert with amplifiers | 120 | 2 m | Music/Recording | Concert | 17 | From Physics, Tipler, 1976 |
| Concert, rock concert, Alice Cooper | 100 | 25 m | Music/Recording | Concert | 25 | 126 dB peak |
| Concert, rock concert, Phil Collins | 97 | 35 m | Music/Recording | Concert | 25 | 133 dB peak |
| Concert, rock concert, Santana, 1997 | 105 | 25 m | Music/Recording | Concert | 1 | 110 dBC, levels about 10-dB lower in back half of pavilion, and 95 dBA out on the lawn |
| Concert, rock concert, Tina Turner | 99 | 10 m | Music/Recording | Concert | 25 | |
| Concert, rock group | 110 | | Music/Recording | Concert | 11 | Levels were 102 dBA with applause/screaming; 2 hr 40 min Leq=92 dBA |
| Concert, Tori Amos, 1996 | 92-95 | 26 m | Music/Recording | Concert | 1 | |
| Concert, Tornado Babies and Kyyria | 105 | 15 m | Music/Recording | Concert | 25 | 140 dB peak |
| Concert, Yngwie Malmsteen | 102 | 25 m | Music/Recording | Concert | 25 | 129 dB peak |
| Concerts at two Swedish concert halls | 83-92 | | Music/Recording | Concert | 61 | Leq values during classical performances in two Gothenburg concert halls on multiple occasions. |
| Cooking | 73 | | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Creek, medium | 50 | 15 m | Nature | | 13 | |
| Creek, small with rapids | 61 | 5 m | Nature | | 13 | |
| Creek, small with rapids | 47-48 | 15 m | Nature | | 13 | |
| Crickets | 45 | | Nature | | 13 | U.S. EPA 1971 peak values |
| Cross-country skiing | 59 | | Recreation | | 89 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Crowd, basketball | 99-118 | | Public | Sporting Event | 23 | |
| Crowd, hockey game | 86 | | Public | Sporting Event | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Crystal singing bowl at maximum output | 82 | 1 m | Music/Recording | Music | 91-103 | 12" bowl tuned to D or about 288 Hz |
| Cutting wood | 91-103 | | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Dance, ASHA social | 52 | | Recreation | | 18 | EPA 1972 |
| Dehumidifier | 61 | 90 cm | Household | Appliances | 18 | |
| Dehumidifier | 61 | 3 m | Household | | 24 | |
| Dental drilling | 30 | | Medical | | 112 | avg. over 14 measurements on high- and low-speed handpieces with diamond and with tungsten carbide tips |
| Dental drilling | 76 | 60 cm | Medical | | 24 | |
| Dental micromotor handpieces at idle | 65-76 | 30 cm | Medical | | 110 | avg. over 2 new and 6 used high-speed micromotor , and 2 new and 10 used high-speed air-turbine hand pieces |
| Dental micromotor handpieces idling | 76-82 | 30 cm | Medical | | 110 | avg. over 2 new and 6 used high-speed micromotor , and 2 new and 10 used high-speed air-turbine hand pieces |
| Dental surgeries including noise from all sources | 73 | 30 | Medical | | 111 | avg. over 18 surgeries using air bearing drills |
| Dental surgeries including noise from all sources | 78 | 30 | Medical | | 111 | avg. over 35 surgeries using ball-bearing drills |
| Dental ultrasonic scaling | 72 | 30 | Medical | | 112 | avg. of 9 scalers |
| Dental ultrasonic scaling | 78 | 30 | Medical | | 113 | avg. of measurements on 10 procedures |
| Diesel locomotive at 50 mph | 88 | 15 m | Transportation | Train | 99 | |
| Dishes, washing | 65-68 | 15 m | Household | | 13 | |
| Dishwasher | 60 | | Household | Appliances | 4 | |
| Dishwasher | 64 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Dishwasher | 67 | 3 m | Household | Appliances | 24 | |
| Dishwasher | 71 | 150 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Dishwasher | 75 | | Household | Appliances | 2 | |
| Dishwasher | 75 | | Household | Appliances | 6 | |
| Dishwasher | 75 | | Household | Appliances | 19 | |
| Disney's Baby's First Play Radio, by Arco Toys, Inc. | 76 | typical use position | Recreation | Toys | 96 | measured with REMAR and adjusted to equivalent free field; also reported 76 dBA at 25 cm and 98 dBA in close proximity to ear |
| Dog, barking | 85 | | Nature | | 6 | |
| Dog, barking | 60 | | Nature | | 13 | U.S. EPA 1971 peak values |
| Dogs, howling | 90 | | Nature | | 13 | U.S. EPA 1971 peak values |
| Drag racing 8 standing cars | 145 | 15 m | Recreation | Racing | 26 | |
| Drag racing, NHRA nationals, in stands | 107-125 | at listener | Recreation | Racing | 15 | Leq during 7-1/2 hr was 92 dBA, with >115 dBA for 3-1/2 min,; SPLs in Top Fuel Pit area were 119 - 136 dBA |
| Drill bit sharpener | 88 | 90 m | Power Tools | | 24 | |
| Drill press 1/2 HP | 87 | | Power Tools | | 21 | |
| Drill, 1/4" | 92-95 | | Power Tools | | 27 | |
| Drill, electric | 90 | | Power Tools | | 1 | |
| Drill, electric | 93 | 90 m | Power Tools | | 24 | |
| Drill, electric | 94 | | Power Tools | | 19 | |
| Drill, hammer | 105 | | Power Tools | | 5 | |
| Drill, hammer | 114 | | Power Tools | | 5 | |
| Drill, hand | 98 | | Power Tools | | 22 | |
| Drill, multipurpose | 102 | 90 m | Power Tools | | 24 | |
| Drill, pneumatic | 80 | 15 m | Power Tools | | 24 | |
| Drill, pneumatic 50' | 80 | 15 m | Power Tools | | 22 | |
| Drill, pneumatic precision | 119 | | Power Tools | | 5 | |
| Drill, rock | 98 | 15 m | Power Tools | | 22 | |
| Drill, rock | 92 | | Power Tools | | 16 | |
| Drill, rock, pneumatic | 130 | | Power Tools | | 20 | |
| Dryer, clothes | 55 | 90 m | Household | Appliances | 18 | EPA 1972 |
| Dryer, clothes | 60 | | Household | Appliances | 6 | |

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Dryer, clothes | 73 | 3 m | Household | Appliances | 24 | |
| Dryer, clothes | 45-80 | | Household | Appliances | 8 | |
| Dryer, clothes | 50-72 | | Household | Appliances | 10 | |
| Dryer, clothes | 56-58 | | Household | Appliances | 27 | |
| Dryer, clothes | 64-78 | 150 cm | Household | Appliances | 18 | |
| Dryer, hair | 50 | | Household | Appliances | 6 | EPA 1974 |
| Dryer, hair | 66 | | Household | Appliances | 18 | EPA 1972 |
| Dryer, hair | 90 | | Household | Appliances | 5 | |
| Dryer, hair | 91 | 9 cm | Household | Appliances | 24 | |
| Dryer, hair | 80-95 | | Household | Appliances | 10 | |
| Dryer, hair, Conair Supermax | 84 | at ear | Household | Appliances | 1 | sound level at ear while in use |
| Dryer, hair, Target Salon Series Model 1875 | 85 | at ear | Household | Appliances | 1 | sound level at ear while in use |
| Dryer, hair, hot | 63-79 | 10 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Dryer, hair, hot | 65-78 | 10 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Dryer, hand: Xerator Adelaide AB 02 | 90 | at ear | Public | Appliances | 187 | Measured in typical public restroom with hands in airstream; with no hands levels = 87 dBA, dry time = 10 s. |
| Dryer, hand: Xerator XL BIV | 100 | at ear | Public | Appliances | 187 | Measured in typical public restroom with hands in airstream at 3"; at 12" = 95 dBA and with no hands levels = 87 dBA, dry time = 12 s. |
| Dryer, hand: Xerator | 97 | at ear | Public | Appliances | 1 | Measured in typical public restroom with one hand in airstream at 3" using iPhone 5 app (calibrated). |
| Dryer, hand: World Dryer Model A X A5-974 | 82 | at ear | Public | Appliances | 187 | Measured in typical public restroom; levels same with or without hands in airstream; dry time = 27 s. |
| Dryer, no air rumble | 63 | 150 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Dryer, spin | 69-74 | 150 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Drying spin | 79 | | Household | Appliances | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| E-A-R test facility background noise | 10 | | Hearing testing | | 1 | |
| Earcanal suctioning for cerumen (wax) removal | 68-114 | at eardrum | Medical | | 156 | Variation due to tip size of suction device and suction pressure; peak SPLs over 140 dB, however no transfer function correction was applied |
| Edger and trimmer | 75 | | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Edger, lawn | 81 | | Household | Yard & Garden | 61 | EPA 1972 |
| Edger, lawn | 78 | | Household | Yard & Garden | 18 | EPA 1972 |
| Electronics, walking, twig snaps, leaf rustles, Hoh Valley | 32 | 20 m | Nature | | 162 | Olympic National Park near One Square Inch |
| Engine, diesel | 84-89 | | Transportation | Train | 10 | Kilmer 1960 |
| Engraving pen | 85 | 90 cm | Power Tools | | 24 | |
| Enfield Hall, 1989 National Hearing Aid Society | 72-79 | | | | 117 | |
| Facial brush | 59 | | Household | | 24 | |
| Fan | 64 | 10 cm | Household | Appliances | 24 | |
| Fan | 41 | 3 m | Household | Appliances | 24 | |
| Fan heater (fan only) 1kW | 37-53 | 150 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Fan heaters (fan only) 2kW | 41-53 | 150 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Fan heaters (fan only) 3 kW | 47-51 | 150 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Fan, bathroom exhaust | 54-55 | | Household | Appliances | 27 | Jackson and Leventhall, 1975, - British homes |
| Fan, extractor | 56-60 | 150 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Fan, floor | 51 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Fan, kitchen exhaust on high | 69-71 | | Household | Appliances | 27 | EPA 1972 |
| Fan, stove hood exhaust | 61 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Fan, window | 54 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Fan, window on high | 60-66 | | Household | Appliances | 27 | EPA 1972 |
| Faucet | 66 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Faucet, dripping | 40 | | Household | | 3 | |
| Ferry, Staten Island, New York City | 73 | station | Transportation | Boat | 165 | Average of 2 Leq measurements |
| Ferry, Staten Island, New York City | 78 | on ferry | Transportation | Boat | 165 | Average of 2 Leq measurements |
| Fireworks show, VIENS Skyconcert, Knight, 2001 | 93 | 100 m | Recreation | | 162 | value shown is 30 min Leq with 3-dB trade |
| Fish, bass surface of water, C & O Canal | 73 | 14 m | Nature | | 182 | quick flap of fish both breaking and reentering water in one sound event (no aerials) |
| Fishing | 73 | | Recreation | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Food processor | 92 | 90 cm | Household | Appliances | 24 | |
| Food processor | 93-100 | | Household | Appliances | 27 | |
| Football game, KC Chiefs, Guinness record of 137-dB | 99 | in stands | Recreation | Sporting Event | 188 | LAeq averaged over entire 4-hr event; loudest 3.75-min block was 109 dBA; seated 20 rows from top of stadium not in proximity to speakers |
| Football game, high-school playoffs, Lucas Oil Stadium Dec. 2013 | 87 | in stands | Recreation | Sporting Event | 1 | 2hr 55 min LAeq with 3-dB trade |
| Football game, avg. of med & large college and NFL stadiums | 92 | in stands | Recreation | Sporting Event | 172 | LA8hn (3-dB trade) across 15 samples in 3 stadiums; mean SPL = 94 dB |
| Football game, Indianapolis Colts, Hoosier Dome, Nov. 2000 | 91 | in stands | Recreation | Sporting Event | 1 | 3 hr 11 min Leq with 3-dB trade |
| Football game, Super Bowl 2012, Giants vs. Patriots | 94 | in stands | Recreation | Sporting Event | 184 | LA8hn (3-dB trade) for one fan in the stadium during a 3-hr exposure; max SPL = 110 dB |
| Football game, Colts vs. Patriots, Nov 2012 | 94 | sidelines | Recreation | Sporting Event | 189 | 30-sec LAeq, max 1 sec LAeq=97, max LCpeak=110, during highest sustained plateau of screaming; Colts in Patriot's red zone. |
| Football game, Ohio State at Penn State, Oct 2012 | 101 | sidelines | Recreation | Sporting Event | 189 | 25-sec LAeq, max 1 sec LAeq=105, max LCpeak=115, near coach&players during highest sustained plateau of screaming; OSU inside PS's 20-yd line. |
| Football game, high school game crowd cheering | 96 | sidelines | Recreation | Sporting Event | 1 | Leq over 7 min; max 1-sec LAeq=100, max LCpeak=115. |
| Football (soccer) match, South African premier match | 100 | sidelines | Recreation | Sporting Event | 175 | LAeq over 10 spectators vuvuzela matches |
| Forest, coniferous, low wind | 35 | | Nature | | 13 | |
| Formula One (F1), Indianapolis Raceway, qualifications (2007) | 90-115 | in stands | Recreation | Racing | 1 | Moving between truck stands and upper stands across from pits; 2-1/4 hr LAeq 101 dBA, max level = 121 dBA |
| Formula One (F1), Indianapolis Raceway, race (2006) | 105-115 | in stands | Recreation | Racing | 1 | Upper stands main straightaway across from pits; 1-1/4 hr LAeq = 111 dBA, max level = 126 dBA |
| Freezer | 41 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Friction ringer (telephone) | 85 | 30 cm | Household | | 27 | |
| Games, handheld electronic | 68-76 | | Toys | | 12 | Level shown is mean of at least 5 repetitions / Max 88 dBA. |
| Garage work | 76 | | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Garbage collection | 67 | | Public | | 14 | |
| Garbage disposal | 70 | 150 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Garbage disposal | 67 | | Household | Appliances | 6 | EPA 1972 |
| Garbage disposal | 76 | 90 cm | Household | Appliances | 18 | |
| Garbage disposal | 78 | 90 cm | Household | Appliances | 20 | |
| Garbage disposal | 80 | | Household | Appliances | 2 | |
| Garbage disposal | 80 | | Household | Appliances | 6 | |

# Sound Levels

| Source | Distance from Source | dBA | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Garbage disposal | 90 cm | 80 | Household | Appliances | 16 | |
| Garbage disposal | | 82 | Household | Appliances | 24 | EPA 1974 |
| Garbage disposal | | 67-93 | Household | Appliances | 10 | |
| Garbage disposal | | 68-82 | Household | Appliances | 8 | |
| Garbage disposal | | 76-83 | Household | Appliances | 27 | |
| Gas cracker | | 37-54 | Household | Appliances | 27 | |
| Gas fire log with blower | 150 cm | 55 | Household | Appliances | 18 | Jackson and Leventhall, 1975. - British homes |
| Gas fires - full on | | 28-42 | Household | Appliances | 18 | Jackson and Leventhall, 1975. - British homes |
| Getting louder | 150 cm | 69 | Household | Appliances | 23 | |
| Gibbons (apes) making love at Bristol Zoo, southwest England | | 100 | Nature | | 161 | Zoo was ordered to keep gibbons indoors 3 nights / wk, so as not to disturb neighbors; asbo = antisocial behavior order |
| Go cart | unspecified | 80-110 | Recreation | Racing | 8 | |
| Golf | | 65 | Recreation | | 27 | |
| Grand Canyon at night | | 10 | Nature | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Grand Canyon, along river | | 35 | Nature | | 94 | no roads, birds, wind |
| Grand Canyon, remote trail | | 16 | Nature | | 94 | |
| Grand Canyon, rim | | 16 | Nature | | 94 | |
| Grinder, bench | 90 cm | 84 | Power Tools | | 13 | U.S. EPA 1971 peak values |
| Grinder, coffee | 90 cm | 80 | Household | Appliances | 24 | |
| Grinder, coffee | | 84-95 | Household | Appliances | 27 | |
| Grinder, rotary | 90 cm | 105 | Power Tools | | 24 | |
| Guitar | 15.2 m | 59 | Music/Recording | | 13 | |
| Hakskala volcano (Maui), in crater, no wind | | 5 | Nature | | 94 | Daily and Redmond 1975 peak values |
| Hammer and peg board | 30 cm | 94 | Toys | | 12 | Level shown is mean of at least 5 repetitions / Max 97 peak dBC |
| Hammer, chipping, large | | 100 | Power Tools | | 22 | Peterson and Gross, 1972 |
| Hammer, pneumatic peen | | 100 | Power Tools | | 22 | |
| Hammer, pneumatic peen | | 100 | Power Tools | | 22 | |
| Harbor activities | | 74 | Public | | 48 | |
| Harmonica | 15.2 m | 72 | Music/Recording | | 13 | Daily and Redmond 1975 peak values |
| Hawaii volcanoes, crater overlook | | 25 | Nature | | 94 | |
| Headphone, Aiwa supra-aural, maximum volume | Eqv. Dif. Field | 105 | Music/Recording | Earphones | 143 | measured with KEMAR and adjusted to equivalent free field; avg of 10-sec rms levels measured across 4 types of music |
| Headphone, Koss insert, maximum volume | Eqv. Dif. Field | 105 | Music/Recording | Earphones | 143 | measured with KEMAR and adjusted to equivalent free field; avg of 10-sec rms levels measured across 5 types of music |
| Headphone, Optimus insert, maximum volume | Eqv. Dif. Field | 114 | Music/Recording | Earphones | 143 | measured with KEMAR and adjusted to equivalent free field; avg of 10-sec rms levels measured across 3 types of music |
| Headphone, Panasonic supra-aural, maximum volume | Eqv. Dif. Field | 98 | Music/Recording | Earphones | 143 | measured with KEMAR and adjusted to equivalent free field; avg of 10-sec rms levels measured across 3 types of music |
| Headphone, RCA supra-aural, maximum volume | Eqv. Dif. Field | 98 | Music/Recording | Earphones | 143 | measured with KEMAR and adjusted to equivalent free field; avg of 10-sec rms levels measured across 3 types of music |
| Headphone, Sony insert, maximum volume | Eqv. Dif. Field | 113 | Music/Recording | Earphones | 143 | measured with KEMAR and adjusted to equivalent free field; avg of 10-sec rms levels measured across 6 types of music |
| Headphone, Sony supra-aural, maximum volume | Eqv. Dif. Field | 96 | Music/Recording | Earphones | 143 | measured with KEMAR and adjusted to equivalent free field; avg of 10-sec rms levels measured across 3 types of music |
| Headphone, Sony vertical, maximum volume | Eqv. Dif. Field | 104 | Music/Recording | Earphones | 143 | measured with KEMAR and adjusted to equivalent free field; avg of 10-sec rms levels measured across 7 types of music |
| Heater, electric | 90 cm | 44 | Household | Appliances | 27 | |
| Heating system, forced hot air | | 42-52 | Household | | 27 | EPA 1972 |
| Heavy truck at 50 mph | 15 m | 83 | Transportation | Traffic | 99 | |
| Hedge clippers | | 84 | Household | Yard & Garden | 18 | EPA 1972 |
| Hedge cutter | | 95 | Household | Yard & Garden | 24 | |
| Hedge cutter | 90 cm | 81 | Household | Yard & Garden | 24 | |
| Highway annoyance problem | | 61 | Public | | 23 | |
| Hockey game | in stands | 99 | Recreation | Sporting Event | 147 | Average Leq of dosimetry on one person at 3 games; max levels routinely equalled or exceeded 115 dBA |
| Hockey game | | 103 | Recreation | Sporting Event | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Home repairs | various | 63 | Household | | 48 | |
| Home, typical movement of people, no TV or radio | | 44-45 | Household | | 6 | |
| Horn, auto | | 100 | Warning | | 6 | |
| Horn, locomotive | | 110 | Transportation | Automotive | 6 | |
| Horn, locomotive crew | in reverberant field | 92-111 | Transportation | Train | 149 | Klimer 1980 |
| Hospital operating rooms at Johns Hopkins | within 45 cm of head | 56 | Medical | | 106 | Avg. over 11 different types of surgeries; for neurosurgery and orthopedic surgery peak levels exceeded 100 dBA over 40% of the time |
| Hospital pediatric intensive care | various | 53 | Medical | | 133 | 43 data points each value representing average over 5 min.; values ranged from 49 - 63 dBA |
| Hospital patient rooms, Johns Hopkins Hospital | | 53 | Medical | | 133 | various positions throughout four floors covering children's and oncology services, all at height of 1.4 m; value reported is Leq |
| Hospital, intensive care, avg. of two units | 4' from head | 59 | Medical | | 133 | 8-min average Leq data from a private and county hospital in Houston, TX |
| Hospital, pediatric intensive care unit, Johns Hopkins Hospital | various | 60 | Medical | | 133 | various positions throughout the room at height of 1.4 m; value reported is Leq |
| Hotel bar, Miami Hilton lobby, no music | | 64-65 | Restaurant/Bar | | 117 | |
| Housecleaning | | 56 | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Humidifier | 90 cm | 50 | Household | Appliances | 24 | EPA 1972 |
| Humidifier | 3 m | 52 | Household | Appliances | 24 | |
| Ice crusher | 90 cm | 82 | Household | Appliances | 24 | |
| Indianapolis 500 practice session | in stands | 104-109 | Recreation | Racing | 1 | VIP box is straightaway as cars passed by |
| Indianapolis 500 race, 1999 | in stands | 104-109 | Recreation | Racing | 1 | High up in 3rd turn as cars passed by; 4-hr Leq = 96 dBA |
| Industrial noise | | 67 | Public | | 48 | Olson, 1976 Leq values |
| Insects | | 22-27 | Nature | | 13 | |
| Intercity rail | | 60-75 | Transportation | Train | 10 | Bray 1974 |
| Japanese music from speakers | | 75 | Music/Recording | | 56 | RION IA-61 SLM measurement |
| Jazz Club, Brian Auger, Jazz Kitchen, Indianapolis, 2004 | 1.2 m | 100 | Recreation | Concert | 1 | value shown is 1 hr 16 min Leq with 3-dB trade |
| Jazz Club, Killer Ray Appleton, Jazz Kitchen, Indianapolis, 2004 | 5 tables from stage | 93 | Recreation | Concert | 1 | value shown is 1 hr 56 min Leq with 3-dB trade |
| Jazz Club, Tad Robinson, Jazz Kitchen, Indianapolis, 2005 | 5 tables from stage | 96 | Recreation | Concert | 1 | value shown is 1 hr 26 min Leq with 3-dB trade |
| Jazz Concert, Written Marsalis and Lincoln Ctr. Jazz Orch. | 70 m | 70-85 | Recreation | Concert | 1 | Measured in 3rd balcony; applause 85-95 dBA |
| Jet ski | | 82 | Recreation | Boat | 113 | data in article provided measured by Harris Miller Miller and Hanson, Inc. and obtained through National Park Service |
| Jet ski out of water | | 50 | Recreation | Boat | 113 | data in article provided measured by Harris Miller Miller and Hanson, Inc. and obtained through National Park Service |
| Jointer | 90 cm | 92 | Power Tools | | 24 | |
| Jointer, 1/2 HP | | 101 | Power Tools | | 21 | |

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Juicer | 78 | 90 cm | Household | Appliances | 24 | |
| Karaoke, one singer | 98 | | Music/Recording | | 40 | Noise levels measured in 10 commercial karaoke facilities |
| Karaoke, two singers | 103 | | Music/Recording | | 40 | Noise levels measured in 10 commercial karaoke facilities |
| Kawasaki air guitar by DSI Toys | 80 | typical use position | Recreation | Toys | 96 | measured with KEMAR and adjusted to equivalent free field; also reported 97 dBA at 25 cm and 105 dBA in close proximity to ear |
| Kefka whistling | 69-93 | 150 cm | Household | | 18 | Jackson and Leventhall, 1975, - British homes |
| Knife, electric | 68 | 90 cm | Household | Appliances | 18 | EPA, 1972 |
| Knife, electric | 93 | 90 cm | Household | Appliances | 24 | |
| Lake, quiet | 30 | | Nature | | 113 | data in article provided measured by Harris Miller and Hanson, Inc. and obtained through National Park Service |
| Lakeshore, moderate wind | 65 | | Nature | | 117 | |
| Lathe | 89 | | Recreation | | 24 | |
| Laundry | 76 | 90 cm | Power Tools | Nature | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Lawn mower, gas push | 84-90 | | Household | Yard & Garden | 28 | 75-90 at 25 feet |
| Lawn mower | 74 | | Household | Yard & Garden | 18 | EPA, 1972 |
| Lawn mower | 83 | 1.8 m | Household | Yard & Garden | 24 | |
| Lawn mower | 89 | | Household | Yard & Garden | 1 | |
| Lawn mower | 90 | | Household | Yard & Garden | 4 | |
| Lawn mower | 90 | | Household | Yard & Garden | 5 | |
| Lawn mower | 96 | | Household | Yard & Garden | 16 | |
| Lawn mower | 100 | | Household | Yard & Garden | 3 | |
| Lawn mower | 100 | | Household | Yard & Garden | 6 | |
| Lawn mower | 80-92 | | Household | Yard & Garden | 8 | EPA, 1974 |
| Lawn mower | 80-95 | | Household | Yard & Garden | 10 | |
| Lawn mower | 88-94 | | Household | Yard & Garden | 27 | |
| Lawn mower | 90 | 150 cm | Household | Yard & Garden | 6 | |
| Lawn mower | 93 | | Household | Yard & Garden | 20 | |
| Lawn mower at operator's ear | 77-79 | | Household | Yard & Garden | 28 | 59-62 at 25 feet |
| Lawn mower, electric cordless | 68 | at operator | Household | Yard & Garden | 28 | 56 at 25 feet |
| Lawn mower, cordless electric reel | 75 | at operator | Household | Yard & Garden | 18 | EPA, 1972 |
| Lawn mower, electric | 103 | | Household | Yard & Garden | 38 | B&K Type 2215 SLM measurements made at operator's ear |
| Lawn mower, electric corded | 79 | at operator | Household | Yard & Garden | 28 | 60 at 25 feet |
| Lawn mower, gas powered push circa 2004 | 82-91 | | Household | Yard & Garden | 28 | |
| Lawn mower, gas self propelled | 82-91 | at operator | Household | Yard & Garden | 28 | |
| Lawn mower, loud | 105 | | Household | Yard & Garden | 16 | |
| Lawn mower, push reel | 68-72 | | Household | Yard & Garden | 27 | |
| Lawn mower, reel | 63-76 | | Household | Yard & Garden | 28 | 54-60 at 25 feet |
| Lawn mower, riding | 91 | 1.8 m | Household | Yard & Garden | 24 | |
| Lawn mower | 79 | 1.8 m | Household | Yard & Garden | 18 | EPA, 1972 |
| Leaf blower | 76 | | Household | Yard & Garden | 27 | |
| Leaf blower | 77 | 1.8 m | Household | Yard & Garden | 18 | |
| Leaf hatchet | 95-105 | | Household | Yard & Garden | 27 | |
| Leaf falling onto fern fronds, single big maple leaf, Hoh Valley | 30 | | Nature | | 162 | Olympic National Park near One Square Inch |
| Library | 38 | | Public | | 11 | |
| Library | 40 | | Public | | 17 | From Physics, Tipler, 1976 |
| Live show, Chris Rock, Clowes Hall, Butler Univ., Indianapolis, 2004 | 85 | row 15 | Recreation | Live Show | 108 | value shown is 2 hr 10 min Leq with 3-dB trade |
| Live show, Lily Tomlin, Clowes Hall, Butler Univ., Indianapolis, 2005 | 85 | row 15 | Recreation | Live Show | 108 | highest peak SPL for unit with 1.5 Tesla field strength; also reported max. SPLs over 5-ms time frames as 115 dBA |
| Live show, Penn & Teller, Emmens Auditorium, Ball State, 2002 | 85 | | Recreation | Live Show | 108 | highest peak SPL for unit with 3.0 Tesla field strength; also reported max. SPLs over 5-ms time frames as 131 dBA |
| Living room | 40 | | Household | | 104 | averaging time not specified |
| Living room | 40 | | Household | | 9 | at entrance to bore of unit |
| Living room, typical | 40 | | Household | | 11 | |
| Locomotive horns | 96-110 | 15 m | Transportation | Train | 99 | |
| Locomotive, diesel | 87-102 | 15 m | Transportation | Train | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Lounging | 71 | | Household | | 108 | highest peak SPL for unit with 1.5 Tesla field strength; also reported max. SPLs over 5-ms time frames as 115 dBA |
| Magnetic resonance image scanner | 123 | at ear | Medical | | 108 | highest peak SPL for unit with 1.5 Tesla field strength |
| Magnetic resonance image scanner | 138 | at ear | Medical | | 108 | highest peak SPL for unit with 3.0 Tesla field strength |
| Magnetic resonance image scanner | 92-105 | center of magnet | Medical | | 100 | |
| Magnetic resonance image scanner | 94-108 | | Medical | | 104 | averaging time not specified |
| Magnetic resonance image scanner, GE Signa Imager | 117 | at ear | Medical | | 107 | peak SPL for unit with 1.5 Tesla field strength |
| Magnetic resonance image scanner, GE Signa Imager | 128 | at ear | Medical | | 107 | peak SPL for unit with 3.0 Tesla field strength |
| Magnetic resonance imager | 100-110 | inside scanner | Medical | | 152 | Time-avg. equiv. levels shown; peak levels from 123-131 dB, GE Medical Systems 1.5-T high-speed scanner |
| Magnetic resonance imager circa 1994 | 92-96 | inside scanner | Medical | | 100 | Leq during actual scanning, 16 kilogauss field |
| Maple grove, Hoh Valley, still air, no leaf movement | 20 | | Nature | | 162 | Olympic National Park near One Square Inch |
| Massager | 50 | 60 cm | Household | Appliances | 24 | |
| Meadow, low wind conditions | 30 | | Nature | | 113 | Daily and Redmond 1975 peak values |
| Mechanic work | 89 | | Recreation | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Medium truck at 50 mph | 79 | 15 m | Transportation | Traffic | 99 | |
| Microwave | 55-59 | | Household | Appliances | 27 | |
| Mixer, electric | 60 | | Household | Appliances | 6 | EPA, 1972 |
| Mixer, electric | 65 | 90 cm | Household | Appliances | 18 | |
| Mixer, electric | 75 | 90 cm | Household | Appliances | 24 | |
| Mixer, electric - liquidiser attachment fast speed | 76-81 | 100 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Mixer, electric - liquidiser attachment medium speed | 70-75 | 100 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Mixer, electric - liquidiser attachment slow speed | 57-66 | 100 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Mixer, electric fast speed | 65-85 | 100 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Mixer, electric medium speed | 62-83 | 100 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Mixer, electric slow speed | 59-71 | 100 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |

8

T88-34.xls

T88-34.xls

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Mixer, handheld electric | 86-91 | | Household | Appliances | 27 | |
| Model aircraft | 78 | | Recreation | Hobbies | 18 | EPA 1972 |
| Model airplane | 106-117 | | Recreation | Hobbies | 8 | |
| Model airplane engines | 106-114 | | Recreation | Hobbies | 8 | Measures on 0.19 - 0.46 cc engines as reported by Bess, F. H. and Powell, R. L. (1972), Clin Pediatr., 11, 621-624. |
| Model airplane engines, muffled | 84-95 | 1 m | Recreation | Hobbies | 84 | Measures 3 engines (0.327 cc, 0.819 cc, and 2.47 cc) mounted on plywood measured in anechoic chamber |
| Model airplane engines, muffled and unmuffled | 94-117 | | Recreation | Hobbies | 84 | Measures on 0.49 - 0.60 cc engines as reported by Neuman, N. (1975), RfC Sportsman 3, p. 19 |
| Model airplane engines, unmuffled | 95-108 | 1 m | Recreation | Hobbies | 84 | Measures 3 engines (0.327 cc, 0.819 cc, and 2.47 cc) mounted on plywood measured in anechoic chamber |
| Molder | 100 | | Power Tools | | 10 | NIOSH 1972 |
| Monster truck races at Roanoke, VA, Civic Center | 97 | in stands | Recreation | Racing | 85 | Avg. sound level over 2-hr event; during brief acceleration continuous noise exceeded 122 dBA. |
| Monster truck show in RCA Dome, Indpls., 1998 | 94 | in stands | Recreation | Racing | 3 | Value listed is 1 hr 20 min Leq, maximum levels to 118 dB |
| Motor boat, outboard | 85 | 50 | Recreation | Boat | 113 | data in article provided measured by Harris Miller Miller and Hanson, Inc. and obtained through National Park Service |
| Motor boat, outboard | 85 | 50 | Recreation | Boat | 113 | data in article provided measured by Harris Miller Miller and Hanson, Inc. and obtained through National Park Service |
| Motor, hobby | 112 | 50 cm | Toys | | 12 | Camp1ed 1972 |
| Motor, loud outboard | 102 | | Transportation | Boat | 16 | |
| Motor, quiet | 65-65 | 75 m | Transportation | Boat | 13 | EPA 1974 |
| Motorboat | 65-105 | | Transportation | Boat | 13 | Camp1ed 1972 |
| Motorboat | 74-114 | | Transportation | Boat | 8 | |
| Motorboat | 105 | | Transportation | Boat | 6 | |
| Motorcycle | 80-110 | | Transportation | Motorcycle | 16 | EPA 1974 |
| Motorcycle | 80-110 | 7.5 m | Transportation | Motorcycle | 16 | |
| Motorcycle | 90 | 7.5 m | Transportation | Motorcycle | 16 | EPA 1974 |
| Motorcycle | 90 | | Transportation | Motorcycle | 2 | |
| Motorcycle | 100 | | Transportation | Motorcycle | 3 | |
| Motorcycle passby | 90 | 8 m | Public | | 42 | |
| Motorcycle passby, off road, 10 different models | 81-96 | 15 m | Recreation | Motorcycle | 169 | Tests per EPA F-76a, see reference for data on each model as well as SAE J-1287 test results |
| Motorcycle Race | 100-115 | | Transportation | Motorcycle | 8 | |
| Motorcycle ride with full-face helmet | 63-90 | | Transportation | Motorcycle | 46 | Range: mean Leq 79 dBA |
| Motorcycle ride with full-face helmet, 100 mph | 113 | | Transportation | Motorcycle | 90 | measured with mic in concha, data from 1 helmet |
| Motorcycle ride with full-face helmet, 20 mph | 97-104 | inside helmet | Transportation | Motorcycle | 87 | measured with 1/2" probe mic at ear entrance, data from 5 different models of helmets |
| Motorcycle ride with full-face helmet, 20 mph | 83 | inside helmet | Transportation | Motorcycle | 46 | measured with mic in concha, data from 1 helmet |
| Motorcycle ride with full-face helmet, 30 mph | 95 | inside helmet | Transportation | Motorcycle | 91 | measured with mic near ear, data from 1 helmet |
| Motorcycle ride with full-face helmet, 30 mph | 101-108 | inside helmet | Transportation | Motorcycle | 89 | measured with mic near ear, data from 1 helmet |
| Motorcycle ride with full-face helmet, 30 mph | 87 | inside helmet | Transportation | Motorcycle | 87 | measured with 1/2" probe mic at ear entrance, data from 5 different models of helmets |
| Motorcycle ride with full-face helmet, 40 mph | 90 | inside helmet | Transportation | Motorcycle | 90 | measured with mic in concha, data from 1 helmet |
| Motorcycle ride with full-face helmet, 43 mph | 96 | inside helmet | Transportation | Motorcycle | 91 | measured with mic near ear, data from 1 helmet |
| Motorcycle ride with full-face helmet, 50 mph | 103 | inside helmet | Transportation | Motorcycle | 90 | measured with mic in concha, data from 1 helmet |
| Motorcycle ride with full-face helmet, 50 mph | 89 | inside helmet | Transportation | Motorcycle | 87 | measured with 1/2" probe mic at ear entrance, data from 5 different standard helmets |
| Motorcycle ride with full-face helmet, 60 mph | 96 | inside helmet | Transportation | Motorcycle | 90 | measured with mic in concha, data from 1 helmet |
| Motorcycle ride with full-face helmet, 70 mph | 107-110 | inside helmet | Transportation | Motorcycle | 87 | measured with 1/2" probe mic at ear entrance, data from 5 different standard helmets |
| Motorcycle ride with full-face helmet, 80 mph | 109 | inside helmet | Transportation | Motorcycle | 90 | measured with mic in concha, data from 1 helmet |
| Motorcycle ride with full-face helmet, 30 mph | 89 | inside helmet | Transportation | Motorcycle | 46 | measured with mic near ear, data from 1 helmet |
| Motorcycle ride with open-face helmet, 30 mph | 89 | inside helmet | Transportation | Motorcycle | 89 | measured with mic near ear, data from 1 helmet |
| Motorcycle ride with open-face helmet, 30 mph | 98 | inside helmet | Transportation | Motorcycle | 46 | measured with mic near ear, data from 1 helmet |
| Motorcycle ride with standard helmet, 20 mph | 95-105 | inside helmet | Transportation | Motorcycle | 87 | measured with 1/2" probe mic at ear entrance, data from 13 different standard helmets |
| Motorcycle ride with standard helmet, 30 mph | 75-96 | inside helmet | Transportation | Motorcycle | 88 | measured with 1/2" mic behind the ear; data from 4 different standard helmets |
| Motorcycle ride with standard helmet, 40 mph | 100-106 | inside helmet | Transportation | Motorcycle | 87 | measured with 1/2" probe mic at ear entrance, data from 13 different standard helmets |
| Motorcycle ride with standard helmet, 60 mph | 88-100 | inside helmet | Transportation | Motorcycle | 88 | measured with 1/2" mic behind the ear; data from 4 different standard helmets |
| Motorcycle ride with standard helmet, 70 mph | 105-111 | inside helmet | Transportation | Motorcycle | 87 | measured with 1/2" probe mic at ear entrance, data from 13 different standard helmets |
| Motorcycle ride with standard helmet, 62 mph | 94 | inside helmet | Transportation | Motorcycle | 91 | measured with 1/2" mic behind the ear; data from 4 different standard helmets |
| Motorcycle ride with various helmets, 62 mph | 100 | inside helmet | Transportation | Motorcycle | 91 | measured at the ear; data averaged over 5 full-face and 5 open-face helmets for one rider and one bike |
| Motorcycle ride with various helmets, 62 mph | 100 | inside helmet | Transportation | Motorcycle | 91 | measured at the ear; data averaged over 5 full-face and 5 open-face helmets for one rider and one bike |
| Motorcycle traffic | 105 | | Transportation | Motorcycle | 48 | 8-minute average Leq area sound level |
| Mountaintop | 76 | | Public | | 23 | |
| Mouse, buzzer, open | 35 | | Nature | | 23 | |
| Movie stage, open | 23 | | Nature | | 24 | |
| Movie printer | 63 | 3 m | Recreation | | 23 | |
| Movie theater | 72 | | Recreation | Movies/Theater | 61 | Average of 1-minute Leq measurements from combination of dataloging personal dosimetry and self-reported activity |
| Movie, loud scenes | 90-104 | | Recreation | Movies/Theater | 1 | avg. of 29 movies from 2001 - 2009; value shown is Leq with 3-dB trade over duration of film; peak value up to 130 dB |
| Movies (circa 2000 - 2009 measured via dosimetry | 77 | row 6 - 9 | Recreation | Movies/Theater | 120 | avg. of Leq over duration of film; 4 different popular films; no value exceeded 79 dBA |
| Movies in Nottingham and London, 4 different cinemas | 76 | | Recreation | Movies/Theater | 23 | avg. of sound with KEMAR and adjusted to diffuse-field, also reported 117 dBA at 25 cm and 137 dBA in close proximity to ear, avg of 9 samples |
| Music box | 113 | typical ear position | Toys | Toys | 12 | Level shown is mean of at least 5 repetitions / Max 76 dBA |
| Music box | 68 | 30 cm | Toys | Toys | 12 | Level shown is mean of at least 5 repetitions / Max 76 dBA |
| Music box | 70 | 30 cm | Toys | Music | 12 | Level shown is mean of at least 5 repetitions / Max 78 dBA |
| Music entertainment venues in Brisbane, Australia | 98 | | Music/Recording | Concert | 79 | Highest Leq for live performance in 15 venues surveyed in 1996 |
| Music entertainment venues in Brisbane, Australia | 98 | | Music/Recording | Concert | 79 | Highest Leq for live performance in 15 venues surveyed in 1998 |
| Music entertainment venues in Brisbane, Australia | 106 | | Music/Recording | Concert | 79 | Highest Leq for live concerts in 30 venues surveyed in 1996 |
| Music entertainment venues in Brisbane, Australia | 95 | | Music/Recording | Music | 79 | Highest Leq, for pre-recorded music in 30 venues surveyed in 1996 |
| Music entertainment venues in Brisbane, Australia | 97 | | Music/Recording | Disco/Music Club | 79 | Highest Leq, for pre-recorded music in 30 venues surveyed in 1996 |
| Music entertainment venues in Brisbane, Australia | 90 | | Music/Recording | | 79 | Highest Leq for pre-recorded music in 15 venues surveyed in 1998 |
| Music for ballroom dancing | 44 | | Music/Recording | | 13 | |
| Music on radio | 52 | | Music/Recording | | 13 | |
| Music on radio | 50 | | Music/Recording | | 27 | |
| Music, background | 76 | | Music/Recording | | 16 | |
| Music, living room | 120 | | Music/Recording | | 16 | |
| Music, rock | 87 | | Music/Recording | | 162 | Value is Leq for entire show, Linaux108 dBA, venue = Indianapolis, Murat Theater |
| National (Beavey Boys), Broadway-type event | | | | | | approximately 150 visitors, few speaking |
| National Cathedral (interior), ambience | 55 | row 27 | Public | Movies/Theater | | U.S. EPA 1971 peak values |

9

T88-34.xls

# Sound Levels

| Source | Distance from Source | dBA | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Natural soundscape, Bear Butte, SD | | 23 | Nature | Recreation | 82 | Avg. of 20 sites near sacred Cheyenne mountain site; min. value = 20 dBA |
| Niagara Falls | | 90 | Nature | | 17 | From Physics, Tipler, 1976 |
| Night Club (Bjorn's dancing) | | 93-106 | Recreation | Live Show | 23 | |
| Night clubs, dance floor, Hong Kong | | 97 | Music/Recording | Music | 81 | Avg. SPL measures in 5 clubs, as reported by T. C. Tan et al (1990). "Noise surveys in discotheques in Hong Kong," Ind. Health (Japan) 28(1), 37-40. |
| Night clubs, dance floor, UK | | 100 | Music/Recording | Music | 81 | Avg. SPL of measures in 4 clubs on 3-4 occasions each, as reported by S. Fox (1992). "Occupational noise exposure in nightclubs, MSc, Univ. of Newcastle. |
| Nightclub, disco | | 100 | Music/Recording | Disco/Music Club | 1 | |
| Nightclubs, average of 3, 1 am, bar area | | 100 | Recreation | Disco/Music Club | 119 | 1 of 6 entries in this table; noise levels increase from 10 pm to 1 am |
| Nightclubs, average of 3, 1 am, dancefloor | | 98 | Recreation | Disco/Music Club | 119 | 1 of 6 entries in this table; noise levels increase from 10 pm to 1 am |
| Nightclubs, average of 3, 1 am, near speakers | | 100 | Recreation | Disco/Music Club | 119 | 1 of 6 entries in this table; noise levels increase from 10 pm to 1 am |
| Nightclubs, average of 3, 10 pm, near speakers | | 96 | Recreation | Disco/Music Club | 119 | 1 of 6 entries in this table; noise levels increase from 10 pm to 1 am |
| Nightclubs, average of 3, 10 pm, bar area | | 83 | Recreation | Disco/Music Club | 119 | 1 of 6 entries in this table; noise levels increase from 10 pm to 1 am |
| Nightclubs, average of 3, 10 pm, dancefloor | | 93 | Recreation | Disco/Music Club | 119 | 1 of 6 entries in this table; noise levels increase from 10 pm to 1 am |
| Nightclubs, average of 30 venues in Vancouver, Canada | dance floor near DJ | 97 | Recreation | Disco/Music Club | 173 | median value reported; lower quartile = 90 dBA and upper quartile = 98 dBA |
| Nightclubs, average of 5 disco venues in Hong Kong | avg in bar areas | 94 | Recreation | Disco/Music Club | 72 | Sound level measurements; 8 hr. Leq computed to average 93 dBA |
| Nightclubs, average of 60 venues in Toronto, Canada | area measurements | 95 | Recreation | Disco/Music Club | 174 | median value reported |
| Nitzer Ebb | | 100 | Recreation | Concert | 25 | |
| Noise hair trimmer, electric | at ear | 61 | Household | Appliances | 1 | |
| Patio, suburban party | | 73 | Recreation | | 117 | |
| Pencil sharpener (probably electric but not clearly specified) | | 74 | Recreation | | 24 | |
| Pencil sharpener, battery powered | 90 cm | 70 | Office | | 70 | |
| People eating and talking | 90 cm | 70 | Personal | | 1 | |
| Personal cassette player, 162 regular users | | 85 | Music/Recording | Earphones | 13 | ; average of measures on Panasonic models KP-2A and KP-350. |
| Personal cassette player, 350 individuals | ? | 85 | Music/Recording | Earphones | 67 | Combined lab and field data sets; 25% of group >90 dBA and 5% > 100 dBA sound level; 5% exceed 90 dBA Laeq |
| Personal cassette player, users on streets of Lucerne | Equ. Df. Field | 83 | Music/Recording | Earphones | 70 | Performed in schools and on streets of Lucerne; males avg14.4 dBA louder than females; avg use 3-4 hr/wk; computed avg. exposure = 72 dBA |
| Personal cassette player, 40 users on the street in Helsinki | Equ. Df. Field | 85 | Music/Recording | Earphones | 68 | Range from 61 - 104 dB, avg listening time 11 h/wk, estimated weekly exposure was 75 dB with 95% of values below 85 dB. |
| Personal cassette player, 405 Dutch students | Equ. Df. Field | 89 | Music/Recording | Earphones | 69 | In lab asked to set level as loud as they normally listen; males listened 7 dBA louder than females |
| Personal cassette player, average of 154 youths | Equ. Df. Field | 92 | Music/Recording | Earphones | 66 | Preferred levels based on interviews and measurements; mean listening time 1 h/wk with no more than 5% listening >7 h/wk |
| Phone | | 76 | | | 6 | Average of 1-minute Leq measurement from combination of datalogging personal dosimetry and self-reported activity |
| Piano | | 85 | Music/Recording | Music | 6 | |
| Piano | | 85 | | | 24 | |
| Planer | | 101 | Power Tools | | 10 | |
| Planer, 3 HP | | 102 | Power Tools | | 21 | NIOSH 1972 |
| Playing music on stereo | 1.8 m | 80 | Music/Recording | Music | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Polisher, floor | | 74 | Household | Appliances | 24 | |
| Polisher, shoe | 90 cm | 74 | Household | Appliances | 24 | |
| Pontiac Bonneville, 1988, interior at 65 mph on concrete | | 71 | Transportation | Automotive | 117 | |
| Popper, air popcorn | 15.2 m | 78-85 | Household | Appliances | 13 | Daily and Redman 1975 peak values |
| Popper, air popcorn | 7 m | 66 | Household | | 27 | |
| Power mower | at ear | 94 | Hand Tools | | 42 | |
| Power washing | | 94 | Power Tools | | 1 | |
| Power washing | | 58-66 | Household | Yard & Garden | 27 | Homelite brand 179 cc, 2800 PSI power washer used to clean a brick wall surrounding a courtyard |
| Printer | 100 cm | 87/90 | Office | | 18 | Jackson and Leventhall, 1975, - British homes |
| Purpose-built liquidiser | | 80 | Household | Appliances | 16 | |
| Radio | | 110 | Music/Recording | | 22 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Radio, in background | | 43-50 | Music/Recording | | 27 | |
| Railcar at 50 mph | 15 m | 85 | Transportation | Train | 99 | |
| Railway traffic | | 75 | Transportation | | 48 | 8-minute average Leq area sound level |
| Rainfall, light | | 40 | Nature | | 3 | |
| Rainfall, moderate | | 50 | Nature | | 3 | |
| Reading | | 68 | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Refrigerator | 90 cm | 70 | Household | Appliances | 24 | |
| Refrigerator | | 40 | Household | Appliances | 6 | |
| Refrigerator | 90 cm | 50 | Household | Appliances | 18 | EPA, 1972 |
| Refrigerator | | 54 | Household | Appliances | 20 | EPA, 1972 |
| Refrigerator | 3 m | 49-43 | Household | Appliances | 24 | |
| Refrigerator | | 45-68 | Household | Appliances | 8 | EPA, 1974 |
| Residence | | 35 | Household | | 10 | Peterson and Gross, 1972 |
| Residence | | 45 | Household | | 15 | |
| Residence | | 45 | Household | | 22 | |
| Residence | | 49 | Household | | 6 | |
| Residence | | 50 | Household | | 15 | |
| Residence, quiet | | 49 | Household | | 22 | |
| Residential area in Chicago at night | | 40 | Public | | 6 | Peterson and Gross, 1972 |
| Residential area in Chicago at night | | 40 | Public | | 15 | |
| Restaurant | | 65 | Public | Restaurant/Bar | 22 | |
| Restaurant bar, 1/3 full | | 65 | Recreation | Restaurant/Bar | 117 | Maximum dBA reached 110 and dB Peak reached 145; 1 of 5 related measurements in this table; average of 1-hr. time blocks on three days |
| Restaurant, average | | 60 | Recreation | Restaurant/Bar | 121 | Maximum dBA reached 103 and dB Peak reached 125; 1 of 5 related measurements in this table; average of 1-hr. time blocks on three days |
| Restaurant, crowded | | 20 | Recreation | | 3 | |
| Restaurant, elegant bistro | | 50 | Recreation | Restaurant/Bar | 121 | Maximum dBA reached 105; 1 of 5 related measurements in this table; average of 1-hr. time blocks on three days |
| Restaurant, family style | | 71 | Recreation | Restaurant/Bar | 16 | |
| Restaurant, full | | 70 | Recreation | Restaurant/Bar | 117 | Maximum dBA reached 85 and dB Peak reached 128; 1 of 5 related measurements in this table; average of 1-hr. time blocks on three days |
| Restaurant, small 1/2 full | | 65 | Recreation | Restaurant/Bar | 16 | |
| Restaurant, small, full | | 65 | Recreation | Restaurant/Bar | 117 | |

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 Restaurant/Bar | Ref # | Notes |
|---|---|---|---|---|---|---|
| Restaurant/bar | 90 | | Recreation | Restaurant/Bar | 121 | Maximum dBA reached 105 and dB Peak reached 142; 1 of 5 related measurements in this table; average of 1-hr. time blocks on three days |
| Rice Krispies, fresh in cereal bowl just after milk is poured | 90 | | Household | | 1 | |
| Road traffic | 80 | | Public | | 48 | 8-minute average Leq area sound level |
| Road traffic and industrial noise | 85 | | Public | | 48 | 8-minute average Leq area sound level |
| Rock / symphonic Concert - the Music of Led Zeppelin | 94 | avg of locations | Music/Recording | Concert | 1 | Short time in 8th row at most of concert near mixing console; max levels in front over 110 dBA, typical at console 92 - 102 dBA |
| Rock and roll music from speakers | 93 | 1.2 m | Music/Recording | | 56 | RION NA-61 SLM measurement |
| Rock band | 110 | | Music/Recording | Concert | 6 | |
| Rock band | 110 | | Music/Recording | Concert | 20 | |
| Rock band | 108-114 | | Music/Recording | Concert | 2 | |
| Rock music | 110 | | Music/Recording | Concert | 4 | |
| Rock music (amplified) | 120 | | Music/Recording | Concert | 3 | |
| Rock music (Live) | 89-119 | | Music/Recording | Concert | 10 | Clark 1991 |
| Rock Concert, Paul McCartney, Chicago, Wrigley Field, 2011 | 112 | 3rd row | Music/Recording | Concert | 177 | as measured by dosimeter during concert |
| Room quiet | 40 | | Household | | 20 | |
| Room, quiet | 40 | | Household | | 4 | |
| Room, quiet | 28-33 | | Household | | 27 | |
| Router | 93 | | Power Tools | | 10 | NIOSH 1972 |
| Router | 97 | 90 cm | Power Tools | | 24 | |
| Router | 79-92 | | Power Tools | | 8 | |
| Router, Milwaukee 1 HP | 103 | | Power Tools | | 21 | |
| Router, Porter Cable 1 1/2 HP | 108 | | Power Tools | | 21 | |
| Router, Sear 1/2 HP | 100 | | Power Tools | | 21 | |
| Rug Shampooer | 85 | 1.8 m | Household | Appliances | 24 | |
| Rural ambient | 45 | | Nature | | 24 | see urban, suburban, and wilderness by same author for a comparison |
| Rustling leaves | 20 | | Nature | | 99 | From Physics, Tipler, 1976 |
| Rustling leaves | 20 | | Nature | | 17 | |
| Rustling leaves | 20 | | Nature | | 20 | |
| Rustling leaves | 40 | | Nature | | 3 | |
| Saban's Power Rangers in Space by Bandai America, Inc. | 74 | typical use position | Recreation | Toys | 96 | measured with KEMAR and adjusted to equivalent free field; also reported 83 dBA at 25 cm and 107 dBA in close proximity to ear |
| Sailboat | 45 | 50 | Recreation | Boat | 113 | data in article provided measured by Harris Miller Miller and Hanson, Inc. and obtained through National Park Service |
| Sander | 93 | | Power Tools | | 10 | NIOSH 1972 |
| Sander, belt | 93 | | Power Tools | | 5 | |
| Sander, belt | 96 | 90 cm | Power Tools | | 10 | O'Neil 1986 |
| Sander, belt | 102 | 90 cm | Power Tools | | 24 | |
| Sander, disk | 100 | 90 cm | Power Tools | | 24 | |
| Sander, orbital | 94 | 90 cm | Power Tools | | 24 | |
| Sander, orbital | 100 | | Power Tools | | 19 | |
| Sander, upright belt 2 HP | 96 | | Power Tools | | 21 | |
| Senne Saamonsen | 97 | varying | Music/Recording | Concert | 25 | 131 dB peak |
| Saw, band | 93 | 90 cm | Power Tools | | 24 | |
| Saw, bandsaw 3/4 HP | 95 | | Power Tools | | 21 | |
| Saw, circular | 100-104 | | Power Tools | | 27 | |
| Saw, circular | 103 | | Power Tools | | 21 | |
| Saw, circular, portable | 98 | 90 cm | Power Tools | | 24 | |
| Saw, cut-off | 105 | | Power Tools | | 15 | Peterson and Gross, 1972 |
| Saw, cut-off | 105 | | Power Tools | | 22 | |
| Saw, cut-off | 112 | | Power Tools | | 21 | |
| Saw, hand | 85 | | Power Tools | | 19 | |
| Saw, jigsaw | 97 | | Power Tools | | 19 | |
| Saw, jigsaw | 100 | | Power Tools | | 14 | |
| Saw, power | 95-112 | | Power Tools | | 8 | |
| Saw, radial-arm | 98 | | Power Tools | | 10 | NIOSH 1972 |
| Saw, radial-arm | 102 | 90 cm | Power Tools | | 24 | |
| Saw, radial-arm 3/4HP | 102 | | Power Tools | | 21 | |
| Saw, radial-arm 5-HP 14" | 110 | | Power Tools | | 21 | |
| Saw, reciprocating | 98 | 90 cm | Power Tools | | 24 | |
| Saw, saber 1-HP | 108 | | Power Tools | | 21 | |
| Saw, sabsaw 2-HP | 104 | 90 cm | Power Tools | | 24 | |
| Saw, table | 104 | | Power Tools | | 21 | |
| Saw, table | 90 | | Power Tools | | 6 | |
| Saw, table 2 HP | 92 | | Power Tools | | 21 | |
| Scissors, electric | 69 | 90 cm | Personal | Appliances | 24 | |
| Scream, maximum vocal effort, contest in reverberant space | 110 | 1 m | Personal | | 0 | Teenagers (age 16), max possible level avg'd over 5-secs.  Three male and 3 females participants.  Values ranged from 103 - 114 dB. |
| Sewing machine | 70 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Sewing machine | 76 | 90 cm | Household | Appliances | 24 | EPA 1972 |
| Shaper | 104 | | Power Tools | | 10 | NIOSH 1972 |
| Shaper, 2 HP | 95 | | Power Tools | | 21 | |
| Sharpener, knife | 70 | 90 cm | Household | Appliances | 18 | EPA 1972 |
| Sharpener, knife | 84 | 90 cm | Household | Appliances | 24 | EPA 1972 |
| Shaver | 75 | 11 cm | Household | Appliances | 18 | EPA 1972 |
| Shaver | 81 | at ear | Personal | Appliances | 24 | |
| Shaver, Braun 3025 | 75 | at ear | Household | | 1 | measured at ear while shaving; 3-dB louder when clipper popped up and engaged |
| Shaver, rotary | 78-83 | 7.5 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975 - British homes |
| Shaver, shares | 64-71 | 7.5 cm | Household | Appliances | 18 | Jackson and Leventhall, 1975 - British homes |
| Shock wave lithotripsy | 112 | at patient's head | Medical | | 101 | Dornier system GmbH Lithotripor; value report is peak SPL |
| Shout, loud | 90 | | Personal | | 16 | |

11

T88-34.xls

# Sound Levels

| Source | Distance from Source | dBA | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Shock, loud | | 90 | Personal | | 22 | average long-time RMS |
| Shower | 1.8 m | 70 | Household | | 6 | |
| Shredder | 15.2 m | 80 | Office | | 24 | Daily and Redmond 1975 peak values |
| Singing | | 80 | Personal | | 13 | |
| Singing, loud | | 135 | Personal | | 16 | |
| Siren, 50 HP | 30 m | 130 | Warning | | 22 | Peterson and Gross, 1972 |
| Siren, 50 hp | 30 m | 135 | Warning | | 15 | |
| Siren, air raid | | 140 | Warning | | 6 | |
| Siren, air raid | | 120 | Warning | | 16 | |
| Siren, air raid | | 110 | Warning | | 4 | |
| Siren, ambulance | 2 m | 129 | Warning | | 4 | |
| Siren, emergency | 30 m | 100 | Warning | | 5 | |
| Siren, old fire truck | | 46 | Warning | | 23 | |
| Siren, police | | 49 | Warning | | 16 | |
| Sledding | 3 m | 60 | Recreation | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Sledding | | 76 | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Slide projector | 1.8 m | 84 | Office | | 24 | |
| Smoke | | 90 | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Snow blower | | 84/92 | Household | Yard & Garden | 18 | EPA, 1972 |
| Snow blower | | 100/107 | Household | Yard & Garden | 24 | |
| Snowmobile | | 100 | Recreation | Yard & Garden | 8 | |
| Snowmobile | | 100 | Recreation | Snowmobile | 3 | |
| Snowmobile | | 80-110 | Recreation | Snowmobile | 7 | |
| Snowmobile | | 85-109 | Recreation | Snowmobile | 16 | |
| Snowmobile | | 85-120 | Recreation | Snowmobile | 8 | EPA 1974 |
| Snowmobile | | 73 | Recreation | Snowmobile | 10 | Curtis & Sauer 1973 |
| Snowmobile - 22 HP | | 96-113 | Recreation | Snowmobile | 10 | |
| Snowmobile - 26 HP | | 105-136 | Recreation | Snowmobile | 13 | Bombardier Nordic Safari 503R 78cDA wide open throttle |
| Snowmobile | 15.2 m | 104 | Recreation | Snowmobile | 43 | GenRad SLM measurements at operator's ear |
| Snowmobile race - inside race oval | 3 m | 100-107 | Recreation | Snowmobile | 43 | GenRad SLM measurements at operator's ear |
| Snowmobile race - spectator stands | 12 m | 103-108 | Recreation | Snowmobile | 44 | |
| Snowmobile race - spectator stands | 6 m | | Recreation | Snowmobile | 44 | |
| Sony Discman headphones | | 75 | Recreation | Snowmobile | 44 | |
| Sony Discman headphones | | 60 | Music/Recording | Music | 55 | Equivalent diffuse field acoustical output from headphones - median level across 405 students - 1-min Leq. TWOE adjustment not reported |
| Speech | 1 m | 60 | Personal | | 1 | |
| Speech | | 60 | Personal | | 3 | |
| Speech | | 60 | Personal | | 4 | |
| Speech | | 60 | Personal | | 5 | |
| Speech | | 60 | Personal | | 5 | |
| Speech | | 60 | Personal | | 6 | |
| Speech | | 60 | Personal | | 6 | |
| Speech | | 60 | Personal | | 7 | |
| Speech | | 60 | Personal | | 9 | |
| Speech | | 65 | Personal | | 14 | |
| Speech | 30 m | 65 | Personal | | 16 | |
| Speech | | 65 | Personal | | 17 | From Physics, Tipler, 1976 |
| Speech | 1 m | 65 | Personal | | 20 | |
| Speech | | 55-65 | Personal | | 20 | Peterson and Gross, 1972 |
| Speech | | 60-65 | Personal | | 20 | |
| Speech | | 60-68 | Personal | | 15 | |
| Speech | | 62 | Personal | | 22 | average long-time RMS |
| Speech | 15.2 m | 48 | Personal | | 23 | |
| Speech | | 60 | Personal | | 27 | |
| Speech | | 70 | Personal | | 2 | |
| Speech, fairly loud | | 55 | Personal | | 13 | Daily and Redmond 1975 peak values |
| Speech, normal voice | | 105 | Personal | | 1 | |
| Spray painter | 0.9 m | 55 | Power Tools | | 11 | |
| Spring peepers | | 81 | Nature | | 16 | |
| Squeeze toy | 30 m | 97 | Toys | | 146 | Seacord (1940) |
| Squeeze toy | 30 m | 91 | Toys | | 5 | |
| Squeeze toy | 30 m | 89 | Toys | | 6 | |
| Squeeze toy (trumpet shape) | 30 m | 39 | Toys | | 12 | Clark 1991 |
| Squirrel | | 90-105 | Nature | | 12 | Level shown is mean of at least 5 repetitions / Max 84 dBA |
| Stereo, home | | 95-115 | Music/Recording | Music | 12 | Level shown is mean of at least 5 repetitions / Max 100 dBA |
| Stereo, personal | | 74-128 | Music/Recording | Music | 12 | Level shown is mean of at least 5 repetitions / Max 96 dBA |
| Stereo, personal system | | 108 | Music/Recording | Music | 12 | Level shown is mean of at least 5 repetitions / Max 98 dBA |
| Stock car racing, Bristol Speedway | infield | 103-108 | Recreation | Racing | 13 | Level shown is mean of at least 5 repetitions / Max 92 dBA |
| Stock car racing, Bristol Speedway | in stands | 94 | Recreation | Racing | 8 | U.S. EPA 1971 peak values |
| Stock car racing, Indianapolis Raceway (Brickyard 400, 2009) | in stands | 92 | Recreation | Racing | 10 | |
| Stock car racing, Indianapolis Speedway | infield | 99 | Recreation | Racing | 182 | Avg. value shown; range was 97-119, with Lmax of 111-123.  See Occup Tab for data on driver levels. |
| Stock car racing, Indianapolis Speedway | in stands | | Recreation | Racing | 1 | Avg. value shown; range was 96-104, with Lmax of 106-114. See Occup Tab for data on driver levels. |
| Stock car racing, Indianapolis Speedway | infield | | Recreation | Racing | 182 | Upper stands (entrance to turn 2; 3-1/2 hr Leq = 106 dBA, max level = 117 dBA |
| Stock car racing, Kentucky Speedway | | | Recreation | Racing | 182 | Lmax was 107 |
| | | | | Racing | 182 | Avg. value shown; range was 90-94, with Lmax of 107-112 |
| | | | | Racing | 182 | Avg. value shown; range was 90-108, with Lmax of 115-121 |

T88-34.xls

# Sound Levels

| Source | Distance from Source | dBA | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Stock car racing, Kentucky Speedway | in stands | 94 | Recreation | Racing | 182 | Avg. value shown; range was 93-95, with Lmax of 107-120 |
| Stock car racing, spectators | in stands | 94 | Recreation | Racing | 151 | Leq for spectators |
| Stock cars in turn one with crowd noise | in stands | 112 | Recreation | Racing | 86 | |
| Store, large | | 60 | Public | | 15 | |
| Store, large | | 60 | Public | | 22 | |
| Stove, Camp | | 43 | Household | | 13 | |
| Stream, water flowing | 5 m | 73 | Nature | | 23 | |
| Studio (speech) | | 30 | Music/Recording | | 15 | Peterson and Gross, 1972 |
| Studio (speech) | | 70 | Music/Recording | | 22 | |
| Studio for sound pictures | | 20 | Music/Recording | | 15 | Peterson and Gross, 1972 |
| Studio for sound pictures | | 20 | Music/Recording | | 22 | |
| Studio, broadcast | | 30 | Music/Recording | | 20 | |
| Suburban ambient | | 30 | Public | | 99 | |
| Subway | | 90 | Transportation | Subway | 16 | |
| Subway | 6 m | 90 | Transportation | Subway | 22 | |
| Subway | | 100 | Transportation | Subway | 17 | From Physics, Tipler, 1976 |
| Subway | 6 m | 90 | Transportation | Subway | 7 | |
| Subway | | 90 | Transportation | Subway | 15 | Peterson and Gross, 1972 |
| Subway | 6 m | 90 | Transportation | Subway | 10 | EPA, 1974 |
| Subway train (interior) | | 80-114 | Transportation | Subway | 3 | |
| Subway, loud | | 100 | Transportation | Subway | 42 | |
| Subway, inside the car at 35 mph | | 95 | Transportation | Train | 16 | |
| Subway, loud | | 95 | Transportation | Subway | 16 | |
| Subway, MTA New York City | platform | 81 | Transportation | Subway | 165 | Average of 86 Leq measurements |
| Subway, MTA New York City | in car | 79 | Transportation | Subway | 165 | Average of 80 Leq measurements |
| Subway, PATH, New Jersey | platform | 79 | Transportation | Subway | 165 | Average of 81 Leq measurements |
| Subway, PATH, New Jersey | in car | 79 | Transportation | Subway | 165 | Average of 4 Leq measurements |
| Surf, pounding | | 70 | Nature | | 6 | |
| Symphonic concert | | 80-100 | Music/Recording | Concert | 8 | |
| Symphony, full | | 90 | Music/Recording | Concert | 9 | |
| Talking | | 75 | | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Talking Jet by Chain Fong Toys | 45 cm | 80 | Recreation | Toys | 96 | measured with KEMAR and adjusted to equivalent free field; also reported 79 dBA at 25 cm and 96 dBA in close proximity to ear |
| Telephone | typical use position | 66-75 | Household | | 27 | |
| Telephone ringing | | 80 | Household | | 18 | |
| Telephone, older style cordless | | 140 | Household | | 23 | |
| Telephone, ringing | | 80 | Household | | 5 | |
| Television | | 75 | Household | | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Television | | 75 | Household | | 2 | |
| Television audio | | 70 | Household | | 16 | |
| Television audio | | 110 | Household | | 6 | |
| Thunder | | 120 | Nature | | 16 | |
| Thunder, severe | | 120 | Nature | | 3 | |
| Thunderclap | | 120 | Nature | | 16 | |
| Thunderclap | 45 cm | 109 | Recreation | | 83 | One pair of thunder-sticks (60 cm long by 5 cm diameter) hit together |
| Thunderclaps, inflatable tubes | | 95-112 | Recreation | Toys | 162 | dBA fast, standing under overhang of building with large pillars, Washington DC, about 8 or 9 total thunder claps |
| Thunderstorm with torrential rain, peak levels | | 80 | Nature | | 18 | EPA, 1972 |
| Tiller | 1.8 m | 79 | Household | Yard & Garden | 24 | |
| Tiller, rotary | | 79 | Household | Yard & Garden | 6 | |
| Toilet flushing | | 75 | Household | | 6 | |
| Toilet, flush - low level | | 73-82 | Household | | 18 | Jackson and Leventhall, 1975, - British homes |
| Toilet, flush - high level | | 80-85 | Household | | 18 | Jackson and Leventhall, 1975, - British homes |
| Tonka Search and Rescue Talking Transceiver by Hasbro, Inc. | typical use position | 90 | Recreation | Toys | 96 | measured with KEMAR and adjusted to equivalent free field; also reported 120 dBA in close proximity to ear; avg of 4 samples |
| Toothbrush | 10 cm | 62 | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Toothbrush | 90 cm | 62 | Household | Appliances | 18 | EPA, 1972 |
| Toothbrush | 12 cm | 74 | Household | Appliances | 24 | |
| Toothbrush, electric | at ear | 40 | Household | Appliances | 6 | |
| Toothbrush, electric | | 60 | Household | Appliances | 1 | Conair Interplak |
| Tractor, diesel powered | | 80 | Transportation | Automotive | 3 | |
| Tractor, garden | 90 cm | 78 | Household | Yard & Garden | 24 | EPA, 1972 |
| Tractor, garden | | 78 | Household | Yard & Garden | 18 | |
| Traffic | | 100 | Public | | 6 | |
| Traffic | | 83 | Public | | 11 | |
| Traffic, average street | | 70 | Public | | 4 | |
| Traffic, busy | 15 m | 70 | Public | | 17 | From Physics, Tipler, 1976 |
| Traffic, busy | | 90 | Public | | 6 | |
| Traffic, heavy | | 90 | Public | | 20 | |
| Traffic, heavy | | 100 | Public | | 7 | |
| Traffic, heavy city | 30 m | 90 | Public | | 14 | |
| Traffic, light | 30 m | 45 | Public | | 15 | Peterson and Gross, 1972 |
| Traffic, light | 30 m | 50 | Public | | 22 | |
| Traffic, light | | 50 | Public | | 2 | |
| Traffic, near freeway | | 64 | Public | | 16 | |
| Traffic, near freeway | | 65 | Public | | 16 | |
| Traffic, near freeway | | 65 | Public | | 15 | Peterson and Gross, 1972 |
| Traffic, near freeway | | 65 | Public | | 22 | |
| Traffic, road | | 36-52 | Public | | 13 | |
| Train | 100 m | 85-100 | Transportation | Train | 8 | |

13

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Train passenger | 72-91 | | Transportation | Train | 10 | EPA, 1974 |
| Train passenger | 75-90 | | Transportation | Train | 8 | |
| Train, diesel | 83 | 33 m | Transportation | Train | 16 | |
| Train, diesel at 50 mph | 83 | | Transportation | Train | 42 | |
| Train, elevated - overhead | 100 | | Transportation | Train | 20 | |
| Train, freight | 75 | | Transportation | Train | 15 | |
| Train, freight | 75 | | Transportation | Train | 22 | Peterson and Gross, 1972 |
| Train, in distance | 54 | 30 m | Transportation | Train | 13 | |
| Train, Long Island Railroad, NY | 77 | 1 km | Transportation | Train | 165 | Average of 12 Leq measurements |
| Train, Long Island Railroad, NY | 77 | platform | Transportation | Train | 165 | Average of 6 Leq measurements |
| Train, Metro-North Railroad, NYC | 77 | in car | Transportation | Train | 165 | Average of 7 Leq measurements |
| Train, Metro-North Railroad, NYC | 72 | in car | Transportation | Train | 165 | Average of 4 Leq measurements |
| Train, rest elevated | 110 | | Transportation | Train | 9 | |
| Train, Staten Island Railroad, NYC | 77 | platform | Transportation | Train | 165 | Single Leq measurement |
| Train, Staten Island Railroad, NYC | 77 | in car | Transportation | Train | 165 | Average of 2 Leq measurements |
| Tram, Roosevelt Island Tramway, New York City | 77 | platform | Transportation | Train | 165 | Average of 2 Leq measurements |
| Tram, Roosevelt Island Tramway, New York City | 77 | in car | Transportation | Train | 165 | Average of 2 Leq measurements |
| Transformer, large electric | 70 | 70 m | Transportation | Train | 42 | |
| Trash compactor | 53 | 3 m | Public | Appliances | 42 | |
| Triangle (musical instrument) | 74 | 30 cm | Household | Music | 12 | Level shown is mean of at least 5 repetitions / Max 99 dBA |
| Trip to Greenfield Village | 91 | | Recreation | | 23 | |
| Truck, 1 ton | 75-94 | | Transportation | Automotive | 23 | |
| Truck, 20 ton | 70 | | Transportation | Automotive | 10 | |
| Truck, diesel | 92 | | Transportation | Automotive | 10 | |
| Truck, diesel | 73 | | Transportation | Automotive | 10 | |
| Truck, diesel - accelerating | 84 | 15 m | Transportation | Automotive | 16 | |
| Truck, diesel 40 mph | 114 | | Transportation | Automotive | 2 | |
| Truck, diesel 40 mph | 84 | 15 m | Transportation | Truck | 2 | |
| Truck, diesel at 40 mph | 85 | 16 m | Transportation | Automotive | 20 | |
| Truck, diesel powered | 84 | | Transportation | Automotive | 42 | |
| Truck, dump | 92 | 15 m | Transportation | Automotive | 3 | |
| Truck, garbage at roadside | 100 | | Transportation | Automotive | 22 | |
| Truck, heavy | 91 | 15 m | Transportation | Automotive | 6 | |
| Truck, heavy | 77-89 | 15 m | Transportation | Automotive | 11 | EPA, 1974 |
| Truck, heavy | 90 | 15 m | Transportation | Automotive | 10 | |
| Truck, passing | 70-100 | | Transportation | Automotive | 17 | From Physics, Tipler, 1976 |
| Truck, trailer at roadside | 80 | | Transportation | Automotive | 8 | |
| Typewriter | 65 | | Office | | 20 | |
| Typewriter | 65 | | Office | | 6 | |
| Typewriter, quiet | 65 | | Office | | 1 | |
| Typical outdoor close to freeway, urban transit, or major airport | 100 | | Transportation | | 20 | Reported value is DNL, a 24-hr. energy equivalent level with a 10-dB penalty for sounds occurring at night |
| Ultrasonic dishwashing | 40 | 10 cm | Medical | | 99 | |
| Urban ambient | 66-96 | | Public | | 102 | highest dBA slow value sustained for 30 secs. or more during recording period; levels decreased to 63-86 dBA at 1 m; see suburban, rural, and wilderness by same author for a comparison |
| Vacuum cleaner | 70 | | Household | Appliances | 99 | |
| Vacuum cleaner | 67 | | Household | Appliances | 20 | EPA, 1972 |
| Vacuum cleaner | 70 | | Household | Appliances | 18 | |
| Vacuum cleaner | 70 | | Household | Appliances | 4 | |
| Vacuum cleaner | 74 | 1.8 m | Household | Appliances | 7 | |
| Vacuum cleaner | 74 | | Household | Appliances | 16 | |
| Vacuum cleaner | 74 | | Household | Appliances | 14 | |
| Vacuum cleaner | 80 | | Household | Appliances | 1 | |
| Vacuum cleaner | 80 | | Household | Appliances | 1 | |
| Vacuum cleaner | 80 | | Household | Appliances | 6 | |
| Vacuum cleaner | 85 | | Household | Appliances | 6 | |
| Vacuum cleaner | 60-85 | | Household | Appliances | 24 | |
| Vacuum cleaner | 60-86 | | Household | Appliances | 10 | EPA, 1974 |
| Vacuum cleaner | 67-83 | | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Vacuum cleaner | 84-89 | | Household | Appliances | 18 | |
| Vacuum cleaner | 70 | | Household | Appliances | 27 | |
| Vacuum, lawn | 70 | 150 cm | Power Tools | Appliances | 15 | |
| Vacuum, shop | 92 | | Household | Appliances | 22 | Peterson and Gross, 1972 |
| Video arcade | 78-92 | | Recreation | | 24 | |
| Video game | 80-90 | | Recreation | | 24 | |
| Video arcade | 89-94 | | Recreation | | 8 | Average of 5-second area Leq SLM measurement |
| Videogame (home) | 73 | | Recreation | | 8 | |
| Vuvuzela horn as used at South African soccer game | 120 | 1m | Recreation | Sporting event | 59 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity; dBA fast... readings at ear of player = 113 and at 1m opening 131 (127 less value cited in the press) |
| Wacky Sax by Toy Island | 77 | typical use position | Recreation | Toys | 161 | measured with KEMAR and adjusted to equivalent free field; also reported 96 dBA at 25 cm and 116 dBA in close proximity to ear |
| Walking dog | 74 | | Recreation | | 167 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Washer, clothes | 60 | 3 m | Household | Appliances | 96 | |
| Washer, clothes | 75 | | Household | Appliances | 61 | EPA, 1972 |
| Washer, clothes | 78 | 3 m | Household | Appliances | 18 | |
| Washer, clothes | 78 | | Household | Appliances | 24 | |
| Washer, clothes | 80 | 1.8 m | Household | Appliances | 2 | |
| Washer, clothes | 45-80 | | Household | Appliances | 6 | |

T88-34.xls

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Washer, clothes | 47-78 | | Household | Appliances | 10 | EPA 1974 |
| Washer, clothes | 54-74 | | Household | Appliances | 18 | Jackson and Leventhall, 1975, - British homes |
| Washer, clothes | 65-70 | 150 cm | Household | Appliances | 27 | |
| Washing car | 72 | | Household | Yard & Garden | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Watch ticking | 20 | | Household | | 6 | |
| Watch, mechanical wrist (near ear) | 22 | | Household | | 1 | |
| Water closet / Toilet | 62 | at ear | Household | | 18 | EPA 1972 |
| Water from bathroom centerset faucet with aerator | 68 | | Household | Appliances | 1 | set for maximum flow with equal mix of hot and cold water |
| Water heater, gas (wall mounted) | 59-66 | | Household | Appliances | 6 | Jackson and Leventhall, 1975, - British homes |
| Waterfall | 45 | | Nature | | 24 | |
| Weed cutter | 69 | 1.8 m | Household | Yard & Garden | 27 | |
| Weed whacker | 94-96 | | Household | | 3 | |
| Whisper | 10 | | Personal | | 6 | |
| Whisper | 15 | | Personal | | 20 | |
| Whisper | 25 | 150 cm | Personal | | 4 | |
| Whisper | 30 | | Personal | | 5 | |
| Whisper | 30 | | Personal | | 7 | |
| Whisper | 30 | 150 cm | Personal | | 14 | |
| Whisper | 30 | 5 m | Personal | | 17 | From Physics, Tipler, 1976 |
| Whisper | 40 | | Personal | | 1 | |
| Whisper | 40 | | Personal | | 6 | |
| Whisper | 30 | 4.5 m | Personal | | 15 | |
| Whisper | 30 | 150 cm | Personal | | 16 | Peterson and Gross, 1972 |
| Whisper, audible | 20 | | Personal | | 16 | |
| Whisper, faint | 20 | | Personal | | 22 | |
| Whisper, soft | 55 | 150 cm | Personal | | 6 | |
| Whistle | 55 | | Personal | | 13 | Daily and Redmond 1975 peak values |
| Whistle, safety | 76 | 15.2 m | Warning | | 99 | see urban, suburban, and rural by same author for a comparison |
| Wilderness ambient | 35 | | Nature | | 12 | Level shown is mean of at least 5 repetitions / Max 95 dBA. |
| Wind gust | 88 | 30 cm | Toys | | 13 | |
| Wind, blowing through trees | 48 | | Nature | | 13 | |
| Wind, breeze through trees | 62 | | Nature | | 13 | |
| Wind, gusty with rustling tree foliage | 55 | | Nature | | 13 | |
| Wind, rustling grass and brush | 30 | | Nature | | 13 | |
| Wind, rustling leaves | 20 | | Nature | | 6 | |
| Wind, rustling leaves | 20 | | Nature | | 14 | |
| Woods | 18 | | Nature | | 11 | |
| Wrench, impact | 103 | | Power Tools | | 5 | |
| Yard work | 97 | | Household | Yard & Garden | 61 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Yelling, person | 78 | 15.2 m | Personal | | 13 | Daily and Redmond 1975 peak values |

T88-34.xls

15

# Sound Levels

**Nonoccupational and Community/Environmental A-weighted sound levels with data averaged for type of source**

| Source | dBA Average | dBA Low Range | dBA High Range | Weighting | No. of Studies | Ref # | Notes |
|---|---|---|---|---|---|---|---|
| Chopping wood | 61 | 50 | 71 | A | 3 | 13 | |
| Dishwasher | 68 | 60 | 75 | A | 7 | 4,6,16,24,27 | |
| Motorcycle (rider with helmet) | 98 | 63 | 111 | A | 24 | 46, 87, 88, 89, 90, 91 | |
| Air conditioner | 66 | 60 | 80 | A | 8 | 3,6, 8,10, 16, 20, 24, 42 | |
| Blender | 82 | 64 | 91 | A | 8 | 2, 6, 7, 8, 9, 16, 18, 24 | |
| Alarm clock | 78 | 60 | 80 | A | 4 | 4,6,14,27 | |
| Clothes dryer | 63 | 45 | 80 | A | 7 | 6,8,10,18,24,27 | |
| Hair dryer | 75 | 50 | 95 | A | 7 | 6,7,18,24,26 | |
| Garbage disposal | 78 | 67 | 92 | A | 10 | 2, 6, 8, 10, 16, 18, 20, 24, 27 | |
| Refrigerator | 58 | 50 | 68 | A | 7 | 6, 8, 10, 18, 20, 24, 27 | |
| Vacuum cleaner | 75 | 65 | 89 | A | 17 | 1, 4, 6, 7, 8, 10, 14, 15, 16, 18, 20, 22, 24, 27 | |
| Clothes washer | 70 | 45 | 80 | A | 9 | 2,6,8,10,18,24,27 | |
| Lawn mower, gas-powered | 89 | 74 | 100 | A | 16 | 1, 3, 4, 5, 6, 8, 10, 16, 18, 20, 24, 27, 28 | |
| Lawn mower, electric | 81 | 68 | 103 | A | 5 | 18,28,38 | |
| Leaf blower | 84 | 76 | 105 | A | 3 | 18,24,27 | |
| Snow blower | 87 | 84 | 92 | A | 3 | 8,18,24 | |
| MRI machine | 99 | 92 | 108 | A | 3 | 100,104,107 | |
| Birds | 46 | 30 | 62 | A | 9 | 3,6,13 | |
| Grand Canyon | 19 | 10 | 35 | A | 4 | 13,27,94 | |
| Rustling leaves | 27 | 20 | 40 | A | 3 | 3,17,20 | |
| Speech | 62 | 55 | 70 | A | 22 | 1, 2, 3, 4, 5, 6, 7, 9, 11, 13, 14, 15, 16, 17, 20, 22, 23, 27 | |
| Whisper | 29 | 15 | 40 | A | 15 | 1, 3, 4, 5, 6, 7, 14, 15, 16, 17, 20, 22 | |
| Chainsaw | 104 | 93 | 118 | A | 15 | 1, 4, 5, 6, 7, 8, 10, 13, 16, 18, 24, 118 | |
| Drill, handheld | 98 | 92 | 114 | A | 8 | 1, 5, 19, 24, 27 | |
| Planer | 103 | 101 | 106 | A | 3 | 10, 21, 24 | |
| Router | 97 | 78 | 108 | A | 6 | 8, 10, 21, 24 | |
| Radial arm saw | 103 | 98 | 110 | A | 4 | 10, 21, 24 | |
| Circular saw | 106 | 100 | 113 | A | 4 | 19, 24, 27 | |
| Belt sander | 97 | 93 | 102 | A | 3 | 5, 10, 24 | |
| Cut-off saw | 107 | 105 | 112 | A | 3 | 10, 15, 22 | |
| Restaurant | 72 | 65 | 90 | A | 8 | 117, 121 | |
| Heavy traffic | 82 | 70 | 100 | A | 6 | 4, 6, 7, 14, 17, 20 | |
| Light traffic | 48 | 45 | 50 | A | 5 | 2,15,16,22 | |
| Model airplanes | 103 | 64 | 117 | A | 5 | 8, 84 | |
| Snowmobile | 98 | 73 | 120 | A | 10 | 3, 4, 7, 8, 10, 13, 16 | |
| Baby rattle | 81 | 73 | 89 | A | 4 | 12 | |
| Squeeze toy | 90 | 81 | 97 | A | 7 | 12 | |
| Automobile (inside) | 75 | 60 | 140 | A | 7 | 8, 9, 15, 16, 22, 27 | |
| Diesel truck | 89 | 84 | 114 | A | 5 | 2, 6, 15, 20 | |
| Subway | 93 | 90 | 114 | A | 7 | 3, 7, 10, 15, 16, 17, 22 | |
| Train | 85 | 75 | 102 | A | 10 | 8, 10, 15, 16, 20, 22, 42, 99 | |
| Air raid siren | 135 | 130 | 140 | A | 4 | 6, 16 | |
| Electric Mixer | 71 | 60 | 91 | A | 6 | 6, 18, 24, 27 | |
| Haleakala volcano, in crater, no wind | 5 | na | na | A | 1 | 94 | |
| Rice Krispies, fresh in cereal bowl just after milk is poured | 30 | na | na | A | 1 | | |

NOTE: The averages and ranges in the table were computed from the reported mean values provided by the designated references, or from the midpoint of the reported values when ranges were included.

T88-34.xls



# Sound Levels

| Source | dBA Average | dBA Low Range | dBA High Range | Weighting | No. of Studies | Ref # | Notes |
|---|---|---|---|---|---|---|---|

Figure 2 - Mean and Range for Sound Levels of Recreational and Natural Noise Sources

## Entertainment-Related A-weighted sound levels with data averaged for type of source

| Source | dBA Average | dBA Low Range | dBA High Range | Weighting | No. of Studies | Ref # Notes |
|---|---|---|---|---|---|---|
| iPod | 98 | 80 | 106 | A | 8 | 1, 72, 79, 81, 119 |
| Nightclub / discotheque | INSUFFICIENT DATA + MORE STUDIES NEEDED | | | | | |
| Personal cassette player | 80 | 75 | 92 | A | 5 | 55, 66, 68, 69, 70 |
| Rock / pop concert | 104 | 80 | 120 | A | 24 | 1, 2, 3, 4, 6, 8, 10, 11, 17, 20, 25, 57, 75 |
| Jazz concert | 91 | 77 | 100 | A | 3 | 1 |
| Symphony concert | 90 | 80 | 100 | A | 4 | 6, 8, 9, 71 |
| Personal stereo | 92 | 74 | 115 | A | 5 | 8, 10, 16, 61 |
| Karaoke | 92 | 75 | 103 | A | 3 | 40, 56 |
| Movie theater | 81 | 72 | 104 | A | 4 | 1, 23, 61, 120 |
| Live shows | 85 | 85 | 85 | A | 3 | 1 |
| Sporting event | 106 | 94 | 114 | A | 3 | 1, 3, 83 |

NOTE: The averages and ranges in the table were computed from the reported mean values provided by the designated references, or from the midpoint of the reported values when ranges were included.



Figure 4- Mean and Range for Sound Levels of Entertainment Noise Sources

# Sound Levels

## Occupational A-weighted sound levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Aerial lightning support personnel, aircraft loader | 69 | | Farm | Aircraft | 125 | Leq over 1 loading |
| Aerial spraying, support personnel, helicopter loader | 91 | | | Aircraft | 125 | Leq averaged over 3 loadings |
| Air chisel on auto body metal | 112 | Operator | Automotive | | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Air grinder | 100-105 | | Construction | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Air guide | 106 | | Construction | | 157 | noise level will probably exceed stated value |
| Air hammer | 99 | Operator | Industrial | | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Air track drill | 113 | | | | 51 | Leq level at operator's ear |
| Air traffic crt tower: Boeing Field, Seattle, WA, during jet takeoff | 98 | operator | Transportation | Aircraft | 142 | Measurements made with Quest 210 Type II sound level meter |
| Air traffic crt tower: Boeing Field, Seattle, WA, during propeller takeoff | 85 | operator | Transportation | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Air, compressed, blowing air through nozzle | 95 | operator | Automotive | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Air, compressed, blowing out street cuts | 104 | | Construction | | 52 | Dosimetry Leq level |
| Air, compressed, fitting tires | 83 | 1 m | Automotive | | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Aircraft ion scrapping | 112 | operator | Welding | | 97 | 18 samples |
| Aluminum can production, DI press | 98 | | Industrial | | 114 | production plant in Japan |
| Aluminum can production, DI press | 96 | | Industrial | | 114 | production plant in Japan |
| Aluminum can production, printer | 98-102 | | Industrial | | 114 | production plant in Japan |
| Ambulance, inside with siren on | 97 | driver | Warning | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Ambulance, inside with siren on, driver's windows down | 100 | driver | Warning | | 166 | Avg. of four vehicles, range from 97-103 |
| Ambulance, inside with siren on, windows up | 96 | driver | Warning | | 166 | Avg. of four vehicles, range from 93-100 |
| Animal shelter, dogs and cats barking | 92 | 7 m | Public | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Asphalt grinder | 111-116 | | | | 36 | Quest 2900 SLM measurements made at various distances and calculated at source |
| Automobile forge press | 104-105 | | Industrial | | 58 | 30-minute Leq area SLM measurement |
| Backhoe | 85 | 26 m | Construction | | 37 | |
| Backhoe | 89 | | Construction | | 62 | |
| Backhoe | 87 | | Construction | | 134 | |
| Backhoe | 89 | | Industrial | | 134 | NIOSH 1972 |
| Bar bender | 104 | | Construction | | 60 | Dosimetry Leq |
| Bag and handle former (paper products) | 90 | | Industrial | | 126 | average of 2 measurements |
| Bar staff in university entertainment venue | 93 | | Entertainment | | 123 | 1 of 6 entries in this table |
| Bedding chopper | 93 | | Farm | | 1 | Sales during busy time in front of Indianapolis, IN area grocery store |
| Bedding choppers, Otsego, County, NY, dairy farm | 94-102 | operator | Farm | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Bells, Salvation Army | 76 | | | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Belt sander | 93-104 | operator | Power Tools | Hand Tools | 142 | Measurements made with Quest 210 Type II sound level meter |
| Belt sander, loaded | 84 | operator | | | 122 | 1 of 1 entries in this table; Porter Cable 352VS |
| Belt sander, unloaded | 85 | | | | 10 | NIOSH 1972 |
| Belt sander (printing and publishing) | 86 | | Industrial | | 135 | measurements made in a steel works with a Type II sound level meter |
| Blacksmith shop | 81 | | Industrial | Machinery | 135 | measurements made in a steel works with a Type II sound level meter |
| Blower room, refractory production department | 82 | | Industrial | Machinery | 15 | |
| Boiler room | 90 | | Industrial | | 22 | Peterson and Gross, 1972 |
| Boiler room | 90 | | Industrial | | 9 | |
| Bottling plant | 100 | | Industrial | | 53 | Dosimetry Leq level |
| Brick mason drilling and chipping brick, concrete, plaster | 91 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bricklayers - break, rest, lunch, cleanup | 92 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bricklayers - brick-up, blocking, laying | 92 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bricklayers - grouting and mortaring | 93 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bricklayers - manual material handling | 93 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bricklayers - operating work vehicle | 95 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bricklayers - pointing, cleaning, caulking | 98 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bulldozer | 95 | | Construction | | 53 | Dosimetry Leq level |
| Bulldozer | 110 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bulldozer | 102 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bulldozer | 87 | 21 m | Construction | | 37 | |
| Bulldozer | 100 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Bulldozer | 94 | | Construction | | 134 | |
| Bulldozer | 88 | | Mining | | 39 | |
| Bulldozer | 95-105 | | Mining | | 134 | NIOSH 1972 |
| Bulldozer | 105 | at operator | Construction | Surface | 5 | Sound level at operator's ear |
| Bus, urban (in Brazil) bi-articulated | 78 | at operator | Transportation | | 154 | Lex 8hr, buses manufactured 1995-2000, avg of 10 measures |
| Bus, urban (in Brazil), Feeder bus | 82 | at operator | Transportation | | 154 | Lex 8hr, buses manufacturer 1992-1999, avg of 10 measures |
| Bus, urban (in Brazil), Speedy bus | 100 | at operator | Transportation | | 154 | Lex 8hr, buses manufacturer 1999-2001, avg of 10 measures |
| Can filling machine | 95 | | Industrial | | 10 | NIOSH 1972 |
| Can making body operation | 96 | | Industrial | | 10 | NIOSH 1972 |
| Can seaming (petroleum refining) | 97 | | Industrial | | 10 | NIOSH 1972 |
| Canning punch press | 90 | | Industrial | | 51 | Leq level at operator's ear |
| Carpenter | 87-98 | | Construction | | 53 | Dosimetry Leq level |
| Carpenter constructing wood frames and concrete forms | 85 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carpenters - break, rest, lunch, cleanup | 93 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carpenters - building forms | 89 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carpenters - finish work | 89 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |

T88-34.xls

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Carpenters - layout work | 91 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carpenters - manual material handling | 89 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carpenters - operating work vehicle | 80 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carpenters - shop work | 89 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carpenters - stripping forms | 95 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carpenters - welding | 95 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carpenters - wood framing | 91 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Carwash, blower at exit end | 100 | in blower area | Industrial | Automotive | 160 | representative levels in the blower area |
| Casting shakeout area | 112 | | Industrial | | 15 | Peterson and Gross, 1972 |
| Casting shakeout area | 112 | | Industrial | | 22 | |
| Catcher/processor, engine deck | 88 | | Marine | Fishing | 137 | Average of 63 measurements made with Type I Svantek sound level meter |
| Catcher/processor, factory deck | 92 | | Marine | Fishing | 137 | Average of 155 measurements made with Type I Svantek sound level meter |
| Catcher/processor, fish meal deck | 92 | | Marine | Fishing | 137 | Average of 42 measurements with Type I Svantek sound level meter |
| Catcher/processor, fishing deck | 83 | | Marine | Fishing | 137 | Average of 27 measurements made with Type I Svantek sound level meter |
| Catcher/processor, quarters deck | 66 | | Marine | Fishing | 137 | Average of 68 measurements made with Type I Svantek sound level meter |
| Cement masons - break, rest, lunch, cleanup | 83 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Cement masons - finishing concrete | 84 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Cement masons - floor leveling | 70 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Cement masons - grinding | 95 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Cement masons - manual material handling | 85 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Cement masons - patching concrete | 93 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Cement masons - placing concrete | 88 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Cement masons - repairing concrete | 89 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Cement masons - setting forms | 87 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Chain conveyors | 97-100 | | Mining | | 65 | from Table 1 of the paper attributed to U. S. Bur. Mines Rpt. I28.16/2:M66/8 by Barthomolaie and Parker (1987). |
| Chipper, wood | 99 | 1 m | Machinery | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Chipping gun, pneumatic | 110 | | Construction | | 11 | |
| Chipping gun, pneumatic | 120 | 150 cm | Construction | | 29 | |
| Chipping gun, pneumatic | 103 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Chipping gun, pneumatic, chipping concrete and plaster | 105-112 | | Construction | | 53 | Dosimetry Leq level |
| Chipping gun, pneumatic | 98-104 | | Construction | | 53 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Chisel, pneumatic (metal products) | 101 | | Industrial | | 10 | NIOSH 1972 |
| Chopping firewood | 78 | | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Circular saw cutting laminated countertop | 108 | | Construction | | 52 | Dosimetry Leq level |
| Classical music, City of Birmingham Symphony Orchestra | 92/94 | on stage | Music/Recording | Concert | 74 | Leq during performances of Messiaen, Turangalila and Mahler's 9th Symphony, durations 107 and 72 min respectively |
| Classical music, harp | 90 | at ear | Music/Recording | Music | 73 | value is 8-hr Leq across 68 musicians total (data entered in 5 rows in this file); includes performance, rehearsal, and training |
| Classical music, harp | 87 | at ear | Music/Recording | Music | 73 | value is 8-hr Leq across 68 musicians total (data entered in 5 rows in this file); includes performance, rehearsal, and training |
| Classical music, percussion | 87 | at ear | Music/Recording | Music | 73 | value is 8-hr Leq across 68 musicians total (data entered in 5 rows in this file); includes performance, rehearsal, and training |
| Classical music, strings | 83-87 | at ear | Music/Recording | Music | 73 | value is 8-hr Leq across 68 musicians total (data entered in 5 rows in this file); includes performance, rehearsal, and training |
| Classical music, woodwinds | 89-95 | at ear | Music/Recording | Music | 73 | value is 8-hr Leq across 68 musicians total (data entered in 5 rows in this file); includes performance, rehearsal, and training |
| Classical music: string, orchestral, and symphonic works | 30 | Musician's ear | Music/Recording | Concert | 144 | Avg. of 68 dosimetry measures; range 79 - 99; avg peak SPL across the measures was 125 dB |
| Coal auger | 90 | | Mining | Underground | 39 | |
| Combines | 90-100 | | Farm | | 124 | cited Cain (1970) in Doane's Agricultural Rept. |
| Combines | 105 | | Farm | | 124 | cited Cox (1984) in J. Proc. Inst. Agr. Eng. |
| Combines | 97 | | Farm | | 124 | cited Matthews (1968 and 1969) in J. Agr. Eng. Res. and Proceeding Agr. Eng. Symposium |
| Combines | 86-98 | | Farm | | 124 | cited Zander (1972) Ergonomics in Machine Design |
| Combines | 87-93 | | Farm | | 51 | Leq level at operator's ear |
| Compactor | 108 | operator | Construction | | 35 | SLM measurements made at operator's ear |
| Compactor, vibratory | 92 | | Construction | | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Compressed air blowdown | 114 | | Industrial | | 134 | Leq level at operator's ear |
| Compressed air gun | 93 | 6 m | Construction | | 2 | |
| Compressor, air | 94 | | Construction | | 134 | Leq level at operator's ear |
| Compressor, air | 90 | | Industrial | | 134 | |
| Compressor, air | 97 | | Industrial | | 16 | |
| Compressor, air | 94 | | Industrial | | 24 | |
| Compressor, air | 94 | | Industrial | | 27 | |
| Compressor, air | 92 | 3 m | Industrial | | 141 | Leq level at operator's ear |
| Compressor, air, bleeding air | 90-93 | | Industrial | | 37 | |
| Compressor, air, portable | 89 | 1 m | Automotive | | 42 | |
| Compressor, air, portable | 81 | 17 m | Industrial | | 10 | |
| Compressor, air, running | 94 | 6 m | Automotive | | 134 | |
| Compressor, gas (at offshore platforms) | 87 | 1 m | Industrial | | 51 | Leq level at operator's ear |
| Concrete breaker | 105-110 | | Construction | | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Concrete form finisher | 102 | operator | Construction | | 51 | Leq level at operator's ear |
| Concrete form vibrator | 93 | operator | Construction | | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Concrete mixing truck | 89 | 18 m | Construction | | 134 | Measurements made with Casella CEL-593 Type I sound level meter |
| Concrete pump | 85 | | Construction | | 37 | |
| Concrete saw | 99 | | Construction | | 157 | noise level will probably exceed stated value |
| Concrete saw | 98 | | Construction | | 157 | noise level will probably exceed stated value |

T88-34.xls

T86-34.xls

# Sound Levels

| Source | Category 1 | Category 2 | Distance from Source | dBA | Ref # | Notes |
|---|---|---|---|---|---|---|
| Concrete vibrator | Construction | | | 90 | 157 | noise level will probably exceed stand value |
| Concrete vibrator | Construction | | | 105 | 134 | |
| Conference room, carpeted | Office | | | 51 | 117 | at typical employee location |
| Construction noise | Construction | | | 110 | 17 | From Physics, Tipler, 1976 |
| Contour mining machines | Mining | Underground | 3 m | 97-103 | 65 | from Table 1 of the paper attributed to U. S. Bur. Mines Rpt. I28.1I62:M66/8 by Barrhomolae and Parker (1987). |
| Conveyor belt | Mining | | | 91 | 10 | NIOSH 1972 |
| Conveyor, pneumatic | Farm | | | 100 | 53 | NIOSH 1972 |
| Core drilling brick, concrete, steel | Construction | | near | 90 | 124 | Dosimetry Leq level |
| Corn grinding | Farm | | | 97 | 10 | NIOSH 1972 |
| Cotton spinning (textile mill) | Industrial | | | 83 | 10 | |
| Crane | Construction | | | 90 | 53 | NIOSH 1972 |
| Crane | Construction | | | 99 | 134 | Short-term dosimeter measurements |
| Crane | Construction | Operator | | 90 | 134 | |
| Crane, mobile | Construction | | | 86 | 35 | SLM measurements made at operator's ear |
| Crane, mobile | Construction | | | 88 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Crane, tower | Construction | | | 87 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Crusher | Mining | Open pit | | 96 | 10 | NIOSH 1972 |
| Curb machine | Construction | | | 93 | 34 | Short-term dosimeter measurements |
| Cutter, paper | Industrial | | | 96 | 10 | NIOSH 1972 |
| Cutting concrete | Construction | | | 103-113 | 23 | |
| Cutting machines | Mining | | | 85-93 | 65 | from Table 1 of the paper attributed to U. S. Bur. Mines Rpt. I28.1I62:M66/8 by Barrhomolae and Parker (1987). |
| Cutting torch | Industrial | | | 80 | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Cutting wood | Construction | | operator | 85-116 | 23 | |
| Demolishing plaster and metal (ductwork) | Construction | | | 93-103 | 23 | Dosimetry Leq level |
| Dental work, pediatric, child crying during procedure | Medical | | dentist's ear | 88 | 181 | Avg. dBA for lap exams, papoose board treat., and unsuccessful sedations; avg. max level = 99; 3-dB TWA = 75 |
| Disc jockey in nightclub | Entertainment | | | 103 | 54 | Dosimetry Leq |
| Disc jockey in nightclub | Entertainment | | | 95-107 | 54 | Dosimetry Leq |
| Double scraper | Construction | | | 92 | 10 | NIOSH 1972 |
| Dragline, diesel powered | Mining | Surface | | 85-98 | 10 | NIOSH 1972 |
| Drill, electric | Construction | | | 102 | 51 | Sound level at operator's ear |
| Drill, jumbo | Mining | Open pit | | 107 | 10 | Leq level at operator's ear |
| Drill, percussion, machine-mounted (hydraulic) | Mining | Surface | | 100-114 | 51 | Sound level at operator's ear |
| Drill, percussion, machine-mounted (pneumatic) | Mining | Surface | | 116-118 | 39 | Sound level at operator's ear |
| Drill, rock | Mining | Underground | 30 m | 92 | 2 | |
| Drill, rock | Construction | | 25 m | 98 | 37 | |
| Drill, rock | Construction | | | 93 | 39 | NIOSH 1972 |
| Drill, rotary diesel-powered | Mining | Open pit | | 85-100 | 39 | Sound level at operator's ear |
| Drill, rotary, electrically-powered | Mining | Surface | | 75-95 | 39 | Sound level at operator's ear |
| Drill, unloaded | Mining | Underground | | 115 | 39 | NIOSH 1972 |
| Drill, unloaded | Mining | | | 82-89 | 122 | 1 of 13 entries in this table, based on measurements on 14 different models |
| Drilling rebar holes in brick, concrete, steel | Construction | | operator | 92-98 | 53 | Dosimetry Leq level |
| Drywall installer | Construction | | | 90 | 51 | Leq level at operator's ear |
| Edging sidewalks | Construction | | | 90 | 142 | Measurements made with Quest 210 Type II sound level meter |
| Electric furnace area | Industrial | | | 100 | 15 | Peterson and Gross, 1972 |
| Electric furnace area | Industrial | | | 100 | 16 | |
| Electric shovel | Mining | Surface | | 72-88 | 39 | Sound level at operator's ear |
| Electricians - break, rest, lunch, cleanup | Construction | | | 67 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Electricians - installing cable tray | Construction | | | 92 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Electricians - installing slab conduit | Construction | | | 91 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Electricians - installing trench conduit | Construction | | | 96 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Electricians - installing wall conduit | Construction | | | 91 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Electricians - manual material handling | Construction | | | 87 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Electricians - operating work vehicle | Construction | | | 79 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Electricians - panel wiring, installing fixtures | Construction | | | 87 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Electricians - pulling wire | Construction | | | 82 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Electricians - sheet metal work | Construction | | | 82 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Elevator installer | Construction | | | 96 | 51 | Leq level at operator's ear |
| Emergency generator, diesel | Construction | | 1 m | 110 | 142 | Measurements made with Quest 210 Type II sound level meter |
| Excavation equipment breaking up and moving concrete | Construction | | | 93-99 | 35 | SLM measurements made at operator's ear |
| Excavator | Construction | | | 80 | 53 | Dosimetry Leq level |
| Excavator | Construction | | 2 m | 101-102 | 35 | Quest 2800 SLM measurements made at various distances and calculated at source |
| Excavator | Construction | | | 90 | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Excavator | Construction | | | 91 | 134 | |
| Excavator | Logging | | | 86 | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Factory /lunchroom, noon | Industrial | | | 60 | 117 | at typical employee location |
| Factory, average | Industrial | | | 60 | 20 | From Physics, Tipler, 1976 |
| Factory, average | Industrial | | | 75 | 20 | |
| Factory, boiler | Industrial | | | 105 | 20 | |
| Factory, noisy | Industrial | | | 100 | 14 | |

# Sound Levels

| Source | Distance from Source | dBA | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Factory, noisy | | 95 | Industrial | | 10 | NIOSH 1972 |
| Fan, axial vane | | 107 | Mining | Underground | 22 | |
| Fan, centrifugal ventilating | | 105 | Industrial | | 22 | |
| Fan, vaneaxial ventilating | | 90 | Mining | | 22 | |
| Fans | | 90-110 | Mining | | 65 | from Table 1 of the paper attributed to U. S. Bur. Mines Rpt. I28.1/42:M66/8 by Bartholomae and Parker (1987). |
| Feed carts, Oswego, County, NY, dairy farm | | 85-92 | Farm | | 123 | 1 of 6 entries in this table |
| Feed unloading area | operator | 90 | Farm | | 65 | average of 5 measurements, range 85-94 |
| Fencing mill board trimmer | | 95 | Industrial | | 126 | Measurements made with Casella CEL-593 Type I sound level meter |
| Fencing mill wood chipper | operator | 106 | Industrial | | 144 | Measurements made with Casella CEL-593 Type I sound level meter |
| Fishing purse-seiner, back deck | operator | 79 | Marine | Fishing | 143 | Measurements made with Casella CEL-593 Type I sound level meter |
| Fishing purse-seiner, bridge | | 79 | Marine | Fishing | 140 | Measurements made with B&K 2204 Type I sound level meter, vessel cruising |
| Fishing purse-seiner, engine quarters | | 72 | Marine | Fishing | 140 | Measurements made with B&K 2204 Type I sound level meter, vessel cruising |
| Fishing purse-seiner, crew's quarters | | 80 | Marine | Fishing | 140 | Measurements made with B&K 2204 Type I sound level meter, vessel cruising |
| Fishing purse-seiner, engine room | | 104 | Marine | Fishing | 140 | Measurements made with B&K 2204 Type I sound level meter, vessel cruising |
| Fishing purse-seiner, galley | | 74 | Marine | Fishing | 140 | Measurements made with B&K 2204 Type I sound level meter, vessel cruising |
| Fishing purse-seiner, helm | | 71 | Marine | Fishing | 140 | Measurements made with B&K 2204 Type I sound level meter, vessel cruising |
| Fishing purse-seiner, main engine exhaust | | 86 | Marine | Fishing | 140 | Measurements made with B&K 2204 Type I sound level meter, vessel cruising |
| Fishing purse-seiner, skiff | | 103 | Marine | Fishing | 140 | Measurements made with B&K 2204 Type I sound level meter, vessel cruising |
| Fishing trawler, engine room | | 104 | Marine | Fishing | 139 | Measurements made with B&K 2204 Type I sound level meter, vessel cruising |
| Fishing trawler, living quarters | | 58 | Marine | Fishing | 139 | |
| Fishing trawler, mess | | 58 | Marine | Fishing | 139 | |
| Fishing trawler, navigation bridge | | 60 | Marine | Fishing | 139 | |
| Fishing trawler, processing plant | | 88 | Marine | Fishing | 139 | |
| Fishing trawler, trawl deck | | 58 | Marine | Fishing | 139 | |
| Fixed-wing aircraft, Agcat, aerial spraying | cockpit | 98-116 | Farm | Aircraft | 125 | Leq measured on 2 flights |
| Fixed-wing aircraft, Eagle, aerial spraying | cockpit | 103 | Farm | Aircraft | 125 | Leq averaged over 4 flights |
| Fixed-wing aircraft, Weatherly, aerial spraying | cockpit | 106 | Farm | Aircraft | 125 | Leq averaged over 4 flights |
| Fixed-wing aircraft, Weatherly, flyovers | 9 - 30 m | 94-110 | Farm | Aircraft | 125 | measured during 4 flyovers |
| Fixed wing aircraft, Weatherly, idle | 15 m | 79 | Farm | Aircraft | 125 | |
| Fixed wing aircraft, Weatherly, takeoff, loaded | 15 m | 116 | Farm | Aircraft | 125 | |
| Fixed wing aircraft, Weatherly, takeoff, unloaded | 15 m | 108 | Farm | Aircraft | 125 | |
| Floor lift, pneumatic, raising vehicle | 2m | 89 | Transportation | Automotive | 142 | Measurements made with Quest 210 Type II sound level meter |
| Folding machines (printing and publishing) | | 85 | Industrial | | 10 | NIOSH 1972 |
| Football game, avg. of med & large college stadiums | various | 88 | Recreation | Sporting Event | 172 | value is LAEeq max (3-dB track) across 28 samples fans in 2 stadiums; mean SPL = 91 dB |
| Forklift | | 93 | Construction | | 35 | SLM measurements made at operator's ear |
| Forklift | | 89 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Foundry | | 72 | Industrial | Machinery | 135 | measurements made in a steel works with a Type I sound level meter |
| Front end loader | | 90 | Construction | | 157 | noise level will probably exceed stated value |
| Front end loader | | 90 | Construction | | 34 | Short-term dosimeter measurement |
| Front end loader | | 90 | Construction | | 35 | SLM measurements made at operator's ear |
| Front end loader | Operator | 93 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Front end loader | | 82 | Logging | | 134 | |
| Front end loader | | 95-102 | Construction | | 32 | Average of 2 measurements |
| Fruit vegetable utility room | | 83 | Farm | Surface | 39 | Sound level at operator's ear |
| Fruit/vegetable processing area | | 83 | Farm | | 126 | average of 2 measurements |
| Furnace heating distilling columns (petroleum refining) | | 100 | Industrial | | 10 | NIOSH 1972 |
| Furnace high speed rotating equipment (petroleum refining) | | 100 | Industrial | | 10 | NIOSH 1972 |
| Furnace pumps (petroleum refining) | | 103 | Industrial | | 10 | NIOSH 1972 |
| Furnace, basic oxygen (steel products) | | 91 | Industrial | | 10 | NIOSH 1972 |
| Furnace, blast (steel products) | | 100 | Industrial | | 10 | NIOSH 1972 |
| Furnace, electric 150 tons (steel products) | | 112 | Industrial | | 10 | NIOSH 1972 |
| Gas-metal arc welding | | 89 | Welding | | 97 | 30 samples |
| Gas-tungsten arc welding | | 58-72 | Welding | | 97 | 8 samples |
| Generator | | 98 | Construction | | 134 | |
| Generator | | 71 | Industrial | | 18 | EPA 1972 |
| Generator, diesel | | 58 | Industrial | | 13 | |
| Generator, diesel (offshore platforms) | 50 m | 110-120 | Industrial | | 10 | Pelton 1974 |
| Generator, portable | 23 m | 76 | Construction | | 37 | |
| Generator, turbine | | 120 | Industrial | | 16 | |
| Glass burner, blast - 1 mm nozzle | | 88-103 | Industrial | | 41 | DAWE 1400G SLM measurement |
| Glass burner, blast - 2 mm nozzle | | 100-110 | Industrial | | 41 | DAWE 1400G SLM measurement |
| Glass burner, blast - 3 mm nozzle | | 102-116 | Industrial | | 41 | DAWE 1400G SLM measurement |
| Glass burner, multijet | | 94-109 | Industrial | | 41 | DAWE 1400G SLM measurement |
| Glass burner, ring | | 88 | Industrial | | 41 | DAWE 1400G SLM measurement |
| Glass Torch, ring | | 70-93 | Industrial | | 41 | DAWE 1400G SLM measurement |
| Glass Torch, hand | | 95 | Construction | | 10 | NIOSH 1972 |
| Grader | | 86 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Grader | 87 | Operator | Construction | | 134 | |
| Grader | 84 | | Logging | | 32 | |
| Grader | 85-98 | | Mining | | 39 | Sound level at operator's ear |
| Grader | 85-94 | | Farm | Surface | 124 | cited Mathews (1968 and 1969) in J. Agr. Eng. Res. and Proceeding Agr. Eng. Symposium |
| Grain dryers | 99 | | Farm | | 124 | |
| Grain dryers | 98-101 | 3 m | Farm | | 124 | |
| Grain dryers | 85 | 6 m | Farm | | 124 | |
| Grain roller mill | 100 | | Construction | | 10 | NIOSH 1972 |
| Grinder, electric | 85 | | Industrial | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Grinder, hand 4" (metal products) | 84-99 | | | | 122 | 1 of 13 entries in this table, based on measurements on 19 different models |
| Grinder, unloaded | 102 | operator | Power Tools | Hand Tools | 97 | 33 samples |
| Grinding | 95 | operator | Construction | | 39 | Dosimetry Leq level |
| Hammer drill drilling into concrete | 97-110 | operator | Construction | | 122 | 1 of 13 entries in this table, based on measurements on 12 different models |
| Hammer drill, loaded | 108 | | Industrial | | 10 | NIOSH 1972 |
| Hammer operator (drop forging) | 110 | | Industrial | | 7 | |
| Hammer, air | 108 | | Construction | | 10 | NIOSH 1972 |
| Hammer, forge drop (metal products) | 96 | | Industrial | | 7 | Taylor et al. 1984 |
| Hand shovel cleaning street cuts | 87 | | Construction | | 52 | |
| Haul truck | 85-110 | | Mining | Surface | 39 | Dosimetry Leq level |
| Helicopter | 90-100 | | Mining | | 39 | from Table 1 of the paper attributed to U. S. Bur. Mines Rpt. I28.I623.M668.9 by Barthomolow and Parker (1987). |
| Helicopter liftoff | 108 | | Farm | | 125 | averaged over 6 takeoffs |
| Helicopter, Bell G2, aerial spraying | 98 | 7.6 m | Farm | Aircraft | 125 | Leq measured on 1 flight |
| Helicopter, Bell Tomcat, aerial spraying | 90-100 | cockpit | Farm | Aircraft | 125 | Leq measured on 2 flights |
| Helicopter | 90 | cockpit | Farm | Aircraft | 125 | |
| High pressure exhaust | 158 | | Industrial | | 23 | 100 dB Max. RMS Level, (90) equivalent level over sampling period |
| Hilti Gun | 103 | 7.6 m | Construction | Automotive | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Hoist operator | 100 | | Construction | | 51 | Leq level at operator's ear |
| Hovercraft, Griffon 2000TD, maximum speed | 89 | 6.5 m | Transportation | Boat | 24 | 20 passenger craft; value was 102 dBL at 6.5 m dropping to 93 dBL at 25 m |
| Ice cream machine | 75 | 3 m | Industrial | | 51 | |
| Impact wrench, loaded | 102 | operator | Construction | Hand Tools | 122 | 1 of 13 entries in this table, DeWalt DW290 |
| Impact wrench, removing lug nut | 104 | operator | Transportation | Automotive | 142 | Measurements made with Quest 210 Type II sound level meter |
| Inflation of containers (glass products) | 98 | | Industrial | | 10 | NIOSH 1972 |
| Installing tire with wheel machine | 88 | operator | Transportation | Automotive | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Insulation workers - applying insulation by hand | 83 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Insulation workers - break, rest, lunch, cleanup | 83 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Insulation workers - sheet metal work | 78 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - bolt up | 78 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - break, rest, lunch, cleanup | 96 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - connecting iron | 91 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - grinding | 92 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - laying metal deck | 100 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - manual material handling | 92 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - operating forklift | 92 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - operating work vehicle | 89 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - rigging | 94 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - setting forms | 88 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - tying and placing rebar | 96 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Ironworkers - welding and burning | 98 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Jackhammer | 130 | | Construction | | 4 | |
| Jackhammer | 88 | | Construction | | 37 | |
| Jackhammer | 113 | 19 m | Construction | | 3 | |
| Jackhammer drill | 108 | | Mining | Underground | 134 | |
| Jackhammer, large | 120 | Operator | Construction | | 134 | |
| Jackhammer, pneumatic | 102 | | Construction | | 3 | |
| Jackhammer | 85 | operator | Construction | | 39 | NIOSH 1972 |
| Jail doors, electric lock release buzzer | 85 | 1 m | Machinery | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Jazz musicians during typical rehearsal | 96 | in grnd. area | Music/Recording | Music | 80 | Avg for string bass, drums, and lead trumpet; trombone, and alto sax measured during a 50-min rehearsal of college musicians |
| Jazz musicians during typical rehearsal | 98 | in grnd. area | Music/Recording | Music | 80 | Avg for guitar, 3rd trombone, lead trombone, 2nd trombone, and bass trombone measured during a 50-min rehearsal of college musicians |
| Jazz musicians during typical rehearsal | 84 | in grnd. area | Music/Recording | Music | 80 | Avg for 1st tenor sax, 2nd alto sax, lead alto sax, 2nd tenor sax, and baritone sax measured during a 50-min rehearsal of college musicians |
| Keyboard mono-type (printing and publishing) | 97 | | Industrial | | 7 | |
| Laborer - concrete pour | 88 | | Construction | | 51 | Leq level at operator's ear |
| Laborer - formwork | 88 | | Construction | | 51 | Leq level at operator's ear |
| Laborer - installing chairs and roughing concrete | 100 | | Construction | | 51 | Leq level at operator's ear |
| Laborer - road construction | 86 | | Construction | | 51 | Leq level at operator's ear |
| Laborer stripping concrete forms | 81 | | Construction | | 53 | Dosimetry Leq level |
| Laborers - break, rest, lunch, cleanup | 92 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - building forms | 92 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - chipping concrete | 103 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - demolition | 99 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - finishing concrete | 85 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |

T88-34.xls

# Sound Levels

| Source | Distance from Source | dBA | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Laborers - floor leveling | | 88 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - grouting | | 86 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - interior finish | | 85 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - layout | | 85 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - manual material handling | | 80 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - operating forklift | | 85 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - placing concrete | | 92 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - rigging | | 93 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - stripping forms | | 92 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Laborers - wood framing | | 87 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Large Power Tool | | 102 | Construction | | 42 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Lathe | | 81 | Industrial | | 10 | |
| Lathe, turret (metal products) | | 90 | Industrial | | 10 | NIOSH 1972 |
| Lawnmower, EMR 91, cutting grass | 1 m | 88 | Industrial | Yard & Garden | 142 | Measurements made with Quest 210 Type II sound level meter |
| Lawnmower, EMR 96, cutting grass | 1 m | 91 | Industrial | Yard & Garden | 142 | Measurements made with Quest 210 Type II sound level meter |
| Lawnmower, EMR 99, cutting grass | 1 m | 99 | Industrial | Yard & Garden | 142 | Measurements made with Quest 210 Type II sound level meter |
| Loader (gathering arm) | | 96 | Mining | Underground | 10 | NIOSH 1972 |
| Loader-dumper | | 97-102 | Mining | | 65 | NIOSH 1972 |
| Loader | | 95-100 | Mining | | 65 | from Table 1 of the paper attributed to U. S. Bur. Mines Rpt. I28.16/2:M66/8 by Barthomolaie and Parker (1987). |
| Locomotive | | 85 | Mining | Open pit | 65 | from Table 1 of the paper attributed to U. S. Bur. Mines Rpt. I28.16/2:M66/8 by Barthomolaie and Parker (1987). |
| Locomotives (electrical) | | 85-95 | Mining | | 65 | NIOSH 1972 |
| Log handling | | 89 | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Log loading | | 80-95 | Logging | | 31 | GenRad 1933 SLM measurements at operator's ear |
| Log processing | | 85 | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Log sorting and loading | | 89 | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Log truck | | 71-85 | Logging | | 31 | GenRad 1933 SLM measurements at operator's ear |
| Log yard | | 84 | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Log yarding and landing | | 90 | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Logging road construction | | 92 | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Long-wall shearers | | 96-101 | Mining | | 65 | from Table 1 of the paper attributed to U. S. Bur. Mines Rpt. I28.16/2:M66/8 by Barthomolaie and Parker (1987). |
| Loom | 120 cm | 100 | Industrial | | 10 | NIOSH 1972 |
| Loom (textile mill) | | 106 | Industrial | | 10 | NIOSH 1972 |
| Manlift | | 99 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Manual material handling | | 85 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Masonry restoration workers - break, rest, lunch, cleanup | | 85 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Masonry restoration workers - bricking, blocking, tiling | | 87 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Masonry restoration workers - grinding | | 99 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Masonry restoration workers - manual handling | | 77 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Masonry restoration workers - pointing, cleaning, caulking | | 89 | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Milk area | | 76 | Farm | | 126 | average of 39 measurements, range from 54-93 |
| Milk cooling compressor | | 84 | Farm | | 126 | average of 31 measurements, range from 50-100 |
| Milk machine | | 85 | Farm | | 126 | average of 26 measurements, range from 50-99 |
| Milkhouse, Ostego, County, NY, dairy farm | | 72-94 | Farm | | 123 | 1 of 8 entries in this table |
| Mill, 160" (steel products) | | 98 | Industrial | | 10 | NIOSH 1972 |
| Mill, steel bar and rod | operator | 67 | Industrial | Machinery | 135 | measurements made in a steel works with a Type I sound level meter |
| Mill, steel plate | Inside | 98 | Industrial | Machinery | 135 | measurements made in a steel works with a Type I sound level meter |
| Mill, steel roll | Inside | 89 | Industrial | Machinery | 135 | measurements made in a steel works with a Type I sound level meter |
| Mill, steel sheet | Inside | 98 | Industrial | Machinery | 135 | measurements made in a steel works with a Type I sound level meter |
| Milling machine (metal products) | | 85 | Industrial | | 10 | NIOSH 1972 |
| Milling machine | 120 cm | | Industrial | | 20 | |
| Miner, continuous | | 108 | Mining | Underground | 5 | |
| Miner, continuous | | 90 | Mining | Underground | 10 | NIOSH 1972 |
| Miner, continuous | | 91 | Mining | | 20 | NIOSH 1972 |
| Monroe machine (printing and publishing) | | 140 | Industrial | | 23 | |
| Motor test chamber | | 132 | Industrial | | | |
| Needle gun inside gear housing | | 96 | Industrial | | 81 | Avg. SPL of a number of measures in 1 club as reported by K. Gatland (1999). "An assessment of the occupational noise exposure of employ |
| Night club, floor staff, UK | | 98 | Music/Recording | Music | 81 | Avg. SPL of a number of measures in 1 club as reported by K. Gatland (1999). "An assessment of the occupational noise exposure of employ |
| Night club, door staff, UK | | 102 | Music/Recording | Music | 81 | Avg. SPL of a number of measures in 1 club as reported by K. Gatland (1999). "An assessment of the occupational noise exposure of employ |
| Night clubs, avg. of bar and floor staff, UK | in print area | 89-103 | Music/Recording | Music | 81 | Avg. SPL of measures in 1 club as reported by E. Lane (1996). "A survey of sound levels from juxial entertainment in clubs," MSc, Univ. |
| Night club, bar staff | | 90 | Music/Recording | Music | 81 | Avg. SPL measures in 12 clubs, as reported by K. Dibble (1988). "The 1988 BEDA discotheque survey project," in Proc. Reproduced Sound 4 |
| Night club, bar staff | | 94 | Music/Recording | Music | 81 | Avg. SPL of 18 samples in 19 clubs, each sample being a full-shift Leq |
| Night Clubs, bar staff employees in 19 facilities in the UK | | 94 | Music/Recording | Disco/Club | 77 | Avg. SPL measures in 5 clubs, as reported by T. C. Tan et al. (1990). "Noise surveys in discotheques in Hong Kong," Ind. Health (Japan) 28( |
| Night clubs, bar staff | | 75-105 | Music/Recording | Music | 81 | Avg. SPL measures in 4 clubs, as reported by Edelson (1996). "An investigation into occupational noise exposure in relation to places of p |
| Night clubs, bar staff, Hong Kong | | 87-100 | Music/Recording | Music | 81 | Avg. SPL measures in 12 clubs, as reported by Gunn (1997). "An investigation into noise exposure of DJs and bar staff in nightclubs and |
| Night clubs, bar staff, UK | | 84-97 | Music/Recording | Music | 81 | Avg. SPL measures in 12 clubs, as reported by J. Bradley et al. (1987). "Risk of developing noise-induced hearing loss in employees of Urban Music Clubs," Am. J. |
| Night clubs, bar staff, UK | | 78-104 | Music/Recording | Music | 81 | Avg. of SPL measures in 7 clubs, as reported by L. J. Howley (1996). "An investigation into occupational noise exposure of night-club worke |
| Night clubs, bar staff, UK | | 96 | Music/Recording | Music | 81 | Avg. SPL measures in 3 clubs, as reported by D. A. Lavender (1993). "An evaluation of the risk of damage to hearing of employees exposed |
| Night clubs, DJ | | 103 | Music/Recording | Music | 81 | Avg. SPL measures in 12 clubs, as reported by K. Dibble (1988). "The 1988 BEDA discotheque survey project," in Proc. Reproduced Sound 4 |

T88-34.xls

24

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Night clubs, DJs, Hong Kong | 94 | | Music/Recording | Music | 81 | Avg. SPL measures in 5 clubs, as reported by T. C. Tan et al. (1990). "Noise surveys in discotheques in Hong Kong." Ind. Health (Japan) 28( |
| Night clubs, DJs, UK | 91-107 | | Music/Recording | Music | 81 | Avg. SPL of measures in 12 clubs, as reported by Clarke (1997). "An investigation into noise exposure of DJs and bar staff in nightclubs and |
| Night clubs, entrance, Hong Kong | 73 | | Music/Recording | Music | 81 | Avg. SPL measures in 5 clubs, as reported by T. C. Tan et al. (1990). "Noise surveys in discotheques in Hong Kong." Ind. Health (Japan) 28( |
| Night clubs, floor staff | 90 | | Music/Recording | Music | 81 | Avg. SPL measures in 12 clubs, as reported by K. Dibble (1988). "The 1989 BEDA discotheque survey project, in Proc. Reproduced Sound 4 |
| Night clubs, manager | 90 | | Music/Recording | Music | 81 | Avg. SPL measures in 12 clubs, as reported by K. Dibble (1988). "The 1989 BEDA discotheque survey project, in Proc. Reproduced Sound 4 |
| Night clubs, security | 84 | | Music/Recording | Music | 81 | Avg. SPL measures in 12 clubs, as reported by K. Dibble (1988). "The 1989 BEDA discotheque survey project, in Proc. Reproduced Sound 4 |
| Night Clubs, security, cashiers, bar staff in 5 facilities in Singapore | 90 | on the collar | Music/Recording | DiscoClub | 78 | Average of 23 measurements in 5 venues; values are Leq over workshift |
| Night Clubs, waiters and disc-jockets in 5 facilities in Singapore | 93 | on the collar | Music/Recording | DiscoClub | 78 | Average of 17 measurements in 5 venues; values are Leq over workshift |
| Notching (whaling) | 83 | | Logging | | 32 | Average of 1-minute Leq measurements |
| Oceangoing dredge, crew mess | 64 | | Marine | | 138 | Measured with GenRad Type I sound level meter |
| Oceangoing dredge, crew recreation room | 64 | | Marine | | 138 | Measured with GenRad Type I sound level meter |
| Oceangoing dredge, deck crew quarters | 55 | | Marine | | 138 | Midpoint of report range of SPLs, measured with GenRad Type I sound level meter |
| Oceangoing dredge, engine crew quarters | 59 | | Marine | | 138 | Midpoint of report range of SPLs, measured with GenRad Type I sound level meter |
| Oceangoing dredge, engine room | 95 | | Marine | | 138 | Midpoint of report range of SPLs, measured with GenRad Type I sound level meter |
| Oceangoing dredge, gym | 63 | | Marine | | 138 | Measured with GenRad Type I sound level meter |
| Oceangoing dredge, officers' mess | 57 | | Marine | | 138 | Measured with GenRad Type I sound level meter |
| Oceangoing dredge, officers' stateroom | 59 | | Marine | | 138 | Midpoint of report range of SPLs, measured with GenRad Type I sound level meter |
| Oceangoing dredge, pump rooms | 94 | | Marine | | 138 | Measured with GenRad Type I sound level meter |
| Office | 53 | | Office | | 9 | |
| Office | 50 | | Office | | 117 | at typical employee location |
| Office, 12 x 14', carpeted | 50 | | Office | | 15 | Peterson and Gross, 1972 |
| Office, accounting | 55 | | Office | | 15 | Peterson and Gross, 1972 |
| Office, accounting | 55 | | Office | | 16 | |
| Office, average | 50 | | Office | | 20 | |
| Office, average | 50 | | Office | | 17 | |
| Office, business | 65 | | Office | | 11 | From Physics, Tipler, 1976 |
| Office, noisy with machines | 80 | | Office | | 17 | From Physics, Tipler, 1976 |
| Office, private business | 52 | | Office | | 15 | Peterson and Gross, 1972 |
| Office, private business | 50 | | Office | | 22 | |
| Office, quiet | 53 | | Office | | 16 | |
| Office, quiet | 40 | | Office | | 17 | From Physics, Tipler, 1976 |
| Office, quiet | 40 | | Office | | 20 | |
| Opera musicians avg'd over 14 performances by Australian Opera C | 77-92 | < 1 m | Music/Recording | Concert | 76 | Leq for incomplete performances of 14 operas, for 6 different instruments including conductor, measured between 0.1 and 1 m from musician's |
| Operating engineers - grade-checking | 90 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Operating engineers - layout | 88 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Operating engineers - rigging | 87 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Operating engineers - welding | 91 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Operating engineers - break, rest, lunch, cleanup | 65-94 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Orbital sander, hand-held | 82 | operator | Construction | | 124 | 1 of 13 entries in this table, based on measurements on 6 different models |
| Orchard sprayer | 106 | | Farm | | 134 | cited Cox (1964) in J. Proc. Int. Agr. Eng. |
| Other Hand Power Tool | 85 | | Construction | Hand Tools | 124 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Oven, coke (steel products) | 83 | | Industrial | | 10 | NIOSH 1972 |
| Oxyfuel welding and cutting | 80-89 | operator | Welding | | 97 | 6 samples |
| Paper collating machine | 81 | 1 m | Industrial | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Paper folding machine | 92 | 1 m | Industrial | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Pavement breaker | 120 | | Construction | | 10 | |
| Pavement breaker, hydraulic | 98 | Operator | Construction | | 134 | cited Matthews (1968 and 1969) in J. Agr. Eng. Res. and Proceeding Agr. Eng. Symposium |
| Pavement breaker, pneumatic | 108 | Operator | Construction | | 134 | |
| Paving machine | 102 | | Construction | | 124 | |
| Paving machine | 88 | 22 m | Construction | | 134 | |
| Paving machine | 110 | | Construction | | 37 | |
| Pneumatic chipper (diesel) | 109 | | Industrial | | 51 | Leq level at operator's ear |
| Personal radio headset/earcanal insert | 83 | | Farm | | 63 | Mean equivalent diffuse field output level measured on KEMAR, TFOE adjusted |
| Pig barrow, weaned corn | 106 | | Farm | | 10 | NIOSH 1972 |
| Pig squeals, feeding | 103 | | Farm | | 134 | cited Matthews (1968 and 1969) in J. Agr. Eng. Res. and Proceeding Agr. Eng. Symposium |
| Pig squeals, feeding breeders | 85-105 | | Farm | | 124 | |
| Pig squeals, feeding weaners | 90-107 | | Farm | | 124 | |
| Pig squealing | 102 | | Farm | | 124 | |
| Pigs, during feeding | 95-104 | in feed alleys | Farm | | 98 | in a building housing 1100 pigs in 33 sites |
| Pigs, during feeding | 98-105 | 50 cm | Farm | | 98 | in a building housing 1100 pigs in 33 sites |
| Piledriver | 101 | 24 m | Construction | | 37 | |
| Piledriver - bored using auger | 81 | 15 m | Construction | | 38 | Leq level |
| Piledriver - diesel hammer on concrete pile | 95 | 15 m | Construction | | 38 | Leq level |
| Piledriver - diesel hammer on steel pile | 99 | 15 m | Construction | | 38 | Leq level |
| Piledriver - drop hammer on concrete pile | 83 | 15 m | Construction | | 38 | Leq level |
| Piledriver - drop hammer on steel pile | 93 | 15 m | Construction | | 38 | Leq level |
| Piledriver - vibratory on steel pile | 85 | 15 m | Construction | | 38 | Leq level |
| Pipe noise (offshore platforms) | 95-105 | | Industrial | | 10 | Pelton 1974 |

T88-3A.xls

# Sound Levels

T88-34.xls

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Pipe threader | 92-97 | | Construction | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Plasma arc cutting machine | 95-100 | | Construction | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Plasma cutter | 92 | | Industrial | | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Plasma-arc welding | 101 | operator | Welding | | 97 | 6 samples |
| Plasma-arc-welding | 90 | operator | Construction | | 51 | Leq level at operator's ear |
| Plasma welder | 109 | | Construction | | 52 | Dosimetry Leq level |
| Pneumatic hammer chipping concrete | 114-120 | | Mining | | 65 | from Table 1 of the paper attributed to U. S. Bur. Mines Rpt. I28.1/62:M66/8 by Barthomolae and Parker (1987). |
| Pneumatic percussion tools | 98 | | Construction | | 134 | |
| Power vibrator | 86 | | Transportation | Boat | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police boat at 10 mph, stern | 72 | | Transportation | Boat | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police boat at 3 mph, stern | 98 | | Transportation | Boat | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police boat at 35 mph inside cabin with air horn | 124 | | Warning | Boat | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police boat at 35 mph, bow with siren | 91 | | Transportation | Boat | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police boat at 35 mph, cabin | 95 | | Transportation | Boat | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police boat at 35 mph, inside cabin with siren | 99 | | Warning | Boat | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police boat at 35 mph, stern | 94 | operator | Transportation | Boat | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police boat, right hull at 35 mph, stern | 95 | 1 m | Transportation | Boat | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police motorcycle, Kawasaki 1000, 5000 rpm | 110 | 1 m | Warning | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police motorcycle, Kawasaki 1000, siren on | 114 | 1.5 m | Warning | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police siren, mounted on car grill, at front of car | 114 | 1 m | Warning | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Police siren, mounted on car grill, inside car | 89 | | Warning | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Pool, public, indoor with 150+ spectators shouting | 74 | | Public | Recreation | 38 | Leq level |
| Portable air compressor | 77-85 | 7 m | Construction | | 135 | measurements made in a steel works with a Type I sound level meter |
| Power house air blower | 83 | | Industrial | Machinery | 135 | measurements made in a steel works with a Type I sound level meter |
| Power house turbine generator | 96 | | Industrial | Machinery | 135 | measurements made in a steel works with a Type I sound level meter |
| Power sander, loaded | 79 | | Power Tools | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Press operator (drop forging) | 99 | | Industrial | | 10 | Taylor et al. 1984 |
| Press, newspaper | 97 | | Industrial | | 10 | NIOSH 1972 |
| Press, newspaper (printing and publishing) | 88 | | Industrial | | 10 | NIOSH 1972 |
| Press, offset (printing and publishing) | 91 | | Industrial | | 10 | NIOSH 1972 |
| Press, postcard (publishing and printing) | 86 | 1 m | Industrial | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Press, print, loaded | 83 | 1 m | Industrial | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Press, print, unloaded | 80 | | Industrial | | 10 | NIOSH 1972 |
| Press, printing | 82 | | Industrial | | 15 | Peterson and Gross, 1972 |
| Press, small offset (publishing and printing) | 85 | | Industrial | | 10 | NIOSH 1972 |
| Printing press plant | 85 | | Industrial | | 22 | |
| Printing press plant | 85 | | Industrial | | 22 | |
| Processor | 94 | | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Puller, one-row boat | 78 | | Farm | | 10 | NIOSH 1972 |
| Pulling and setting equipment (rigging) | 92 | | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Pump | 96 | | Construction | | 134 | |
| Pump (offshore platforms) | 100-105 | | Industrial | | 20 | |
| Punch | 97 | | Industrial | | 20 | |
| Punch press, automatic (metal products) | 95 | | Industrial | | 20 | Pelton 1974 |
| Radio announcers, under headphones | 79 | | Construction | Earphones | 95 | Avg. Leq.T for 12 announcers over the duration of their shows; across announcers values ranged from 62 - 95 Laeq. |
| Rattle Gun | 98 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Rattle worker | 95 | operator | Industrial | | 33 | Leq level at operator's ear |
| Reciprocating saw, unloaded | 89-95 | | Industrial | Hand Tools | 122 | 1 of 13 entries in this table; based on measurements on 17 different models |
| Relay assembly test room circa 1928, Western Electric | 88-92 | | Industrial | | 163 | From plant in orig studies of Hawthorne Effect; orig. values were 0.85 mm column of water; also new measures on rebuilt equip. |
| Riveter | 115 | | Industrial | | 14 | |
| Riveter | 110 | | Industrial | | 16 | |
| Riveter | 110 | | Industrial | | 20 | |
| Riveter | 130 | | Industrial | | 20 | From Physics, Tipler, 1976 |
| Riveter, pneumatic | 125 | | Industrial | | 15 | Peterson and Gross, 1972 |
| Riveting machine | 112 | | Industrial | | 22 | |
| Riveting machine | 110 | | Industrial | | 42 | |
| Riveting machine | 110 | | Industrial | | 20 | |
| Riveting machine (metal products) | 110 | | Industrial | | 20 | Pelton 1974 |
| Rock drill | 102-108 | | Construction | | 31 | GenRad 1935 SLM measurements at operator's ear |
| Roller | 88 | | Construction | | 34 | Short-term dosimeter measurements |
| Roller/compactor | 88 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Roller/compactor | 97 | | Construction | | 10 | NIOSH 1972 |
| Roof bolter | 103 | | Mining | Underground | 10 | Dosimetry Leq level |
| Roofer cutting and installing roof decking | 90-100 | | Construction | | 53 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Rotohammer | 98 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Router | 102 | | Construction | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Router cutting holes in drywall | 92 | | Construction | | 52 | Dosimetry Leq level |
| Saw, band | 89 | | Construction | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Saw, chain | 113 | Operator | Farm | | 124 | cited Cox (1964) in J. Proc. Int. Agr. Eng. |
| Saw, chain | 95 | 7.6 m | Farm | | 124 | |

26

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Saw, chain | 98-104 | | Logging | | 31 | GenRad 1933 SLM measurements at operator's ear |
| Saw, chain | 91 | | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Saw, chain idling | 77-93 | | Farm | | 124 | |
| Saw, chain, cutting | 110 | | Logging | | 136 | Average of 9 measurements made with Type I B&K 2203 sound level meter 6-8' from operator's ear |
| Saw, chain, cutting | 94 | | Farm | | 136 | Average of 9 measurements made with Type I B&K 2203 sound level meter 6-8' from operator's ear |
| Saw, chain, Ostego, County, NY, dairy farm | 105-115 | | Farm | | 123 | 1 of 6 entries in this table |
| Saw, chain, revving | 113 | | Logging | | 136 | Average of 9 measurements made with Type I B&K 2203 sound level meter 6-8' from operator's ear |
| Saw, chop | 98 | operator | Construction | | 62 | Average of 1-minute Leq measurements taken at operator's ear |
| Saw, chop, cutting 20 gauge steel stud | 109 | | Construction | | 52 | Dosimetry Leq level |
| Saw, chop, cutting steel furrings | 101 | | Construction | | 52 | Dosimetry Leq level |
| Saw, circular | 102-104 | | Construction | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Saw, circular | 99 | | Construction | | 32 | NIOSH 1972 |
| Saw, counterbalanced bandsaw (glass products) | 94-97 | | Industrial | | 10 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Saw, cutoff (gas) | 109 | 2 m | Construction | Industrial | 36 | Quest 2800 SLM measurements made at various distances and calculated at source |
| Saw, jig (unloaded) | 84-92 | operator | Construction | Hand Tools | 122 | 1 of 13 entries in this table, based on measurements on 5 different models |
| Saw, miter loaded | 96 | | Construction | | 52 | Dosimetry Leq level |
| Saw, miter loaded | 92-96 | | Construction | Hand Tools | 122 | 1 of 13 entries in this table, based on measurements on 19 different models |
| Saw, power hack | 77 | operator | Construction | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Saw, radial arm | 96-100 | | Construction | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Saw, table | 100 | | Construction | | 33 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Sawmill board edger | 96 | operator | Industrial | | 144 | Measurements made with Casella CEL-593 Type I sound level meter |
| Sawmill board trimmer | 93 | operator | Industrial | | 144 | Measurements made with Casella CEL-593 Type I sound level meter |
| Sawmill trim saw | 93 | operator | Industrial | | 144 | Measurements made with Casella CEL-593 Type I sound level meter |
| Saws, circular, unloaded | 83-103 | operator | Construction | Hand Tools | 122 | 1 of 13 entries in this table, based on measurements on 28 different models |
| Scarfing, metal | 112 | operator | Industrial | | 142 | Measurements made with Casella CEL-593 Type I sound level meter |
| Scraper, earth | 117 | | Construction | | 10 | NIOSH 1972 |
| Scraper, earth | 90 | | Construction | | 34 | Short-term dosimeter measurements |
| Scraper, earth | 107-111 | 3 m | Construction | | 36 | Quest 2800 SLM measurements made at various distances and calculated at source |
| Scraper, earth | 88 | 20 m | Construction | | 37 | |
| Scraper, earth | 99 | | Construction | | 134 | |
| Scraper, earth | 85-100 | | Mining | Surface | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Screw driver, unloaded | 90-93 | operator | Construction | Hand Tools | 122 | 1 of 13 entries in this table, based on measurements on 4 different models |
| Screw gun attaching drywall to steel studs | 97 | operator | Construction | | 62 | Sound level at operator's ear |
| Screw gun, Drill | 88 | | Construction | | 52 | Dosimetry Leq level |
| Security staff in university entertainment venue | 94 | | Entertainment | | 60 | Dosimetry Leq |
| Sheet metal workers - fabricating metal products | 88 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Sheet metal workers - installing metal products | 86 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Sheet metal workers - maintaining metal products | 86 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Sheet metal workers - manual material handling | 90 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Sheet metal workers - operating work vehicle | 83 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Sheet metal workers - break, rest, lunch, cleanup | 81 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Shielded-metal arc welding | 79 | operator | Welding | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Shipyard arc welding shop | 87 | | Industrial | | 56 | RION NA-61 SLM measurement |
| Shipyard boilermaking shop | 94 | | Industrial | | 56 | RION NA-61 SLM measurement |
| Shipyard grinding and cutting shop | 96 | | Industrial | | 56 | RION NA-61 SLM measurement |
| Shipyard upper deck of ship | 80 | | Industrial | | 56 | RION NA-61 SLM measurement |
| Shovel | 86 | | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Shovel logging | 88 | | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Skidder | 97 | | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Stacker | 84 | | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Stamping press, large | 110 | | Industrial | | 1 | 19 samples |
| Steam cleaning | 84 | 1 m | Industrial | Yard & Garden | 142 | Measurements made with Quest 210 Type II sound level meter |
| Steam let down (petroleum refining) | 130 | | Industrial | | 142 | Peterson and Gross, 1972 |
| Steam roller | 84 | | Construction | | 10 | NIOSH 1972 |
| Steel melting shop furnace | 78 | 1.2 m | Industrial | Machinery | 135 | measurements made in a steel works with a Type I sound level meter |
| Steel stud installer | 86 | | Construction | | 52 | Dosimetry Leq level |
| Stenographic room | 72 | | Office | | 20 | Leq level at operator's ear |
| Stock car racing, drivers | 114 | in auto | Recreation | Racing | 151 | Leq for drivers |
| Stormwater pump, diesel | 114 | 2 m | Industrial | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Stormwater pump, electric | 90 | 2 m | Industrial | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Stud welder | 101 | | Construction | | 157 | noise level will probably exceed stated value |
| Table saw, loaded | 92 | operator | Industrial | | 142 | Measurements made with Quest 210 Type II sound level meter |
| Tabulating room | 80 | | Industrial | | 15 | |
| Tabulating room | 80 | | Industrial | | 20 | |
| Tamper | 97-98 | | Construction | | 36 | Quest 2800 SLM measurements made at various distances and calculated at source |
| Tamper, mechanical | 90 | 0.3 m | Construction | | 157 | noise level will probably exceed stated value |
| Tar kettle | 89 | 0.3 m | Construction | | 36 | Quest 2800 SLM measurements made at various distances and calculated at source |

T88-34.xls

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Telephone headset - call center operator | 77 | | Office | | 50 | Mean equivalent diffuse field output level measured on KEMAR; TFOE adjustment not reported |
| Textile loom | 105 | | Industrial | | 20 | |
| Textile loom | 106 | | Industrial | | 20 | |
| Textile weaving plant | 95 | | Industrial | | 42 | Peterson and Gross, 1972 |
| Textile weaving plant | 96 | | Industrial | | 15 | |
| Tiesetter | 92 | | Construction | | 22 | |
| Tiesetters - break, rest, lunch, cleanup | 85 | | Construction | | 51 | Leq level at operator's ear |
| Tiesetters - bricking, blocking, tiling | 93 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Tiesetters - grinding | 100 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Tiesetters - grouting and mortaring | 87 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Tiesetters - manual material handling | 91 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Tie removing machine, removing the bead | 84 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Tire removing machine, removing the bead | 100 | 1 m | Transportation | Automotive | 142 | Measurements made with Quest 210 Type I sound level meter |
| Torch, oxygen | 121 | | Mining | | 5 | |
| Torches, oxygen | 120 | | Farm | Open pit | 10 | NIOSH 1972 |
| Tractor | 96 | | Farm | | 42 | |
| Tractor | 90-108 | | Logging | | 31 | GenRad 1933 SLM measurements at operator's ear |
| Tractor | 100 | | Farm | | 3 | |
| Tractor, farm type | 98 | | Farm | | 47 | NIOSH 1972 |
| Tractor, farm type | 79-103 | | Farm | | 123 | 1 of 6 entries in this table |
| Tractor, full throttle, no cab, dairy farm, Otsego, County, NY, dairy far | 82-103 | operator | Farm | | 123 | 1 of 6 entries in this table |
| Tractor, full throttle, with cab, Otsego, County, NY, dairy farm | 76-87 | operator | Farm | | 124 | cited Cox (1964) in J. Proc. Int. Agr. Eng. |
| Tractors | 93-103 | | Farm | | 126 | |
| Tractors | 91 | | Farm | | 124 | average of 71 measurements, range from 75-102 |
| Tractors, cultivating | 76-96 | | Farm | | 124 | |
| Tractors, farm type | 97-114 (linear) | | Farm | | 10 | Simpson & Deshayes 1969 |
| Tractors, full load | 92-102 | | Farm | | 124 | cited Brown (1973) in J. Agriculture |
| Tractors, haying | 74-91 | | Farm | | 124 | cited Matthews (1969) in Proceedings Agr. Eng. Symposium |
| Tractors, ploughing | 86-102 | | Farm | | 124 | |
| Transformer, large | 53 | | Industrial | | 2 | |
| Transformer, large | 50 | 60 m | Industrial | | 15 | Peterson and Gross, 1972 |
| Transformer, large | 53 | 60 m | Industrial | | 16 | |
| Tree felling | 98 | | Logging | | 32 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Truck | 81 | | Construction | | 33 | |
| Truck tire, large, air release at full pressure | 102 | operator | Transportation | Automotive | 134 | Measurements made with Quest 210 Type I sound level meter |
| Truck tire, large, air release at half pressure | 92 | operator | Transportation | Automotive | 142 | Measurements made with Quest 210 Type I sound level meter |
| Truck tire, large, air release at low pressure | 72 | operator | Transportation | Automotive | 142 | Measurements made with Quest 210 Type I sound level meter |
| Truck, dump | 84 | 16 m | Construction | | 35 | SLM measurements made at operator's ear |
| Truck, dump | 88 | | Construction | | 37 | |
| Truck, new condition on tarred roads in South Africa | 85 | operator | Industrial | Transportation | 115 | avg. of sixteen 7 - 9 hr Leq measurements on two different models of trucks; no radios or communication; |
| Turbine, gas (offshore platforms) | 100-112 | | Industrial | | 10 | Pelton 1974 |
| Unbaling log chokers | 92 | | Logging | | 32 | Average of 47 measurements, range from 70-105 |
| Vacuum pump | 92 | | Farm | | 126 | |
| Valves (offshore platforms) | 104-120 | | Industrial | | 10 | Pelton 1974 |
| Weed trimmer | 89 | | Farm | | 124 | |
| Weed trimmer | 93 | operator | Yard & Garden | | 142 | Measurements made with Quest 210 Type I sound level meter |
| Welding | 77 | operator | Industrial | | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Welding arc, CO2 | 84-92 | | Welding | | 10 | Hermans 1982 |
| Welding arc | 91-95 | | Welding | | 10 | Hermans 1982 |
| Welding, cutting Equipment | 95 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Welding, cutting equipment | 91 | | Construction | | 62 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Welding, inert gas - metal arc | 95-102 | | Welding | | 10 | Hermans 1982 |
| Welding, plasma cutting | 98-110 | | Welding | | 10 | Hermans 1982 |
| Welding, tungsten inert gas | 65-74 | | Welding | | 10 | Hermans 1982 |
| Wellhead room (offshore platform) | 90-95 | | Industrial | | 10 | Pelton 1974 |
| Wet saw (7" circular saw) for cutting slate | 105 | operator | Construction | | 31 | Saw running outdoors cutting 1/4" slate |
| Wheeled skidder | 90-99 | | Logging | | 31 | GenRad 1933 SLM measurements at operator's ear |
| Whistle, for use by sports officials | 110-122 | at ear | Recreation | Sporting Event | 186 | Tests of 13 whistles in empty gym referred to free field equivalent values; blasts are ~ 250 msec which yields SEL=104-116 dBA |
| Wood planer | 107 | | Construction | | 33 | |
| Wrench, impact | 100 | 1 m | Construction | | 141 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Wrench, impact, fitting lug nuts | 93 | 1 m | Transportation | Automotive | 141 | B&K Type 2215 and 2204 SLM measurements taken at operator's ear |
| Wrench, impact, removing lug nuts | | 1 m | Transportation | Automotive | 141 | Measurements made with Casella CEL-593 Type I sound level meter |
| Yarder | 86-92 | | Logging | | 31 | GenRad 1933 SLM measurements at operator's ear |
| Yarder | 105 | | Logging | | 10 | Average of 1-minute Leq measurements from combination of datalogging personal dosimetry and self-reported activity |
| Zamboni, turf | 88 | operator | Industrial | Yard & Garden | 142 | Measurements made with Quest 210 Type I sound level meter |

28

T88-34.xls

# Sound Levels

Notes

Ref #

Category 2

Category 1

Distance
from Source

dBA

Source

29

## Occupational A-weighted sound levels with data averaged for type of source

| Source | dBA Average | dBA Low Range | dBA High Range | Weighting | No. of Studies | Ref # Notes |
|---|---|---|---|---|---|---|
| Compressed air | 94 | 83 | 104 | A | 3 | 52, 141, 142 |
| Backhoe | 87 | 85 | 89 | A | 3 | 37, 62, 134 |
| Bulldozer | 98 | 87 | 110 | A | 8 | 5, 10, 32, 34, 37, 39, 62, 134 |
| Chipping gun | 108 | 100 | 120 | A | 4 | 11, 20, 53, 62 |
| Excavator | 90 | 80 | 102 | A | 5 | 32, 35, 36, 62, 134 |
| Front end loader | 91 | 82 | 102 | A | 6 | 32, 34, 35, 39, 62, 134 |
| Jackhammer | 109 | 88 | 130 | A | 5 | 3, 4, 37, 134, 142 |
| Earth scraper | 100 | 85 | 117 | A | 7 | 10, 34, 36, 37, 39, 62, 134 |
| Chainsaw | 102 | 77 | 115 | A | 9 | 31, 32, 123, 124, 136 |
| Pig squeals | 102 | 85 | 107 | A | 5 | 98, 124 |
| Tractor | 93 | 76 | 108 | A | 13 | 3, 5, 10, 31, 47, 123, 124, 126 |
| Lawnmower | 93 | 88 | 99 | A | 3 | 142 |
| Glass burner | 100 | 88 | 116 | A | 5 | 41 |
| Riveter | 114 | 110 | 130 | A | 8 | 10, 14, 15, 17, 20, 22, 42 |
| Transformer, large | 52 | 50 | 53 | A | 3 | 2, 15, 16 |
| Catcher/processor (fishing vessel) | 87 | 66 | 102 | A | 5 | 137 |
| Purse-seiner (fishing vessel) | 83 | 71 | 104 | A | 9 | 140 |
| Trawler (fishing vessel) | 71 | 58 | 104 | A | 6 | 139 |
| Oceangoing dredge | 66 | 47 | 94 | A | 10 | 138 |
| Night club (staff) | 93 | 73 | 107 | A | 21 | 77, 78, 81 |
| Office | 56 | 50 | 80 | A | 11 | 1, 9, 11, 15, 16, 17, 20, 22, 117 |
| Welding | 91 | 65 | 110 | A | 5 | 10, 62, 141 |
| Crane | 90 | 86 | 99 | A | 3 | 34, 35, 62, 134 |
| Paving machine | 96 | 86 | 110 | A | 3 | 34, 37, 134 |
| Farming combines | 96 | 86 | 105 | A | 4 | 124 |
| Grain dryer | 96 | 85 | 101 | A | 3 | 124 |
| Air compressor | 91 | 81 | 97 | A | 9 | 2, 16, 24, 27, 37, 42, 134, 141 |
| Printing press | 87 | 80 | 97 | A | 10 | 10, 15, 20, 22, 142 |
| Generator | 76 | 58 | 98 | A | 4 | 13, 18, 37, 134 |
| Earth grader | 89 | 84 | 98 | A | 4 | 10, 32, 39, 134 |

NOTE: The averages and ranges in the table were computed from the reported mean values provided by the designated references, or from the midpoint of the reported values when ranges were included.



Figure 1- Mean and Range for Sound Levels of Occupational Noise Sources

# Sound Levels

## Weapons and Explosives peak sound pressure levels in dB

| Source | dB Peak | Weighting | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|---|
| Airbag discharge in automobile | 169 | Linear | driver's ear | Transportation | Automotive | 128 | dual front airbag discharge; windows shut; doors taped closed |
| Airbag discharge in mid-sized pickup | 170 | Linear | driver's ear | Transportation | Automotive | 129 | average of windows open, closed, and sealed; all values within 3 dB |
| Airbag discharge in standard size pickup | 169 | Linear | driver's ear | Transportation | Automotive | 130 | driver's side airbag |
| Antitank missle, Javelin | 160 | | open position | Firearms and Explosives | Military | 64 | |
| Antitank weapon, light, Model M72A3 | 182 | | gunner | Firearms and Explosives | Military | 64 | |
| Antitank, missile, Javelin | 172 | | fighting position | Firearms and Explosives | Military | 64 | |
| Balloon pop | 117 - 137 | Linear | 1 m | Recreation | Toys | 1 | 12 pops with various inflation,  typical office setting; E+A•R Tech Rept. 10-04/HP |
| Balloon pop of 18-40 cm balloons | 133 | Linear | 1 m | Recreation | Toys | 177 | Avg of 110 balloon of various sizes; data converted from PWL to SPL in typical room |
| Balloon pop of 18-40 cm balloons | 143-152 | | 50 cm | Recreation | Toys | 10 | Axelsson & Jenson 1985 |
| Cap Gun | 156 | C | 20 cm | Firearms and Explosives | Toys | 12 | mean Leq = 106 dBA |
| Cap Gun | 150 | C | 20 cm | Firearms and Explosives | Toys | 12 | mean Leq = 100 dBA |
| Cap Gun | 152 | C | 20 cm | Firearms and Explosives | Toys | 12 | mean Leq = 103 dBA |
| Cap Gun (exploder) | 153 | C | 20 cm | Firearms and Explosives | Toys | 12 | mean Leq = 99 dBA |
| Cap Gun (rifle) | 154 | C | 20 cm | Firearms and Explosives | Toys | 12 | mean Leq = 99 dBA |
| Cap Pistol | 163 | | | Firearms and Explosives | Toys | 16 | |
| Firearms | 140 | | | Firearms and Explosives | Recreation | 4 | |
| Firecrackers on ground, Black Cat | 162 | Linear | 1 m | Firearms and Explosives | Recreation | 168 | dBA = 158; at 4 m values dropped to 146 and 143 respectively |
| Firecrackers on ground, Country Cracker | 162 | Linear | 1 m | Firearms and Explosives | Recreation | 168 | dBA = 159; at 4 m values dropped to 149 and 147 respectively |
| Firecrackers on ground, M70 | 158 | Linear | 2m | Firearms and Explosives | Recreation | 168 | dBA = 155; at 8 m values dropped to 143 and 141 respectively |
| Firecracker, pull apart | 153 | C | 20 cm | Firearms and Explosives | Toys | 12 | mean Leq = 101 dBA |
| Firecracker, throwing | 140 | C | 20 cm | Firearms and Explosives | Toys | 12 | mean Leq = 140 dBA |
| Firecrackers | 150 | | 3 m | Firearms and Explosives | Toys | 10 | Gupta & Vishwakarma 1989 |
| Firecrackers | 125-156 | | 3 m | Firearms and Explosives | Toys | 10 | Axelsson & Jenson 1985 |
| Firecrackers (China Special 0.8g) | 162 | C | 1 m | Firearms and Explosives | Toys | 12 | mean Leq = 122 dBA |
| Firecrackers (Liliput 0.06g) | 143 | C | 1 m | Firearms and Explosives | Toys | 12 | mean Leq = 103 dBA |
| Firecrackers (mini China 0.5g) | 146 | C | 1 m | Firearms and Explosives | Toys | 12 | mean Leq = 107 dBA |
| Firecrackers exploding | 140 | | 1 m | Firearms and Explosives | Toys | 3 | |
| Grenade | 164 | | 15 m | Firearms and Explosives | Military | 64 | |
| Golf club, thicker-faced stainless steel driver | 118 | Linear | 1.7 m | Firearms and Explosives | Recreation | 185 | Reported as "peak emitted soud level (dB);" avg of 6 diff. clubs, 3 balls each |
| Golf club, thin-faced titanium driver | 125 | Linear | 1.7 m | Firearms and Explosives | Recreation | 185 | Reported as "peak emitted soud level (dB);" avg of 6 diff. clubs, 3 balls each |
| Guns, Toy | 145-160 | | 25 cm | Firearms and Explosives | Toys | 10 | Hodge & McCommons 1966 |
| Howitzer 105 mm | 164 | | 5 m | Firearms and Explosives | Military | 10 | Price 1983 |
| Howitzer, 105 mm, towed, Model 119 | 183 | | gunner | Firearms and Explosives | Military | 64 | at charge 8 |
| Howitzer, 155 mm, towed, Model 198 | 178 | | gunner | Firearms and Explosives | Military | 64 | firing M203 propellant |
| M16 | 155 | | 4.5 m | Firearms and Explosives | Military | 10 | Price 1983 |
| Machine gun, 0.50 caliber, Model M2 | 153 | | gunner | Firearms and Explosives | Military | 64 | fired from high-mobility multipurpose wheeled vehicle |
| Machine gun, 7.62 mm, Model M60 | 155 | | gunner | Firearms and Explosives | Military | 64 | fired from high-mobility multipurpose wheeled vehicle |
| Pistol, .22 L.R. | 152 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Pistol, .22 magnum | 157 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Pistol, .25 ACP | 155 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Pistol, .32 ACP | 154 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Pistol, .32 long | 152 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Pistol, .38, 125 to 158 gr. Loads (158 gr. was 1-dB lower level) | 163 | Linear | shooter's ear | Firearms and Explosives | Recreation | 170 | measured w/ 1/4" pressure mic, 195-kHz/24-bit digital analysis; peak dBA = 160 to 1 |
| Pistol, .380 auto | 158 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Pistol, .45 ACP | 157 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Pistol, .45 Colt | 155 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Pistol, 9mm, 95 to 115 gr. loads | 163 | Linear | shooter's ear | Firearms and Explosives | Recreation | 170 | measured w/ 1/4" pressure mic, 195-kHz/24-bit digital analysis; peak dBA = 158 |
| Pistol, 9 mm | 157 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Pistol, 9 mm, Model M9 | 157 | | shooter's ear | Firearms and Explosives | Military | 64 | |
| Pistol, cap | 105-120 | | | Firearms and Explosives | Toys | 8 | |

T88-34.xls

# Sound Levels

| Source | dB Peak | Weighting | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|---|
| Recoilless rifle, Model M3 | 190 | | gunner | Firearms and Explosives | Military | 64 | |
| Revolver, .357 magnum | 164 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Revolver, .38 special | 158 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Revolver, .41 magnum | 163 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Revolver, .44 magnum | 164 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Revolver, .44 special | 156 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .22 both high and std. velocity | 141 | Linear | shooter's ear | Firearms and Explosives | Recreation | 170 | measured w/ 1/4" pressure mic, 195-kHz/24-bit digital analysis; peak dBA = 133 to 1 |
| Rifle, .22 caliber | 140 | | | Firearms and Explosives | Recreation | 16 | |
| Rifle, .22 L.R., rimfire | 134 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .223 | 155 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .243 | 156 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .25-06 | 159 | Linear | shooter's ear | Firearms and Explosives | Recreation | 30 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .30-06 with 150 gr. or 180 gr. load | 163 | Linear | shooter's ear | Firearms and Explosives | Recreation | 170 | measured w/ 1/4" pressure mic, 195-kHz/24-bit digital analysis; peak dBA = 159 |
| Rifle, .30-06 | 159 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .30-06, w/muzzle brake | 169 | Linear | shooter's ear | Firearms and Explosives | Recreation | 30 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .30-30 | 156 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .308 | 156 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .375 H&H Magnum | 160 | Linear | shooter's ear | Firearms and Explosives | Recreation | 30 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .375 H&H Magnum, w/muzzle brake | 171 | Linear | shooter's ear | Firearms and Explosives | Recreation | 30 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, .22 caliber | 140 | | | Firearms and Explosives | Recreation | 7 | |
| Rifle, .22 caliber | 143-158 | | | Firearms and Explosives | Recreation | 10 | Odess 1972 |
| Rifle, .30 caliber | 168-172 | | | Firearms and Explosives | Recreation | 10 | Odess 1972 |
| Rifle, 5.56 mm, Model M16A2 | 157 | | shooter's ear | Firearms and Explosives | Military | 64 | |
| Rifle, 7mm Magnum | 160 | Linear | shooter's ear | Firearms and Explosives | Recreation | 30 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, 7mm Magnum, w/muzzle brake | 170 | Linear | shooter's ear | Firearms and Explosives | Recreation | 30 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, 7mm Mauser | 159 | Linear | shooter's ear | Firearms and Explosives | Recreation | 30 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Rifle, M-1 | 161 | | | Firearms and Explosives | Military | 16 | |
| Shooting | 120 | | | Firearms and Explosives | Recreation | 8 | |
| Shotgun | 158 | | | Firearms and Explosives | Recreation | 16 | |
| Shotgun blast | 140 | | | Firearms and Explosives | Recreation | 3 | |
| Shotgun, .410 bore | 150 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Shotgun, 12 g | 165 | | | Firearms and Explosives | Recreation | 5 | |
| Shotgun, 12 g | 163-173 | | | Firearms and Explosives | Recreation | 10 | Odess 1972 |
| Shotgun 12 ga., target and hunting (target was 2 dB lower level) | 161 | Linear | shooter's ear | Firearms and Explosives | Recreation | 170 | measured w/ 1/4" pressure mic, 195-kHz/24-bit digital analysis; peak dBA = 156 |
| Shotgun, 12 gauge | 156 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Shotgun, 16 g | 166-169 | | | Firearms and Explosives | Recreation | 10 | Odess 1972 |
| Shotgun, 20 g | 166-168 | | | Firearms and Explosives | Recreation | 10 | Odess 1972 |
| Shotgun, 20 gauge | 153 | Linear | shooter's ear | Firearms and Explosives | Recreation | 29 | measured with B&K 1/4" mic and B&K 2209 impulse SLM |
| Shotgun, 410 g | 164-169 | | | Firearms and Explosives | Recreation | 10 | Odess 1972 |
| Tools, explosive actuated | 150-160 | | | Firearms and Explosives | Construction | 10 | Smith 1971 |

T88-34.xls

33

T88-34.xls

# Sound Levels

**Weapons and Explosives peak sound pressure levels in dB**

| Source | dB Peak (avg.) | dB Peak Low Range | dB Peak High Range | Weighting | Distance from Source | No. of Studies | Ref # | Notes |
|---|---|---|---|---|---|---|---|---|
| Revolver (.357, .38, .41, .44 caliber) | 161 | 156 | 164 | Linear | shooter's ear | 1 | 29 | |
| Rifle, 22 caliber | 138 | 134 | 140 | | shooter's ear | 3 | 7, 16, 29 | ignored ref 9 as outlier |
| Shotgun | 160 | 159 | 168 | Linear | shooter's ear | 4 | 5, 10, 16, 29 | ignored ref 2 as outlier |
| Cap gun | 153 | 143 | 163 | C or unspecified | 20 - 50 cm | 3 | 10, 12, 16 | |
| Firecracker | 146 | 125 | 162 | C or unspecified | 20 - 100 cm | 3 | 3, 10, 12 | |
| Rifle, 30 caliber and up | 163 | 156 | 172 | Linear | shooter's ear | 3 | 10, 29, 30 | |
| Howitzer | 175 | 164 | 183 | unspecified | 5 m or at gunner | 2 | 10, 64 | |
| Automobile airbag | 169 | 169 | 170 | Linear | at ear | 3 | 128, 129, 130 | |

NOTE: The averages and ranges in the table were computed from the reported mean values provided by the designated references, or from the midpoint of the reported values when ranges were included.



Figure 3- Mean and Range for Sound Levels of Common Weapons and Explosive Devices

Peak Sound Pressure Level (dB, Linear Weighting)

34

# Sound Levels

**Military, Aircraft, and Rockets, A-weighted sound levels (for guns and howitzers, etc. see Weapons)**

Aerial spraying and/or crop spraying – see Occupational

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| AH-1T Cobra helicopter | 91 | cockpit | Transportation | Military | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Abrams tank | 93 | inside | Transportation | Military | 64 | at idle |
| Abrams tank | 108 | inside | Transportation | Military | 64 | 16 km/hr (10 mph) |
| Abrams tank | 117 | inside | Transportation | Military | 64 | 63 km/hr (40 mph) |
| Aircraft cabin (747 or DC-10) | 72-96 | in-cabin | Transportation | Aircraft | 8 | |
| Aircraft cabin (Airbus A321) | 75-80 | in-cabin | Transportation | Aircraft | 153 | during cruise, level flight on 1000 km trip |
| Aircraft cabin (Airbus A321) | 80-85 | in-cabin | Transportation | Aircraft | 153 | during takeoff on 1000 km trip |
| Aircraft cockpit (Airbus A320) | 74 | cockpit | Transportation | Aircraft | 49 | Average Leq level across entire flight, captain's position |
| Aircraft cockpit (Boeing 737) | 77 | cockpit | Transportation | Aircraft | 49 | Average Leq level across entire flight, captain's position |
| Aircraft cockpit (Boeing 747) | 79 | cockpit | Transportation | Aircraft | 49 | Average Leq level across entire flight, captain's position |
| Aircraft cockpit (Boeing 757) | 72 | cockpit | Transportation | Aircraft | 49 | Average Leq level across entire flight, captain's position |
| Aircraft cockpit (Boeing 767) | 72 | cockpit | Transportation | Aircraft | 49 | Average Leq level across entire flight, captain's position |
| Aircraft cockpit (Boeing 767) | 72 | cockpit | Transportation | Aircraft | 49 | Average Leq level across entire flight, captain's position |
| Aircraft cockpit (Concorde) | 78 | cockpit | Transportation | Aircraft | 49 | Average Leq level across entire flight, captain's position |
| Aircraft cockpit (McDonnell Douglas DC-10) | 79-82 | cockpit | Transportation | Aircraft | 49 | Average Leq level across entire flight, captain's position |
| Aircraft, commercial | 92-102 | 300 m | Transportation | Aircraft | 8 | |
| Aircraft, sightseeing (Grand Canyon) | 76-92 | | Transportation | Aircraft | 10 | Bray 1974 |
| Aircraft, single engine cabin | 70 | | Transportation | Aircraft | 10 | U.S. EPA 1971 peak values |
| Aircraft, single engine cabin | 88-90 | cabin | Transportation | Aircraft | 10 | Hughes & Koonce 1986 |
| Aircraft, small | 87-96 | cabin | Transportation | Aircraft | 10 | Harling 1987 |
| Aircraft, small | 74 | 100 m | Transportation | Aircraft | 13 | |
| Aircraft, small at high altitude | >70 | 300-400 m | Transportation | Aircraft | 13 | Orlson, 1976 $L_{50}$ values |
| Aircraft, small, engine | 43 | | Transportation | Aircraft | 13 | |
| Airliner, 4-propeller | 125 | 30 m | Transportation | Aircraft | 22 | |
| Airliner, jet | 145 | | Transportation | Aircraft | 22 | |
| Airliner, jet | 140 | | Transportation | Aircraft | 14 | |
| Airplane motor | 125 | 6 m | Transportation | Aircraft | 20 | |
| Airplane, light - cockpit | 90 | cockpit | Transportation | Aircraft | 16 | |
| Airplane, prop flyover | 88 | 300 m | Transportation | Aircraft | 16 | |
| Anti-Tank Air Defence System M1134J2 (tracked), Canadian | 95 | driver | Transportation | Military | 158 | idling, 99 dBL |
| Anti-Tank Air Defence System M1134J2 (tracked), Canadian | 103 | driver | Transportation | Military | 158 | 52 km/hr (20 mph), hatches open, 111 dBL |
| Anti-Tank Air Defence System M1134J2 (tracked), Canadian | 115 | driver | Transportation | Military | 158 | 52 km/hr (20 mph), hatches closed, 123 dBL |
| Apollo lift off (close) | 188 | | Rocket | | 16 | |
| Armored personnel carrier, A3 version | 85-92 | | Transportation | Military | 64 | at idle |
| Armored personnel carrier, A3 version | 109 | cabin | Transportation | Military | 64 | 32 km/hr (20 mph) |
| Armored personnel carrier, A3 version | 118 | cabin | Transportation | Military | 64 | 63 km/hr (40 mph) |
| Armoured track vehicle, M113, Canadian | 97 | cabin | Transportation | Military | 183 | driver and operator positions moving at 5 mph |
| Astra G100 small corporate jet | 96 | driver | Transportation | Military | 183 | 9-min. LAeq, driver and operator positions at idle |
| Astra G100 small corporate jet | 84 | cockpit | Transportation | Aircraft | 145 | cruise at 27,000 ft., Mach 0.76 |
| B-17C Flying Fortress, quadruple reciprocating engine aircraft | 82 | cockpit | Transportation | Aircraft | 116 | cruise at 27,000 ft., Mach 0.76 |
| B-26B Mitchell, dual reciprocating engine aircraft | 130 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| B-52B Stratofortress, turbo subsonic reciprocating engine aircraft | 108 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| B-52H Stratofortress, external turbojet aircraft | 89 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Beech 99 Turbolifer, turboprop aircraft | 84 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Beech 747-400 reciprocating engine aircraft | 94 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Bell OH-58A helicopter during cruise | 89 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Bell OH-58A helicopter during cruise | 84 | cockpit | Transportation | Aircraft | 142 | Measured with Quest 210 Type II sound level meter |
| Bison (wheeled vehicle), Canadian | 89 | driver | Transportation | Military | 158 | idling, 95 dBL |
| Bison (wheeled vehicle), Canadian | 102 | driver | Transportation | Military | 158 | 32 km/hr (20 mph), 107 dBL |
| Bison (wheeled vehicle), Canadian | 102 | driver | Transportation | Military | 158 | highway 80 km/hr, 114 dBL |
| Boat, Canadian Coast Guard vessel | 67 | interior | Transportation | Boat | 183 | 215-min. LAeq, shaft room, steering compartment, lower population room, machine rooms and workshops |
| Boat, Canadian Coast Guard vessel | 65 | interior | Transportation | Boat | 183 | 29-min. LAeq, engine room |
| Boeing 727 jet, cabin, taxiing | 69 | cockpit | Transportation | Aircraft | 117 | |
| Boeing 727, external turbojet aircraft | 79 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Boeing 727, external turbojet aircraft | 70 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Boeing 737, external turbojet aircraft | 78 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Boeing 737-700 commercial jet | 73 | cockpit | Transportation | Aircraft | 145 | cruise at 39,000 ft., Mach 0.78 |
| Boeing 747-400 commercial jet | 72 | cockpit | Transportation | Aircraft | 145 | cruise at 37,000 ft., Mach 0.85, aft upper deck crew rest area |
| Bombardier CRJ-700 regional jet during cruise | 77 | cabin | Transportation | Aircraft | 131 | avg. front, middle, and back locations; back generally highest |
| Bombardier CRJ-700 70-seat regional jet during take-off | 80 | cabin | Transportation | Aircraft | 131 | avg. front, middle, and back locations; back generally highest |
| Bombardier CRJ-700 70-seat regional jet during landing | 81 | cabin | Transportation | Aircraft | 131 | avg. front, middle, and back locations; back generally highest |
| Bombardier CRJ-700 70-seat regional jet during cruise | 78 | cabin | Transportation | Aircraft | 131 | avg. front, middle, and back locations; back generally highest |
| Bombardier Q200 37-seat turboprop during cruise | 81 | cockpit | Transportation | Aircraft | 131 | avg. front, middle, and back locations; back generally highest |
| Bombardier Q200 37-seat turboprop during take-off | 83 | cabin | Transportation | Aircraft | 131 | avg. front, middle, and back locations; back generally highest |
| Bombardier Q200 37-seat turboprop during landing | 77 | cabin | Transportation | Aircraft | 131 | avg. front, middle, and back locations; back generally highest |
| Bombardier Q400 70-seat turboprop during cruise | 82 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Bombardier Q400 70-seat turboprop during landing | 104 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Bombardier Q400 70-seat turboprop during take-off | 83 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| C-130A Hercules, quadruple turboprop aircraft | 92 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| C-130B Hercules, quadruple turboprop aircraft | 107 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Cessna 172 Skyhawk, single reciprocating engine aircraft | 104 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Cessna 411, dual reciprocating engine aircraft | 109 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| Cessna T-37B, internal turbojet aircraft | 103 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| CH-46 Sea Knight helicopter | | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |
| CH-53 Sea Stallion helicopter | | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in file selected from 80S in report |

35

T88-34.xls

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref# | Notes |
|---|---|---|---|---|---|---|
| Challenger 601 medium-size corporate jet | 69 | | Transportation | Aircraft | 145 | cruise at 39,999 ft., Mach 0.78 |
| Challenger 601 medium-size corporate jet | 74 | cabin | Transportation | Aircraft | 145 | cruise at 39,999 ft., Mach 0.78 |
| Commander 690B twin-engine prop | 83 | cabin | Transportation | Aircraft | 146 | cruise at 16,000 ft., 185 knots |
| Commander 690B twin-engine prop | 85 | cabin | Transportation | Aircraft | 145 | cruise at 18,000 ft., 185 knots |
| Commercial jet at high-altitude cruise | 85 | 300 m | Transportation | Aircraft | 99 | |
| Commercial jet at takeoff | 85 | 300 m | Transportation | Aircraft | 99 | |
| Consair 340, dual reciprocating engine aircraft | 92 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| Corporate jet at takeoff | 85 | 300 m | Transportation | Aircraft | 99 | |
| DC-6, quadruple reciprocating engine aircraft | 80 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| F-105D Thunderchief, internal turbojet aircraft | 100 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| F-16 jet, launch noise on carrier deck | 145-150 | 15 m | Transportation | Aircraft | 93 | low value for military power and high value for afterburner power |
| F-16 jet, launch noise on carrier deck | 136 | near aircraft | Transportation | Aircraft | 92 | exposure of launch crews on the aircraft carrier, JFK |
| F-22 jet, launch noise on carrier deck | 146-150 | 15 m | Transportation | Aircraft | 93 | low value for military power and high value for afterburner power |
| F-4B Phantom II, internal turbojet aircraft | 111 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| Fan Wildcat, single reciprocating engine aircraft | 113 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| F4U-1 Corsair, single reciprocating engine aircraft | 103 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| Helicopter | 100 | cockpit | Transportation | Aircraft | 6 | |
| Helicopter | 93-112 | | Transportation | Aircraft | 10 | |
| Helicopter | 68 | | Transportation | Aircraft | 13 | |
| Helicopter at cruise | 70 | | Transportation | Aircraft | 99 | Noise 1975 |
| Helicopter, Apache AH-64 | 104-101 | 300 m | Transportation | Aircraft | 99 | |
| Helicopter, Blackhawk UH-60A | 106 | pilot/co-pilot | Transportation | Aircraft | 64 | |
| Helicopter, ca | 45-66 | 3 km | Transportation | Aircraft | 13 | |
| Helicopter, Chinook CH-47D | 103 | cockpit | Transportation | Aircraft | 64 | |
| Helicopter, Griffon, Canadian | 96 | interior | Transportation | Aircraft | 183 | 5-min. LAeq, low-hover doors open, several landings |
| Hercules, fixed-wing transport, Canadian | 99 | flight engineer | Transportation | Aircraft | 183 | 5-min. LAeq, flight engineer position during takeoff and climb |
| International Space Station, corporate block | 59-60 | | Rocket | | 127 | measured while in orbit |
| International Space Station, service module | 69 | | Rocket | | 3 | measured while in orbit |
| International Space Station, service module | 77 | | Rocket | | 6 | measured while in orbit |
| International Space Station, while exercising on treadmill | 42-50 | in quarters | Rocket | | 4 | values are LeqR, quarters redesigned (circa 2008) and protocols (re: keeping the door closed) improved reducing Leqs from prior values in high 60's |
| Jet | 140 | 3 m | Transportation | Aircraft | 1 | |
| Jet aircraft | 120 | | Transportation | Aircraft | 7 | |
| Jet airliner | 80-105 | | Transportation | Aircraft | 8 | |
| Jet engine | 140 | | Transportation | Aircraft | 1 | |
| Jet flyover | 103 | 150 m | Transportation | Aircraft | 2 | |
| Jet flyover | 103 | 300 m | Transportation | Aircraft | 16 | |
| Jet plane at take off | 140 | | Transportation | Aircraft | 6 | |
| Jet plane at take off (nearby) | 140 | | Transportation | Aircraft | 3 | |
| Jet plane flyby | 110 | | Transportation | Aircraft | 6 | |
| Jet plane take off | 120 | | Transportation | Aircraft | 4 | |
| Jet takeoff | 120 | 60 m | Transportation | Aircraft | 17 | From Physics, Tipler, 1976 |
| Jet takeoff | 120 | 60 m | Transportation | Aircraft | 15 | Peterson and Gross, 1972 |
| Jet takeoff | 120 | 60 m | Transportation | Aircraft | 17 | From Physics, Tipler, 1976 |
| Jet takeoff | 125 | | Transportation | Aircraft | 16 | |
| Jet takeoff (nearby) | 125 | | Transportation | Aircraft | 1 | |
| Jet takeoff, nearby | 130 | | Transportation | Aircraft | 17 | |
| Jet, nearby | 150 | | Transportation | Aircraft | 16 | |
| Jet, takeoff | 140 | | Transportation | Aircraft | 5 | |
| Jet, takeoff | 125 | 100 m | Transportation | Aircraft | 11 | |
| Joint Strike Fighter jet, launch noise on carrier deck | 148-152 | 15 m | Transportation | Aircraft | 93 | low value for military power and high value for afterburner power |
| KC-135A, internal turbojet aircraft | 85 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| Light armoured (wheeled) vehicle (LAV) III, Canadian | 84 | driver | Transportation | Military | 158 | rough terrain, 103 dBL |
| Light armoured (wheeled) vehicle (LAV) III, Canadian | 91 | driver | Transportation | Military | 158 | highway, 90 km/h, 110 dBL |
| Light armoured (wheeled) vehicle (LAV) III, Canadian | 97 | driver | Transportation | Military | 183 | 5-min. LAeq, driver and crew commander positions over rough terrain and highway |
| Light armoured (wheeled) vehicle (LAV) III, Canadian | 95 | driver | Transportation | Military | 183 | 5-min. LAeq, driver and crew commander positions at idle |
| Light armoured troop carrier (Bison), Canadian | 90 | driver | Transportation | Military | 183 | Measured with Quest 2101 Type II sound level meter |
| McDonnell Douglas F-18 Hornets, 4-ship takeoff by Blue Angels, 08/97 | 124 | 50 m | Transportation | Aircraft | 142 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| P-3 Orion (AP-3C), quadruple turboprop aircraft | 82 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| Piper Commanche PA-30, dual reciprocating engine aircraft | 85 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| Piper J3 Cub, single reciprocating engine aircraft | 84 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| Propeller aircraft at takeoff | 79-90 | 300 m | Transportation | Aircraft | 99 | |
| Ram Jet | 168 | | Rocket | | 22 | |
| Rocket engine, large - nearby | 180 | | Rocket | | 17 | From Physics, Tipler, 1976 |
| Rocket launch | 155 | | Rocket | | 5 | |
| Saturn V rocket launch | 180 | | Rocket | | 180 | Computed from OB power level data |
| Skoop HH-65A helicopter | 95 | cockpit | Transportation | Aircraft | 186 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| Sonic boom | 110 | | Transportation | Aircraft | 6 | |
| Space Shuttle, NASA, launch sequence | 98-108 | interior | Rocket | Aircraft | 171 | Launch Sequence: engine & solid rocket booster ignition, throttle down, throttle up, separation, less than 3 minutes |
| Space Shuttle, NASA, in orbit | 68 | interior | Rocket | Aircraft | 171 | Shuttle mid-deck noise levels (vehicle + payload) |
| Space Shuttle Feb 2008 of Atlantis | 99 | 4600 m | Rocket | Aircraft | 179 | This is about closest people get to the pad; 118 dBC |
| Space Shuttle launch at pad (estimated) | 194 | at pad | Rocket | Aircraft | 22 | Estimated based on 115 dB at 3.5 miles |
| Turbojet engine with afterburner | 165 | | Rocket | | 22 | |
| Turbojet engine, 7000 lb thrust | 160 | | Rocket | | 17 | |
| UH-26A Army Mule helicopter | 111 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| VC-11A Gulfstream II, turboprop aircraft | 80 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |

T88-34.xls

# Sound Levels

| Source | dBA | Distance from Source | Category 1 | Category 2 | Ref # | Notes |
|---|---|---|---|---|---|---|
| Vickers Viscount, quadruple turboprop aircraft | 86 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |
| XB-52A Stratofortress, external turbojet aircraft | 100 | cockpit | Transportation | Aircraft | 116 | normal cruise; 1 of 31 entries in this file selected from 805 in report |

T88-34.xls

37

**Military + Aircraft A-weighted sound levels with data averaged for type of source**

| | dB | | | | | |
|---|---|---|---|---|---|---|
| Source | dB Average | Low Range | Hi | Weighting | No. of Studies | Ref # Notes |
| Helicopter (cockpit) | 102 | 94 | 111 | A | 8 | 6, 10, 64, 99, 116, 142 |
| Helicopter (external) | 63 | 50 | 70 | A | 3 | 13, 99 |
| Jet takeoff (external) | 133 | 120 | 150 | A | 12 | 1, 3, 4, 5, 6, 11, 15, 16, 17, 22 |
| Jet airliner (cockpit) | 75 | 72 | 79 | A | 7 | 49 |
| Armored personnel carrier (inside) | 105 | 89 | 118 | A | 3 | 64 |
| Tank (inside) | 106 | 93 | 117 | A | 3 | 64 |
| International Space Station (inside) | 68 | 56 | 77 | A | 3 | 127 |
| Jet airliner (passenger compartment) | 80 | 77 | 82 | A | 3 | 131 |
| Turboprop airliner (passenger compartment) | 80 | 77 | 83 | A | 6 | 131 |

NOTE: The averages and ranges in the table were computed from the reported mean values provided by the designated references, or from the midpoint of the reported values when ranges were included.



**Mean and Range for Sound Levels of Military Equipment and Aircraft**

T88-34.xls

Internally prepared charts and/or data acquired by first author

Anon. "You and Your Avoidable Noise Induced Hearing Loss," Deafness Foundation (Victoria), Australia.

Anon. (1979). "Hazard and Control," Environ. Health Perspect. Health Promotion Branch, Alberta Health and Welfare, Canada.

Anon. (1995). "NAHSA Answers Questions about Noise and Hearing Loss," Natl. Assoc. for Hearing and Speech Action, Rockville, MD.

Anon. (2000). "General Estimates of Work-Related Noises," National Inst. for Occup. Saf. and Health, Publication OHHS(NIOSH) 2000-141, Cincinnati, OH.

Berendt, R. D. and Corliss, E. L. R. (1976). Quieting A Practical Guide to Noise Control, U. S. Dept. of Commerce, Natl. Bureau of Stds., Washington, DC.

Bragdon, C. R. (1971). Noise Pollution The Unquiet Crisis, Univ. of Pennsylvania Press, Phila., PA.

Clark, W. and Bohne, B. (1984). "The Effects of Noise on Hearing and the Ear," Medical Times, December.

Cornff, P. F. (1977). Environmental Noise Pollution, John Wiley & Sons, New York, NY.

Dobie, R. A. (1993). Medical - Legal Evaluation of Hearing Loss, Van Nostrand Reinhold, New York, NY, 341-346.

Hassall, J. R. and Zaveri, K. (1979). Acoustic Noise Measurements, Bruel & Kjaer.

Hellstrom, P-A., Dengerink, H. A., and Axelsson, A. (1992). "Noise Levels from Toys and Recreational Articles for Children and Teenagers," Br. J. Audiology 26(5), 267-270.

Kariel, H. G. (1991). "Noise in Rural Recreational Environments," Canadian Acoustics 19(5), 3-10.

Jones, C., Gaidar, S. J., and Engstrom, P. H. (1975). Pollution: The Noise We Hear, Lerner Pub. Co., Minneapolis, MN.

Lipscomb, D. M. (1978). Noise and Audiology, Univ. Park Press, Baltimore, MD.

Lipscomb, D. M. (1988). "Unsound Sound," High Fidelity 38(5), 43-48.

Lipscomb, D. M. and Taylor, A. C. (1978). Noise Control Handbook of Principles and Practices, Van Nostrand Reinhold, New York, NY.

May, D. N. (1978). Handbook of Noise Assessment, Van Nostrand Reinhold, New York, NY.

McClymont, L. G. and Simpson, D. C. (1989). "Noise Levels and Exposure Patterns to Do-It-Yourself Power Tools," J. Laryngol. and Otol. 103, 1140-1141.

Olishfski, J. B. and Harford, E. R. (1975). Industrial Noise and Hearing Conservation, National Safety Council, Chicago, IL.

O'Neal, J. (1986). "Workshop Noise, Are Machines Damaging Your Hearing?," Fine Woodworking 59(5), 62-65.

Peterson, A. P. G. (1980). Handbook of Noise Measurement, GenRad, Concord MA.

Royster, L. H. and Royster, J. D. (1997). "Preventing and Dealing with Claims for Noise-Induced Hearing Loss and Audibility-Related Litigation," Am. Ind. Hyg. Conf. and Exposition Prof. Dev. Course 610, Dallas, TX.

Simpson, M. and Bruce, R. (1981). "Noise in America: Extent of the noise problem," EPA Rept. No. 550/9-81-101, Washington, DC.

Kramer, W. L. (1980). "Gunfire noise exposure and its effect on hearing," Hearing Inst. 41(10), 26-28.

Kramer, W. L. (1995). "Gunfire noise and hearing conservation: realities and responsibilities," in Proc. Hearing Cons. Conf. III/XX, ed. by J. Franks and J. Casali, Natl. Hearing Cons. Assoc., Des Moines, IA, 40-44.

Royster, L.H. (2004) Personal communication

Cant, S. M. (1977). "Noise dose assessment of the logging industry," Am. Ind. Hyg. Assoc. J. 38(12), 726-729.

Neitzel, R. and Yost, M. (2002). "Task-based assessment of occupational vibration and noise exposures in forestry workers," Am. Ind. Hyg. Assoc. J. 63(5), 617-627.

Noise Pollution Clearing House. (2005). "Typical Noise Levels," http://www.nonoise.org/library/house/hold/index.htm.

Drantiska, P. (1982). "Noise dose assessment of the construction industry," Univ. of Toronto, Ontario. Masters thesis completed in Department of Chemical Engineering and Applied Chemistry.

Sinclair, J.D. and Haltidson, W.O. (1995). "Construction noise in Ontario," Appl. Occup. Environ. Hyg. 10(5), 457-60.

Utley, W. and Miller, L. (1985). "Occupational noise exposure on construction sites," Appl. Acoust.18, 293-303.

Greenspan, C. A., Moure-Eraso, R., Wegman, D., Oliver, L. C. (1995). "Occupational hygiene characterization of a highway construction project: a pilot study," Appl. Oc. Env. Hyg.10(1), 50-58.

Alfredson, R. and May, D. (1978). "Construction Site Noise," in Handbook of Noise Assessment, ed. by D. May, Litton Educational Publishing.

Hong Kong: Environmental Protection Department Noise Policy Group (1988). "A Practical Guide for the Reduction of Noise from Construction Works."

Bartholomae, R. and Parker, R. (1983). "Mining Machinery Noise Control Guidelines: A Bureau of Mines Handbook," U. S. Department of the Interior, Bureau of Mines, Washington, DC. Printed in Pittsburgh, PA

Suter, A. H. (1992). "Assessment of the potential noise exposure from industrial sources," Natl. Bureau stds., Bar. Harbor, ME, Summer

Bisio, G. (1996) "Case history: noise level survey in a middle-size town and remarks on traffic history," Noise Control Eng. J. 44 (4) 201-206.

Bagshaw, M. and Lower, M. (2002). "Hearing loss on the flight deck - origin and remedy," Aeronaut. J. 277-289.

Patel, J., and Broughton, K. (2002). "Assessment of the noise exposure of call centre operators," Ann. Occup. Hyg. 46(8), 653-661.

Eaton, S. (2000). "Construction noise," Workers' Comp. Bd. of British Columbia, Engineering Section, Report 7 71-169284, Vancouver, BC.

Kerr, M. J., Brosseau, L., and Johnson, C. S. (2002). "Noise levels of selected construction tasks," Am. Ind. Hyg. Assoc. J. 63, 334-339.

Tharr, D. (2002). "Occupational exposures in seismic retrofiting operations," Appl. Occup. Environ. Hyg. 17(2), 75-81.

Bray, A., Szymanski, M., Mills, R., and Phil, M. (2004). "Noise induced hearing loss in dance music disc jockeys and an examination of sound levels in nightclubs," J. Laryngol. Otol. 118, 123-128.

Passchier-Vermeer, W. (1999). "Pop music through headphones and hearing loss." Noise Control Eng. J. 47 (6), 182-186.

Mori, T. (1985). "Effects of record music on hearing loss among young workers in a shipyard," Int. Arch. Occup. Environ. Health 56, 91-97.

Johnson, D. L. and Farina, E. R. (1977). "Description of the measurement of an individual's continuous sound exposure during a 31-day period," J. Acoust. Soc. Am. 62(6), 1431-1435.

Ross, B. (1989). "Noise exposure of motorcyclists," Ann. Occup. Hyg. 33(1),123-127.

Holt, J. J., Broste, S.K., and Hansen, D. (1993). "Noise exposure in the rural setting," Laryngoscope 103(3), 258-262.

Sadhra, S., Jackson, C., Ryder, T. and Brown, M. (2002). "Noise exposure and hearing loss among students employed in university entertainment venues," Ann. Occup. Hyg. 46 (5) 455-463.

Neitzel R., Seixas N., Olson J., Daniell W. and Goldman, B. (2004). "Nonoccupational noise: exposures associated with routine activities," J. Acoust. Soc. Am. 115 (110), 237-245.

Sexias, N. and Neitzel, R. (2004) "Noise exposure and hearing protection device use among construction workers in Washington state," Univ. of Washington Dept. of Env. and Occup. Health Sciences Rept., accessed Sept 10 2005 at http://staff.washington.edu/meitzel/Noise_nailers.pdf

Jackson, G., Ryder, T., and Brown, M. A. (1997). "The construction of sound pressure index for nailers," Am. Ind. Hyg. Assoc. J. 484), 396-395.

Humes, L. E., Joellenbeck, L. M., and Durch, J. S. (2005). "Noise and Military Service: Implications for Hearing Loss and Tinnitus," Inst. of Medicine of the Natl. Academies, Natl. Academies Press, Washington, DC.

McBride, D. I. (2004). "Noise-induced hearing loss and hearing conservation in mining," Occup. Med. 54(5), 290-296.

Hellstrom, P. A. and Axelsson, A. (1988). "Sound Levels, Hearing Habits and Hazards of Using Portable Cassette Players," J. Sound and Vib. 127(3), 521-528.

Rice, C. G., Breslin, M. and Roper, R. G. (1987). "Sound levels from personal cassette players," Br. J. Audiology, 21, 273-278.

Airo, E., Pekkarinen, J. and Olkinuora, P. (1996). "Listening to Music with Earphones; An Assessment of Noise Exposure," Acustica 82, 885–894.

Passchier-Vermeer, W., Vos, H. and Steenbekkers, J. H. M. (1998). "Popmusic through headphones and hearing loss," TNO Report 98.036, The Netherlands.

Frisina, I., Andersson, M. B., and Bennerstam, L. I. (1998). "Popmusic Exposure, A Hazard to Hearing?" Abstract in Advances in Noise Research Vol 2, Protection Against Noise, ed. By D. Prasher, L. Luxon, and I. Pyykko, Whurr Pub., Ltd. London.

Axelsson, A., Lindgren, F. and Sandler, A. (1981). "Hearing in Classical Musicians," Acta Oto-Laryn, Supplement 377.

Chew, T. T., Cheung, T. H. and Louisa, W. T. L. (1990). "Noise Surveys in Discotheques I Hong Kong," Ind. Health, 28, 37–40.

Toppila, E. Laitinen, H. and Kuisma, K. (2004). "Hearing loss among classical music players," Am. Ind. Hyg. Conf. and Exposition, Atlanta, GA, paper 56, p. 14.

McBride, D., Gill, F., Proops, D. Harrington, M. Gardner, K. and Atwell, C. (1992). "Noise and the Classical Musician," Br. Med. J. 305(6868), 1561–1563.

Griffiths, J. E. T. (1991). "A Survey of Sound Levels at Pop Concerts," HSE Contract Res. Rept. 35/1991, UK.

Mäki, K. (1995). "Orchestral Music: An Assessment of Risk," Acoust. Australia 23(2), 51–55.

Whitfield, A. I. (1994). "An Assessment of Occupational Noise Exposure Amongst Bar Staff at Employees Working in Night-Clubs," Int. J. Env. Health Res, 8(3), 191–202.

Lee, L. T. (1999). "A Study of the Noise Hazard to Employees in Local Discotheques," Singapore Med. J. 40(9), 571–574.

Groothoff, B. Young, C. and Thomson, V. (1998). "Music Levels in the Entertainment Industry, Revelations of an Ongoing Study," in Proceedings of the 7th Int. Cong. on Noise as a Public Health Problem, ed. N Carter and RFS Job, Noise Effects 98 Pty Ltd., Sydney Australia.

Henoch, M. A. and Chesky, K. (2000). "Sound Exposure Levels Experienced by a College Jazz Band Ensemble; Comparison with OSHA Risk Criteria," Med. Problems of Perf. Artists 15(1), 17–22.

Smeatham, D. (2002). "Noise Levels and Noise Exposure of Workers in Pubs and Clubs - A Review of the Literature," Health and Safety Exec. Res. Rept. 026, UK.

Brasili, S. (2005). "Evaluation of Small Arms Fire," presented at a Natural Semposcape - Bear Butte, SD," J. Acoust. Soc. Am., 118(3), Pt. 2, p. 1974.

Hoglin, S. L. (2000). "Thunderseeks are Fun, but..." J. Am. Acad. Audiol., 14(1), p. 56.

Pearlman, R. C. and Miller, M. Jr. (1985). "Noise Exposure Levels from Model Airplane Engines," J. Aud. Res., 25, 27–30.

Casali, J. C. (1990). "Listening Closely to the Noise of Monster Trucks," Roanoke Times and World News, p. A11.

Coleman, S. B. (1991). "The Sound os Speed ... ," The Voice (Canada), June/July, 31–33.

Harrison, R. (1973). "The Effectiveness of Motorcycle Helmets as Hearing Protectors," U. S. Dept. Agriculture, Forest Service, San Dimas Equip. Dev. Center.

van Moorhem, W. K., Shepherd, K. P. Magleby, T. D., and Torian, G. E. (1981). "The Effects of Motorcycle Helmets on Hearing and the Detection of Warning Signals," J. Sound Vib. 77(1), 39–49.

Ross, B. C. (1989). "Noise Exposure of Motorcyclists," Ann. Occup. Hyg. 33(1), 123–127.

Binnington, J. D., McCombe, A. W., and Harris, M. (1993). "Warning Signal Detection and the Acoustic Performance of the Motorcyclist," Br. J. Audiol. 27, 415–422.

Aldman, B., Gustafsson, H., Nygren, A. and Wersäll, J. (1983). "Hearing and Motorcycle Helmets," J. Traffic Med. 11, 42–45.

Hall, J. A. (2004). Personal communication.

McKinley, R., Kordik, A. and Dancer, A. (2005). "Loudness Matching in Bone/Tissue Conducted Noise," Inter-Noise 2005, Brazil, p. 89.

Miller, N. P. (2002). "Transportation Noise and Recreational Lands," in Proceedings of Inter-Noise 2002.

Williams, W. and Presbury, J. (2003). "Observations of Noise Exposure Through the use of Headphones by Radio Announcers," Noise & Health 5(19), 69–73.

Clark, W. (1998). "Noisy Toy Sound Level Measurements for the League of the Hard of Hearing and 20/20 News Program," Central Inst. For the Deaf, report prepared for background materials.

Okinouira, P., Pekkarinen, J. and Stark, J. (1986). "Noise of Welding Shops," Welding in the World, 2/9 (9/10), 232–236.

Kristensen, S and Ginsing, S. (1988). "Occupational Hearing Impairment in Pig Breeders," Scandinavian Audiology 17(3), 191–192.

Miller, N. P. (2005). "Hearing and the Sound Environment," NAHB Land Development Magazine, summer issue, 28–33.

Berger, E. H. (1989). "Monochrome describing noise measurements at construction sites," personal communication.

Lusk, R. P. and Tyler, R. S. (1997). "Hazardous Sound Levels Produced by Extracorporeal Shock Wave Lithotripsy," 136(6), 1113–1114.

Teigland, C. M., Clayman, R. V., Winfield, H. N. and Roeser, R. J. (1986). "Ultrasonic Lithotripsy: The Risk of Hearing Loss," J. Urology, 135, 726–729.

O'Brien, R. P., Usatis, R. J., and Solomon, R. A. (1983). "The Noise Hazard of Treating Children in the ED," Am. J. Emerg. Med. 1(4), 674–676.

McJury, M. J. (1995). "Acoustic Noise Levels Generated During High Field MR Imaging," Clin. Radiology 50(5), 331–334.

Wiggins, C. E. and Elsen, C. V. (1996). "Hearing Protection and Saw Noise," J. Southern Orthopaedic Assoc. 5(1), 1–4.

Adrar, D., Vander, A. J. R. and Stark, R. J. (1987). "Loudness Levels in Active Music in a Clinics; Year of Active Noise Cancellation Device," Noise & Health 30 15(1), 1–4.

Ravicz, M. E., Melcher, J. R., Talavage, T. M., Benson, R. R., Rosen, B. R., and Kiang, N. Y. S. (1997). "Characterization and Reduction of Image-Generated Noise During Functional Magnetic Resonance Imaging (MRI)," 20th Midwinter Meeting of Assoc. Res. Otolaryngol., 575.

Ravicz, M. E., Melcher, J. R., and Kiang, N. Y. S. (2000). "Acoustic Noise During Functional Magnetic Resonance Imaging," J. Acoust. Soc. Am. 108(4), 1683–1696.

Goldman, A. M., Grossman, W. E., and Friedlander, P. C. (1989). "Reduction of Sound Levels with Antinoise in MR imaging," Radiology 173, 549–550.

Soranen, E. and Ryherd, E. (2002). "High-Frequency Noise in Dentistry," Am. Ind. Hyg. J. 63(2), 231–233.

Zubick, H. H. and Tolentino, A. T. (1980). "Hearing Loss and the High Speed Dental Handpiece," Am. J. Pub. Health 70(6), 633–635.

Wilson, C. E., Vaidyanathan, T. K. Cinotti, W. R. Cohen, S. M. and Wang, S. J. (1990). "Hearing Damage Risk and Communication Interference in Dental Practice," J. Dental Res.69(2), 489–493.

Blomberg, L. (2004). "Why Diesel Trucks are Quieter Than Boats," Lakeline 24(2), 27–32.

Mitbod, S. M., Tambara, K., Fujita, S., Yoshida, H., Nagaka, C., Komura, Y., Inaba, R., and Iwata, H. (1993). "A Survey on Noise Exposure Level in an Aluminum Can Production Plant," Ind. Health 31(1), 1–12.

Heever, D. J. van den and Roets, F. J. (1996). "Noise Exposure of Truck Drivers: A Comparative Study," Am. Ind. Hyg. Assoc. J. 57(6), 564–566.

Gaskaway, D. C. (1985). "A-Weighted Noise Levels in Cockpits of 805 Different Models of Fixed- and Rotary-Wing Aircraft During Normal Cruising Flight," Internal E-A-R Division Report, Indianapolis, IN.

Tidus, H. (1990). "Noise and Speech Levels in Noisy Environments," Hearing Instr. 41(4), 32–33.

Casali, J. C. (1995). Personal communication.

Smith, P. A., Davis, A., Ferguson, M., and Lutman, M. E. (2000). "The Prevalence and Type of Social Noise Exposure in Young Adults in England," Noise & Health 6, 41–56.

Ferguson, M. A., Davis, A. C., and Lovell, E. A. (2000). "Cinemas - Do They Pose a Risk to Hearing?," Noise & Health 8, 65–58.

Sewcetonw, R and tate, L. (2002). "I'll Have a Side Order of Earplugs, Please," Tinnitus Today 27(1), 18-19

Hayton, B. C. S., Zachmann, E., Verma, R., and Leonard, S. (2005). "Powered Hand Tools Searchable Web-site Database," "http://www.cdc.gov/niosh/topics/noise/workplacesolutions/tools.

Marvel, M. E., Pratt, D. S., Marvel, L. H., Regan, M., and May, J. J. (1991). "Occupational Hearing Loss in New York Dairy Farmers," Am. J. Ind. Med. 20(4), 517–531.

Lankford, J. E. and Zurales, S. M. (1995). "Hearing Conservation for the Agricultural Community," Proc. Hearing Conservation Con. III/XX, edited by J. Franks and J. Casali, 33–40.

Lankford, J. E. Meinke, D., and Hotopp, M. (1999). "Need for Hearing Loss Prevention for Agricultural Aerial Application Service Personnel, " J. Agromedicine 6(2), 25–39.

Beckett, W. S. Chamberlain, D., Hallman, E., May, J., Hwang, S., Gomez, M., Eberly, S. Cox, C., and Stark, A. (2000). "Hearing Conservation for Farmers: Source Apportionment of Occupational and Environmental Factors Contributing to Hearing Loss," J. Occup. Env. Med. 80

Clark, J. B. (2001). "Acoustic Issues in Human Spaceflight," in Noise Induced Hearing Loss: Basic Mechanisms, Prevention and Control," ed. by D. Henderson, D. Prasher, R. Kopke, R. Salvi, and R. Hamernik, Inst. of Laryngol. & Otol, 523–536.

McKinley, R. L. and Nixon, C. W. (1998). "Human Auditory Response to an Air Bag Inflation Noise: Has It Been Determined?," J. Acoust. Soc. Am. 104(3), Pt. 2, p. 1770.

Price, G. R and Kalb, J. T. (1999). "Insights into Hazard from Intense Impulses from a Mathematical Model of the Ear," J. Acoust. Soc. Am. 90(1), 219–227.

Rouhana, S. W., Webb, S. R., and Dunn, V. C. (1998). "Investigation into the Noise Associated with Airbag Deployment: Part II - Injury Risk Study Using a Mathematical Model of the Human Ear," reprinted from 42nd Stapp Car Crash Conference Proceedigs, P-337.

Tubbs, R. L. (2004). "NIOSH Health Hazard Evaluation Report: HETA #2002-0354-2931, Horizon Air, Seattle, WA," NIOSH, Cincinnati, OH

Blackwell, S. B. and Greene, C. R. Jr. (2005). "Underwater and In-Air Sounds from a Small Hovercraft," J. Acoust. Am. 118(6), 3646–3652.

Busch-Vishniac, J., West J. E., Barnhil, C., Hunter, T., Orellana, D. and Chivukula, R. (2005). "Noise Levels in Johns Hopkins Hospital," J. Acoust. Soc. Am. 118(6), 3629–3645.

Burgess, M. and Lai, J. (October 1999). "Noise Management for the Building Industry: Current Practices and Strategies for Improvement," Acoustics and Vibration Unit, University College, University of New South Wales.

Pandya, G.H. and Dharmadhikari, D.M. (2002). "A comprehensive investigation of noise exposure in and around an integrated iron and steel works," Am. Ind. Hyg. Assoc. J., 63 (2), 172-177.

Schmidek, M. and Carpenter, P. (1974). "Intermittent Noise Exposure and Associated Damage Risk to Hearing of Chain Saw Operators," Am. Ind. Hyg. Assoc. J., 35(3), 152-158.

Berna, B. (2005). "Occupational Noise Exposures Aboard Catcher/Processors in the Pacific Ocean and Bering Sea," Masters Thesis, University of Washington Dept. of Env. and Occup. Health Sciences.

Bowes, S. III and Corn, M. (1990). "Noise Exposure Reduction Aboard an Oceangoing Hopper Dredge," Am. Ind. Hyg. Assoc. J., 51(9), 469-474.

Szczepanski, C. and Weclawik, Z. (1991). "Exposure of the Crew of a Fishing Factory-Trawler Ship to Noise," Bull. Inst. Mar. Trop. Med., 42(1-4), 67-70.

Martinis, V. (1977). "The Noise Exposure Profile and Hearing Levels of Commercial Fishermen," Masters Thesis, University of Washington Dept. of Env. Health.

Neitzel, R. (2003). "Noise Measurements Made at a Tire Shop, a Concrete Vault Company, and a Sawmill," Univ. of Washington Dept. of Env. Health.

Internally prepared charts and/or data acquired by second author

Flügel, B. and Cox, L.C. (2004) "Output Levels of Commercially Available Portable Compact Disc Players and the Potential Risk to Hearing," Ear & Hear, 25(6), 513-527.

Royster, J. D., Royster, L. H., and Killion, M. C. (1991). "Sound Exposures and Hearing Thresholds of Symphony Orchestra Musicians," J. Acoust. Soc. Am. 89(6), 2793-2803.

Lucas, M. (2006). Personal communication re noise measurements in the E-A-R Specialty Composites files, Indianapolis, IN.

EPA (1974). "Information on Levels of Environmental Noise Requisite to Protect Public Health and Welfare with an Adequate Margin of Safety," EPA Rep. 550/9-7-004, Washington, DC.

Hodgetts, W. E. and Liu, R. (2006). "Can Hockey Playoffs Harm Your Hearing?" Canadian Med. Assoc. J. 175(12), 1540-1541.

Williams, A. L., Dongelkin, W., and Lasky, R. E. (2007). "Noise in contemporary neonatal intensive care," J. Acoust. Soc. Am. 121(5), 2681-2690.

Krüchi, J. M. Busch-Vishniac, I.J. and West, J. E. (2007). "Noise in operating rooms of Johns Hopkins Hospital," J. Acoust. Am. 121(5), 2673-2680.

Ames, A. and Akbar-Khanzadeh, F. (2006). "Noise level assessment at certain indoor sport events," Am. Ind. Hyg. Conf. paper 210, Chicago, IL.

Kardous, CA, Morata, T, and van Campen, LE. (2006). "Occupational and recreational noise exposures at stock car racing circuits," J. Acoust. Soc. Am. 120(5, Pt. 2), p.3280.

Radomskij,P., Schmidt,MA, Heron, CW, and Prasher,D. (2002). "Effect of MRI noise on cochlear function," The Lancet 359, 1485-1486.

Ozcan,HK and Nemcioglu,S. (2006). "In-cabin noise levels during commercial aircraft flights," Canad. Acoust. 34(4), 31-35.

Zannin, PHT. (2006). "Occupational noise in urban buses," Ind. Ergon. 36, 901-905.

Miñof,SM, Langhero,C, Fujita,S, Komura,Y, Iraita,R, and Iwata,H. "Noise in aerobic facilities," Ind. Health 32(1), 49-55.

Mendrygal, M and Roeser, R.J (2007). "Ear canal suctioning: A cautionary note for noise-induced hearing loss," Aud. Today 19(5), 35-38.

ANSI (2007). "Hearing loss prevention for construction and demolition workers," ANSI/ASSE A10.46-2007.

Nakashima, AM, Borland, MJ, Abel, SM (2007). "Measurement of noise and vibration in Canadian forces armoured vehicles," Ind. Health 45, 318-327.

Sutherland, L. (2008). Personal communication based on his extensive work in developing the ANSI S12.60-2002 standard on classroom acoustics.

Berger, EH (1994). "Too much turntable noise? Better listen up," Professional Carwashing & Detailing, 18(2), 39-44.

Anon. (2008). "Frisky gibbons served noise astbo for loud sex sessions," ThaIndian News Aug 25th, <http://www.thaindian.com/newsportal/business/frisky-gibbons-served-noise-astbo-for-loud-sex-sessions_10086419.html>

Hempton, G and Grossman, J. (2009). "One square inch of silence: one man's search for natural silence in a noisy world," Free Press / Simon and Schuster.

Wrege, CW (2008). Personal communication from Historian of the Acad. of Mgmt., re his research on Western Electric facility in which original study of Hawthorne Effect was conducted.

Michael, P, Opie, N, and Smith, M (2009). "Noise exposure and convertible cars," paper at 2009 Am. Acad. Otolaryngol. Head Neck Surg.

Neitzel, R, Gershon RR, Zeltser M, Canton, A, and Akram M. (2009). "Noise levels associated with New York City's mass transit systems," Am J Pub Health 99(8), 1393-1399.

Johnson, DW and Papst, AE. (1980). "Impact of siren noise on bus operations and on the environment," Nat. Assoc. Noise Control Officials, 3rd Annual Meeting, Boulder, CO.

Swanepoel, DW and Hall, JW III, Koekemoer, D. (2010). "Vuvuzela - good for your team, bad for your ears," S. Afr. Med. J. 100, 99-100.

Flamme, GA, Liebe, K, Wong, A. (2009). "Estimates of the auditory risk from outdoor impulse noise I: Firecrackers," Noise & Health, 11(45), 223-230.

Martin, SA, Leung, A, Palini, P. (2005). "California of-highway vehicle noise study," Wyle Labs., Inc., Rept. WR 04-31, El Segundo, CA.

Flamme, GA, Wong, A, Liebe, K, and Lynd, J. (2009). "Estimates of auditory risk from outdoor impulse noise II: Civilian firearms," Noise & Health, 11(45), 231-242.

Danielson, RW. (2010). Personal communication from Danielson as Mgr., Audiology and Hearing Conservation, Natl. Space Biomedical Research Inst.

Engard, DJ, Sanford, DR, Gostshall, RV and Bruze, MJ (2010). "Noise exposure, characterization, and comparison of three football stadiums," J. Occup. Env. Hyg. 7(11), 616-621.

de Santis, EM and Gaudel, ML (2010). "Noise levels in pubs and nightclubs in Vancouver," Canad. Acoust. 38(3), 84-85.

Dobson, A and Gastmeier, WJ (2010). "Occupational noise exposure in nightclubs," Canad. Acoust. 38(3), 86-87.

Swanepoel, DW and Hall, JW III(2010). "Football match spectator sound exposure and effect on hearing: A pretest-post-test study," S. Afr. Med. J. 100(4), 239-242.

**Version 1.1 (changes since 1.0)**
1   A registered trademark symbol has now been added on the name, as in Noise Navigator®
2   Formula 1 racing data added
3   Hodgetts' hockey game data added
4   5/18/07, added operating room and neonatal noise levels from JASA may 2007
5   6/20/07, added Led Zeppelin concert, and Formula 1 racing re qualifications
6   7/27/07, added Akbar's data on sporting events
7   7/30/07, added Kardous' data on stock car racing
8   8/7/07, added MRI noise and aircraft noise
9   8/13/07, added general data on\ noise in urban buses
10  9/5/07, added data on drag car races
11  10/24/07, added Roeser's data on noise of earcanal suctioning
12  10/25/07, added 6 new construction noises from ANSI A10.46
13  11/30/07, added military vehicle noise from Abel paper

**Version 1.2**
1   two additional hair dryer/blow dryer measurements added wit ref 0
2   added Braun shaver measurement
3   added electric pencil sharpeners, Panasonic models
4   classroom, median background noise level
5   carwash noise levels

**Version 1.3**
1   deleted rows on references page so numbering was more intuitive

**Version 1.35**
1   updated all internal citations of references to match new numbers

**Version 1.4**
1   added gibbons making love
2   various entries from Gordon Hemtpon's book, ref 162, including bell at the Tomb of the Unknown Soldier
3   references corrected on Weapons+Explosive page; had been shifted by one row

**Version 1.5**
1   changed company name to 3M
2   hawthone effect sound levels
3   NASCAR at Indy 2009
4   automobile, convertible at 60 mph
5   balloon pop peak SPLs
6   data from Neitzel et al. on subway, train, bus, tram, and ferry noise
7   ambulance driver exposure windows up and down
8   vuvuzela horns re soccer events
9   broadway-style musical, Jersey Boys
10  firecracker data from Flamme at al.
11  motorcycle and ATV results from Wyle rept.
12  gunfire data from Flamme et al. for .30-06, .22, .38, 9mm, and 12. gauge shotgun
13  wet saw for cutting stone
14  NASA info on Shuttle interior noise levels, and updated values on Int. Space Station sleep quarters
15  Print areas defined for each page
16  football games under both occup. and non-occup.
17  two recent surverys of night clubs in Toronto and Vancouver
18  corrected a few source names for better sorting
19  added data on 1994 Pink Floyd concert and renamed various concert entries for consistency
20  football (soccer) match avg'd over 10 spectators
21  balloon pop peak SPLs, new data added
22  Paul McCartney concert added
23  Space Shuttle and Saturn V launch noise levels

**Version 1.6**
1   dental work on children (occupational)
2   stock car levels for spectators at three different tracks, ref 182
3   scream levels, max possible.
4   add 8 military noise spectra
5   Super Bowl 2012 noise levels
6   Indianapolis baseball game 2012
7   Golf club - hitting a driver 2008
8   changed tab from weapons+explosive to weapons+impulse

**Version 1.7**
1   added designation of cockpit or cabin to exisiting aircraft data
2   added sports officials whistles in occupational
3   added hand dryers in public restrooms
4   added power washing
5   added high-school football game
6   add KC chiefs Guiness recording setting football game
7   additional football game levels from Dan Gauger
**Version 1.8**
1

**Material yet to be added**
warwick williams, IJA 2005 on PSPs
gasaway aircraft noise compendium, received pdf from theresa on 2/10/06