IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1370 | CASTRO, WILLIAM BOLANOS | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42175-MCR-GRJ |
| 2 | 3188 | MATTEK, ANTHONY | Justinian & Associates PLLC | 8:20-cv-33205-MCR-GRJ |
| 3 | 4228 | EDWARDS, JUSTIN | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43288-MCR-GRJ |
| 4 | 5969 | MEYER, MATTHEW | Reich and Binstock, LLP | 7:20-cv-02441-MCR-GRJ |
| 5 | 6662 | Collier, Briana | Stueve Siegel Hanson | 7:20-cv-44099-MCR-GRJ |
| 6 | 6738 | Dees, Paul | Stueve Siegel Hanson | 7:20-cv-44249-MCR-GRJ |
| 7 | 11346 | Franklin, Henry Clayton | Levin Papantonio Rafferty | 7:20-cv-00699-MCR-GRJ |
| 8 | 11956 | Sparks, Ronald | McDonald Worley | 7:20-cv-01409-MCR-GRJ |
| 9 | 11978 | Pardue, Ryan | McDonald Worley | 7:20-cv-01431-MCR-GRJ |
| 10 | 12103 | Coe, Roddey | McDonald Worley | 7:20-cv-01549-MCR-GRJ |
| 11 | 12170 | Gutierrez, Martin | McDonald Worley | 7:20-cv-01656-MCR-GRJ |
| 12 | 12326 | Emswiler, John | McDonald Worley | 7:20-cv-01865-MCR-GRJ |
| 13 | 12430 | Lurz, Kolton Carl | McSweeney/Langevin LLC | 7:20-cv-54480-MCR-GRJ |
| 14 | 12446 | Muntean, Timothy Jason | McSweeney/Langevin LLC | 7:20-cv-56819-MCR-GRJ |
| 15 | 12453 | Shankle, David Benton | McSweeney/Langevin LLC | 7:20-cv-56869-MCR-GRJ |
| 16 | 12490 | Mick, John David | McSweeney/Langevin LLC | 7:20-cv-57059-MCR-GRJ |
| 17 | 12499 | Bruner, Kathryn Elizabeth | McSweeney/Langevin LLC | 7:20-cv-58032-MCR-GRJ |
| 18 | 12510 | Arnold, Joshua Trace | McSweeney/Langevin LLC | 7:20-cv-58100-MCR-GRJ |
| 19 | 12514 | Rivas, Joseph Frances | McSweeney/Langevin LLC | 7:20-cv-58124-MCR-GRJ |
| 20 | 12521 | Meadows, Tony William | McSweeney/Langevin LLC | 7:20-cv-58156-MCR-GRJ |
| 21 | 12545 | Wilkening, Alexander Scott | McSweeney/Langevin LLC | 7:20-cv-58289-MCR-GRJ |
| 22 | 12550 | Serad, Joshua Joseph | McSweeney/Langevin LLC | 7:20-cv-58319-MCR-GRJ |
| 23 | 12557 | Kalmbach, John Leonard | McSweeney/Langevin LLC | 7:20-cv-58362-MCR-GRJ |
| 24 | 12558 | Stover, William Anthony | McSweeney/Langevin LLC | 7:20-cv-58368-MCR-GRJ |
| 25 | 12565 | Leger, Jesse David | McSweeney/Langevin LLC | 7:20-cv-58398-MCR-GRJ |
| 26 | 12583 | King, Eric Ron Lamont | McSweeney/Langevin LLC | 7:20-cv-58486-MCR-GRJ |
| 27 | 12596 | Berchiolli, Matthew Mark | McSweeney/Langevin LLC | 7:20-cv-58543-MCR-GRJ |
| 28 | 12625 | Franco, Sean Paul | McSweeney/Langevin LLC | 7:20-cv-58636-MCR-GRJ |
| 29 | 12635 | Blankenship, Mason Alderman | McSweeney/Langevin LLC | 7:20-cv-58668-MCR-GRJ |
| 30 | 12636 | Kuntz, Jarod Stephen | McSweeney/Langevin LLC | 7:20-cv-58671-MCR-GRJ |
| 31 | 12637 | Kourelis, Dimitris | McSweeney/Langevin LLC | 7:20-cv-58675-MCR-GRJ |
| 32 | 12695 | Ruffin, Barritt Ray | McSweeney/Langevin LLC | 7:20-cv-60087-MCR-GRJ |
| 33 | 12751 | Berry, Jamean Roger | McSweeney/Langevin LLC | 7:20-cv-60308-MCR-GRJ |
| 34 | 12763 | Rawls, Byron | McSweeney/Langevin LLC | 7:20-cv-60354-MCR-GRJ |
| 35 | 12767 | Petite, Greg Anthony | McSweeney/Langevin LLC | 7:20-cv-60368-MCR-GRJ |
| 36 | 12837 | Gonzales, Anthony Paul | McSweeney/Langevin LLC | 7:20-cv-60615-MCR-GRJ |
| 37 | 12850 | Holcomb, Jacqueline D | McSweeney/Langevin LLC | 7:20-cv-60671-MCR-GRJ |
| 38 | 12854 | Pope, Eric Ryan | McSweeney/Langevin LLC | 7:20-cv-60688-MCR-GRJ |
| 39 | 12858 | Gonzales, Barry | McSweeney/Langevin LLC | 7:20-cv-60707-MCR-GRJ |
| 40 | 12869 | Burks, Scott Nelson | McSweeney/Langevin LLC | 7:20-cv-60758-MCR-GRJ |
| 41 | 12885 | Morales, Ernest Kelly | McSweeney/Langevin LLC | 7:20-cv-61219-MCR-GRJ |
| 42 | 12896 | Poor, Jerad Wade | McSweeney/Langevin LLC | 7:20-cv-61256-MCR-GRJ |
| 43 | 12907 | Wray, Steven Edward | McSweeney/Langevin LLC | 7:20-cv-61682-MCR-GRJ |
| 44 | 12911 | Reynolds, Craig L | McSweeney/Langevin LLC | 7:20-cv-61699-MCR-GRJ |
| 45 | 12966 | Montgomery, Cory Michael | McSweeney/Langevin LLC | 7:20-cv-61956-MCR-GRJ |
| 46 | 12967 | Tam, David Herrera | McSweeney/Langevin LLC | 7:20-cv-61960-MCR-GRJ |
| 47 | 12982 | Daniel, Lucas Shane | McSweeney/Langevin LLC | 7:20-cv-62025-MCR-GRJ |
| 48 | 13990 | Sonnier,  Joseph | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06169-MCR-GRJ |
| 49 | 14388 | Strizak, Joshua Scott | The Simon Law Firm, P.C. | 8:20-cv-18498-MCR-GRJ |
| 50 | 24577 | Robey, Jonathan P | Tracey & Fox Law Firm | 7:20-cv-92077-MCR-GRJ |
| 51 | 30658 | Ponce, Frank | OnderLaw, LLC | 7:20-cv-92902-MCR-GRJ |
| 52 | 43129 | Alvarez, Mariano Z | Keller Postman | 7:20-cv-57992-MCR-GRJ |
| 53 | 43150 | Anderson, Charles S | Keller Postman | 7:20-cv-58068-MCR-GRJ |
| 54 | 43272 | Bartin, Christopher R | Keller Postman | 7:20-cv-58534-MCR-GRJ |
| 55 | 43325 | Bennings, Andrew M | Keller Postman | 7:20-cv-58985-MCR-GRJ |
| 56 | 43326 | Benoit, Edward | Keller Postman | 7:20-cv-58988-MCR-GRJ |
| 57 | 43369 | Bishop, Hubert | Keller Postman | 7:20-cv-59103-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 58 | 43387 | Blake, Jamie A | Keller Postman | 7:20-cv-07040-MCR-GRJ |
| 59 | 43398 | Blow, David E | Keller Postman | 7:20-cv-59261-MCR-GRJ |
| 60 | 43405 | Boden, Marshall A | Keller Postman | 7:20-cv-59278-MCR-GRJ |
| 61 | 43458 | Branham, Daniel R | Keller Postman | 7:20-cv-59425-MCR-GRJ |
| 62 | 43483 | Broadway, Wendell W | Keller Postman | 7:20-cv-59475-MCR-GRJ |
| 63 | 43487 | Brooke, Trevor A | Keller Postman | 7:20-cv-59484-MCR-GRJ |
| 64 | 43504 | BROWN, JAMES P | Keller Postman | 7:20-cv-59506-MCR-GRJ |
| 65 | 43513 | Brown, Marcus D | Keller Postman | 7:20-cv-58858-MCR-GRJ |
| 66 | 43536 | Buchanan, Eddie B | Keller Postman | 7:20-cv-58984-MCR-GRJ |
| 67 | 43575 | Bustamante, Christian A | Keller Postman | 7:20-cv-59105-MCR-GRJ |
| 68 | 43666 | Castillo, Erik M | Keller Postman | 7:20-cv-59320-MCR-GRJ |
| 69 | 43815 | Copeland, Jamail D | Keller Postman | 7:20-cv-59700-MCR-GRJ |
| 70 | 43909 | Danielson, Christopher D | Keller Postman | 7:20-cv-60383-MCR-GRJ |
| 71 | 44127 | Epps, Ronny S | Keller Postman | 7:20-cv-60757-MCR-GRJ |
| 72 | 44153 | Ewings, Jacqueline L | Keller Postman | 7:20-cv-60838-MCR-GRJ |
| 73 | 44234 | Forgione, Dominick | Keller Postman | 7:20-cv-60983-MCR-GRJ |
| 74 | 44249 | France, Jimmy | Keller Postman | 8:20-cv-20223-MCR-GRJ |
| 75 | 44316 | Garayol, Lona F | Keller Postman | 7:20-cv-61126-MCR-GRJ |
| 76 | 44347 | Gearreald, Michael A | Keller Postman | 7:20-cv-61234-MCR-GRJ |
| 77 | 44475 | Grossett, Paul P | Keller Postman | 7:20-cv-07064-MCR-GRJ |
| 78 | 44570 | Harper, Brian R | Keller Postman | 7:20-cv-61885-MCR-GRJ |
| 79 | 44712 | Hill, Kelvin D | Keller Postman | 7:20-cv-61715-MCR-GRJ |
| 80 | 44730 | Hodge, Robert A | Keller Postman | 7:20-cv-61783-MCR-GRJ |
| 81 | 44741 | Hollenbeck, Chad | Keller Postman | 7:20-cv-61828-MCR-GRJ |
| 82 | 44882 | Jester, Ricky D | Keller Postman | 7:20-cv-62201-MCR-GRJ |
| 83 | 44948 | Jones, Kimberly A | Keller Postman | 7:20-cv-63184-MCR-GRJ |
| 84 | 44984 | Kalasz, Megan L | Keller Postman | 7:20-cv-63390-MCR-GRJ |
| 85 | 45098 | Landrum, Marcus C | Keller Postman | 7:20-cv-63583-MCR-GRJ |
| 86 | 45121 | Lawson, Owen | Keller Postman | 7:20-cv-63623-MCR-GRJ |
| 87 | 45190 | Linerud, Brandon J | Keller Postman | 7:20-cv-63733-MCR-GRJ |
| 88 | 45199 | Lloyd, Cynthia | Keller Postman | 7:20-cv-44095-MCR-GRJ |
| 89 | 45223 | Lorig, Robert R | Keller Postman | 7:20-cv-63760-MCR-GRJ |
| 90 | 45375 | McConnell, Darren | Keller Postman | 7:20-cv-64224-MCR-GRJ |
| 91 | 45395 | McElroy, Brendan M | Keller Postman | 7:20-cv-64293-MCR-GRJ |
| 92 | 45396 | McFadden, Beverly | Keller Postman | 7:20-cv-64296-MCR-GRJ |
| 93 | 45872 | Phelps, Jocelyn | Keller Postman | 7:20-cv-07134-MCR-GRJ |
| 94 | 46036 | Rhoads, Leland L | Keller Postman | 7:20-cv-70064-MCR-GRJ |
| 95 | 46173 | Rowe, Gerald | Keller Postman | 7:20-cv-70298-MCR-GRJ |
| 96 | 46296 | Sellars, Charles | Keller Postman | 7:20-cv-70515-MCR-GRJ |
| 97 | 46324 | Shell, Rickey D | Keller Postman | 7:20-cv-70569-MCR-GRJ |
| 98 | 46417 | Smith, Clayton L | Keller Postman | 7:20-cv-70667-MCR-GRJ |
| 99 | 46451 | SPATES, MARSHALL L | Keller Postman | 7:20-cv-70718-MCR-GRJ |
| 100 | 46565 | Symanski, Jordan | Keller Postman | 7:20-cv-74947-MCR-GRJ |
| 101 | 46617 | Thirsty, Terrion T | Keller Postman | 7:20-cv-75207-MCR-GRJ |
| 102 | 46643 | THOMPSON, KEVIN A | Keller Postman | 7:20-cv-75352-MCR-GRJ |
| 103 | 46661 | Tillman, Ferrante M | Keller Postman | 7:20-cv-75434-MCR-GRJ |
| 104 | 46664 | Tinsley, Michael C | Keller Postman | 7:20-cv-75447-MCR-GRJ |
| 105 | 46666 | Tisdale, Lindsey E | Keller Postman | 7:20-cv-75456-MCR-GRJ |
| 106 | 46683 | Torres, Gerardo | Keller Postman | 7:20-cv-75525-MCR-GRJ |
| 107 | 46738 | Underwood, Galen B | Keller Postman | 7:20-cv-75768-MCR-GRJ |
| 108 | 46762 | Vankirk, Jeremy M | Keller Postman | 7:20-cv-75850-MCR-GRJ |
| 109 | 46771 | Varnado, Nia | Keller Postman | 7:20-cv-75878-MCR-GRJ |
| 110 | 46781 | Vazquez, Gerardo J | Keller Postman | 7:20-cv-75902-MCR-GRJ |
| 111 | 47065 | Yeh, Jesse P | Keller Postman | 7:20-cv-76178-MCR-GRJ |
| 112 | 47138 | Long, Nicolas | The Gori Law Firm, P.C. | 7:20-cv-07155-MCR-GRJ |
| 113 | 47248 | JONES, BRANDON | The Gori Law Firm, P.C. | 7:20-cv-07450-MCR-GRJ |
| 114 | 47379 | Enox, Michael | The Gori Law Firm, P.C. | 7:20-cv-07669-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 115 | 47436 | Clark, Raymond | The Gori Law Firm, P.C. | 7:20-cv-76212-MCR-GRJ |
| 116 | 47776 | DOUGLAS, JAMELIA | The Gori Law Firm, P.C. | 7:20-cv-08158-MCR-GRJ |
| 117 | 48038 | MALONE, MARK | The Gori Law Firm, P.C. | 7:20-cv-08436-MCR-GRJ |
| 118 | 48177 | PFAU, GARRETT | The Gori Law Firm, P.C. | 7:20-cv-08559-MCR-GRJ |
| 119 | 48834 | Manley, Darin | The Lanier Law Firm | 7:20-cv-04517-MCR-GRJ |
| 120 | 49387 | Pacheco, Michael | The Rousso Law Firm | 7:21-cv-11670-MCR-GRJ |
| 121 | 49388 | Bickerstaff, Andrew | The Rousso Law Firm | 7:21-cv-11671-MCR-GRJ |
| 122 | 49390 | Rodriguez, Jose Luis | The Rousso Law Firm | 7:21-cv-11673-MCR-GRJ |
| 123 | 49393 | Hernandez, William | The Rousso Law Firm | 7:21-cv-11676-MCR-GRJ |
| 124 | 49394 | Malkey, Ava | The Rousso Law Firm | 7:21-cv-11677-MCR-GRJ |
| 125 | 49396 | MAGRANER, ADRIAN | The Rousso Law Firm | 7:21-cv-11679-MCR-GRJ |
| 126 | 49398 | Levy, Elio | The Rousso Law Firm | 8:20-cv-34628-MCR-GRJ |
| 127 | 49400 | Terra, Tracy | The Rousso Law Firm | 8:20-cv-34632-MCR-GRJ |
| 128 | 50267 | CRUZ, SCOTT | Kirkendall Dwyer LLP | 7:20-cv-64985-MCR-GRJ |
| 129 | 50391 | CLYBURN, SONJI | Kirkendall Dwyer LLP | 7:20-cv-65302-MCR-GRJ |
| 130 | 50653 | Cummings, Starrenzo | Kirkendall Dwyer LLP | 7:20-cv-65442-MCR-GRJ |
| 131 | 50668 | PLEASANT, MARCEDRIN | Kirkendall Dwyer LLP | 7:20-cv-65457-MCR-GRJ |
| 132 | 50951 | RYAN, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-66199-MCR-GRJ |
| 133 | 51014 | PIAZZA, SHANE | Kirkendall Dwyer LLP | 7:20-cv-66453-MCR-GRJ |
| 134 | 51024 | AYALA, GILBERTO | Kirkendall Dwyer LLP | 7:20-cv-66490-MCR-GRJ |
| 135 | 51063 | PADILLA, GREGORY | Kirkendall Dwyer LLP | 7:20-cv-66631-MCR-GRJ |
| 136 | 51149 | Whitney, Gary | Mostyn Law | 7:20-cv-93519-MCR-GRJ |
| 137 | 51174 | Young, Cassandra | Mostyn Law | 7:20-cv-93622-MCR-GRJ |
| 138 | 51224 | Ferguson, Wilburn | Mostyn Law | 7:20-cv-93860-MCR-GRJ |
| 139 | 51227 | Brown-Crawford, Kay | Mostyn Law | 7:20-cv-93875-MCR-GRJ |
| 140 | 51251 | Bantan, Claudio | Mostyn Law | 7:20-cv-93986-MCR-GRJ |
| 141 | 51441 | Montgomery, Michael | Mostyn Law | 7:20-cv-94966-MCR-GRJ |
| 142 | 51507 | Brennan, Jason | Mostyn Law | 7:20-cv-95191-MCR-GRJ |
| 143 | 51512 | Gibson, Jennifer | Mostyn Law | 7:20-cv-95213-MCR-GRJ |
| 144 | 51582 | Gargalis, Eric | Mostyn Law | 7:20-cv-95564-MCR-GRJ |
| 145 | 51634 | Contreras, Carlos | Mostyn Law | 7:20-cv-95831-MCR-GRJ |
| 146 | 51661 | Ball, Anthony | Mostyn Law | 7:20-cv-95950-MCR-GRJ |
| 147 | 51670 | Lingerfelt, Anthony | Mostyn Law | 7:20-cv-95996-MCR-GRJ |
| 148 | 51675 | Merrill, Randy | Mostyn Law | 7:20-cv-96021-MCR-GRJ |
| 149 | 51690 | Gibson, Daniel | Mostyn Law | 7:20-cv-96096-MCR-GRJ |
| 150 | 51742 | Macaranas, Leo | Mostyn Law | 7:20-cv-86319-MCR-GRJ |
| 151 | 51755 | Vallesi, Gabriela | Mostyn Law | 7:20-cv-86345-MCR-GRJ |
| 152 | 51867 | Jackson, Amy | Mostyn Law | 7:20-cv-86569-MCR-GRJ |
| 153 | 51932 | Ngean, Jimmy | Mostyn Law | 7:20-cv-86804-MCR-GRJ |
| 154 | 51982 | McCormick, Wade | Mostyn Law | 7:20-cv-87000-MCR-GRJ |
| 155 | 52002 | McKinney, Camellia | Mostyn Law | 7:20-cv-86489-MCR-GRJ |
| 156 | 52020 | Moss, Donald | Mostyn Law | 7:20-cv-86522-MCR-GRJ |
| 157 | 52112 | Cowgar, Brent | Mostyn Law | 7:20-cv-86788-MCR-GRJ |
| 158 | 52119 | RODRIGUEZ, DAVID | Mostyn Law | 7:20-cv-86811-MCR-GRJ |
| 159 | 52155 | Hinojosa, Raul | Mostyn Law | 7:20-cv-86941-MCR-GRJ |
| 160 | 52194 | Henriquez-Daughtry, Christina | Mostyn Law | 7:20-cv-87037-MCR-GRJ |
| 161 | 52217 | Walker, Jessie | Mostyn Law | 7:20-cv-87081-MCR-GRJ |
| 162 | 52265 | Anaya, Eduardo | Mostyn Law | 7:20-cv-87171-MCR-GRJ |
| 163 | 52314 | Kehler, Cody | Mostyn Law | 7:20-cv-87237-MCR-GRJ |
| 164 | 52320 | Rhodes, Bennie | Mostyn Law | 7:20-cv-87243-MCR-GRJ |
| 165 | 52602 | Knipschild, Henry | Peterson & Associates, P.C. | 7:20-cv-67005-MCR-GRJ |
| 166 | 53708 | KIRK, DONALD | The Gori Law Firm, P.C. | 7:20-cv-05342-MCR-GRJ |
| 167 | 53748 | WOOD, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-05376-MCR-GRJ |
| 168 | 54231 | OPIE, TERRY S. | The Gori Law Firm, P.C. | 7:20-cv-05843-MCR-GRJ |
| 169 | 54298 | HOUSTON, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06234-MCR-GRJ |
| 170 | 54610 | NEWHART, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06701-MCR-GRJ |
| 171 | 54820 | Dyas, Richard | The Gori Law Firm, P.C. | 7:20-cv-07946-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 172 | 55487 | MCCULLOUGH, DARRYL C. | The Gori Law Firm, P.C. | 7:20-cv-06235-MCR-GRJ |
| 173 | 56335 | Freede, Matthew | The Gori Law Firm, P.C. | 7:20-cv-07330-MCR-GRJ |
| 174 | 57407 | HALL, ADAM | The Gori Law Firm, P.C. | 7:20-cv-10636-MCR-GRJ |
| 175 | 57415 | Webb, Dustan | The Gori Law Firm, P.C. | 7:20-cv-10662-MCR-GRJ |
| 176 | 57424 | SIMS, CHRISTINE L. | The Gori Law Firm, P.C. | 7:20-cv-10684-MCR-GRJ |
| 177 | 58440 | Willard, Randy | The Gori Law Firm, P.C. | 7:20-cv-10112-MCR-GRJ |
| 178 | 58683 | NEWTON, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-10847-MCR-GRJ |
| 179 | 58721 | MIKESKA, ANDREW | The Gori Law Firm, P.C. | 7:20-cv-11028-MCR-GRJ |
| 180 | 58889 | SAPP, RODNEY D | The Gori Law Firm, P.C. | 7:20-cv-11435-MCR-GRJ |
| 181 | 59195 | MILLIRON, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-10711-MCR-GRJ |
| 182 | 59323 | DAVIS, JERED R | The Gori Law Firm, P.C. | 7:20-cv-08561-MCR-GRJ |
| 183 | 59404 | Yazzie, Danlee | The Gori Law Firm, P.C. | 7:20-cv-08833-MCR-GRJ |
| 184 | 59633 | BREWER, NATHON | The Gori Law Firm, P.C. | 7:20-cv-09011-MCR-GRJ |
| 185 | 59645 | Grant, Andrew J. | The Gori Law Firm, P.C. | 7:20-cv-09026-MCR-GRJ |
| 186 | 63398 | Maroschek, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95487-MCR-GRJ |
| 187 | 66100 | Adam, Matthew | Bailey Cowan Heckaman PLLC | 7:20-cv-52029-MCR-GRJ |
| 188 | 66128 | Barrett, Douglas | Bailey Cowan Heckaman PLLC | 7:20-cv-52179-MCR-GRJ |
| 189 | 66195 | Cooney, Eugene | Bailey Cowan Heckaman PLLC | 7:20-cv-53192-MCR-GRJ |
| 190 | 66258 | Forbes, Trevor | Bailey Cowan Heckaman PLLC | 7:20-cv-53338-MCR-GRJ |
| 191 | 66324 | Hedrick, James | Bailey Cowan Heckaman PLLC | 7:20-cv-54469-MCR-GRJ |
| 192 | 66434 | Mallard, Corey | Bailey Cowan Heckaman PLLC | 7:20-cv-55715-MCR-GRJ |
| 193 | 66461 | McNeil, Michael | Bailey Cowan Heckaman PLLC | 7:20-cv-55822-MCR-GRJ |
| 194 | 66495 | Munoz, Hector | Bailey Cowan Heckaman PLLC | 7:20-cv-55958-MCR-GRJ |
| 195 | 66603 | Schuman, Robert | Bailey Cowan Heckaman PLLC | 7:20-cv-48949-MCR-GRJ |
| 196 | 66648 | Stewart, Antwan | Bailey Cowan Heckaman PLLC | 7:20-cv-49062-MCR-GRJ |
| 197 | 67535 | Whaley, Jeffrey I | Bernstein Liebhard LLP | 8:20-cv-13857-MCR-GRJ |
| 198 | 67562 | Dawson, Richard | Bernstein Liebhard LLP | 8:20-cv-13977-MCR-GRJ |
| 199 | 67901 | Westerman, Joseph Allen | Bernstein Liebhard LLP | 8:20-cv-15499-MCR-GRJ |
| 200 | 70822 | Defino, Steven | Danziger & De Llano | 8:20-cv-23262-MCR-GRJ |
| 201 | 74524 | Rolewicz, Michael | Danziger & De Llano | 8:20-cv-24319-MCR-GRJ |
| 202 | 75634 | Varian, Vern | Danziger & De Llano | 8:20-cv-29432-MCR-GRJ |
| 203 | 76177 | Blackmon, Andrew | Wright McCall | 7:20-cv-00031-MCR-GRJ |
| 204 | 76214 | Garlitz, Christopher | Wright McCall | 8:20-cv-34001-MCR-GRJ |
| 205 | 76866 | Gallegos, Juan | Fears | Nachawati | 7:20-cv-49427-MCR-GRJ |
| 206 | 76899 | Matthews, David | Laminack Pirtle & Martines | 7:20-cv-49538-MCR-GRJ |
| 207 | 76914 | Rios, Adrian | Laminack Pirtle & Martines | 7:20-cv-49590-MCR-GRJ |
| 208 | 76949 | Tejeda, Sergio | Fears | Nachawati | 7:20-cv-49712-MCR-GRJ |
| 209 | 76955 | Rodriguez, Jesus | Laminack Pirtle & Martines | 7:20-cv-49739-MCR-GRJ |
| 210 | 76972 | OLIVER, DERRELL LAMONT | Laminack Pirtle & Martines | 7:20-cv-49776-MCR-GRJ |
| 211 | 76994 | THOMAS, WILLIE B | Laminack Pirtle & Martines | 7:20-cv-49865-MCR-GRJ |
| 212 | 77000 | Story, Jon | Fears | Nachawati | 7:20-cv-49895-MCR-GRJ |
| 213 | 77404 | DEGEORGE, DOMINIC | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50446-MCR-GRJ |
| 214 | 82764 | Daniel, Joseph | Seeger Weiss LLP | 7:20-cv-18568-MCR-GRJ |
| 215 | 88048 | Black, Graham D | Weitz & Luxenberg | 7:20-cv-19213-MCR-GRJ |
| 216 | 88722 | King, Chane B | Clark, Love & Hutson PLLC | 7:20-cv-19470-MCR-GRJ |
| 217 | 89517 | Komski, Steve E | Clark, Love & Hutson PLLC | 7:20-cv-20721-MCR-GRJ |
| 218 | 89951 | Woodhull, Jesse | Clark, Love & Hutson PLLC | 7:21-cv-21959-MCR-GRJ |
| 219 | 90031 | Navarro, Mariana Carmen | Clark, Love & Hutson PLLC | 7:20-cv-22139-MCR-GRJ |
| 220 | 90448 | Randolph, Taras | Clark, Love & Hutson PLLC | 7:20-cv-23477-MCR-GRJ |
| 221 | 90567 | Casada, Tony | Clark, Love & Hutson PLLC | 7:20-cv-24115-MCR-GRJ |
| 222 | 91203 | Blanks, Charles W. | Messa & Associates | 7:20-cv-71496-MCR-GRJ |
| 223 | 93021 | Morella, Jeffrey | Robinson Calcagnie, Inc. | 7:20-cv-50627-MCR-GRJ |
| 224 | 94783 | Hamilton, John | Keller Postman | 7:20-cv-67178-MCR-GRJ |
| 225 | 94938 | VENTUS, NICHOLAS | Keller Postman | 7:20-cv-67245-MCR-GRJ |
| 226 | 94966 | ABOSADA, KAREEM | Davis & Crump, P. C. | 8:20-cv-20066-MCR-GRJ |
| 227 | 94977 | BAER, MATTHEW | Davis & Crump, P. C. | 8:20-cv-20124-MCR-GRJ |
| 228 | 95037 | DONAY, JUSTIN | Davis & Crump, P. C. | 8:20-cv-20390-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 229 | 95052 | GALLOWAY, GEORGE | Davis & Crump, P. C. | 8:20-cv-13518-MCR-GRJ |
| 230 | 95067 | Hall, Jordan | Davis & Crump, P. C. | 8:20-cv-13579-MCR-GRJ |
| 231 | 95080 | HUGHES, BRYAN | Davis & Crump, P. C. | 8:20-cv-13617-MCR-GRJ |
| 232 | 95087 | JOFFRAY, JASON | Davis & Crump, P. C. | 8:20-cv-13646-MCR-GRJ |
| 233 | 95095 | KAYS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-13675-MCR-GRJ |
| 234 | 95104 | LAWLESS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13704-MCR-GRJ |
| 235 | 95113 | MAINORD, DAVID | Davis & Crump, P. C. | 8:20-cv-13736-MCR-GRJ |
| 236 | 95129 | MISFELDT, ANDREW | Davis & Crump, P. C. | 8:20-cv-13782-MCR-GRJ |
| 237 | 95153 | PEOPLES, WILLIE | Davis & Crump, P. C. | 8:20-cv-13825-MCR-GRJ |
| 238 | 95179 | SALTER, ROBERT | Davis & Crump, P. C. | 8:20-cv-14362-MCR-GRJ |
| 239 | 95193 | SOUTHER, JEREMIAH | Davis & Crump, P. C. | 7:20-cv-21542-MCR-GRJ |
| 240 | 95212 | URIAS, ALEXANDER | Davis & Crump, P. C. | 8:20-cv-14031-MCR-GRJ |
| 241 | 95234 | YARBOROUGH, BENNY | Davis & Crump, P. C. | 8:20-cv-14128-MCR-GRJ |
| 242 | 96812 | Rose, Nicholas Perry | The Murray Law Firm | 8:20-cv-30486-MCR-GRJ |
| 243 | 98847 | Anderson, James F. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97216-MCR-GRJ |
| 244 | 100062 | MCLAREN, KIMEISHA | Messa & Associates | 8:20-cv-28620-MCR-GRJ |
| 245 | 100066 | PIERRE, WHANSLEY | Messa & Associates | 8:20-cv-28624-MCR-GRJ |
| 246 | 100091 | ALBERT, BRODY | The Gori Law Firm, P.C. | 7:20-cv-25963-MCR-GRJ |
| 247 | 101969 | Helmbrecht, Shane | Bertram & Graf, L.L.C. | 7:20-cv-45866-MCR-GRJ |
| 248 | 106787 | Carlson, Darin | Clark, Love & Hutson PLLC | 7:20-cv-25810-MCR-GRJ |
| 249 | 111207 | King, Chad | Douglas & London | 7:20-cv-76717-MCR-GRJ |
| 250 | 112160 | Mcgrew, Curtis | Douglas & London | 7:20-cv-77025-MCR-GRJ |
| 251 | 113958 | Sanchez, Fernando | Douglas & London | 7:20-cv-81107-MCR-GRJ |
| 252 | 114469 | Sprague, Shawn | Douglas & London | 7:20-cv-79341-MCR-GRJ |
| 253 | 118554 | KELLER, EDWARD F | Keller Postman | 7:20-cv-83272-MCR-GRJ |
| 254 | 118702 | Decarlo, Alexander | Weitz & Luxenberg | 7:20-cv-27124-MCR-GRJ |
| 255 | 118715 | Morris, Joseph L | Weitz & Luxenberg | 7:20-cv-27176-MCR-GRJ |
| 256 | 118744 | Connerton, Dennis Oscar | Weitz & Luxenberg | 7:20-cv-24421-MCR-GRJ |
| 257 | 118764 | Dean, Timothy | Weitz & Luxenberg | 7:20-cv-24472-MCR-GRJ |
| 258 | 118788 | Cortez, Mark Anthony | Weitz & Luxenberg | 7:20-cv-24689-MCR-GRJ |
| 259 | 118799 | Shuman, Christin | Weitz & Luxenberg | 7:20-cv-24735-MCR-GRJ |
| 260 | 118856 | Burch, Richard Dale | Weitz & Luxenberg | 7:20-cv-25151-MCR-GRJ |
| 261 | 118860 | Czimskey, Eric S | Weitz & Luxenberg | 7:20-cv-25637-MCR-GRJ |
| 262 | 118980 | Ackee, Kristy | Weitz & Luxenberg | 7:20-cv-26075-MCR-GRJ |
| 263 | 118993 | Le, Anh Tuan | Weitz & Luxenberg | 7:20-cv-26088-MCR-GRJ |
| 264 | 119011 | Curley, Brian M | Weitz & Luxenberg | 7:20-cv-26128-MCR-GRJ |
| 265 | 119019 | Greene, Jacquelyne Denise | Weitz & Luxenberg | 7:20-cv-26278-MCR-GRJ |
| 266 | 119028 | Mutz, Karen | Weitz & Luxenberg | 7:20-cv-26295-MCR-GRJ |
| 267 | 119137 | Reese, Tyron Williams | Weitz & Luxenberg | 7:20-cv-26566-MCR-GRJ |
| 268 | 119229 | Malave, James Avery | Weitz & Luxenberg | 7:20-cv-26915-MCR-GRJ |
| 269 | 119261 | Hanson, Ryan Paul | Weitz & Luxenberg | 7:20-cv-27283-MCR-GRJ |
| 270 | 119318 | Hamlen, Winfred Kenneth | Weitz & Luxenberg | 7:21-cv-43285-MCR-GRJ |
| 271 | 119352 | Wolff, Greg A | Weitz & Luxenberg | 7:21-cv-43806-MCR-GRJ |
| 272 | 119482 | Edwards, Kevaughn Allan | Weitz & Luxenberg | 7:21-cv-43415-MCR-GRJ |
| 273 | 119534 | Cordova, Manuel Steven | Weitz & Luxenberg | 7:21-cv-43471-MCR-GRJ |
| 274 | 119643 | Wolgast, James | Weitz & Luxenberg | 7:21-cv-43952-MCR-GRJ |
| 275 | 119652 | Iven, Anthony | Weitz & Luxenberg | 7:21-cv-43554-MCR-GRJ |
| 276 | 119684 | Felix, Jose | Weitz & Luxenberg | 7:21-cv-43565-MCR-GRJ |
| 277 | 119709 | Ingallinera, Vincent D | Weitz & Luxenberg | 7:21-cv-43574-MCR-GRJ |
| 278 | 119794 | Wilkas, Timothy K | Weitz & Luxenberg | 7:20-cv-24220-MCR-GRJ |
| 279 | 119860 | Quisenberry, Joseph R | Weitz & Luxenberg | 7:20-cv-24334-MCR-GRJ |
| 280 | 119879 | Scott, Nicholas Charles | Weitz & Luxenberg | 7:20-cv-24273-MCR-GRJ |
| 281 | 119912 | Lightbourne, Gregory | Weitz & Luxenberg | 7:20-cv-24368-MCR-GRJ |
| 282 | 120057 | Vanover, Corey James | Weitz & Luxenberg | 7:20-cv-26332-MCR-GRJ |
| 283 | 120120 | Miranda, Mario | Weitz & Luxenberg | 7:20-cv-26347-MCR-GRJ |
| 284 | 120132 | McNeal, Regis S | Weitz & Luxenberg | 7:20-cv-26380-MCR-GRJ |
| 285 | 120179 | Hunter, Martin Woodring | Weitz & Luxenberg | 7:20-cv-26453-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 286 | 120221 | Crippin, Ricky | Weitz & Luxenberg | 7:20-cv-26719-MCR-GRJ |
| 287 | 120227 | Bivens, Paul Steven | Weitz & Luxenberg | 7:20-cv-26748-MCR-GRJ |
| 288 | 120303 | Reeves, Randy | Weitz & Luxenberg | 7:20-cv-27174-MCR-GRJ |
| 289 | 120337 | Reid, Eric E | Weitz & Luxenberg | 7:20-cv-27284-MCR-GRJ |
| 290 | 120388 | Easter, Cody | Weitz & Luxenberg | 7:20-cv-27346-MCR-GRJ |
| 291 | 120452 | Poe, Cortney D | Weitz & Luxenberg | 7:20-cv-27467-MCR-GRJ |
| 292 | 120495 | Anderson, Nathan P | Weitz & Luxenberg | 7:20-cv-27544-MCR-GRJ |
| 293 | 120496 | Valencia, Juan J | Weitz & Luxenberg | 7:20-cv-27545-MCR-GRJ |
| 294 | 120539 | Taylor, William E | Weitz & Luxenberg | 7:20-cv-27497-MCR-GRJ |
| 295 | 120622 | Sullivan, Joshua Alexander | Weitz & Luxenberg | 7:20-cv-27123-MCR-GRJ |
| 296 | 120720 | Zaragoza, Andrew | Weitz & Luxenberg | 7:20-cv-27683-MCR-GRJ |
| 297 | 120740 | Doyle, James Walter | Weitz & Luxenberg | 7:20-cv-27692-MCR-GRJ |
| 298 | 120771 | Bannow, Dylan Reed | Weitz & Luxenberg | 7:20-cv-27725-MCR-GRJ |
| 299 | 120830 | Ross, Danial James | Weitz & Luxenberg | 7:20-cv-27828-MCR-GRJ |
| 300 | 120923 | Taylor, Amelia | Weitz & Luxenberg | 7:20-cv-27834-MCR-GRJ |
| 301 | 120967 | Crouther, Leon | Weitz & Luxenberg | 7:20-cv-28002-MCR-GRJ |
| 302 | 121003 | Bright, John Bryan | Weitz & Luxenberg | 7:20-cv-28195-MCR-GRJ |
| 303 | 121045 | Taylor, Joslin Nicole | Weitz & Luxenberg | 7:20-cv-27976-MCR-GRJ |
| 304 | 121079 | Eyo, Albert | Weitz & Luxenberg | 7:20-cv-28043-MCR-GRJ |
| 305 | 121093 | Roe, Johnathan Colby | Weitz & Luxenberg | 7:20-cv-28086-MCR-GRJ |
| 306 | 121186 | Vaughn, Damion R | Weitz & Luxenberg | 7:20-cv-28200-MCR-GRJ |
| 307 | 121252 | Oakley, Bryan Kelly | Weitz & Luxenberg | 7:20-cv-28109-MCR-GRJ |
| 308 | 121323 | Chronister, Brandon | Weitz & Luxenberg | 7:20-cv-28338-MCR-GRJ |
| 309 | 121348 | Byrd, Cody | Weitz & Luxenberg | 7:20-cv-28290-MCR-GRJ |
| 310 | 121393 | Peels, Eddie | Weitz & Luxenberg | 7:20-cv-28391-MCR-GRJ |
| 311 | 121413 | Glenn, Jonathan Lee | Weitz & Luxenberg | 7:20-cv-28410-MCR-GRJ |
| 312 | 121443 | Sanders, Tarquinius | Weitz & Luxenberg | 7:20-cv-27890-MCR-GRJ |
| 313 | 121472 | HILL, RICHARD | Weitz & Luxenberg | 7:20-cv-27919-MCR-GRJ |
| 314 | 121473 | Hess, Marisa | Weitz & Luxenberg | 7:20-cv-27920-MCR-GRJ |
| 315 | 121499 | Yearley, Paul Wesley | Weitz & Luxenberg | 7:20-cv-28729-MCR-GRJ |
| 316 | 121511 | Norman, Nicholas | Weitz & Luxenberg | 7:20-cv-28741-MCR-GRJ |
| 317 | 121561 | Underhahl, Tyler James | Weitz & Luxenberg | 7:20-cv-28791-MCR-GRJ |
| 318 | 121589 | Schroeder, Ryan | Weitz & Luxenberg | 7:20-cv-28818-MCR-GRJ |
| 319 | 121602 | Wiley, Rakeem | Weitz & Luxenberg | 7:20-cv-28830-MCR-GRJ |
| 320 | 121606 | Mayo, Marcus | Weitz & Luxenberg | 7:20-cv-28834-MCR-GRJ |
| 321 | 121663 | Mitchell, William R | Weitz & Luxenberg | 7:20-cv-28891-MCR-GRJ |
| 322 | 121748 | Yorek, Nicole | Weitz & Luxenberg | 7:20-cv-29198-MCR-GRJ |
| 323 | 121785 | Boushehri, Daniel Shawn | Weitz & Luxenberg | 7:20-cv-27402-MCR-GRJ |
| 324 | 121865 | Mcgee, Darrin James | Weitz & Luxenberg | 7:20-cv-27631-MCR-GRJ |
| 325 | 122012 | Latimer, Janet J | Weitz & Luxenberg | 7:20-cv-28658-MCR-GRJ |
| 326 | 122050 | Walker, Eddsion | Weitz & Luxenberg | 7:20-cv-28695-MCR-GRJ |
| 327 | 122052 | Gilbert, Chantz Thomas | Weitz & Luxenberg | 7:20-cv-28697-MCR-GRJ |
| 328 | 122087 | Hildebrand, Nicholas S | Weitz & Luxenberg | 7:20-cv-28932-MCR-GRJ |
| 329 | 122174 | Lewis, Joey | Weitz & Luxenberg | 7:20-cv-29587-MCR-GRJ |
| 330 | 122251 | Butler, Frederick G | Weitz & Luxenberg | 7:20-cv-29946-MCR-GRJ |
| 331 | 122339 | Snyder, Jeremiah D | Weitz & Luxenberg | 7:20-cv-30996-MCR-GRJ |
| 332 | 122355 | Hamann, Matthew | Weitz & Luxenberg | 7:20-cv-31111-MCR-GRJ |
| 333 | 122391 | Dillon, Shawn P. | Weitz & Luxenberg | 7:20-cv-31413-MCR-GRJ |
| 334 | 122502 | Pannuti, Carl J | Weitz & Luxenberg | 7:20-cv-33501-MCR-GRJ |
| 335 | 122535 | Tubbs, Charles G | Weitz & Luxenberg | 7:20-cv-33730-MCR-GRJ |
| 336 | 122736 | Cha, Charles | Weitz & Luxenberg | 7:20-cv-34621-MCR-GRJ |
| 337 | 122754 | Feinman, Eric Benjamin | Weitz & Luxenberg | 7:20-cv-35157-MCR-GRJ |
| 338 | 122769 | Wesselman, Sterling R | Weitz & Luxenberg | 7:20-cv-34543-MCR-GRJ |
| 339 | 122775 | BONDOC, JOEL | Weitz & Luxenberg | 7:20-cv-29335-MCR-GRJ |
| 340 | 122800 | McKoy, Shelly A | Weitz & Luxenberg | 7:20-cv-29425-MCR-GRJ |
| 341 | 122835 | Wynn, Rodney | Weitz & Luxenberg | 7:20-cv-29612-MCR-GRJ |
| 342 | 122918 | Maddox, John Matthew | Weitz & Luxenberg | 7:20-cv-29076-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 343 | 123077 | Lugo, Edgar Ivan | Weitz & Luxenberg | 7:20-cv-29774-MCR-GRJ |
| 344 | 123079 | Green, James Townsend Riley | Weitz & Luxenberg | 7:20-cv-29780-MCR-GRJ |
| 345 | 123089 | Mickler, Matthew Kyle | Weitz & Luxenberg | 7:20-cv-29810-MCR-GRJ |
| 346 | 123097 | Mitchell, Daniel C | Weitz & Luxenberg | 7:20-cv-29860-MCR-GRJ |
| 347 | 123222 | Rolshouse, Ian J | Weitz & Luxenberg | 7:20-cv-31384-MCR-GRJ |
| 348 | 123364 | Collins, Tyler | Weitz & Luxenberg | 7:20-cv-29206-MCR-GRJ |
| 349 | 123399 | Elliott, Shaun | Weitz & Luxenberg | 7:20-cv-29397-MCR-GRJ |
| 350 | 123431 | Hammond, Jeffery Andrew Corey | Weitz & Luxenberg | 7:20-cv-29526-MCR-GRJ |
| 351 | 123463 | Gerrard, David L | Weitz & Luxenberg | 7:20-cv-29797-MCR-GRJ |
| 352 | 123556 | Phillips, Barrington | Weitz & Luxenberg | 7:20-cv-29345-MCR-GRJ |
| 353 | 123581 | Franklin, Ryan | Weitz & Luxenberg | 7:20-cv-29438-MCR-GRJ |
| 354 | 123582 | Cultera, Ryan A | Weitz & Luxenberg | 7:20-cv-29441-MCR-GRJ |
| 355 | 123619 | Groman, Chris G | Weitz & Luxenberg | 7:20-cv-29597-MCR-GRJ |
| 356 | 123623 | Price, Wayne | Weitz & Luxenberg | 7:20-cv-29616-MCR-GRJ |
| 357 | 123652 | Flowers, Michael J | Weitz & Luxenberg | 7:20-cv-29818-MCR-GRJ |
| 358 | 123656 | Coleman, Brandon | Weitz & Luxenberg | 7:20-cv-29828-MCR-GRJ |
| 359 | 123726 | Alston, William Andre | Weitz & Luxenberg | 7:20-cv-30241-MCR-GRJ |
| 360 | 123764 | Hester, Michael | Weitz & Luxenberg | 7:20-cv-30372-MCR-GRJ |
| 361 | 123815 | ROGERS, RICKEY | Weitz & Luxenberg | 7:20-cv-30050-MCR-GRJ |
| 362 | 123823 | Edwards, Jasen | Weitz & Luxenberg | 7:20-cv-30068-MCR-GRJ |
| 363 | 123857 | Coleman, Nicole | Weitz & Luxenberg | 7:20-cv-30148-MCR-GRJ |
| 364 | 123952 | Sauls, Edward | Weitz & Luxenberg | 7:20-cv-30585-MCR-GRJ |
| 365 | 123975 | Gomez, Jose | Weitz & Luxenberg | 7:20-cv-30667-MCR-GRJ |
| 366 | 123979 | Batista, Alicia L | Weitz & Luxenberg | 7:20-cv-30679-MCR-GRJ |
| 367 | 123987 | Miranda, Alexander | Weitz & Luxenberg | 7:20-cv-30006-MCR-GRJ |
| 368 | 123991 | Pegues, Melissa | Weitz & Luxenberg | 7:20-cv-30017-MCR-GRJ |
| 369 | 124042 | Noga, Alema | Weitz & Luxenberg | 7:20-cv-30245-MCR-GRJ |
| 370 | 124058 | Yamin, William | Weitz & Luxenberg | 7:20-cv-30298-MCR-GRJ |
| 371 | 124088 | Espeso, Beau | Weitz & Luxenberg | 7:20-cv-30427-MCR-GRJ |
| 372 | 124122 | Queen, Jacob | Weitz & Luxenberg | 7:20-cv-30555-MCR-GRJ |
| 373 | 124150 | Pellegrino, Joseph | Weitz & Luxenberg | 7:20-cv-30648-MCR-GRJ |
| 374 | 126796 | Clark, James | Mostyn Law | 7:20-cv-97218-MCR-GRJ |
| 375 | 126831 | Hampton, KeOndre | Mostyn Law | 7:20-cv-97364-MCR-GRJ |
| 376 | 126862 | Kendrick, Takishaun | Mostyn Law | 7:20-cv-97493-MCR-GRJ |
| 377 | 126882 | Lowther, Jerrod | Mostyn Law | 7:20-cv-97773-MCR-GRJ |
| 378 | 127414 | Rivera, Cristina | Robinson Calcagnie, Inc. | 7:20-cv-51353-MCR-GRJ |
| 379 | 128740 | JONES, DEVIN | Morris Bart, LLC | 8:20-cv-34370-MCR-GRJ |
| 380 | 128756 | Ford, Nathaniel | Morris Bart, LLC | 8:20-cv-34403-MCR-GRJ |
| 381 | 128809 | Booker, Carvis | Morris Bart, LLC | 8:20-cv-34523-MCR-GRJ |
| 382 | 128868 | Davis, Larry | Morris Bart, LLC | 8:20-cv-34592-MCR-GRJ |
| 383 | 128918 | Johnson, Terrell | Morris Bart, LLC | 8:20-cv-34794-MCR-GRJ |
| 384 | 128922 | Hockenberry, Ronald | Morris Bart, LLC | 8:20-cv-34812-MCR-GRJ |
| 385 | 128929 | Lambing, Richard | Morris Bart, LLC | 8:20-cv-34841-MCR-GRJ |
| 386 | 131344 | Fisher, Rick | Junell & Associates, PLLC | 7:20-cv-51745-MCR-GRJ |
| 387 | 131449 | Frazier, Raymond | Junell & Associates, PLLC | 7:20-cv-53256-MCR-GRJ |
| 388 | 133274 | Mehki, Mark | Junell & Associates, PLLC | 7:20-cv-59328-MCR-GRJ |
| 389 | 136840 | Moses, Augustine | Keller Postman | 8:20-cv-37857-MCR-GRJ |
| 390 | 136880 | LEWIS, BILLY | Keller Postman | 8:20-cv-37981-MCR-GRJ |
| 391 | 137417 | Jozefowicz, Harrison | Keller Postman | 8:20-cv-36791-MCR-GRJ |
| 392 | 137480 | Ferguson, James | Keller Postman | 8:20-cv-37679-MCR-GRJ |
| 393 | 137483 | HANNAH, JAMES T | Keller Postman | 8:20-cv-37690-MCR-GRJ |
| 394 | 137756 | Cantasano, Joseph | Keller Postman | 8:20-cv-39795-MCR-GRJ |
| 395 | 137779 | Josephsen, Josh | Keller Postman | 8:20-cv-39880-MCR-GRJ |
| 396 | 137971 | TAFFAR, LARRY | Keller Postman | 8:20-cv-41573-MCR-GRJ |
| 397 | 138174 | Willis, Michael | Keller Postman | 8:20-cv-47379-MCR-GRJ |
| 398 | 138312 | Cagley, Raymond | Keller Postman | 8:20-cv-48910-MCR-GRJ |
| 399 | 138373 | Gragg, Robert | Keller Postman | 8:20-cv-36721-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 400 | 138409 | Feemster, Roger | Keller Postman | 8:20-cv-36845-MCR-GRJ |
| 401 | 138451 | Cooke, Ryan | Keller Postman | 8:20-cv-37156-MCR-GRJ |
| 402 | 138532 | Goldstein, Shawn | Keller Postman | 8:20-cv-37397-MCR-GRJ |
| 403 | 138569 | Stoner, Stephen | Keller Postman | 8:20-cv-37462-MCR-GRJ |
| 404 | 138767 | Queen, Winston | Keller Postman | 8:20-cv-37688-MCR-GRJ |
| 405 | 145314 | Thomason, Christopher | The Murray Law Firm | 8:20-cv-38528-MCR-GRJ |
| 406 | 145388 | Tucker, Troy | The Murray Law Firm | 8:20-cv-38599-MCR-GRJ |
| 407 | 146667 | Osmondson, Levi | The Murray Law Firm | 8:20-cv-40046-MCR-GRJ |
| 408 | 147916 | WOMACK, DANIEL | Allen & Nolte, PLLC | 8:20-cv-40718-MCR-GRJ |
| 409 | 149405 | Boutwell, Jason | Thomas J Henry | 7:20-cv-31437-MCR-GRJ |
| 410 | 149558 | Cantu, Hernan | Thomas J Henry | 7:20-cv-30925-MCR-GRJ |
| 411 | 149761 | Crutchfield, Anthony | Thomas J Henry | 7:20-cv-31273-MCR-GRJ |
| 412 | 150431 | Hernandez, Armando | Thomas J Henry | 7:20-cv-32247-MCR-GRJ |
| 413 | 150904 | Loughridge, James | Thomas J Henry | 7:20-cv-32753-MCR-GRJ |
| 414 | 151225 | Muñoz, Ramon | Thomas J Henry | 7:21-cv-68308-MCR-GRJ |
| 415 | 156630 | Torres, Emmanuel | Monsour Law Firm | 8:20-cv-35225-MCR-GRJ |
| 416 | 156638 | Hallon, Dave | Weitz & Luxenberg | 7:20-cv-34306-MCR-GRJ |
| 417 | 157247 | Odom, Justin | The Simon Law Firm, P.C. | 8:20-cv-18967-MCR-GRJ |
| 418 | 157579 | Dawson, Brett | McSweeney/Langevin LLC | 7:20-cv-65781-MCR-GRJ |
| 419 | 157795 | Longoria, Eric | McSweeney/Langevin LLC | 7:20-cv-65823-MCR-GRJ |
| 420 | 159221 | Lund, John | Pulaski Law Firm, PLLC | 7:20-cv-66906-MCR-GRJ |
| 421 | 159556 | Thurman, Jacob | Wallace Miller | 8:20-cv-18568-MCR-GRJ |
| 422 | 160539 | Emery, Matthew | McSweeney/Langevin LLC | 7:20-cv-67670-MCR-GRJ |
| 423 | 160680 | Blake, Joshua | McSweeney/Langevin LLC | 7:20-cv-67723-MCR-GRJ |
| 424 | 161045 | Moore, Shaune | Thomas J Henry | 7:20-cv-35944-MCR-GRJ |
| 425 | 161167 | Key, Tanner | Thomas J Henry | 7:20-cv-36011-MCR-GRJ |
| 426 | 161247 | Watkins, Phillip | Thomas J Henry | 7:20-cv-36105-MCR-GRJ |
| 427 | 161342 | Yates, Jamie | McSweeney/Langevin LLC | 7:20-cv-67901-MCR-GRJ |
| 428 | 161871 | KELLEY, ERIC | The Murray Law Firm | 8:20-cv-48258-MCR-GRJ |
| 429 | 162199 | Williams, Torron | McSweeney/Langevin LLC | 7:20-cv-36212-MCR-GRJ |
| 430 | 163198 | Edwards, Marcus | McSweeney/Langevin LLC | 7:20-cv-68120-MCR-GRJ |
| 431 | 163362 | Christensen, Robert | McSweeney/Langevin LLC | 7:20-cv-68146-MCR-GRJ |
| 432 | 163490 | Walley, Kenneth | Thomas J Henry | 7:20-cv-36720-MCR-GRJ |
| 433 | 163597 | JACKSON, RONALD | McSweeney/Langevin LLC | 7:20-cv-68180-MCR-GRJ |
| 434 | 163651 | Racinowski, Charlie | McSweeney/Langevin LLC | 7:20-cv-68183-MCR-GRJ |
| 435 | 163681 | Kittle, Anthony | McSweeney/Langevin LLC | 7:20-cv-68193-MCR-GRJ |
| 436 | 163722 | HEMENA, JAMES | Thomas J Henry | 7:20-cv-36780-MCR-GRJ |
| 437 | 163930 | Acevedo, Salvador | Thomas J Henry | 7:20-cv-36827-MCR-GRJ |
| 438 | 164079 | Lukkasson-Jones, Krischelle | LANGSTON & LOTT, PLLC | 7:20-cv-89050-MCR-GRJ |
| 439 | 165136 | Walker, Richard Thomas | Morgan & Morgan | 8:20-cv-29779-MCR-GRJ |
| 440 | 165803 | Callahan, David | Allen & Nolte, PLLC | 8:20-cv-51998-MCR-GRJ |
| 441 | 167114 | Haberman, Randall | Clark, Love & Hutson PLLC | 7:20-cv-37682-MCR-GRJ |
| 442 | 167361 | Beaver, James | Clark, Love & Hutson PLLC | 7:20-cv-37953-MCR-GRJ |
| 443 | 167648 | Arevalo, Fernando | Fears | Nachawati | 7:20-cv-62842-MCR-GRJ |
| 444 | 167691 | Marrero, John | Laminack Pirtle & Martines | 7:20-cv-62974-MCR-GRJ |
| 445 | 167707 | REYNOLDS, JOHN | Laminack Pirtle & Martines | 7:20-cv-63017-MCR-GRJ |
| 446 | 167722 | Trevino, Jesse | Fears | Nachawati | 7:20-cv-63063-MCR-GRJ |
| 447 | 167727 | Webster, Brandon | Laminack Pirtle & Martines | 7:20-cv-63087-MCR-GRJ |
| 448 | 167732 | Wyatt, Terry | Fears | Nachawati | 7:20-cv-63112-MCR-GRJ |
| 449 | 167766 | Baldwin, Evan | Mostyn Law | 8:20-cv-02566-MCR-GRJ |
| 450 | 167787 | Bennetthawkins, Crystal | Mostyn Law | 8:20-cv-02643-MCR-GRJ |
| 451 | 167800 | Boling, Charles | Mostyn Law | 8:20-cv-03213-MCR-GRJ |
| 452 | 167930 | Estell, Abraham | Mostyn Law | 8:20-cv-03764-MCR-GRJ |
| 453 | 167958 | Franklin, Jason | Mostyn Law | 8:20-cv-00023-MCR-GRJ |
| 454 | 168012 | Harris, Julian | Mostyn Law | 8:20-cv-00127-MCR-GRJ |
| 455 | 168048 | Huszar, Steve | Mostyn Law | 8:20-cv-00233-MCR-GRJ |
| 456 | 168178 | Mckeown, Charles | Mostyn Law | 8:20-cv-01148-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 457 | 168380 | Torres, Michael | Mostyn Law | 8:20-cv-02159-MCR-GRJ |
| 458 | 168408 | Walton, Ronald | Mostyn Law | 8:20-cv-02284-MCR-GRJ |
| 459 | 168440 | WILLIAMS, ANTOINE | Mostyn Law | 8:20-cv-02394-MCR-GRJ |
| 460 | 168462 | Young, Aberon | Mostyn Law | 8:20-cv-02480-MCR-GRJ |
| 461 | 168498 | Breitzke, Travis Charles | The Murray Law Firm | 8:20-cv-31955-MCR-GRJ |
| 462 | 168622 | BARNES, ROBERT MARK | Parafinczuk Wolf, P.A. | 7:20-cv-38089-MCR-GRJ |
| 463 | 169070 | O'canas, Robert C | Weitz & Luxenberg | 7:20-cv-38893-MCR-GRJ |
| 464 | 169121 | Belasco, John L | Weitz & Luxenberg | 7:20-cv-38638-MCR-GRJ |
| 465 | 169202 | Taylor, Jeffrey | Weitz & Luxenberg | 7:20-cv-38712-MCR-GRJ |
| 466 | 169242 | Wood, Joseph | Weitz & Luxenberg | 7:20-cv-38801-MCR-GRJ |
| 467 | 169243 | Rookstool, Tyler R | Weitz & Luxenberg | 7:20-cv-38803-MCR-GRJ |
| 468 | 169245 | Augustine, Stephen | Weitz & Luxenberg | 7:20-cv-38807-MCR-GRJ |
| 469 | 169311 | Jackson, Janet | Weitz & Luxenberg | 7:20-cv-39020-MCR-GRJ |
| 470 | 169319 | Wilson, Robin Y | Weitz & Luxenberg | 7:20-cv-39065-MCR-GRJ |
| 471 | 169323 | Bisel, Kyle J | Weitz & Luxenberg | 7:20-cv-39088-MCR-GRJ |
| 472 | 169376 | Steinle, Steven Wayne | Weitz & Luxenberg | 7:20-cv-39211-MCR-GRJ |
| 473 | 169969 | Akins, Wayne | McSweeney/Langevin LLC | 7:20-cv-63895-MCR-GRJ |
| 474 | 172230 | Jones, Brittney | Allen & Nolte, PLLC | 8:20-cv-54410-MCR-GRJ |
| 475 | 172291 | Walton, Thomas | Laminack Pirtle & Martines | 7:20-cv-64101-MCR-GRJ |
| 476 | 172787 | Wolford, Travis | McSweeney/Langevin LLC | 8:20-cv-35323-MCR-GRJ |
| 477 | 173206 | Varty, Jeffery | Thomas J Henry | 7:20-cv-39632-MCR-GRJ |
| 478 | 173316 | Aeschliman, Roger | Thomas J Henry | 7:20-cv-39881-MCR-GRJ |
| 479 | 174658 | Marquez, Tommy | Charles E. Boyk Law Offices, LLC | 7:20-cv-80496-MCR-GRJ |
| 480 | 174745 | RUSSELL, REMINGTON | Keller Postman | 8:20-cv-45034-MCR-GRJ |
| 481 | 174867 | Little, Annika B. | Messa & Associates | 7:20-cv-80564-MCR-GRJ |
| 482 | 176067 | Brister, Joshua | Weitz & Luxenberg | 7:20-cv-85326-MCR-GRJ |
| 483 | 176462 | HOWELL, JOSEPH W | Nabors Law Firm | 7:20-cv-42071-MCR-GRJ |
| 484 | 177003 | Brady, David | Goza & Honnold, LLC | 8:20-cv-20498-MCR-GRJ |
| 485 | 177486 | Briones, Juan Manuel | Fears | Nachawati | 7:20-cv-66493-MCR-GRJ |
| 486 | 177489 | White, Federico | Laminack Pirtle & Martines | 7:20-cv-66502-MCR-GRJ |
| 487 | 177492 | Hoffman, James | Fears | Nachawati | 7:20-cv-66513-MCR-GRJ |
| 488 | 180305 | LEWIS, COREY | Davis & Crump, P. C. | 7:20-cv-85352-MCR-GRJ |
| 489 | 180312 | SWEAT, CLEVELAND | Davis & Crump, P. C. | 7:20-cv-85380-MCR-GRJ |
| 490 | 181158 | Chambliss, Brittney Triaeh | McSweeney/Langevin LLC | 8:20-cv-36322-MCR-GRJ |
| 491 | 181165 | Dargan, Samuel Gerond | McSweeney/Langevin LLC | 8:20-cv-36336-MCR-GRJ |
| 492 | 181398 | Weaver, Craig Milford | Morgan & Morgan | 7:20-cv-83651-MCR-GRJ |
| 493 | 181482 | Cook, Sharome | Mostyn Law | 8:20-cv-03033-MCR-GRJ |
| 494 | 181501 | DeLong, Eric | Mostyn Law | 8:20-cv-03089-MCR-GRJ |
| 495 | 181590 | Hymes, Joe | Mostyn Law | 8:20-cv-03418-MCR-GRJ |
| 496 | 181591 | Imfeld, Theodore | Mostyn Law | 8:20-cv-03421-MCR-GRJ |
| 497 | 181685 | Partin, Carl | Mostyn Law | 8:20-cv-03748-MCR-GRJ |
| 498 | 181832 | Willis, Abdul | Mostyn Law | 8:20-cv-04737-MCR-GRJ |
| 499 | 182034 | Poteet, Dennis | Weitz & Luxenberg | 7:20-cv-85683-MCR-GRJ |
| 500 | 182168 | Hall, Anthony S | Weitz & Luxenberg | 7:20-cv-86053-MCR-GRJ |
| 501 | 182248 | White, Anthony | Weitz & Luxenberg | 7:20-cv-86210-MCR-GRJ |
| 502 | 182325 | Gonzales, Carlos James | The Murray Law Firm | 8:20-cv-46523-MCR-GRJ |
| 503 | 182334 | Jiles, Clay Mandall | The Murray Law Firm | 8:20-cv-46560-MCR-GRJ |
| 504 | 185316 | Masteron, Kelton | The Murray Law Firm | 8:20-cv-46985-MCR-GRJ |
| 505 | 186033 | HAILEY, JEREMY WAYNE | Nabors Law Firm | 8:20-cv-11662-MCR-GRJ |
| 506 | 186113 | JOHNSON, LOTORIA | Nabors Law Firm | 8:20-cv-11683-MCR-GRJ |
| 507 | 186122 | BARNES, GREGORY | Nabors Law Firm | 8:20-cv-11713-MCR-GRJ |
| 508 | 188610 | May, Michael | The Murray Law Firm | 8:20-cv-56311-MCR-GRJ |
| 509 | 191209 | Gross, Landon | The Murray Law Firm | 8:20-cv-32008-MCR-GRJ |
| 510 | 191266 | Sullivan, Reno | The Murray Law Firm | 8:20-cv-32092-MCR-GRJ |
| 511 | 192500 | Mott, Phillip | Thomas J Henry | 8:20-cv-27345-MCR-GRJ |
| 512 | 194597 | Alhelali, Faeiq | Goza & Honnold, LLC | 8:20-cv-40741-MCR-GRJ |
| 513 | 195292 | Jasper, Douglas | Clark, Love & Hutson PLLC | 8:20-cv-39737-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 514 | 195398 | CHAVIS, JEROD | Davis & Crump, P. C. | 8:20-cv-56207-MCR-GRJ |
| 515 | 195413 | HALL, CHARLES | Davis & Crump, P. C. | 8:20-cv-56272-MCR-GRJ |
| 516 | 195415 | HARTLOVE, ADAM | Davis & Crump, P. C. | 8:20-cv-56282-MCR-GRJ |
| 517 | 195459 | SIMPSON, TONYA | Davis & Crump, P. C. | 8:20-cv-56487-MCR-GRJ |
| 518 | 195478 | WILSON, TRAVIS | Davis & Crump, P. C. | 8:20-cv-56563-MCR-GRJ |
| 519 | 195580 | Bell, Gerrami | Fears | Nachawati | 8:20-cv-72214-MCR-GRJ |
| 520 | 196208 | Beck, Thomas Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41923-MCR-GRJ |
| 521 | 196910 | Anderson, Scott K | Bertram & Graf, L.L.C. | 8:20-cv-32172-MCR-GRJ |
| 522 | 196935 | BURGESS, MATHEW | Bertram & Graf, L.L.C. | 8:20-cv-32238-MCR-GRJ |
| 523 | 196951 | Collins, James | Bertram & Graf, L.L.C. | 8:20-cv-32287-MCR-GRJ |
| 524 | 197205 | Welch, Ryan | Bertram & Graf, L.L.C. | 8:20-cv-32820-MCR-GRJ |
| 525 | 198132 | Jackson, Richard A | Weitz & Luxenberg | 8:20-cv-62915-MCR-GRJ |
| 526 | 198136 | Klaasse, Daniel R | Weitz & Luxenberg | 8:20-cv-62923-MCR-GRJ |
| 527 | 198183 | Devault, Andrew M | Weitz & Luxenberg | 8:20-cv-63022-MCR-GRJ |
| 528 | 198232 | Cioca, Jacob T | Weitz & Luxenberg | 8:20-cv-63716-MCR-GRJ |
| 529 | 198326 | Eaves, Mike L | Weitz & Luxenberg | 8:20-cv-63870-MCR-GRJ |
| 530 | 198347 | Wilson, Kenneth S | Weitz & Luxenberg | 8:20-cv-63906-MCR-GRJ |
| 531 | 198436 | Keller, Joseph | Weitz & Luxenberg | 8:20-cv-64081-MCR-GRJ |
| 532 | 198444 | Latif, Hader A | Weitz & Luxenberg | 8:20-cv-64089-MCR-GRJ |
| 533 | 198470 | Riddle, Christopher S | Weitz & Luxenberg | 8:20-cv-64115-MCR-GRJ |
| 534 | 198574 | KELLEY, BRAYDEN ROBERT | Weitz & Luxenberg | 8:20-cv-64219-MCR-GRJ |
| 535 | 198579 | Bermudez, Miguel E | Weitz & Luxenberg | 8:20-cv-64224-MCR-GRJ |
| 536 | 198744 | Berry, Gene J | Weitz & Luxenberg | 8:20-cv-62744-MCR-GRJ |
| 537 | 198751 | Martinez, Raphael J | Weitz & Luxenberg | 8:20-cv-62751-MCR-GRJ |
| 538 | 198758 | Walton, Hydea | Weitz & Luxenberg | 8:20-cv-62758-MCR-GRJ |
| 539 | 198790 | Brown, Michelle R | Weitz & Luxenberg | 8:20-cv-62790-MCR-GRJ |
| 540 | 198815 | Olson, David | Weitz & Luxenberg | 8:20-cv-62815-MCR-GRJ |
| 541 | 198834 | ROBERTS, CODY | Weitz & Luxenberg | 8:20-cv-63002-MCR-GRJ |
| 542 | 198886 | Graham, Manolito | Weitz & Luxenberg | 8:20-cv-63150-MCR-GRJ |
| 543 | 198891 | Stevens, Jared | Weitz & Luxenberg | 8:20-cv-63168-MCR-GRJ |
| 544 | 198895 | Luke, Mario | Weitz & Luxenberg | 8:20-cv-63178-MCR-GRJ |
| 545 | 200124 | Barnes, Kevin | Mostyn Law | 8:20-cv-42766-MCR-GRJ |
| 546 | 200287 | May, Justin | Mostyn Law | 8:20-cv-43234-MCR-GRJ |
| 547 | 200373 | Taylor, Toby | Mostyn Law | 8:20-cv-43646-MCR-GRJ |
| 548 | 200382 | Turner, Zell | Mostyn Law | 8:20-cv-43664-MCR-GRJ |
| 549 | 201992 | Owens, Devon | Keller Postman | 8:20-cv-44072-MCR-GRJ |
| 550 | 202661 | KERNES, LEE CHARLES | Law Offices of Charles H. Johnson, P.A. | 8:20-cv-51745-MCR-GRJ |
| 551 | 203018 | Markham, Richard | Monsour Law Firm | 8:20-cv-49775-MCR-GRJ |
| 552 | 204050 | STIFFLER, BENJAMIN R | The Gori Law Firm, P.C. | 8:20-cv-47828-MCR-GRJ |
| 553 | 204732 | Calhoun, Leahnn | Thomas J Henry | 8:20-cv-46127-MCR-GRJ |
| 554 | 205092 | Lara, Fernando | Thomas J Henry | 8:20-cv-46478-MCR-GRJ |
| 555 | 208077 | LELACHEUR, BRIAN | The Gori Law Firm, P.C. | 8:20-cv-53604-MCR-GRJ |
| 556 | 208394 | Burton, Keith | Thomas J Henry | 8:20-cv-57744-MCR-GRJ |
| 557 | 208546 | Dover, Johnathan | Thomas J Henry | 8:20-cv-57880-MCR-GRJ |
| 558 | 208624 | Ford, Darrell | Thomas J Henry | 8:20-cv-53857-MCR-GRJ |
| 559 | 208738 | Harrell, Zachery | Thomas J Henry | 8:20-cv-58050-MCR-GRJ |
| 560 | 208846 | Johnson, Andrew | Thomas J Henry | 8:20-cv-53421-MCR-GRJ |
| 561 | 209081 | Morte, John | Thomas J Henry | 8:20-cv-53905-MCR-GRJ |
| 562 | 209307 | Rosenbalm, Cy Makaleha | Thomas J Henry | 8:20-cv-54461-MCR-GRJ |
| 563 | 210104 | Jackson, Jadrien | Monsour Law Firm | 8:20-cv-57372-MCR-GRJ |
| 564 | 210280 | Hipolito, Jesse | Monsour Law Firm | 8:20-cv-57660-MCR-GRJ |
| 565 | 211750 | Bellomy, William | Thomas J Henry | 8:20-cv-58640-MCR-GRJ |
| 566 | 211995 | Lewis, Edgar | Thomas J Henry | 8:20-cv-59112-MCR-GRJ |
| 567 | 212063 | Owens, Eric | Thomas J Henry | 8:20-cv-58548-MCR-GRJ |
| 568 | 212095 | Raymond, Michael | Thomas J Henry | 8:20-cv-58613-MCR-GRJ |
| 569 | 212237 | Zalaal, Ahad | Thomas J Henry | 8:20-cv-58899-MCR-GRJ |
| 570 | 212279 | Smith, Gilbert | Bailey Cowan Heckaman PLLC | 8:20-cv-72263-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 571 | 212548 | Sexton, Corey | Keller Postman | 8:20-cv-57583-MCR-GRJ |
| 572 | 212573 | Booker, Thomas | Keller Postman | 8:20-cv-57652-MCR-GRJ |
| 573 | 212606 | Pease, Christopher Robert | Keller Postman | 8:20-cv-57745-MCR-GRJ |
| 574 | 212613 | Santo, Dane | Keller Postman | 8:20-cv-57764-MCR-GRJ |
| 575 | 212674 | Brockenbrough, Kevin | Keller Postman | 8:20-cv-57934-MCR-GRJ |
| 576 | 212693 | Freeman, John | Keller Postman | 8:20-cv-57987-MCR-GRJ |
| 577 | 213447 | Wilburn, Sagirah | Bailey Cowan Heckaman PLLC | 8:20-cv-72760-MCR-GRJ |
| 578 | 213690 | Goss, Ryan | Clark, Love & Hutson PLLC | 8:20-cv-67355-MCR-GRJ |
| 579 | 213811 | Lambert, Michael | Clark, Love & Hutson PLLC | 8:20-cv-67546-MCR-GRJ |
| 580 | 214102 | Walker, Roderick | Clark, Love & Hutson PLLC | 8:20-cv-68834-MCR-GRJ |
| 581 | 214116 | Watts, John | Clark, Love & Hutson PLLC | 8:20-cv-68848-MCR-GRJ |
| 582 | 214511 | Handlon, James | Monsour Law Firm | 8:20-cv-69096-MCR-GRJ |
| 583 | 215919 | Burke, Keith | Laminack Pirtle & Martines | 8:20-cv-70932-MCR-GRJ |
| 584 | 215985 | Downing, Jon | Laminack Pirtle & Martines | 8:20-cv-71046-MCR-GRJ |
| 585 | 216192 | Miller, Regina | Laminack Pirtle & Martines | 8:20-cv-72375-MCR-GRJ |
| 586 | 217796 | Welch, Matt | Weitz & Luxenberg | 8:20-cv-69803-MCR-GRJ |
| 587 | 217804 | Morrison, Joseph R | Weitz & Luxenberg | 8:20-cv-69830-MCR-GRJ |
| 588 | 217897 | Sherman, Albert D | Weitz & Luxenberg | 8:20-cv-70527-MCR-GRJ |
| 589 | 217928 | Klingler, Robert L | Weitz & Luxenberg | 8:20-cv-70558-MCR-GRJ |
| 590 | 217931 | Dvorak, Victor | Weitz & Luxenberg | 8:20-cv-70561-MCR-GRJ |
| 591 | 217957 | Rembert, Latrell M | Weitz & Luxenberg | 8:20-cv-70587-MCR-GRJ |
| 592 | 218011 | Conner, Herbert | Weitz & Luxenberg | 8:20-cv-70641-MCR-GRJ |
| 593 | 218032 | Beal, Laurie J | Weitz & Luxenberg | 8:20-cv-70662-MCR-GRJ |
| 594 | 218056 | Mielke, Jason | Weitz & Luxenberg | 8:20-cv-70686-MCR-GRJ |
| 595 | 218086 | Mueller, Mike | Weitz & Luxenberg | 8:20-cv-70716-MCR-GRJ |
| 596 | 218104 | Grimm, Tyral | Weitz & Luxenberg | 8:20-cv-70734-MCR-GRJ |
| 597 | 218310 | Lundberg, Glen | Weitz & Luxenberg | 8:20-cv-71240-MCR-GRJ |
| 598 | 218396 | Pelletier, Jeremey M | Weitz & Luxenberg | 8:20-cv-71325-MCR-GRJ |
| 599 | 218436 | Remkus, John M | Weitz & Luxenberg | 8:20-cv-71364-MCR-GRJ |
| 600 | 218438 | Hambrick, Scott J | Weitz & Luxenberg | 8:20-cv-71366-MCR-GRJ |
| 601 | 218519 | Lovitz, Joshua A | Weitz & Luxenberg | 8:20-cv-71466-MCR-GRJ |
| 602 | 218998 | Ray, Taunya | Bertram & Graf, L.L.C. | 8:20-cv-72418-MCR-GRJ |
| 603 | 218999 | REID, LUCAS | Bertram & Graf, L.L.C. | 8:20-cv-72420-MCR-GRJ |
| 604 | 219010 | Sanchez, Larry | Bertram & Graf, L.L.C. | 8:20-cv-73761-MCR-GRJ |
| 605 | 219032 | Thompson, Tony | Bertram & Graf, L.L.C. | 8:20-cv-73934-MCR-GRJ |
| 606 | 219048 | Zies-Way, Adam | Bertram & Graf, L.L.C. | 8:20-cv-73980-MCR-GRJ |
| 607 | 219248 | BARBER, AUSTIN | Davis & Crump, P. C. | 8:20-cv-71515-MCR-GRJ |
| 608 | 219254 | DANIELS, JEREMY | Davis & Crump, P. C. | 8:20-cv-71525-MCR-GRJ |
| 609 | 219266 | SIEMION, ROBERT | Davis & Crump, P. C. | 8:20-cv-71547-MCR-GRJ |
| 610 | 219269 | WALLMAN, KRISTOFER | Davis & Crump, P. C. | 8:20-cv-71552-MCR-GRJ |
| 611 | 220178 | Suggs, Charles Daniel | Heninger Garrison Davis, LLC | 8:20-cv-96324-MCR-GRJ |
| 612 | 221189 | Alvarado, Michael | Keller Postman | 8:20-cv-63476-MCR-GRJ |
| 613 | 221490 | LINER, KIRK JOHN | Thomas J Henry | 8:20-cv-77305-MCR-GRJ |
| 614 | 221819 | YORK, TERRENCE | Cory Watson | 8:20-cv-71609-MCR-GRJ |
| 615 | 222753 | Wheeler, Jack | Keller Postman | 8:20-cv-65269-MCR-GRJ |
| 616 | 222812 | Barriga, Eric | Keller Postman | 8:20-cv-65435-MCR-GRJ |
| 617 | 224039 | Burgess, Norman | Monsour Law Firm | 8:20-cv-68030-MCR-GRJ |
| 618 | 224142 | Spratlin, Christopher | The Murray Law Firm | 8:20-cv-71567-MCR-GRJ |
| 619 | 224172 | Stallings, Jeramy | The Murray Law Firm | 8:20-cv-72135-MCR-GRJ |
| 620 | 224192 | Smith, Matthew | The Murray Law Firm | 8:20-cv-72155-MCR-GRJ |
| 621 | 224196 | Tack, Lowell | The Murray Law Firm | 8:20-cv-72159-MCR-GRJ |
| 622 | 224238 | Wells-Wood, Aaron | The Murray Law Firm | 8:20-cv-72201-MCR-GRJ |
| 623 | 226133 | Murray, Hayward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76201-MCR-GRJ |
| 624 | 228980 | Hansford, Billy | Bailey Cowan Heckaman PLLC | 8:20-cv-75432-MCR-GRJ |
| 625 | 229077 | Perez, Jacques | Bailey Cowan Heckaman PLLC | 8:20-cv-79103-MCR-GRJ |
| 626 | 229105 | Scott, Crystal | Bailey Cowan Heckaman PLLC | 8:20-cv-79180-MCR-GRJ |
| 627 | 229122 | Strader, Olin | Bailey Cowan Heckaman PLLC | 8:20-cv-79668-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 628 | 230211 | Bradley, Michelle | Tracey & Fox Law Firm | 8:20-cv-72793-MCR-GRJ |
| 629 | 230642 | Marquez-Ayala, Adrian | Paul LLP | 8:20-cv-73889-MCR-GRJ |
| 630 | 230661 | Suggs, Michael | Paul LLP | 8:20-cv-74437-MCR-GRJ |
| 631 | 231063 | Buskirk, Thomas | Keller Postman | 8:20-cv-78933-MCR-GRJ |
| 632 | 231065 | Bridges, Ira Augustus | Keller Postman | 8:20-cv-78937-MCR-GRJ |
| 633 | 231115 | Benhaddouch, Mhammed | Keller Postman | 8:20-cv-79026-MCR-GRJ |
| 634 | 231171 | Scutt, Richard | Keller Postman | 8:20-cv-79296-MCR-GRJ |
| 635 | 231174 | Karlsson, Karl | Keller Postman | 8:20-cv-79299-MCR-GRJ |
| 636 | 231507 | Endsley, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79631-MCR-GRJ |
| 637 | 233252 | Runninger, Michael Allan | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86126-MCR-GRJ |
| 638 | 233770 | FURSE, BARRY | Cory Watson | 8:20-cv-81279-MCR-GRJ |
| 639 | 234403 | BURGESS, CHRISTOPHER | Fears | Nachawati | 8:20-cv-68753-MCR-GRJ |
| 640 | 234723 | Boyd, Marvin | Keller Postman | 8:20-cv-83281-MCR-GRJ |
| 641 | 234935 | Gallardo, Sandy Gabriel | Keller Postman | 8:20-cv-84140-MCR-GRJ |
| 642 | 234980 | Johnson, Tyrone Julius | Keller Postman | 8:20-cv-84183-MCR-GRJ |
| 643 | 234996 | Hernandez, Luis | Keller Postman | 8:20-cv-84199-MCR-GRJ |
| 644 | 235017 | Desoto-Adams, Dante Richard | Keller Postman | 8:20-cv-75019-MCR-GRJ |
| 645 | 235179 | Williams, Steven DeWayne | Keller Postman | 8:20-cv-84667-MCR-GRJ |
| 646 | 235223 | Ojeda, Jennie | Keller Postman | 8:20-cv-84875-MCR-GRJ |
| 647 | 235227 | NGUYEN, SUZANNE | Keller Postman | 8:20-cv-84896-MCR-GRJ |
| 648 | 235229 | Watson, Calvin | Keller Postman | 8:20-cv-84906-MCR-GRJ |
| 649 | 235255 | Pauley, Jeremy R. | Keller Postman | 8:20-cv-85567-MCR-GRJ |
| 650 | 235280 | Dunbury, Paul William | Keller Postman | 8:20-cv-85621-MCR-GRJ |
| 651 | 235385 | Gomez, David | Keller Postman | 8:20-cv-85849-MCR-GRJ |
| 652 | 235420 | Patterson, Mandies | Keller Postman | 8:20-cv-86342-MCR-GRJ |
| 653 | 235439 | Jordan, Crystal | Keller Postman | 8:20-cv-86382-MCR-GRJ |
| 654 | 235496 | McNeil, Leon | Keller Postman | 8:20-cv-86458-MCR-GRJ |
| 655 | 235525 | Brecker, Carl | Keller Postman | 8:20-cv-87903-MCR-GRJ |
| 656 | 235636 | Barboa, Angelique Michelle | Keller Postman | 8:20-cv-88457-MCR-GRJ |
| 657 | 235658 | Blue, Brandon | Keller Postman | 8:20-cv-88501-MCR-GRJ |
| 658 | 235821 | THORNTON, THOMAS | Keller Postman | 8:20-cv-82521-MCR-GRJ |
| 659 | 235834 | Walker, Michael | Keller Postman | 8:20-cv-82541-MCR-GRJ |
| 660 | 235866 | Caldwell, Lee L | Keller Postman | 8:20-cv-82593-MCR-GRJ |
| 661 | 235879 | Bradshaw, James | Keller Postman | 8:20-cv-82613-MCR-GRJ |
| 662 | 235884 | SCISNEY, STEPHEN | Keller Postman | 8:20-cv-82623-MCR-GRJ |
| 663 | 235898 | Banta, Tracy | Keller Postman | 8:20-cv-82884-MCR-GRJ |
| 664 | 235989 | Baisac, Josten | Keller Postman | 8:20-cv-75238-MCR-GRJ |
| 665 | 236005 | Santoro, Joseph T | Keller Postman | 8:20-cv-83013-MCR-GRJ |
| 666 | 236083 | Bostick, Jerone | Keller Postman | 8:20-cv-83795-MCR-GRJ |
| 667 | 236140 | Mays, Elijah | Keller Postman | 8:20-cv-75315-MCR-GRJ |
| 668 | 236144 | Taylor, Sarah | Keller Postman | 8:20-cv-84005-MCR-GRJ |
| 669 | 236262 | Berkley, Neherlon | Keller Postman | 8:20-cv-84323-MCR-GRJ |
| 670 | 236328 | Lipscomb, Eric | Keller Postman | 8:20-cv-84844-MCR-GRJ |
| 671 | 236490 | Baker, James | Keller Postman | 8:20-cv-87135-MCR-GRJ |
| 672 | 236535 | Spencer, Chad Nicholas | Keller Postman | 8:20-cv-75748-MCR-GRJ |
| 673 | 236538 | Moody, Nathaniel | Keller Postman | 8:20-cv-87470-MCR-GRJ |
| 674 | 236574 | ESCAMILLO, RICHARD MICHAEL | Keller Postman | 8:20-cv-87585-MCR-GRJ |
| 675 | 236597 | Anderson, Stephen J | Keller Postman | 8:20-cv-88256-MCR-GRJ |
| 676 | 236632 | Taborsky, Josh | Keller Postman | 8:20-cv-75849-MCR-GRJ |
| 677 | 236710 | Boyd, Stacy B | Keller Postman | 8:20-cv-88740-MCR-GRJ |
| 678 | 236794 | Hodges, Travis | Keller Postman | 8:20-cv-88881-MCR-GRJ |
| 679 | 236913 | Sitagata, Mase | Keller Postman | 8:20-cv-89130-MCR-GRJ |
| 680 | 236931 | Ateo, Dio | Keller Postman | 8:20-cv-89146-MCR-GRJ |
| 681 | 236954 | Irons, Cornell Randall | Keller Postman | 8:20-cv-89169-MCR-GRJ |
| 682 | 236977 | ARNOLD, BRIAN | Keller Postman | 8:20-cv-83714-MCR-GRJ |
| 683 | 236983 | Bryant, John | Keller Postman | 8:20-cv-83726-MCR-GRJ |
| 684 | 237057 | White, Maurice | Keller Postman | 8:20-cv-83867-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 685 | 237083 | Sitzmore, Brett Edward | Keller Postman | 8:20-cv-83893-MCR-GRJ |
| 686 | 237090 | Steele, Terri | Keller Postman | 8:20-cv-83900-MCR-GRJ |
| 687 | 237128 | Bratcher, Ryan | Keller Postman | 8:20-cv-83938-MCR-GRJ |
| 688 | 237180 | Hobbs, Ronald A | Keller Postman | 8:20-cv-84002-MCR-GRJ |
| 689 | 237280 | KNOWLES, JENNIFER | Kirkendall Dwyer LLP | 8:20-cv-82175-MCR-GRJ |
| 690 | 237322 | SWANKE, LANCE | Kirkendall Dwyer LLP | 8:20-cv-82247-MCR-GRJ |
| 691 | 237611 | AGUILERA, CHRIS | Thomas J Henry | 8:20-cv-68793-MCR-GRJ |
| 692 | 237612 | Parr, Walter | Thomas J Henry | 8:20-cv-68794-MCR-GRJ |
| 693 | 237616 | HOLBACK, VINCENT | Thomas J Henry | 8:20-cv-68798-MCR-GRJ |
| 694 | 238153 | Harmon, Timothy | Monsour Law Firm | 8:20-cv-84861-MCR-GRJ |
| 695 | 238688 | Bullington, Tyrel | Tracey & Fox Law Firm | 8:20-cv-84481-MCR-GRJ |
| 696 | 239692 | WILDER, MARK | Thomas J Henry | 8:20-cv-82645-MCR-GRJ |
| 697 | 239788 | CONCEPCION, ALDEBERT | Kirkendall Dwyer LLP | 8:20-cv-75456-MCR-GRJ |
| 698 | 239834 | CARTER, BYRON | Kirkendall Dwyer LLP | 8:20-cv-75694-MCR-GRJ |
| 699 | 239992 | Jones, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76214-MCR-GRJ |
| 700 | 240010 | WEDDLE, KENNETH | Kirkendall Dwyer LLP | 8:20-cv-76251-MCR-GRJ |
| 701 | 240299 | Flores, Carlos | Bailey Cowan Heckaman PLLC | 8:20-cv-86954-MCR-GRJ |
| 702 | 240337 | Hardy, Eric | Bailey Cowan Heckaman PLLC | 8:20-cv-87029-MCR-GRJ |
| 703 | 240397 | Leon, Silvio | Bailey Cowan Heckaman PLLC | 8:20-cv-87093-MCR-GRJ |
| 704 | 240472 | Pittman, John | Bailey Cowan Heckaman PLLC | 8:20-cv-87365-MCR-GRJ |
| 705 | 240595 | Williamson, Jason | Bailey Cowan Heckaman PLLC | 8:20-cv-87754-MCR-GRJ |
| 706 | 240905 | TYREE, BILLY W | Cory Watson | 8:20-cv-87023-MCR-GRJ |
| 707 | 242321 | Barclay, Melissa | Keller Postman | 8:20-cv-89063-MCR-GRJ |
| 708 | 242338 | Gatliff, Justin Lee Micheal | Keller Postman | 8:20-cv-89098-MCR-GRJ |
| 709 | 242375 | Goodwin, Shannon E | Keller Postman | 8:20-cv-89218-MCR-GRJ |
| 710 | 242390 | Houston, Allen Sedrick | Keller Postman | 8:20-cv-89233-MCR-GRJ |
| 711 | 242432 | Brien, Keith | Keller Postman | 8:20-cv-89275-MCR-GRJ |
| 712 | 242619 | Ivey, Jeremy LaHentz Earl | Keller Postman | 8:20-cv-89613-MCR-GRJ |
| 713 | 242699 | MADDOX, TIMOTHY | Keller Postman | 8:20-cv-89693-MCR-GRJ |
| 714 | 242724 | Lorig, Michael | Keller Postman | 8:20-cv-89718-MCR-GRJ |
| 715 | 242793 | Quee, Edmund Joseph | Keller Postman | 8:20-cv-89786-MCR-GRJ |
| 716 | 242853 | Spikner, Jonathon | Keller Postman | 8:20-cv-85904-MCR-GRJ |
| 717 | 243057 | Larson, Michael Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98003-MCR-GRJ |
| 718 | 243248 | Brown, Kevin | Bailey Cowan Heckaman PLLC | 8:20-cv-92322-MCR-GRJ |
| 719 | 243622 | Adams, David | Nabers Law Firm, PLLC | 8:20-cv-90725-MCR-GRJ |
| 720 | 243772 | CLARK, ARKEESE | Nabers Law Firm, PLLC | 8:20-cv-90875-MCR-GRJ |
| 721 | 243878 | Fields, Danny | Nabers Law Firm, PLLC | 8:20-cv-90981-MCR-GRJ |
| 722 | 243995 | Herring, James | Nabers Law Firm, PLLC | 8:20-cv-89477-MCR-GRJ |
| 723 | 244000 | HIGGINS, BRANDON | Nabers Law Firm, PLLC | 8:20-cv-89482-MCR-GRJ |
| 724 | 244054 | Johnson, Darrin | Nabers Law Firm, PLLC | 8:20-cv-89535-MCR-GRJ |
| 725 | 244085 | King, Chad | Nabers Law Firm, PLLC | 8:20-cv-89566-MCR-GRJ |
| 726 | 244144 | Lucas, Joseph | Nabers Law Firm, PLLC | 8:20-cv-89876-MCR-GRJ |
| 727 | 244188 | MCARTER, CHRIS | Nabers Law Firm, PLLC | 8:20-cv-90265-MCR-GRJ |
| 728 | 244208 | MENDEZ, JOSH | Nabers Law Firm, PLLC | 8:20-cv-90314-MCR-GRJ |
| 729 | 244241 | Morrison, Joseph | Nabers Law Firm, PLLC | 8:20-cv-90393-MCR-GRJ |
| 730 | 244242 | Morrison, Jeremy | Nabers Law Firm, PLLC | 8:20-cv-90395-MCR-GRJ |
| 731 | 244431 | Skahan, Daniel | Nabers Law Firm, PLLC | 8:20-cv-91433-MCR-GRJ |
| 732 | 246545 | Land, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99015-MCR-GRJ |
| 733 | 247615 | Horton, Christopher | The Murray Law Firm | 8:20-cv-92948-MCR-GRJ |
| 734 | 248290 | Maurer, Mark | Keller Postman | 9:20-cv-02145-MCR-GRJ |
| 735 | 248304 | Buckley, Paul E | Keller Postman | 9:20-cv-02159-MCR-GRJ |
| 736 | 248503 | Mallin, Bryan D | Keller Postman | 9:20-cv-02523-MCR-GRJ |
| 737 | 248557 | Shartzer, Patrick Lee | Keller Postman | 9:20-cv-02617-MCR-GRJ |
| 738 | 248678 | Watson, Justin Robert | Keller Postman | 9:20-cv-02738-MCR-GRJ |
| 739 | 248679 | Kozicky, Zachary Eric | Keller Postman | 9:20-cv-02739-MCR-GRJ |
| 740 | 248814 | FLINT, JEREMY | The Gori Law Firm, P.C. | 8:20-cv-91780-MCR-GRJ |
| 741 | 248830 | TREVINO, ORLANDO | The Gori Law Firm, P.C. | 8:20-cv-91796-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 742 | 248911 | HUGHES, HAROLD | The Gori Law Firm, P.C. | 8:20-cv-91877-MCR-GRJ |
| 743 | 249020 | BRININSTOOL, ANDREW | The Gori Law Firm, P.C. | 8:20-cv-92086-MCR-GRJ |
| 744 | 250427 | ENRIQUEZ, ALLIAS | Kirkendall Dwyer LLP | 8:20-cv-95064-MCR-GRJ |
| 745 | 250514 | LESH, BRIAN | Kirkendall Dwyer LLP | 8:20-cv-95212-MCR-GRJ |
| 746 | 250741 | Adair, Roderick | Bailey Cowan Heckaman PLLC | 8:20-cv-94793-MCR-GRJ |
| 747 | 250762 | Ball, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-94814-MCR-GRJ |
| 748 | 250768 | Baumgardner, Trey | Bailey Cowan Heckaman PLLC | 8:20-cv-94820-MCR-GRJ |
| 749 | 250822 | Cagle, William | Bailey Cowan Heckaman PLLC | 8:20-cv-94874-MCR-GRJ |
| 750 | 251206 | Maxfield, Andrew | Bailey Cowan Heckaman PLLC | 8:20-cv-96526-MCR-GRJ |
| 751 | 251217 | MCDUFFY, KEITH | Bailey Cowan Heckaman PLLC | 8:20-cv-96552-MCR-GRJ |
| 752 | 251414 | Scott, Chris | Bailey Cowan Heckaman PLLC | 8:20-cv-97073-MCR-GRJ |
| 753 | 251499 | Thomas, Leonard | Bailey Cowan Heckaman PLLC | 8:20-cv-94516-MCR-GRJ |
| 754 | 251592 | Winters, Chad | Bailey Cowan Heckaman PLLC | 8:20-cv-97130-MCR-GRJ |
| 755 | 251671 | George, Jason Michael | The Murray Law Firm | 7:21-cv-03302-MCR-GRJ |
| 756 | 251771 | Salazar, Matthew Allan | The Murray Law Firm | 9:20-cv-02970-MCR-GRJ |
| 757 | 251786 | Sullivan, Timothy Wayne | The Murray Law Firm | 7:21-cv-03362-MCR-GRJ |
| 758 | 251850 | Brown, Eric | Kirkendall Dwyer LLP | 8:20-cv-97360-MCR-GRJ |
| 759 | 251937 | SENATUS, MIKE | Kirkendall Dwyer LLP | 8:20-cv-97503-MCR-GRJ |
| 760 | 252316 | Glasgow, Gaylon | Clark, Love & Hutson PLLC | 9:20-cv-11299-MCR-GRJ |
| 761 | 252361 | Harris, Clarence | Clark, Love & Hutson PLLC | 9:20-cv-12123-MCR-GRJ |
| 762 | 252439 | Kelly, Corey | Clark, Love & Hutson PLLC | 9:20-cv-12201-MCR-GRJ |
| 763 | 252460 | Kough, Lance | Clark, Love & Hutson PLLC | 9:20-cv-12221-MCR-GRJ |
| 764 | 252554 | Morriss, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12567-MCR-GRJ |
| 765 | 252661 | Reese, Garrick | Clark, Love & Hutson PLLC | 9:20-cv-10119-MCR-GRJ |
| 766 | 252725 | Scott, Elisha | Clark, Love & Hutson PLLC | 9:20-cv-10183-MCR-GRJ |
| 767 | 252750 | Smith, William | Clark, Love & Hutson PLLC | 9:20-cv-10208-MCR-GRJ |
| 768 | 252903 | Wilson, William | Clark, Love & Hutson PLLC | 9:20-cv-10363-MCR-GRJ |
| 769 | 253130 | Deist, Alexander T | Weitz & Luxenberg | 8:20-cv-98025-MCR-GRJ |
| 770 | 253143 | Cason, Justin | Weitz & Luxenberg | 8:20-cv-98051-MCR-GRJ |
| 771 | 253151 | Kernan, Daisey | Weitz & Luxenberg | 8:20-cv-98087-MCR-GRJ |
| 772 | 253208 | Clark, Michael Joseph | Motley Rice, LLC | 9:20-cv-03943-MCR-GRJ |
| 773 | 254059 | Mendoza, Michael Angelo | Laminack Pirtle & Martines | 9:20-cv-04763-MCR-GRJ |
| 774 | 254709 | WEAVER, CHRISTOPHER | Mostyn Law | 8:20-cv-97332-MCR-GRJ |
| 775 | 254866 | Wilson, Ashley | Mostyn Law | 8:20-cv-97630-MCR-GRJ |
| 776 | 254869 | Ramos, Lorenzo | Mostyn Law | 8:20-cv-97633-MCR-GRJ |
| 777 | 256856 | Bettis, Mark | Bailey Cowan Heckaman PLLC | 9:20-cv-00393-MCR-GRJ |
| 778 | 256923 | Sowards, James | Bailey Cowan Heckaman PLLC | 9:20-cv-00459-MCR-GRJ |
| 779 | 258198 | Stottmeister, Lanny | Monsour Law Firm | 9:20-cv-00930-MCR-GRJ |
| 780 | 258681 | LASALA, RENANTE | Peterson & Associates, P.C. | 9:20-cv-01663-MCR-GRJ |
| 781 | 258874 | Cobbert, Ricky | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01601-MCR-GRJ |
| 782 | 258883 | Duncan, James Monroe | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01624-MCR-GRJ |
| 783 | 258951 | Haugh, David | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03603-MCR-GRJ |
| 784 | 259011 | McClendon, Robert Leroy | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-04275-MCR-GRJ |
| 785 | 261292 | Garza, Horacio | Keller Postman | 9:20-cv-03109-MCR-GRJ |
| 786 | 261371 | Baccous, Anthony | Keller Postman | 9:20-cv-03188-MCR-GRJ |
| 787 | 261602 | SHEARON, CHRISTOPHER | Keller Postman | 9:20-cv-03476-MCR-GRJ |
| 788 | 261612 | Medina Cardona, Francisco J. | Keller Postman | 9:20-cv-03486-MCR-GRJ |
| 789 | 261618 | Gable, Jonathan | Keller Postman | 9:20-cv-03492-MCR-GRJ |
| 790 | 261767 | Arguijo, Gilbert | Keller Postman | 9:20-cv-04137-MCR-GRJ |
| 791 | 261857 | Lechowicz, Ryan M. | Keller Postman | 9:20-cv-04227-MCR-GRJ |
| 792 | 261883 | Bishop, Ronald A. | Keller Postman | 9:20-cv-04253-MCR-GRJ |
| 793 | 262017 | Sims, Cameron A. | Keller Postman | 9:20-cv-04539-MCR-GRJ |
| 794 | 262074 | Galey, Jason L. | Keller Postman | 9:20-cv-04596-MCR-GRJ |
| 795 | 262729 | Couch, Therman | Monsour Law Firm | 9:20-cv-07494-MCR-GRJ |
| 796 | 263817 | Bates, Joe Ann | Keller Postman | 9:20-cv-05763-MCR-GRJ |
| 797 | 263855 | Gladden, Jerrell W. | Keller Postman | 9:20-cv-05801-MCR-GRJ |
| 798 | 263920 | Saba, Jacob Matthew | Keller Postman | 9:20-cv-06417-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 799 | 263979 | CULBREATH, DONTAVIOUS | Nabers Law Firm, PLLC | 9:20-cv-04040-MCR-GRJ |
| 800 | 264095 | Allen, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08035-MCR-GRJ |
| 801 | 264175 | Bloom, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-08115-MCR-GRJ |
| 802 | 264364 | Desrosiers, Steven | Clark, Love & Hutson PLLC | 9:20-cv-08303-MCR-GRJ |
| 803 | 264473 | Garza, Eric | Clark, Love & Hutson PLLC | 9:20-cv-08513-MCR-GRJ |
| 804 | 264836 | Mendoza, Adriana | Clark, Love & Hutson PLLC | 9:20-cv-09238-MCR-GRJ |
| 805 | 264846 | Miller, Austin | Clark, Love & Hutson PLLC | 9:20-cv-09248-MCR-GRJ |
| 806 | 264847 | Miller, Forrest | Clark, Love & Hutson PLLC | 9:20-cv-09249-MCR-GRJ |
| 807 | 264973 | Prine, Clinton | Clark, Love & Hutson PLLC | 9:20-cv-09375-MCR-GRJ |
| 808 | 265413 | WEST, DAVON Marques GJ | Heninger Garrison Davis, LLC | 7:21-cv-38309-MCR-GRJ |
| 809 | 265415 | Roseman, Kayla Jean | Heninger Garrison Davis, LLC | 7:21-cv-38315-MCR-GRJ |
| 810 | 265473 | Savage, Connor | Heninger Garrison Davis, LLC | 7:21-cv-38686-MCR-GRJ |
| 811 | 266147 | EASTON, WILLIAM | Davis & Crump, P. C. | 9:20-cv-05996-MCR-GRJ |
| 812 | 266157 | SHERMAN, FRED | Davis & Crump, P. C. | 9:20-cv-06015-MCR-GRJ |
| 813 | 266636 | Allen, Stephen | Pulaski Law Firm, PLLC | 9:20-cv-06672-MCR-GRJ |
| 814 | 267855 | Baker, Joshua | Bailey Cowan Heckaman PLLC | 9:20-cv-13731-MCR-GRJ |
| 815 | 268113 | PASTRAN, GABRIELA | Laminack Pirtle & Martines | 9:20-cv-17227-MCR-GRJ |
| 816 | 270110 | Jones, Michael | Laminack Pirtle & Martines | 9:20-cv-17847-MCR-GRJ |
| 817 | 270191 | Stump, Dustin | Laminack Pirtle & Martines | 9:20-cv-17928-MCR-GRJ |
| 818 | 270211 | Zweck, Carl | Laminack Pirtle & Martines | 9:20-cv-17948-MCR-GRJ |
| 819 | 270313 | Ramos, Michael | Hair Shunnarah Trial Attorneys | 9:20-cv-11207-MCR-GRJ |
| 820 | 270317 | OVALLE, OSCAR | Kirkendall Dwyer LLP | 9:20-cv-20181-MCR-GRJ |
| 821 | 271391 | NEAD, EDWARD | Laminack Pirtle & Martines | 9:20-cv-13060-MCR-GRJ |
| 822 | 273133 | Mallett, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17095-MCR-GRJ |
| 823 | 274930 | Davis, Jennifer | Heninger Garrison Davis, LLC | 7:21-cv-39620-MCR-GRJ |
| 824 | 275378 | WYATT, ADAM | Bertram & Graf, L.L.C. | 9:20-cv-19242-MCR-GRJ |
| 825 | 275583 | Foster, Stanley | Clark, Love & Hutson PLLC | 9:20-cv-19171-MCR-GRJ |
| 826 | 275674 | Hoover, Joseph | Clark, Love & Hutson PLLC | 9:20-cv-19396-MCR-GRJ |
| 827 | 275711 | Jones, Mitch | Clark, Love & Hutson PLLC | 9:20-cv-19449-MCR-GRJ |
| 828 | 275755 | LEWIS, JOHN | Clark, Love & Hutson PLLC | 9:20-cv-19493-MCR-GRJ |
| 829 | 275781 | McBride, Christian | Clark, Love & Hutson PLLC | 9:20-cv-19519-MCR-GRJ |
| 830 | 275800 | McQueary, Lawrence | Clark, Love & Hutson PLLC | 9:20-cv-19538-MCR-GRJ |
| 831 | 275879 | Quarterman, Mikhail | Clark, Love & Hutson PLLC | 9:20-cv-19617-MCR-GRJ |
| 832 | 275883 | Ratsakongsy, Som | Clark, Love & Hutson PLLC | 9:20-cv-19621-MCR-GRJ |
| 833 | 275935 | Schellhammer, Shawn | Clark, Love & Hutson PLLC | 9:20-cv-19673-MCR-GRJ |
| 834 | 276045 | Warner, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-19867-MCR-GRJ |
| 835 | 276062 | Williams, Cornelous | Clark, Love & Hutson PLLC | 9:20-cv-19908-MCR-GRJ |
| 836 | 276077 | Woodroof, Jason | Clark, Love & Hutson PLLC | 9:20-cv-19951-MCR-GRJ |
| 837 | 276185 | Acosta, Luis Carlos | McSweeney/Langevin LLC | 7:21-cv-00435-MCR-GRJ |
| 838 | 276200 | Calandrillo, Patrick | McSweeney/Langevin LLC | 7:21-cv-00474-MCR-GRJ |
| 839 | 276212 | Crane, Austen Chad | McSweeney/Langevin LLC | 7:21-cv-00505-MCR-GRJ |
| 840 | 276215 | Deel, William Byron | McSweeney/Langevin LLC | 7:21-cv-00513-MCR-GRJ |
| 841 | 276217 | DePoyster, Kirk | McSweeney/Langevin LLC | 7:21-cv-00518-MCR-GRJ |
| 842 | 276221 | Fernow, Jeremy Tyler | McSweeney/Langevin LLC | 7:21-cv-00529-MCR-GRJ |
| 843 | 276222 | Flores, Federico NMN | McSweeney/Langevin LLC | 7:21-cv-00531-MCR-GRJ |
| 844 | 276226 | Haack, Brian Keith | McSweeney/Langevin LLC | 7:21-cv-00541-MCR-GRJ |
| 845 | 276228 | Hagewood, Quentin Martin | McSweeney/Langevin LLC | 7:21-cv-00546-MCR-GRJ |
| 846 | 276233 | Hermesdorf, Leslie Ann | McSweeney/Langevin LLC | 7:21-cv-00557-MCR-GRJ |
| 847 | 276242 | Jones, Keagan Aric | McSweeney/Langevin LLC | 7:21-cv-00575-MCR-GRJ |
| 848 | 276248 | Kravitz, Michael Alexander | McSweeney/Langevin LLC | 7:21-cv-00587-MCR-GRJ |
| 849 | 276249 | Lacayo, Barry Jose | McSweeney/Langevin LLC | 7:21-cv-00589-MCR-GRJ |
| 850 | 276299 | Ward, Sarah Ann | McSweeney/Langevin LLC | 7:21-cv-01656-MCR-GRJ |
| 851 | 277249 | Macias, Kadyr | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02298-MCR-GRJ |
| 852 | 282888 | Turner, Tyrell | Wallace Miller | 7:21-cv-03078-MCR-GRJ |
| 853 | 283536 | Nix, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06206-MCR-GRJ |
| 854 | 283883 | Whitten, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06804-MCR-GRJ |
| 855 | 283990 | Hudiburgh, Mozhgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06911-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 856 | 286736 | Belin, Mark | Nabers Law Firm, PLLC | 7:21-cv-09651-MCR-GRJ |
| 857 | 286967 | FRESQUEZ, TIM | Franklin D. Azar & Associates, P.C. | 7:21-cv-09734-MCR-GRJ |
| 858 | 287117 | Rogers, Jonathan | McSweeney/Langevin LLC | 7:21-cv-08738-MCR-GRJ |
| 859 | 288146 | Schaub, Brittany | Clark, Love & Hutson PLLC | 7:21-cv-09305-MCR-GRJ |
| 860 | 288258 | Zawaski, Vanessa | Clark, Love & Hutson PLLC | 7:21-cv-09417-MCR-GRJ |
| 861 | 289358 | Perkins, Ernest Edward | Peterson & Associates, P.C. | 7:21-cv-10321-MCR-GRJ |
| 862 | 291367 | Butler, William | Nabers Law Firm, PLLC | 7:21-cv-11894-MCR-GRJ |
| 863 | 291443 | Easlack, Jesse M. | Nabers Law Firm, PLLC | 7:21-cv-11970-MCR-GRJ |
| 864 | 291487 | Graham, Stephen L. | Nabers Law Firm, PLLC | 7:21-cv-12015-MCR-GRJ |
| 865 | 291649 | Murray, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12177-MCR-GRJ |
| 866 | 292176 | Davis, James E. | Laminack Pirtle & Martines | 7:21-cv-13401-MCR-GRJ |
| 867 | 292352 | Hughes, Brian Keith | Nabers Law Firm, PLLC | 7:21-cv-12778-MCR-GRJ |
| 868 | 293703 | SMITH, BILLY C | The Gori Law Firm, P.C. | 7:21-cv-14080-MCR-GRJ |
| 869 | 296379 | Armbrister, Antoine | Nabers Law Firm, PLLC | 7:21-cv-14351-MCR-GRJ |
| 870 | 296449 | Benjamin, Kayla | Nabers Law Firm, PLLC | 7:21-cv-14421-MCR-GRJ |
| 871 | 296490 | Bortz, Jeremy | Nabers Law Firm, PLLC | 7:21-cv-14462-MCR-GRJ |
| 872 | 296529 | Britt, Gabrielle | Nabers Law Firm, PLLC | 7:21-cv-14526-MCR-GRJ |
| 873 | 296536 | Brown, Anthony | Nabers Law Firm, PLLC | 7:21-cv-14533-MCR-GRJ |
| 874 | 296561 | Brunson, James | Nabers Law Firm, PLLC | 7:21-cv-14558-MCR-GRJ |
| 875 | 296589 | Byers, Erica Debbie | Nabers Law Firm, PLLC | 7:21-cv-14586-MCR-GRJ |
| 876 | 296603 | Camp, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-14600-MCR-GRJ |
| 877 | 296610 | Cano, Roberto Jr. | Nabers Law Firm, PLLC | 7:21-cv-14607-MCR-GRJ |
| 878 | 296668 | Cleary, Daniel | Nabers Law Firm, PLLC | 7:21-cv-14665-MCR-GRJ |
| 879 | 296679 | COLE, SCOTT | Nabers Law Firm, PLLC | 7:21-cv-14676-MCR-GRJ |
| 880 | 296742 | Crosby, Blaine Charles | Nabers Law Firm, PLLC | 7:21-cv-14739-MCR-GRJ |
| 881 | 296784 | DAVIS, NICOLE | Nabers Law Firm, PLLC | 7:21-cv-14781-MCR-GRJ |
| 882 | 296823 | Dineen, Tyler John | Nabers Law Firm, PLLC | 7:21-cv-14820-MCR-GRJ |
| 883 | 296858 | Durham, Carletta | Nabers Law Firm, PLLC | 7:21-cv-14855-MCR-GRJ |
| 884 | 296918 | Fernandez, Daniel | Nabers Law Firm, PLLC | 7:21-cv-14915-MCR-GRJ |
| 885 | 296930 | FIELDS, JOSHUA | Nabers Law Firm, PLLC | 7:21-cv-14927-MCR-GRJ |
| 886 | 296993 | Garcia, Silas | Nabers Law Firm, PLLC | 7:21-cv-15106-MCR-GRJ |
| 887 | 297064 | Gray, Dexter | Nabers Law Firm, PLLC | 7:21-cv-15254-MCR-GRJ |
| 888 | 297139 | HAYES, BYRON | Nabers Law Firm, PLLC | 7:21-cv-15409-MCR-GRJ |
| 889 | 297141 | HE, GUANGFEI | Nabers Law Firm, PLLC | 7:21-cv-15413-MCR-GRJ |
| 890 | 297200 | HOLMES, PATRICK | Nabers Law Firm, PLLC | 7:21-cv-16002-MCR-GRJ |
| 891 | 297241 | Hurt, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-16058-MCR-GRJ |
| 892 | 297273 | James, Phillip Tyler | Nabers Law Firm, PLLC | 7:21-cv-16107-MCR-GRJ |
| 893 | 297321 | Jones, Jason | Nabers Law Firm, PLLC | 7:21-cv-16188-MCR-GRJ |
| 894 | 297341 | Joyner, Jason | Nabers Law Firm, PLLC | 7:21-cv-16208-MCR-GRJ |
| 895 | 297453 | Lindsay, William | Nabers Law Firm, PLLC | 7:21-cv-16320-MCR-GRJ |
| 896 | 297455 | Linton, Maurice | Nabers Law Firm, PLLC | 7:21-cv-16322-MCR-GRJ |
| 897 | 297512 | Marcum, Heather Lynn | Nabers Law Firm, PLLC | 7:21-cv-15103-MCR-GRJ |
| 898 | 297521 | MARTIN, ROBERT | Nabers Law Firm, PLLC | 7:21-cv-15121-MCR-GRJ |
| 899 | 297556 | Mcconville, Seth D. | Nabers Law Firm, PLLC | 7:21-cv-15188-MCR-GRJ |
| 900 | 297561 | McGee, Fredrick L. | Nabers Law Firm, PLLC | 7:21-cv-15198-MCR-GRJ |
| 901 | 297579 | Melendrez, Jesus | Nabers Law Firm, PLLC | 7:21-cv-15232-MCR-GRJ |
| 902 | 297629 | Montgomery, Larry B. | Nabers Law Firm, PLLC | 7:21-cv-15329-MCR-GRJ |
| 903 | 297668 | Myers, David W | Nabers Law Firm, PLLC | 7:21-cv-15404-MCR-GRJ |
| 904 | 297728 | Osorio, Jeremias | Nabers Law Firm, PLLC | 7:21-cv-15518-MCR-GRJ |
| 905 | 297754 | Parker, Travis | Nabers Law Firm, PLLC | 7:21-cv-15544-MCR-GRJ |
| 906 | 297757 | Parks, Shane | Nabers Law Firm, PLLC | 7:21-cv-15547-MCR-GRJ |
| 907 | 297787 | PESCH, KENNETH | Nabers Law Firm, PLLC | 7:21-cv-15577-MCR-GRJ |
| 908 | 297812 | Poleto, James | Nabers Law Firm, PLLC | 7:21-cv-15602-MCR-GRJ |
| 909 | 297856 | RAINS, STEVEN | Nabers Law Firm, PLLC | 7:21-cv-15646-MCR-GRJ |
| 910 | 297921 | Rivera, Mario | Nabers Law Firm, PLLC | 7:21-cv-15756-MCR-GRJ |
| 911 | 298050 | Seay, Phillip Michael | Nabers Law Firm, PLLC | 7:21-cv-15885-MCR-GRJ |
| 912 | 298061 | Shauntee, Michael | Nabers Law Firm, PLLC | 7:21-cv-15896-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 913 | 298123 | SMITH, STEVAN | Nabers Law Firm, PLLC | 7:21-cv-15958-MCR-GRJ |
| 914 | 298133 | Somers, Kenny | Nabers Law Firm, PLLC | 7:21-cv-15968-MCR-GRJ |
| 915 | 298146 | Spencer, Kevin J | Nabers Law Firm, PLLC | 7:21-cv-15981-MCR-GRJ |
| 916 | 298151 | Stage, Jordan | Nabers Law Firm, PLLC | 7:21-cv-15989-MCR-GRJ |
| 917 | 298154 | Stapleton, Charles Ely | Nabers Law Firm, PLLC | 7:21-cv-15995-MCR-GRJ |
| 918 | 298196 | Sweeney, Cindi | Nabers Law Firm, PLLC | 7:21-cv-16120-MCR-GRJ |
| 919 | 298265 | TURMON, JONATHAN | Nabers Law Firm, PLLC | 7:21-cv-16485-MCR-GRJ |
| 920 | 298285 | Van Sant, Michael | Nabers Law Firm, PLLC | 7:21-cv-16505-MCR-GRJ |
| 921 | 298313 | Wachowski, Michael | Nabers Law Firm, PLLC | 7:21-cv-16533-MCR-GRJ |
| 922 | 298321 | Walker, Andrew | Nabers Law Firm, PLLC | 7:21-cv-16541-MCR-GRJ |
| 923 | 298342 | Weaver, David Evans | Nabers Law Firm, PLLC | 7:21-cv-16562-MCR-GRJ |
| 924 | 298355 | West, Brett | Nabers Law Firm, PLLC | 7:21-cv-16575-MCR-GRJ |
| 925 | 298373 | WICK, JOE | Nabers Law Firm, PLLC | 7:21-cv-16593-MCR-GRJ |
| 926 | 298398 | Williams, Nicholas | Nabers Law Firm, PLLC | 7:21-cv-16618-MCR-GRJ |
| 927 | 298414 | WISEMAN, ERIC | Nabers Law Firm, PLLC | 7:21-cv-16634-MCR-GRJ |
| 928 | 298421 | Woods, Rashaan | Nabers Law Firm, PLLC | 7:21-cv-16641-MCR-GRJ |
| 929 | 298431 | Woullard, Roderick Jacquese | Nabers Law Firm, PLLC | 7:21-cv-16651-MCR-GRJ |
| 930 | 298439 | Wucher, Andrew | Nabers Law Firm, PLLC | 7:21-cv-16659-MCR-GRJ |
| 931 | 298442 | WYRICK, RODRICK | Nabers Law Firm, PLLC | 7:21-cv-16662-MCR-GRJ |
| 932 | 298887 | Coyne, James | Clark, Love & Hutson PLLC | 7:21-cv-20202-MCR-GRJ |
| 933 | 299117 | Norvel, Austin | Clark, Love & Hutson PLLC | 7:21-cv-20415-MCR-GRJ |
| 934 | 299171 | Robertson, Andrew | Clark, Love & Hutson PLLC | 7:21-cv-20465-MCR-GRJ |
| 935 | 299676 | Dunham, Grant | Heninger Garrison Davis, LLC | 7:21-cv-40835-MCR-GRJ |
| 936 | 300109 | Gholston, Ta'Darius | Heninger Garrison Davis, LLC | 7:21-cv-41582-MCR-GRJ |
| 937 | 300814 | Folk, Michael L. | Danziger & De Llano | 7:21-cv-19560-MCR-GRJ |
| 938 | 300827 | Hardin, Jason R. | Danziger & De Llano | 7:21-cv-19573-MCR-GRJ |
| 939 | 301015 | LORAH, BILLY | The Gori Law Firm, P.C. | 7:21-cv-20924-MCR-GRJ |
| 940 | 301016 | Brown, Terrill | The Gori Law Firm, P.C. | 7:21-cv-20925-MCR-GRJ |
| 941 | 301860 | Boyd, Deborah Yvonne | Nabers Law Firm, PLLC | 7:21-cv-22505-MCR-GRJ |
| 942 | 301929 | Doyle, Ryan M. | Nabers Law Firm, PLLC | 7:21-cv-22574-MCR-GRJ |
| 943 | 301947 | Foster, Daniel | Nabers Law Firm, PLLC | 7:21-cv-22592-MCR-GRJ |
| 944 | 301961 | Gardner, Daniel P. | Nabers Law Firm, PLLC | 7:21-cv-22606-MCR-GRJ |
| 945 | 301991 | Hechilay, Dayton L | Nabers Law Firm, PLLC | 7:21-cv-22636-MCR-GRJ |
| 946 | 302009 | JAIME, JACQUELINE | Nabers Law Firm, PLLC | 7:21-cv-22654-MCR-GRJ |
| 947 | 302031 | Lacey, Alfred L. | Nabers Law Firm, PLLC | 7:21-cv-22676-MCR-GRJ |
| 948 | 302036 | Landon, Steven Matthew | Nabers Law Firm, PLLC | 7:21-cv-22681-MCR-GRJ |
| 949 | 302068 | Mcmilliam, Johnnie | Nabers Law Firm, PLLC | 7:21-cv-22713-MCR-GRJ |
| 950 | 302085 | Morton, Alonzo | Nabers Law Firm, PLLC | 7:21-cv-22730-MCR-GRJ |
| 951 | 302141 | Romanowski, Frank V | Nabers Law Firm, PLLC | 7:21-cv-22786-MCR-GRJ |
| 952 | 302182 | Stiles, Billy Mack | Nabers Law Firm, PLLC | 7:21-cv-22827-MCR-GRJ |
| 953 | 302219 | WAREHAM, BARRY | Nabers Law Firm, PLLC | 7:21-cv-22864-MCR-GRJ |
| 954 | 303811 | Jagotka, Joshua A. | Keller Postman | 7:21-cv-23358-MCR-GRJ |
| 955 | 303816 | Lask, Richard | Keller Postman | 7:21-cv-23363-MCR-GRJ |
| 956 | 304570 | Jaffey, Aaron | Nabers Law Firm, PLLC | 7:21-cv-25511-MCR-GRJ |
| 957 | 304709 | BOCIOACA, ALEXANDRU | Messa & Associates | 7:21-cv-23767-MCR-GRJ |
| 958 | 304713 | WILLIAMS, TECARLOS | Kirkendall Dwyer LLP | 7:21-cv-25536-MCR-GRJ |
| 959 | 305248 | Crumm, Terry | McDonald Worley | 7:21-cv-24456-MCR-GRJ |
| 960 | 305806 | Seegebarth, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24874-MCR-GRJ |
| 961 | 305865 | Bisarra, Michael | Keller Postman | 7:21-cv-23826-MCR-GRJ |
| 962 | 305972 | Ackerman, Alan | Nabers Law Firm, PLLC | 7:21-cv-25538-MCR-GRJ |
| 963 | 306023 | Boyce, Kaleb | Nabers Law Firm, PLLC | 7:21-cv-25589-MCR-GRJ |
| 964 | 306144 | Ford, Steven A. | Nabers Law Firm, PLLC | 7:21-cv-25710-MCR-GRJ |
| 965 | 306234 | Jones, Steven Michael | Nabers Law Firm, PLLC | 7:21-cv-25800-MCR-GRJ |
| 966 | 306284 | Majkut, Joseph | Nabers Law Firm, PLLC | 7:21-cv-25850-MCR-GRJ |
| 967 | 306307 | Mergel, Travis | Nabers Law Firm, PLLC | 7:21-cv-25873-MCR-GRJ |
| 968 | 306361 | Phillips, Matthew Brandon | Nabers Law Firm, PLLC | 7:21-cv-25927-MCR-GRJ |
| 969 | 306374 | Quevedo, Renato | Nabers Law Firm, PLLC | 7:21-cv-25940-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 970 | 306410 | Sapp, Donald Edward | Nabers Law Firm, PLLC | 7:21-cv-25976-MCR-GRJ |
| 971 | 306412 | Satern, Brandon Lee | Nabers Law Firm, PLLC | 7:21-cv-25978-MCR-GRJ |
| 972 | 306457 | Tate, Kenneth W | Nabers Law Firm, PLLC | 7:21-cv-26023-MCR-GRJ |
| 973 | 306486 | Turlip, Robert Joseph | Nabers Law Firm, PLLC | 7:21-cv-26052-MCR-GRJ |
| 974 | 306749 | Velez, Luis | The Gori Law Firm, P.C. | 7:21-cv-23983-MCR-GRJ |
| 975 | 306821 | Becker, Michael Adam | Keller Postman | 7:21-cv-25091-MCR-GRJ |
| 976 | 306829 | Byers, Zachory | Keller Postman | 7:21-cv-25099-MCR-GRJ |
| 977 | 306919 | Sims, Jeffrey | Keller Postman | 7:21-cv-25189-MCR-GRJ |
| 978 | 307256 | Fitzpatrick, Alan James | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30401-MCR-GRJ |
| 979 | 307275 | Boyles, Larry | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30420-MCR-GRJ |
| 980 | 307722 | Springer, Joshua | Baron & Budd | 7:21-cv-26485-MCR-GRJ |
| 981 | 308797 | Bacon, Stacy | Clark, Love & Hutson PLLC | 7:21-cv-27057-MCR-GRJ |
| 982 | 308798 | Baez Rivera, Nicky | Clark, Love & Hutson PLLC | 7:21-cv-27058-MCR-GRJ |
| 983 | 308812 | Banks, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-27072-MCR-GRJ |
| 984 | 309137 | Hunt, Antoine | Clark, Love & Hutson PLLC | 7:21-cv-27549-MCR-GRJ |
| 985 | 309186 | Kieke, Kyle | Clark, Love & Hutson PLLC | 7:21-cv-27640-MCR-GRJ |
| 986 | 309356 | Obartuch, Erwin | Clark, Love & Hutson PLLC | 7:21-cv-27840-MCR-GRJ |
| 987 | 309423 | Reece, Marcus | Clark, Love & Hutson PLLC | 7:21-cv-27907-MCR-GRJ |
| 988 | 310454 | Allred, Joseph | Heninger Garrison Davis, LLC | 7:21-cv-41410-MCR-GRJ |
| 989 | 311176 | Sanders, Daniel Steven | Bertram & Graf, L.L.C. | 7:21-cv-29019-MCR-GRJ |
| 990 | 311271 | Harden, Oliver Raymond | McSweeney/Langevin LLC | 7:21-cv-29100-MCR-GRJ |
| 991 | 311737 | Beakley, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-29073-MCR-GRJ |
| 992 | 311754 | Bennion, Jaron | Bailey Cowan Heckaman PLLC | 7:21-cv-29105-MCR-GRJ |
| 993 | 311766 | Bishop, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29127-MCR-GRJ |
| 994 | 311797 | Bowling, Angel | Bailey Cowan Heckaman PLLC | 7:21-cv-29185-MCR-GRJ |
| 995 | 311807 | Breeden, Joel | Bailey Cowan Heckaman PLLC | 7:21-cv-29204-MCR-GRJ |
| 996 | 311873 | Carter, Brady | Bailey Cowan Heckaman PLLC | 7:21-cv-29332-MCR-GRJ |
| 997 | 311898 | Clark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29361-MCR-GRJ |
| 998 | 311933 | Cox, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29396-MCR-GRJ |
| 999 | 311945 | Crosby, Dustin | Bailey Cowan Heckaman PLLC | 7:21-cv-29408-MCR-GRJ |
| 1000 | 311946 | Crose, Clifford | Bailey Cowan Heckaman PLLC | 7:21-cv-29409-MCR-GRJ |
| 1001 | 311971 | Defeliz, Brian | Bailey Cowan Heckaman PLLC | 7:21-cv-29434-MCR-GRJ |
| 1002 | 312031 | Erickson, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-29494-MCR-GRJ |
| 1003 | 312041 | Esson, Izaak | Bailey Cowan Heckaman PLLC | 7:21-cv-29504-MCR-GRJ |
| 1004 | 312048 | Evans, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-29511-MCR-GRJ |
| 1005 | 312080 | Ford, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29543-MCR-GRJ |
| 1006 | 312101 | Ganaway, Sonny | Bailey Cowan Heckaman PLLC | 7:21-cv-29564-MCR-GRJ |
| 1007 | 312111 | GATES, GREG | Bailey Cowan Heckaman PLLC | 7:21-cv-29574-MCR-GRJ |
| 1008 | 312127 | Gomez, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29589-MCR-GRJ |
| 1009 | 312153 | Guerena, Jerry | Bailey Cowan Heckaman PLLC | 7:21-cv-29615-MCR-GRJ |
| 1010 | 312157 | Hailey, William | Bailey Cowan Heckaman PLLC | 7:21-cv-29619-MCR-GRJ |
| 1011 | 312162 | Hall, Blake | Bailey Cowan Heckaman PLLC | 7:21-cv-29624-MCR-GRJ |
| 1012 | 312172 | Hankins, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29634-MCR-GRJ |
| 1013 | 312196 | Harvey, Blake | Bailey Cowan Heckaman PLLC | 7:21-cv-29658-MCR-GRJ |
| 1014 | 312211 | Hendricks, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29673-MCR-GRJ |
| 1015 | 312231 | Hill, Ronald | Bailey Cowan Heckaman PLLC | 7:21-cv-29693-MCR-GRJ |
| 1016 | 312244 | Hogan, Darrell | Bailey Cowan Heckaman PLLC | 7:21-cv-29706-MCR-GRJ |
| 1017 | 312251 | HOLLEY, JUSTIN | Bailey Cowan Heckaman PLLC | 7:21-cv-29713-MCR-GRJ |
| 1018 | 312261 | Horen, Peggy | Bailey Cowan Heckaman PLLC | 7:21-cv-29723-MCR-GRJ |
| 1019 | 312266 | Howard, Toby | Bailey Cowan Heckaman PLLC | 7:21-cv-29728-MCR-GRJ |
| 1020 | 312267 | Huang, Jason | Bailey Cowan Heckaman PLLC | 7:21-cv-29729-MCR-GRJ |
| 1021 | 312287 | Itter, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-29749-MCR-GRJ |
| 1022 | 312295 | Jarrell, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-29757-MCR-GRJ |
| 1023 | 312306 | Johnson, Joann | Bailey Cowan Heckaman PLLC | 7:21-cv-29768-MCR-GRJ |
| 1024 | 312310 | Johnson, Kendall | Bailey Cowan Heckaman PLLC | 7:21-cv-29772-MCR-GRJ |
| 1025 | 312319 | JONES, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 7:21-cv-29781-MCR-GRJ |
| 1026 | 312323 | Jones, Jamal | Bailey Cowan Heckaman PLLC | 7:21-cv-29785-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1027 | 312338 | Kelley, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-29800-MCR-GRJ |
| 1028 | 312377 | Laiola, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29936-MCR-GRJ |
| 1029 | 312401 | Lefebre, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-29981-MCR-GRJ |
| 1030 | 312423 | Longino, Darrell | Bailey Cowan Heckaman PLLC | 7:21-cv-30023-MCR-GRJ |
| 1031 | 312503 | Mendoza, Ernesto | Bailey Cowan Heckaman PLLC | 7:21-cv-30176-MCR-GRJ |
| 1032 | 312515 | Miller, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-30199-MCR-GRJ |
| 1033 | 312543 | Monroe, Brett | Bailey Cowan Heckaman PLLC | 7:21-cv-30229-MCR-GRJ |
| 1034 | 312546 | MOORE, RUSSELL | Bailey Cowan Heckaman PLLC | 7:21-cv-30232-MCR-GRJ |
| 1035 | 312589 | Olliver, Devoux | Bailey Cowan Heckaman PLLC | 7:21-cv-30274-MCR-GRJ |
| 1036 | 312602 | PACHECO, ORLANDO | Bailey Cowan Heckaman PLLC | 7:21-cv-30287-MCR-GRJ |
| 1037 | 312627 | PEREZ, MARIO | Bailey Cowan Heckaman PLLC | 7:21-cv-30312-MCR-GRJ |
| 1038 | 312663 | Price, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30607-MCR-GRJ |
| 1039 | 312684 | Randolph, Stephen | Bailey Cowan Heckaman PLLC | 7:21-cv-30628-MCR-GRJ |
| 1040 | 312685 | Raney, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30629-MCR-GRJ |
| 1041 | 312751 | Ruland, Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-30694-MCR-GRJ |
| 1042 | 312759 | Salas, Benjamin | Bailey Cowan Heckaman PLLC | 7:21-cv-30702-MCR-GRJ |
| 1043 | 312760 | Salazar, Denice | Bailey Cowan Heckaman PLLC | 7:21-cv-30703-MCR-GRJ |
| 1044 | 312770 | Sanchez, Joe | Bailey Cowan Heckaman PLLC | 7:21-cv-30713-MCR-GRJ |
| 1045 | 312804 | Sentell, Cody Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-30747-MCR-GRJ |
| 1046 | 312811 | Sheets, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30754-MCR-GRJ |
| 1047 | 312898 | Taylor, Trevor | Bailey Cowan Heckaman PLLC | 7:21-cv-30838-MCR-GRJ |
| 1048 | 312899 | Teagle, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30839-MCR-GRJ |
| 1049 | 312944 | VARGAS, MICHAEL | Bailey Cowan Heckaman PLLC | 7:21-cv-31403-MCR-GRJ |
| 1050 | 312950 | Vest, Meghan | Bailey Cowan Heckaman PLLC | 7:21-cv-31409-MCR-GRJ |
| 1051 | 312958 | Walker, Daryl | Bailey Cowan Heckaman PLLC | 7:21-cv-31417-MCR-GRJ |
| 1052 | 312963 | Walton, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31422-MCR-GRJ |
| 1053 | 312964 | Walz, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31423-MCR-GRJ |
| 1054 | 312978 | Webb, Levi | Bailey Cowan Heckaman PLLC | 7:21-cv-31437-MCR-GRJ |
| 1055 | 312994 | Wiggins, Timothy | Bailey Cowan Heckaman PLLC | 7:21-cv-31453-MCR-GRJ |
| 1056 | 313001 | Williams, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-31460-MCR-GRJ |
| 1057 | 313010 | Williamson, Anthony | Bailey Cowan Heckaman PLLC | 7:21-cv-31469-MCR-GRJ |
| 1058 | 313046 | Young, Casey | Bailey Cowan Heckaman PLLC | 7:21-cv-31505-MCR-GRJ |
| 1059 | 313152 | Baker, Mathew | Bailey Cowan Heckaman PLLC | 7:21-cv-31611-MCR-GRJ |
| 1060 | 313197 | Baumann, William | Bailey Cowan Heckaman PLLC | 7:21-cv-31656-MCR-GRJ |
| 1061 | 313211 | Becker, Bradley | Bailey Cowan Heckaman PLLC | 7:21-cv-31670-MCR-GRJ |
| 1062 | 313263 | Booth, Jasin | Bailey Cowan Heckaman PLLC | 7:21-cv-31722-MCR-GRJ |
| 1063 | 313368 | Camel, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-31827-MCR-GRJ |
| 1064 | 313412 | Castleberry, Kevin | Bailey Cowan Heckaman PLLC | 7:21-cv-31871-MCR-GRJ |
| 1065 | 313496 | Cordon, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-31955-MCR-GRJ |
| 1066 | 313539 | Cummins, Chad | Bailey Cowan Heckaman PLLC | 7:21-cv-31998-MCR-GRJ |
| 1067 | 313832 | Garrett, Ivan | Bailey Cowan Heckaman PLLC | 7:21-cv-33139-MCR-GRJ |
| 1068 | 313834 | Garris, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-33143-MCR-GRJ |
| 1069 | 313837 | Garza, Elojio | Bailey Cowan Heckaman PLLC | 7:21-cv-33150-MCR-GRJ |
| 1070 | 313841 | Gaspard, Brent | Bailey Cowan Heckaman PLLC | 7:21-cv-33158-MCR-GRJ |
| 1071 | 313962 | HANSEN, THOMAS | Bailey Cowan Heckaman PLLC | 7:21-cv-32058-MCR-GRJ |
| 1072 | 314023 | Henderson, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32172-MCR-GRJ |
| 1073 | 314055 | Hilyard, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-32231-MCR-GRJ |
| 1074 | 314100 | Huddleston, Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-32309-MCR-GRJ |
| 1075 | 314222 | Keo, Soleummy | Bailey Cowan Heckaman PLLC | 7:21-cv-32431-MCR-GRJ |
| 1076 | 314558 | MITCHELL, DAVID | Bailey Cowan Heckaman PLLC | 7:21-cv-32767-MCR-GRJ |
| 1077 | 314718 | Pantohan, Daven | Bailey Cowan Heckaman PLLC | 7:21-cv-33002-MCR-GRJ |
| 1078 | 314740 | PAYNE, JONATHAN | Bailey Cowan Heckaman PLLC | 7:21-cv-33043-MCR-GRJ |
| 1079 | 314796 | Polk, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-33148-MCR-GRJ |
| 1080 | 314823 | Pridemore, Jamison | Bailey Cowan Heckaman PLLC | 7:21-cv-33198-MCR-GRJ |
| 1081 | 314894 | Rice, George | Bailey Cowan Heckaman PLLC | 7:21-cv-33335-MCR-GRJ |
| 1082 | 315279 | Taylor, Justen | Bailey Cowan Heckaman PLLC | 7:21-cv-34037-MCR-GRJ |
| 1083 | 315283 | Tedford, Ryne | Bailey Cowan Heckaman PLLC | 7:21-cv-34045-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1084 | 315458 | Werner, Phillip | Bailey Cowan Heckaman PLLC | 7:21-cv-34376-MCR-GRJ |
| 1085 | 315466 | Wheeler, Mark | Bailey Cowan Heckaman PLLC | 7:21-cv-34391-MCR-GRJ |
| 1086 | 316482 | SMITH, MARK | Law Office of Steven Gacovino, PLLC | 7:21-cv-53393-MCR-GRJ |
| 1087 | 316732 | McGready, Jonathan David Paul | Keller Postman | 7:21-cv-34616-MCR-GRJ |
| 1088 | 317398 | Tuttle, Edgar | Mostyn Law | 7:21-cv-51860-MCR-GRJ |
| 1089 | 317401 | Shephard, Roy | Mostyn Law | 7:21-cv-51863-MCR-GRJ |
| 1090 | 317402 | Spahn, Dominic | Mostyn Law | 7:21-cv-51864-MCR-GRJ |
| 1091 | 317404 | Lewis, Michael | Mostyn Law | 7:21-cv-51866-MCR-GRJ |
| 1092 | 318032 | Brown, Daniel W. | Nabers Law Firm, PLLC | 7:21-cv-35808-MCR-GRJ |
| 1093 | 318080 | Cook, Wesley L. | Nabers Law Firm, PLLC | 7:21-cv-35000-MCR-GRJ |
| 1094 | 318144 | FODOR, LOUISE A | Nabers Law Firm, PLLC | 7:21-cv-35062-MCR-GRJ |
| 1095 | 318251 | KAISER, TIMOTHY | Nabers Law Firm, PLLC | 7:21-cv-35161-MCR-GRJ |
| 1096 | 318268 | Krauss, Trevor C. | Nabers Law Firm, PLLC | 7:21-cv-35175-MCR-GRJ |
| 1097 | 318269 | Krepline, Cody R | Nabers Law Firm, PLLC | 7:21-cv-35176-MCR-GRJ |
| 1098 | 318366 | Ortiz, Jorge J. | Nabers Law Firm, PLLC | 7:21-cv-35321-MCR-GRJ |
| 1099 | 318420 | SANCHEZ, RAFAEL | Nabers Law Firm, PLLC | 7:21-cv-35370-MCR-GRJ |
| 1100 | 318454 | Steger, John Jefferson | Nabers Law Firm, PLLC | 7:21-cv-35400-MCR-GRJ |
| 1101 | 318481 | VILLALOBOS, RAFAEL | Nabers Law Firm, PLLC | 7:21-cv-35423-MCR-GRJ |
| 1102 | 318677 | Alexander, Clayton | Tracey & Fox Law Firm | 7:21-cv-34941-MCR-GRJ |
| 1103 | 319955 | Burgess, Adrian | Keller Postman | 7:21-cv-36642-MCR-GRJ |
| 1104 | 319978 | Hunter, Michael Scott | Keller Postman | 7:21-cv-36665-MCR-GRJ |
| 1105 | 321121 | McNeill, Brice Tremayne | Keller Postman | 7:21-cv-35953-MCR-GRJ |
| 1106 | 321153 | Jones, Steven | Keller Postman | 7:21-cv-35985-MCR-GRJ |
| 1107 | 321300 | CAMP, GREGORY | Kirkendall Dwyer LLP | 7:21-cv-37460-MCR-GRJ |
| 1108 | 321443 | Johnson, John | Kirkendall Dwyer LLP | 7:21-cv-37598-MCR-GRJ |
| 1109 | 321521 | Morris, Jason | Kirkendall Dwyer LLP | 7:21-cv-38211-MCR-GRJ |
| 1110 | 322391 | Arnold, Cameron Blake | Nabers Law Firm, PLLC | 7:21-cv-42626-MCR-GRJ |
| 1111 | 322437 | Boydstun, Chase L | Nabers Law Firm, PLLC | 7:21-cv-42673-MCR-GRJ |
| 1112 | 322451 | Brown, Sabrina M. | Nabers Law Firm, PLLC | 7:21-cv-42687-MCR-GRJ |
| 1113 | 322454 | BRYANT, JERRARD A | Nabers Law Firm, PLLC | 7:21-cv-42690-MCR-GRJ |
| 1114 | 322456 | Bryant, Tyrone L | Nabers Law Firm, PLLC | 7:21-cv-42692-MCR-GRJ |
| 1115 | 322535 | DAVIDSON, BRENT | Nabers Law Firm, PLLC | 7:21-cv-42771-MCR-GRJ |
| 1116 | 322543 | Deberry, Tyron L | Nabers Law Firm, PLLC | 7:21-cv-42779-MCR-GRJ |
| 1117 | 322583 | Fernandez, Jonatan | Nabers Law Firm, PLLC | 7:21-cv-42819-MCR-GRJ |
| 1118 | 322639 | GURLEY, DRE'LIN B | Nabers Law Firm, PLLC | 7:21-cv-42665-MCR-GRJ |
| 1119 | 322658 | Hartle, Edgar Rene | Nabers Law Firm, PLLC | 7:21-cv-42893-MCR-GRJ |
| 1120 | 322677 | Hilbourn, Robert W | Nabers Law Firm, PLLC | 7:21-cv-42912-MCR-GRJ |
| 1121 | 322691 | HOUSE, TIMOTHY JOEL | Nabers Law Firm, PLLC | 7:21-cv-42926-MCR-GRJ |
| 1122 | 322757 | Lawson, Antonio D. | Nabers Law Firm, PLLC | 7:21-cv-42992-MCR-GRJ |
| 1123 | 322769 | Lincoln, James L | Nabers Law Firm, PLLC | 7:21-cv-43004-MCR-GRJ |
| 1124 | 322791 | Magee, Larry | Nabers Law Firm, PLLC | 7:21-cv-43026-MCR-GRJ |
| 1125 | 322844 | Morgan, Danielle Marie | Nabers Law Firm, PLLC | 7:21-cv-43080-MCR-GRJ |
| 1126 | 322922 | RAMIREZ, JONATHAN M | Nabers Law Firm, PLLC | 7:21-cv-43584-MCR-GRJ |
| 1127 | 322928 | REEDY, THOMAS JOHN | Nabers Law Firm, PLLC | 7:21-cv-43597-MCR-GRJ |
| 1128 | 322959 | Rodriguez, Federico | Nabers Law Firm, PLLC | 7:21-cv-43628-MCR-GRJ |
| 1129 | 323016 | Skeens, William J | Nabers Law Firm, PLLC | 7:21-cv-43685-MCR-GRJ |
| 1130 | 323058 | Taylor, Roosevelt | Nabers Law Firm, PLLC | 7:21-cv-43727-MCR-GRJ |
| 1131 | 323070 | Toleafoa, Taivaleoaana | Nabers Law Firm, PLLC | 7:21-cv-43739-MCR-GRJ |
| 1132 | 323082 | Valle Otero, Justo Emanuel | Nabers Law Firm, PLLC | 7:21-cv-43751-MCR-GRJ |
| 1133 | 323092 | Voglino, Jose Paul | Nabers Law Firm, PLLC | 7:21-cv-43761-MCR-GRJ |
| 1134 | 323099 | Walker, Vincent Allan | Nabers Law Firm, PLLC | 7:21-cv-43768-MCR-GRJ |
| 1135 | 323154 | Woods, Kahydlian S | Nabers Law Firm, PLLC | 7:21-cv-44056-MCR-GRJ |
| 1136 | 323320 | Mess, Deven | Laminack Pirtle & Martines | 7:21-cv-46609-MCR-GRJ |
| 1137 | 323466 | Northime, Danielle Marie | Keller Postman | 7:21-cv-38289-MCR-GRJ |
| 1138 | 323473 | O'Connell, Nathan | Keller Postman | 7:21-cv-38308-MCR-GRJ |
| 1139 | 323514 | Shaw, David | Keller Postman | 7:21-cv-38524-MCR-GRJ |
| 1140 | 323669 | Blakely, Michael | The Gori Law Firm, P.C. | 7:21-cv-38835-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1141 | 325122 | SALCIDO, BRYAN | Keller Postman | 7:21-cv-39897-MCR-GRJ |
| 1142 | 325451 | BENNETT, DION | Keller Postman | 7:21-cv-40349-MCR-GRJ |
| 1143 | 325471 | Amissah, Kafui | Keller Postman | 7:21-cv-40389-MCR-GRJ |
| 1144 | 325562 | Calderon, Joseph-Phillip T. | Keller Postman | 7:21-cv-40568-MCR-GRJ |
| 1145 | 325853 | Mulloney, Patrick | Heninger Garrison Davis, LLC | 7:21-cv-49139-MCR-GRJ |
| 1146 | 326258 | Edwards, Shaun | Keller Postman | 7:21-cv-44348-MCR-GRJ |
| 1147 | 326276 | Valdez, Kimberly Marie | Keller Postman | 7:21-cv-44366-MCR-GRJ |
| 1148 | 326278 | Arrington, Thomas Le'Rosia | Keller Postman | 7:21-cv-44368-MCR-GRJ |
| 1149 | 326295 | Kranzman, Austin | Keller Postman | 7:21-cv-44385-MCR-GRJ |
| 1150 | 328192 | Johnson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46080-MCR-GRJ |
| 1151 | 329560 | Mason, Chastity | The Gori Law Firm, P.C. | 7:21-cv-50127-MCR-GRJ |
| 1152 | 329562 | White, Christopher D. | The Gori Law Firm, P.C. | 7:21-cv-50131-MCR-GRJ |
| 1153 | 329765 | Gardner, Chuck | The Gori Law Firm, P.C. | 7:21-cv-50431-MCR-GRJ |
| 1154 | 329938 | Gamble, Jared | Keller Postman | 7:21-cv-46952-MCR-GRJ |
| 1155 | 330007 | Braddy, Travis A. | Keller Postman | 7:21-cv-47021-MCR-GRJ |
| 1156 | 330539 | Horath, Steven | Clark, Love & Hutson PLLC | 7:21-cv-47459-MCR-GRJ |
| 1157 | 330568 | Jasper, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47488-MCR-GRJ |
| 1158 | 330713 | Miller, Mitchel | Clark, Love & Hutson PLLC | 7:21-cv-47632-MCR-GRJ |
| 1159 | 330755 | Parker, Absalom | Clark, Love & Hutson PLLC | 7:21-cv-47674-MCR-GRJ |
| 1160 | 330762 | Peralta, Manuel | Clark, Love & Hutson PLLC | 7:21-cv-47681-MCR-GRJ |
| 1161 | 330796 | Reddemann, Deven | Clark, Love & Hutson PLLC | 7:21-cv-47715-MCR-GRJ |
| 1162 | 330881 | Sperry, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-47800-MCR-GRJ |
| 1163 | 330914 | Tarnef, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-47833-MCR-GRJ |
| 1164 | 331900 | Kelting, Stefanie | Bertram & Graf, L.L.C. | 7:21-cv-49669-MCR-GRJ |
| 1165 | 332441 | Trivino, Henry | Keller Postman | 7:21-cv-49841-MCR-GRJ |
| 1166 | 332443 | Blend, James | Keller Postman | 7:21-cv-49845-MCR-GRJ |
| 1167 | 332782 | COSTNER, CHAD | Forman Law Offices | 7:21-cv-48575-MCR-GRJ |
| 1168 | 334475 | SANDERS, WILL KENNETH | Forman Law Offices | 7:21-cv-54359-MCR-GRJ |
| 1169 | 334860 | Fuentez, Daniel | Singleton Schreiber, LLP | 7:21-cv-54893-MCR-GRJ |
| 1170 | 335538 | Mitchell, Corinthia Marie | Environmental Litigation Group PC | 7:21-cv-54484-MCR-GRJ |
| 1171 | 335694 | Defreitas, Wesley Elder | Environmental Litigation Group PC | 7:21-cv-54640-MCR-GRJ |
| 1172 | 335901 | Naquin, Luke Christian | Environmental Litigation Group PC | 7:21-cv-55326-MCR-GRJ |
| 1173 | 336311 | Brannock, Joseph Vaughn | Keller Postman | 7:21-cv-56001-MCR-GRJ |
| 1174 | 336332 | Ayala, Nicholas | Keller Postman | 7:21-cv-56042-MCR-GRJ |
| 1175 | 336353 | Smith, Timothy Caleb | Keller Postman | 7:21-cv-56080-MCR-GRJ |
| 1176 | 339919 | Gangl, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59252-MCR-GRJ |
| 1177 | 341668 | Armstrong, Ashley | Keller Postman | 7:21-cv-61740-MCR-GRJ |
| 1178 | 341699 | Ball, Jane | Keller Postman | 7:21-cv-61771-MCR-GRJ |
| 1179 | 341704 | BANKS, KIEAUNTEA SIERRA | Keller Postman | 7:21-cv-61776-MCR-GRJ |
| 1180 | 341776 | Brandani, James | Keller Postman | 7:21-cv-59848-MCR-GRJ |
| 1181 | 341782 | Breeden, Angela | Keller Postman | 7:21-cv-59858-MCR-GRJ |
| 1182 | 341796 | Brown, Damon R. | Keller Postman | 7:21-cv-59886-MCR-GRJ |
| 1183 | 341836 | Cade, Warren | Keller Postman | 7:21-cv-59967-MCR-GRJ |
| 1184 | 341844 | Campbell, Levi Kayle | Keller Postman | 7:21-cv-59984-MCR-GRJ |
| 1185 | 342018 | Drennan, Stephen | Keller Postman | 7:21-cv-60390-MCR-GRJ |
| 1186 | 342183 | Gragg, John | Keller Postman | 7:21-cv-60605-MCR-GRJ |
| 1187 | 342203 | Grimmett, Mitchell | Keller Postman | 7:21-cv-60649-MCR-GRJ |
| 1188 | 342601 | McCloyn, Anthony | Keller Postman | 7:21-cv-61323-MCR-GRJ |
| 1189 | 342607 | McDonald, Robert | Keller Postman | 7:21-cv-61329-MCR-GRJ |
| 1190 | 342683 | Morales, Jeeandy | Keller Postman | 7:21-cv-61405-MCR-GRJ |
| 1191 | 342699 | Mull, Charles L. | Keller Postman | 7:21-cv-61421-MCR-GRJ |
| 1192 | 342725 | Nicholson, Byron | Keller Postman | 7:21-cv-61447-MCR-GRJ |
| 1193 | 342757 | Ottaviano, Robert M | Keller Postman | 7:21-cv-61479-MCR-GRJ |
| 1194 | 342830 | Pitts, Oscar | Keller Postman | 7:21-cv-61905-MCR-GRJ |
| 1195 | 342860 | Ragin, Michael | Keller Postman | 7:21-cv-61935-MCR-GRJ |
| 1196 | 342932 | Rock, Brian | Keller Postman | 7:21-cv-62007-MCR-GRJ |
| 1197 | 342939 | RODRIGUEZ, CARLOS | Keller Postman | 7:21-cv-62014-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1198 | 343025 | Sherrin, Dorothy | Keller Postman | 7:21-cv-62100-MCR-GRJ |
| 1199 | 343026 | Shikhaliev, Sabir | Keller Postman | 7:21-cv-62101-MCR-GRJ |
| 1200 | 343057 | Smith, Daniel | Keller Postman | 7:21-cv-62132-MCR-GRJ |
| 1201 | 343070 | Smith, Stephen | Keller Postman | 7:21-cv-62145-MCR-GRJ |
| 1202 | 343215 | Velez, George | Keller Postman | 7:21-cv-62290-MCR-GRJ |
| 1203 | 343352 | Zajac, Jeffrey | Keller Postman | 7:21-cv-62429-MCR-GRJ |
| 1204 | 343392 | Lott, Bryan | Keller Postman | 7:21-cv-62515-MCR-GRJ |
| 1205 | 343410 | Barron, Daniel A. | Keller Postman | 7:21-cv-62557-MCR-GRJ |
| 1206 | 343460 | Stoffers, Jason | Keller Postman | 7:21-cv-62668-MCR-GRJ |
| 1207 | 343575 | Anthony, Vania Hunter | Keller Postman | 7:21-cv-62928-MCR-GRJ |
| 1208 | 343624 | Johnson, Walter | The Gori Law Firm, P.C. | 7:21-cv-63051-MCR-GRJ |
| 1209 | 343852 | Eltzroth, Marcus | Clark, Love & Hutson PLLC | 7:21-cv-68536-MCR-GRJ |
| 1210 | 343959 | Clement, Ernest | Clark, Love & Hutson PLLC | 7:21-cv-68643-MCR-GRJ |
| 1211 | 344093 | Bonham, Justin | Clark, Love & Hutson PLLC | 7:21-cv-68776-MCR-GRJ |
| 1212 | 344718 | OCAMPO, EDGAR | Morgan & Morgan | 7:21-cv-66718-MCR-GRJ |
| 1213 | 344813 | Thorpe, Russell | Morgan & Morgan | 7:21-cv-66906-MCR-GRJ |
| 1214 | 345877 | AVILA, THOMAS | Clark, Love & Hutson PLLC | 7:21-cv-64453-MCR-GRJ |
| 1215 | 345909 | Joiner, Jeanette | Keller Postman | 7:21-cv-64485-MCR-GRJ |
| 1216 | 345959 | Finnell, Michael | Mostyn Law | 7:21-cv-64718-MCR-GRJ |
| 1217 | 346007 | Reichert, James | Mostyn Law | 7:21-cv-64766-MCR-GRJ |
| 1218 | 346157 | HOOVER, GREGORY | Forman Law Offices | 7:21-cv-64608-MCR-GRJ |
| 1219 | 346180 | CHIARIZZIO, NATHANIEL GARRET | Forman Law Offices | 7:21-cv-63317-MCR-GRJ |
| 1220 | 346814 | Zufelt, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65334-MCR-GRJ |
| 1221 | 348226 | McKay, Hunter | The Russo Firm | 7:21-cv-66075-MCR-GRJ |
| 1222 | 348361 | Littleton, Branham | The Russo Firm | 7:21-cv-66425-MCR-GRJ |