**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26470-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29229-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37677-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-72464-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37434-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |