IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 66101 | Chad Adams | Bailey Cowan Heckaman PLLC | | 7:20-cv-52034-MCR-GRJ |
| 2 | 66118 | Robert Armbruster | Bailey Cowan Heckaman PLLC | 7:20-cv-52132-MCR-GRJ | |
| 3 | 66125 | Daniel Barfield | Bailey Cowan Heckaman PLLC | 7:20-cv-52169-MCR-GRJ | |
| 4 | 66126 | Christopher Barnard | Bailey Cowan Heckaman PLLC | 7:20-cv-52174-MCR-GRJ | |
| 5 | 66134 | Joshua Beard | Bailey Cowan Heckaman PLLC | | 7:20-cv-52211-MCR-GRJ |
| 6 | 66154 | Justin Brandon | Bailey Cowan Heckaman PLLC | 7:20-cv-52308-MCR-GRJ | |
| 7 | 66178 | Douglas Carter | Bailey Cowan Heckaman PLLC | 7:20-cv-52448-MCR-GRJ | |
| 8 | 66191 | Wyatt Cleary | Bailey Cowan Heckaman PLLC | 7:20-cv-53186-MCR-GRJ | |
| 9 | 66198 | Terry Corley | Bailey Cowan Heckaman PLLC | 7:20-cv-53195-MCR-GRJ | |
| 10 | 66201 | Bryson Cousins | Bailey Cowan Heckaman PLLC | 7:20-cv-53198-MCR-GRJ | |
| 11 | 66205 | Samuel Crowther | Bailey Cowan Heckaman PLLC | 7:20-cv-53202-MCR-GRJ | |
| 12 | 66215 | Devin Deile | Bailey Cowan Heckaman PLLC | 7:20-cv-53212-MCR-GRJ | |
| 13 | 66219 | William Deppisch | Bailey Cowan Heckaman PLLC | | 7:20-cv-53219-MCR-GRJ |
| 14 | 66228 | Larry Dye | Bailey Cowan Heckaman PLLC | 7:20-cv-53237-MCR-GRJ | |
| 15 | 66240 | Jaime Escalante | Bailey Cowan Heckaman PLLC | 7:20-cv-53274-MCR-GRJ | |
| 16 | 66245 | David Fairfax | Bailey Cowan Heckaman PLLC | 7:20-cv-53289-MCR-GRJ | |
| 17 | 66261 | Christopher Frisch | Bailey Cowan Heckaman PLLC | 7:20-cv-53351-MCR-GRJ | |
| 18 | 66278 | Michael Givan | Bailey Cowan Heckaman PLLC | 7:20-cv-53413-MCR-GRJ | |
| 19 | 66285 | Jose Gomez | Bailey Cowan Heckaman PLLC | 7:20-cv-53744-MCR-GRJ | |
| 20 | 66289 | Benjamin Graham | Bailey Cowan Heckaman PLLC | 7:20-cv-53775-MCR-GRJ | |
| 21 | 66290 | Angelo Grandelli | Bailey Cowan Heckaman PLLC | 7:20-cv-53782-MCR-GRJ | |
| 22 | 66296 | Thomas Gretz | Bailey Cowan Heckaman PLLC | 7:20-cv-54263-MCR-GRJ | |
| 23 | 66314 | Joshua Harris | Bailey Cowan Heckaman PLLC | 7:20-cv-54405-MCR-GRJ | |
| 24 | 66323 | James Hazen | Bailey Cowan Heckaman PLLC | 7:20-cv-54464-MCR-GRJ | |
| 25 | 66325 | Richard Heidenreich | Bailey Cowan Heckaman PLLC | 7:20-cv-54476-MCR-GRJ | |
| 26 | 66326 | Johnny Helms | Bailey Cowan Heckaman PLLC | | 7:20-cv-54481-MCR-GRJ |
| 27 | 66339 | Marcus Hightower | Bailey Cowan Heckaman PLLC | 7:20-cv-54563-MCR-GRJ | |
| 28 | 66344 | Jayson Holden | Bailey Cowan Heckaman PLLC | 7:20-cv-54594-MCR-GRJ | |
| 29 | 66346 | Robert Homer | Bailey Cowan Heckaman PLLC | 7:20-cv-54605-MCR-GRJ | |
| 30 | 66361 | Randolph Jenkins | Bailey Cowan Heckaman PLLC | 7:20-cv-54685-MCR-GRJ | |
| 31 | 66375 | Wesley Kaye-Manu | Bailey Cowan Heckaman PLLC | | 7:20-cv-54740-MCR-GRJ |
| 32 | 66398 | Jamie Lambert | Bailey Cowan Heckaman PLLC | 7:20-cv-55602-MCR-GRJ | |
| 33 | 66419 | Tristan Little | Bailey Cowan Heckaman PLLC | | 7:20-cv-55668-MCR-GRJ |
| 34 | 66448 | Daniel Mayorga | Bailey Cowan Heckaman PLLC | | 7:20-cv-55769-MCR-GRJ |
| 35 | 66450 | Timothy Mccarty | Bailey Cowan Heckaman PLLC | 7:20-cv-55776-MCR-GRJ | |
| 36 | 66477 | Matthew Mohalley | Bailey Cowan Heckaman PLLC | 7:20-cv-55890-MCR-GRJ | |
| 37 | 66482 | Joseph Moore | Bailey Cowan Heckaman PLLC | 7:20-cv-55908-MCR-GRJ | |
| 38 | 66483 | Wilbur Moore | Bailey Cowan Heckaman PLLC | | 7:20-cv-55912-MCR-GRJ |
| 39 | 66486 | Otis Morehouse | Bailey Cowan Heckaman PLLC | 7:20-cv-55923-MCR-GRJ | |
| 40 | 66494 | Jacob Mundt | Bailey Cowan Heckaman PLLC | | 7:20-cv-55954-MCR-GRJ |
| 41 | 66498 | Seth Napier | Bailey Cowan Heckaman PLLC | 7:20-cv-55970-MCR-GRJ | |
| 42 | 66515 | Cristian Padron Vargas | Bailey Cowan Heckaman PLLC | 7:20-cv-56031-MCR-GRJ | |
| 43 | 66526 | Andrew Peppard | Bailey Cowan Heckaman PLLC | 7:20-cv-56077-MCR-GRJ | |
| 44 | 66534 | Laura Peters | Bailey Cowan Heckaman PLLC | 7:20-cv-56110-MCR-GRJ | |
| 45 | 66536 | Anthony Petrusic | Bailey Cowan Heckaman PLLC | 7:20-cv-56120-MCR-GRJ | |
| 46 | 66539 | Scott Pitt | Bailey Cowan Heckaman PLLC | 7:20-cv-56132-MCR-GRJ | |
| 47 | 66540 | Tiffany Pizarro | Bailey Cowan Heckaman PLLC | 7:20-cv-56137-MCR-GRJ | |
| 48 | 66573 | Maurice Robinson | Bailey Cowan Heckaman PLLC | | 7:20-cv-56297-MCR-GRJ |
| 49 | 66574 | Ricky Robinson | Bailey Cowan Heckaman PLLC | 7:20-cv-56301-MCR-GRJ | |
| 50 | 66591 | Brennan Salazar | Bailey Cowan Heckaman PLLC | | 7:20-cv-48937-MCR-GRJ |
| 51 | 66596 | Timothy Sanders | Bailey Cowan Heckaman PLLC | 7:20-cv-48942-MCR-GRJ | |
| 52 | 66606 | Arthur Shade | Bailey Cowan Heckaman PLLC | | 7:20-cv-48953-MCR-GRJ |
| 53 | 66620 | Jerry Siler | Bailey Cowan Heckaman PLLC | 7:20-cv-48981-MCR-GRJ | |
| 54 | 66627 | Donavan Smith | Bailey Cowan Heckaman PLLC | 7:20-cv-49003-MCR-GRJ | |
| 55 | 66635 | Richard Smith | Bailey Cowan Heckaman PLLC | 7:20-cv-49024-MCR-GRJ | |
| 56 | 66649 | Donald Stonge | Bailey Cowan Heckaman PLLC | 7:20-cv-49065-MCR-GRJ | |
| 57 | 66669 | Jesse Thomas | Bailey Cowan Heckaman PLLC | | 7:20-cv-49124-MCR-GRJ |
| 58 | 66677 | Christopher Tilton | Bailey Cowan Heckaman PLLC | 7:20-cv-49148-MCR-GRJ | |
| 59 | 66678 | David Tippins | Bailey Cowan Heckaman PLLC | 7:20-cv-49151-MCR-GRJ | |
| 60 | 66701 | William Walker | Bailey Cowan Heckaman PLLC | 7:20-cv-49218-MCR-GRJ | |
| 61 | 66723 | Paul White | Bailey Cowan Heckaman PLLC | 7:20-cv-49282-MCR-GRJ | |
| 62 | 66726 | Robert Wilkerson | Bailey Cowan Heckaman PLLC | | 7:20-cv-49292-MCR-GRJ |
| 63 | 66730 | Thelma Williams | Bailey Cowan Heckaman PLLC | 7:20-cv-49305-MCR-GRJ | |
| 64 | 167019 | Jungmi Mcgonagle | Bailey Cowan Heckaman PLLC | 7:20-cv-62827-MCR-GRJ | |
| 65 | 212252 | Jeffrey Fitzpatrick | Bailey Cowan Heckaman PLLC | 8:20-cv-72236-MCR-GRJ | |
| 66 | 212259 | Samuel Heggs | Bailey Cowan Heckaman PLLC | 8:20-cv-72243-MCR-GRJ | |
| 67 | 212260 | Michael Hodges | Bailey Cowan Heckaman PLLC | 8:20-cv-72244-MCR-GRJ | |
| 68 | 212262 | Brandon Karkos | Bailey Cowan Heckaman PLLC | 8:20-cv-72246-MCR-GRJ | |
| 69 | 212293 | Connor Casey | Bailey Cowan Heckaman PLLC | 8:20-cv-72282-MCR-GRJ | |
| 70 | 212312 | Eric Hille | Bailey Cowan Heckaman PLLC | | 8:20-cv-72338-MCR-GRJ |
| 71 | 212319 | Christopher Mcelhanon | Bailey Cowan Heckaman PLLC | 8:20-cv-72359-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72 | 213401 | Jose Munguia | Bailey Cowan Heckaman PLLC | 8:20-cv-72674-MCR-GRJ | |
| 73 | 213412 | Charles Pegram | Bailey Cowan Heckaman PLLC | 8:20-cv-72686-MCR-GRJ | |
| 74 | 219651 | Jared Alleman | Bailey Cowan Heckaman PLLC | 8:20-cv-73246-MCR-GRJ | |
| 75 | 219666 | Brandon Bringas-Ellington | Bailey Cowan Heckaman PLLC | 8:20-cv-73307-MCR-GRJ | |
| 76 | 219670 | Kelsie Burrus | Bailey Cowan Heckaman PLLC | 8:20-cv-73322-MCR-GRJ | |
| 77 | 219676 | Omar Castaneda | Bailey Cowan Heckaman PLLC | 8:20-cv-73345-MCR-GRJ | |
| 78 | 219682 | Shannon Collins | Bailey Cowan Heckaman PLLC | | 8:20-cv-73371-MCR-GRJ |
| 79 | 219698 | Christopher Enget | Bailey Cowan Heckaman PLLC | 8:20-cv-73435-MCR-GRJ | |
| 80 | 219701 | Deondre Fly | Bailey Cowan Heckaman PLLC | 8:20-cv-73449-MCR-GRJ | |
| 81 | 219718 | Aaron Hall | Bailey Cowan Heckaman PLLC | | 8:20-cv-73517-MCR-GRJ |
| 82 | 219720 | Maurice Hardwick | Bailey Cowan Heckaman PLLC | 8:20-cv-73526-MCR-GRJ | |
| 83 | 219724 | James Hash | Bailey Cowan Heckaman PLLC | 8:20-cv-73541-MCR-GRJ | |
| 84 | 219739 | Joseph Jordan | Bailey Cowan Heckaman PLLC | 8:20-cv-73603-MCR-GRJ | |
| 85 | 219749 | Titus Lee | Bailey Cowan Heckaman PLLC | 8:20-cv-73641-MCR-GRJ | |
| 86 | 219757 | William Mason | Bailey Cowan Heckaman PLLC | 8:20-cv-73671-MCR-GRJ | |
| 87 | 219762 | Adam Meglich | Bailey Cowan Heckaman PLLC | | 8:20-cv-73686-MCR-GRJ |
| 88 | 219763 | Corwin Miller | Bailey Cowan Heckaman PLLC | 8:20-cv-73689-MCR-GRJ | |
| 89 | 219776 | Shane Owens | Bailey Cowan Heckaman PLLC | 8:20-cv-73736-MCR-GRJ | |
| 90 | 219791 | Caleb Primmer | Bailey Cowan Heckaman PLLC | 8:20-cv-73799-MCR-GRJ | |
| 91 | 219796 | Paul Reynolds | Bailey Cowan Heckaman PLLC | 8:20-cv-73814-MCR-GRJ | |
| 92 | 219816 | David Streeter | Bailey Cowan Heckaman PLLC | 8:20-cv-74631-MCR-GRJ | |
| 93 | 222886 | Henry Bonilla-Escobar | Bailey Cowan Heckaman PLLC | 8:20-cv-74679-MCR-GRJ | |
| 94 | 222889 | Sean Breithaupt | Bailey Cowan Heckaman PLLC | | 8:20-cv-74685-MCR-GRJ |
| 95 | 222891 | Jeremy Bruegger | Bailey Cowan Heckaman PLLC | 8:20-cv-74690-MCR-GRJ | |
| 96 | 222917 | Jhosue Escate | Bailey Cowan Heckaman PLLC | | 8:20-cv-74744-MCR-GRJ |
| 97 | 222923 | Joshua Farmer | Bailey Cowan Heckaman PLLC | 8:20-cv-74757-MCR-GRJ | |
| 98 | 222925 | Eloy Franco | Bailey Cowan Heckaman PLLC | 8:20-cv-74761-MCR-GRJ | |
| 99 | 222935 | Jordon Guerrero | Bailey Cowan Heckaman PLLC | 8:20-cv-74776-MCR-GRJ | |
| 100 | 222940 | Joseph Hendrickson | Bailey Cowan Heckaman PLLC | 8:20-cv-74781-MCR-GRJ | |
| 101 | 222962 | Jacob Kiraly | Bailey Cowan Heckaman PLLC | 8:20-cv-74803-MCR-GRJ | |
| 102 | 222967 | Jeanette Luther | Bailey Cowan Heckaman PLLC | 8:20-cv-74808-MCR-GRJ | |
| 103 | 222971 | Earl Mcallister | Bailey Cowan Heckaman PLLC | 8:20-cv-74812-MCR-GRJ | |
| 104 | 222974 | Paula Mcmaryion | Bailey Cowan Heckaman PLLC | 8:20-cv-74815-MCR-GRJ | |
| 105 | 223002 | Aaron Sewell | Bailey Cowan Heckaman PLLC | 8:20-cv-74843-MCR-GRJ | |
| 106 | 228860 | Justin Acker | Bailey Cowan Heckaman PLLC | 8:20-cv-74908-MCR-GRJ | |
| 107 | 228880 | Angelo Bencivenga | Bailey Cowan Heckaman PLLC | 8:20-cv-74963-MCR-GRJ | |
| 108 | 228902 | Kenneth Carhart | Bailey Cowan Heckaman PLLC | 8:20-cv-75182-MCR-GRJ | |
| 109 | 228907 | Brandon Chen | Bailey Cowan Heckaman PLLC | 8:20-cv-75194-MCR-GRJ | |
| 110 | 228911 | Lawrence Colbert | Bailey Cowan Heckaman PLLC | 8:20-cv-75207-MCR-GRJ | |
| 111 | 228916 | Taylor Cort | Bailey Cowan Heckaman PLLC | 8:20-cv-75222-MCR-GRJ | |
| 112 | 228926 | Michael Curtis | Bailey Cowan Heckaman PLLC | 8:20-cv-75253-MCR-GRJ | |
| 113 | 228948 | Vernon Etheredge | Bailey Cowan Heckaman PLLC | 8:20-cv-75320-MCR-GRJ | |
| 114 | 228986 | William Haynes | Bailey Cowan Heckaman PLLC | 8:20-cv-75462-MCR-GRJ | |
| 115 | 229009 | Brian Kievit | Bailey Cowan Heckaman PLLC | 8:20-cv-75579-MCR-GRJ | |
| 116 | 229010 | Bridget King | Bailey Cowan Heckaman PLLC | 8:20-cv-75585-MCR-GRJ | |
| 117 | 229011 | Johnathan King | Bailey Cowan Heckaman PLLC | 8:20-cv-75591-MCR-GRJ | |
| 118 | 229037 | Steven Mccauley | Bailey Cowan Heckaman PLLC | 8:20-cv-75744-MCR-GRJ | |
| 119 | 229048 | Juan Miranda | Bailey Cowan Heckaman PLLC | 8:20-cv-79034-MCR-GRJ | |
| 120 | 229085 | Jacob Potthoff | Bailey Cowan Heckaman PLLC | 8:20-cv-79118-MCR-GRJ | |
| 121 | 229103 | Timothy Schneider | Bailey Cowan Heckaman PLLC | 8:20-cv-79177-MCR-GRJ | |
| 122 | 229123 | Benjamin Struchko | Bailey Cowan Heckaman PLLC | 8:20-cv-79669-MCR-GRJ | |
| 123 | 229137 | Joseph Vigil | Bailey Cowan Heckaman PLLC | 8:20-cv-79683-MCR-GRJ | |
| 124 | 229139 | Joy Walton | Bailey Cowan Heckaman PLLC | 8:20-cv-79685-MCR-GRJ | |
| 125 | 240185 | Bill Anderson | Bailey Cowan Heckaman PLLC | 8:20-cv-86635-MCR-GRJ | |
| 126 | 240217 | Ernest Brooks | Bailey Cowan Heckaman PLLC | 8:20-cv-86733-MCR-GRJ | |
| 127 | 240254 | Eddie Cornell | Bailey Cowan Heckaman PLLC | 8:20-cv-86848-MCR-GRJ | |
| 128 | 240270 | Jennifer Dawson | Bailey Cowan Heckaman PLLC | 8:20-cv-86897-MCR-GRJ | |
| 129 | 240281 | Edens Dorlean | Bailey Cowan Heckaman PLLC | 8:20-cv-86918-MCR-GRJ | |
| 130 | 240290 | Joshua Ervin | Bailey Cowan Heckaman PLLC | | 8:20-cv-86937-MCR-GRJ |
| 131 | 240307 | Dominick Galaviz | Bailey Cowan Heckaman PLLC | 8:20-cv-86970-MCR-GRJ | |
| 132 | 240310 | Reggie Garner | Bailey Cowan Heckaman PLLC | | 8:20-cv-86976-MCR-GRJ |
| 133 | 240320 | Zack Griffin | Bailey Cowan Heckaman PLLC | 8:20-cv-86996-MCR-GRJ | |
| 134 | 240326 | Matthew Gurtner | Bailey Cowan Heckaman PLLC | 8:20-cv-87008-MCR-GRJ | |
| 135 | 240330 | Robert Hall | Bailey Cowan Heckaman PLLC | 8:20-cv-87016-MCR-GRJ | |
| 136 | 240352 | Phillip Herrera | Bailey Cowan Heckaman PLLC | | 8:20-cv-87048-MCR-GRJ |
| 137 | 240365 | Joshua Hurts | Bailey Cowan Heckaman PLLC | 8:20-cv-87061-MCR-GRJ | |
| 138 | 240406 | Guy Lynch | Bailey Cowan Heckaman PLLC | 8:20-cv-87226-MCR-GRJ | |
| 139 | 240416 | Robert Mayer | Bailey Cowan Heckaman PLLC | | 8:20-cv-87242-MCR-GRJ |
| 140 | 240421 | Benjamin Mclaughlin | Bailey Cowan Heckaman PLLC | 8:20-cv-87250-MCR-GRJ | |
| 141 | 240424 | Edward Melvin | Bailey Cowan Heckaman PLLC | 8:20-cv-87255-MCR-GRJ | |
| 142 | 240432 | David Millsap | Bailey Cowan Heckaman PLLC | 8:20-cv-87268-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 143 | 240465 | Michael Paul | Bailey Cowan Heckaman PLLC | 8:20-cv-87348-MCR-GRJ | |
| 144 | 240467 | Jomar Perez | Bailey Cowan Heckaman PLLC | 8:20-cv-87352-MCR-GRJ | |
| 145 | 240516 | William Schutte | Bailey Cowan Heckaman PLLC | 8:20-cv-87509-MCR-GRJ | |
| 146 | 240537 | Kenneth Smith | Bailey Cowan Heckaman PLLC | 8:20-cv-87584-MCR-GRJ | |
| 147 | 240555 | Angela Thomas | Bailey Cowan Heckaman PLLC | | 8:20-cv-87634-MCR-GRJ |
| 148 | 240566 | Jake Uhl | Bailey Cowan Heckaman PLLC | | 8:20-cv-87667-MCR-GRJ |
| 149 | 240576 | Edward Wagner | Bailey Cowan Heckaman PLLC | | 8:20-cv-87697-MCR-GRJ |
| 150 | 240598 | Mitchell Wilson | Bailey Cowan Heckaman PLLC | 8:20-cv-87762-MCR-GRJ | |
| 151 | 243242 | Freddie Bates | Bailey Cowan Heckaman PLLC | 8:20-cv-92316-MCR-GRJ | |
| 152 | 243264 | John Follari | Bailey Cowan Heckaman PLLC | 8:20-cv-92338-MCR-GRJ | |
| 153 | 243273 | Christopher Hart | Bailey Cowan Heckaman PLLC | 8:20-cv-92347-MCR-GRJ | |
| 154 | 243275 | Adianet Hernandez | Bailey Cowan Heckaman PLLC | 8:20-cv-92349-MCR-GRJ | |
| 155 | 243288 | Jason Kendall | Bailey Cowan Heckaman PLLC | 8:20-cv-92362-MCR-GRJ | |
| 156 | 243304 | Travis Milliron | Bailey Cowan Heckaman PLLC | | 8:20-cv-92378-MCR-GRJ |
| 157 | 243306 | Zachary Moore | Bailey Cowan Heckaman PLLC | 8:20-cv-92380-MCR-GRJ | |
| 158 | 243327 | Collin Shepard | Bailey Cowan Heckaman PLLC | 8:20-cv-92401-MCR-GRJ | |
| 159 | 250749 | Matthew Altom | Bailey Cowan Heckaman PLLC | 8:20-cv-94801-MCR-GRJ | |
| 160 | 250769 | Kyle Baynot | Bailey Cowan Heckaman PLLC | 8:20-cv-94821-MCR-GRJ | |
| 161 | 250781 | Kyle Boggess | Bailey Cowan Heckaman PLLC | 8:20-cv-94833-MCR-GRJ | |
| 162 | 250784 | Mathew Borgstrom | Bailey Cowan Heckaman PLLC | 8:20-cv-94836-MCR-GRJ | |
| 163 | 250793 | Haley Bradley | Bailey Cowan Heckaman PLLC | 8:20-cv-94845-MCR-GRJ | |
| 164 | 250799 | Michael Breece | Bailey Cowan Heckaman PLLC | | 8:20-cv-94851-MCR-GRJ |
| 165 | 250806 | Andrea Brown | Bailey Cowan Heckaman PLLC | | 8:20-cv-94858-MCR-GRJ |
| 166 | 250815 | Daniel Burns | Bailey Cowan Heckaman PLLC | 8:20-cv-94867-MCR-GRJ | |
| 167 | 250826 | Austin Calvin | Bailey Cowan Heckaman PLLC | 8:20-cv-95584-MCR-GRJ | |
| 168 | 250831 | Arthur Cannon | Bailey Cowan Heckaman PLLC | 8:20-cv-95596-MCR-GRJ | |
| 169 | 250840 | William Carter | Bailey Cowan Heckaman PLLC | 8:20-cv-95616-MCR-GRJ | |
| 170 | 250852 | Christopher Chavez | Bailey Cowan Heckaman PLLC | 8:20-cv-95644-MCR-GRJ | |
| 171 | 250885 | Jonathan Cowen | Bailey Cowan Heckaman PLLC | 8:20-cv-95698-MCR-GRJ | |
| 172 | 250892 | Bryce Cumberland | Bailey Cowan Heckaman PLLC | 8:20-cv-95705-MCR-GRJ | |
| 173 | 250902 | Aaron Davis | Bailey Cowan Heckaman PLLC | 8:20-cv-95715-MCR-GRJ | |
| 174 | 250938 | William Ebert | Bailey Cowan Heckaman PLLC | 8:20-cv-95751-MCR-GRJ | |
| 175 | 250944 | Wesley Elkins | Bailey Cowan Heckaman PLLC | 8:20-cv-95757-MCR-GRJ | |
| 176 | 250958 | Richard Facemire | Bailey Cowan Heckaman PLLC | 8:20-cv-95784-MCR-GRJ | |
| 177 | 251001 | David Gnim | Bailey Cowan Heckaman PLLC | 8:20-cv-96144-MCR-GRJ | |
| 178 | 251024 | Chris Grunenberg | Bailey Cowan Heckaman PLLC | 8:20-cv-96167-MCR-GRJ | |
| 179 | 251053 | Christopher Henry | Bailey Cowan Heckaman PLLC | | 8:20-cv-96196-MCR-GRJ |
| 180 | 251054 | Jonathon Henson | Bailey Cowan Heckaman PLLC | 8:20-cv-96197-MCR-GRJ | |
| 181 | 251060 | Jared Herr | Bailey Cowan Heckaman PLLC | 8:20-cv-96203-MCR-GRJ | |
| 182 | 251061 | David Hessenius | Bailey Cowan Heckaman PLLC | 8:20-cv-96204-MCR-GRJ | |
| 183 | 251065 | Robert Hill | Bailey Cowan Heckaman PLLC | 8:20-cv-96208-MCR-GRJ | |
| 184 | 251067 | Chance Hiser | Bailey Cowan Heckaman PLLC | 8:20-cv-96210-MCR-GRJ | |
| 185 | 251085 | Brian Hurst | Bailey Cowan Heckaman PLLC | 8:20-cv-96228-MCR-GRJ | |
| 186 | 251169 | Joseph Levesque | Bailey Cowan Heckaman PLLC | 8:20-cv-96450-MCR-GRJ | |
| 187 | 251203 | Adrian Mathews | Bailey Cowan Heckaman PLLC | 8:20-cv-96519-MCR-GRJ | |
| 188 | 251204 | Duane Matthews | Bailey Cowan Heckaman PLLC | | 8:20-cv-96521-MCR-GRJ |
| 189 | 251205 | Milo Mattocks | Bailey Cowan Heckaman PLLC | 8:20-cv-96524-MCR-GRJ | |
| 190 | 251212 | Curtis Mccloud | Bailey Cowan Heckaman PLLC | 8:20-cv-96540-MCR-GRJ | |
| 191 | 251219 | Joseph Mcgrath | Bailey Cowan Heckaman PLLC | 8:20-cv-96557-MCR-GRJ | |
| 192 | 251233 | Kyle Miner | Bailey Cowan Heckaman PLLC | 8:20-cv-96588-MCR-GRJ | |
| 193 | 251256 | Kyle Moss | Bailey Cowan Heckaman PLLC | 8:20-cv-96640-MCR-GRJ | |
| 194 | 251259 | Shane Moyer | Bailey Cowan Heckaman PLLC | | 8:20-cv-96647-MCR-GRJ |
| 195 | 251286 | Gregory Osborne | Bailey Cowan Heckaman PLLC | 8:20-cv-96945-MCR-GRJ | |
| 196 | 251306 | Jakob Pelser | Bailey Cowan Heckaman PLLC | | 8:20-cv-96965-MCR-GRJ |
| 197 | 251313 | Ryan Perry | Bailey Cowan Heckaman PLLC | 8:20-cv-96972-MCR-GRJ | |
| 198 | 251319 | Jeremy Piatt | Bailey Cowan Heckaman PLLC | 8:20-cv-96978-MCR-GRJ | |
| 199 | 251371 | Edwin Roberts | Bailey Cowan Heckaman PLLC | 8:20-cv-97030-MCR-GRJ | |
| 200 | 251380 | Rico Rodriguez | Bailey Cowan Heckaman PLLC | 8:20-cv-97039-MCR-GRJ | |
| 201 | 251395 | Wynona Rushing | Bailey Cowan Heckaman PLLC | | 8:20-cv-97054-MCR-GRJ |
| 202 | 251415 | Clinton Scott | Bailey Cowan Heckaman PLLC | | 8:20-cv-97074-MCR-GRJ |
| 203 | 251471 | Christopher Stutz | Bailey Cowan Heckaman PLLC | 8:20-cv-94352-MCR-GRJ | |
| 204 | 251477 | Joshua Swanson | Bailey Cowan Heckaman PLLC | 8:20-cv-94458-MCR-GRJ | |
| 205 | 251482 | Daniel Syring | Bailey Cowan Heckaman PLLC | | 8:20-cv-94471-MCR-GRJ |
| 206 | 251485 | Kenneth Tan | Bailey Cowan Heckaman PLLC | | 8:20-cv-94478-MCR-GRJ |
| 207 | 251540 | Kenneth Vaughn | Bailey Cowan Heckaman PLLC | 8:20-cv-94629-MCR-GRJ | |
| 208 | 251542 | Joseph Veitch | Bailey Cowan Heckaman PLLC | 8:20-cv-94635-MCR-GRJ | |
| 209 | 251563 | Nolan Wass | Bailey Cowan Heckaman PLLC | 8:20-cv-97101-MCR-GRJ | |
| 210 | 251575 | Jamel White | Bailey Cowan Heckaman PLLC | 8:20-cv-97113-MCR-GRJ | |
| 211 | 251591 | Jason Wilson | Bailey Cowan Heckaman PLLC | 8:20-cv-97129-MCR-GRJ | |
| 212 | 256853 | David Barnes | Bailey Cowan Heckaman PLLC | 9:20-cv-00390-MCR-GRJ | |
| 213 | 256860 | Sheena Bracey-Jones | Bailey Cowan Heckaman PLLC | 9:20-cv-00397-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 214 | 256863 | Tony Brown | Bailey Cowan Heckaman PLLC | 9:20-cv-00400-MCR-GRJ | |
| 215 | 256865 | Tracy Campbell | Bailey Cowan Heckaman PLLC | 9:20-cv-00402-MCR-GRJ | |
| 216 | 256867 | Emily Caraballo | Bailey Cowan Heckaman PLLC | 9:20-cv-00404-MCR-GRJ | |
| 217 | 256884 | Christopher Harris | Bailey Cowan Heckaman PLLC | | 9:20-cv-00421-MCR-GRJ |
| 218 | 256885 | John Hefele | Bailey Cowan Heckaman PLLC | 9:20-cv-00422-MCR-GRJ | |
| 219 | 256898 | Jason Lowe | Bailey Cowan Heckaman PLLC | | 9:20-cv-00434-MCR-GRJ |
| 220 | 256916 | Ryan Ramsey | Bailey Cowan Heckaman PLLC | 9:20-cv-00452-MCR-GRJ | |
| 221 | 256927 | Afton Zabala | Bailey Cowan Heckaman PLLC | | 9:20-cv-00463-MCR-GRJ |
| 222 | 267862 | Anthony Castillo | Bailey Cowan Heckaman PLLC | | 9:20-cv-13747-MCR-GRJ |
| 223 | 270222 | Michael Eichmann | Bailey Cowan Heckaman PLLC | | 9:20-cv-12897-MCR-GRJ |
| 224 | 293918 | Frank Merida | Bailey Cowan Heckaman PLLC | 7:21-cv-14285-MCR-GRJ | |
| 225 | 307116 | Rodney Bise | Bailey Cowan Heckaman PLLC | 7:21-cv-24150-MCR-GRJ | |
| 226 | 311662 | Steven Abbott | Bailey Cowan Heckaman PLLC | | 7:21-cv-28936-MCR-GRJ |
| 227 | 311664 | Gilberto Acevedo | Bailey Cowan Heckaman PLLC | 7:21-cv-28940-MCR-GRJ | |
| 228 | 311666 | Michael Addison | Bailey Cowan Heckaman PLLC | 7:21-cv-28943-MCR-GRJ | |
| 229 | 311668 | Victor Aguirre | Bailey Cowan Heckaman PLLC | 7:21-cv-28947-MCR-GRJ | |
| 230 | 311670 | Roland Aizon | Bailey Cowan Heckaman PLLC | 7:21-cv-28950-MCR-GRJ | |
| 231 | 311671 | Daniel Alex | Bailey Cowan Heckaman PLLC | 7:21-cv-28952-MCR-GRJ | |
| 232 | 311672 | Joshua Alicea | Bailey Cowan Heckaman PLLC | 7:21-cv-28954-MCR-GRJ | |
| 233 | 311675 | James Alonzo | Bailey Cowan Heckaman PLLC | | 7:21-cv-28960-MCR-GRJ |
| 234 | 311679 | Salvatore Ancona | Bailey Cowan Heckaman PLLC | | 7:21-cv-28967-MCR-GRJ |
| 235 | 311680 | Bahtein Anderson | Bailey Cowan Heckaman PLLC | 7:21-cv-28969-MCR-GRJ | |
| 236 | 311687 | Stanley Andrews | Bailey Cowan Heckaman PLLC | 7:21-cv-28982-MCR-GRJ | |
| 237 | 311691 | Francisco Aparicio | Bailey Cowan Heckaman PLLC | 7:21-cv-28989-MCR-GRJ | |
| 238 | 311692 | Jose Aracena | Bailey Cowan Heckaman PLLC | 7:21-cv-28991-MCR-GRJ | |
| 239 | 311693 | Guadalupe Araiza | Bailey Cowan Heckaman PLLC | | 7:21-cv-28993-MCR-GRJ |
| 240 | 311699 | John Armstrong | Bailey Cowan Heckaman PLLC | 7:21-cv-29004-MCR-GRJ | |
| 241 | 311704 | Michael Astolfo | Bailey Cowan Heckaman PLLC | 7:21-cv-29013-MCR-GRJ | |
| 242 | 311705 | Taylor Atkinson | Bailey Cowan Heckaman PLLC | 7:21-cv-29015-MCR-GRJ | |
| 243 | 311706 | Seth Atsma | Bailey Cowan Heckaman PLLC | 7:21-cv-29017-MCR-GRJ | |
| 244 | 311707 | Raymond Averesch | Bailey Cowan Heckaman PLLC | | 7:21-cv-29018-MCR-GRJ |
| 245 | 311712 | Karneshia Bagley | Bailey Cowan Heckaman PLLC | 7:21-cv-29028-MCR-GRJ | |
| 246 | 311714 | Charles Balangue | Bailey Cowan Heckaman PLLC | 7:21-cv-29031-MCR-GRJ | |
| 247 | 311715 | Christopher Ballard | Bailey Cowan Heckaman PLLC | 7:21-cv-29033-MCR-GRJ | |
| 248 | 311717 | Joseph Bandy | Bailey Cowan Heckaman PLLC | | 7:21-cv-29037-MCR-GRJ |
| 249 | 311718 | John Banks | Bailey Cowan Heckaman PLLC | 7:21-cv-29038-MCR-GRJ | |
| 250 | 311719 | Sandip Banstola | Bailey Cowan Heckaman PLLC | 7:21-cv-29040-MCR-GRJ | |
| 251 | 311722 | Jakeb Barfield | Bailey Cowan Heckaman PLLC | 7:21-cv-29046-MCR-GRJ | |
| 252 | 311724 | Phil Barker | Bailey Cowan Heckaman PLLC | 7:21-cv-29050-MCR-GRJ | |
| 253 | 311729 | David Barrozo | Bailey Cowan Heckaman PLLC | | 7:21-cv-29059-MCR-GRJ |
| 254 | 311730 | John Barry | Bailey Cowan Heckaman PLLC | 7:21-cv-29060-MCR-GRJ | |
| 255 | 311732 | Jennifer Bartlett Pretty | Bailey Cowan Heckaman PLLC | | 7:21-cv-29064-MCR-GRJ |
| 256 | 311733 | Quinton Bass | Bailey Cowan Heckaman PLLC | | 7:21-cv-29066-MCR-GRJ |
| 257 | 311742 | Bryan Beebe | Bailey Cowan Heckaman PLLC | 7:21-cv-29082-MCR-GRJ | |
| 258 | 311744 | Jorge Belendez De La Torre | Bailey Cowan Heckaman PLLC | 7:21-cv-29086-MCR-GRJ | |
| 259 | 311748 | Austin Bennett | Bailey Cowan Heckaman PLLC | | 7:21-cv-29093-MCR-GRJ |
| 260 | 311750 | Gregory Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-29097-MCR-GRJ | |
| 261 | 311751 | John Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-29099-MCR-GRJ | |
| 262 | 311752 | Kurtis Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-29101-MCR-GRJ | |
| 263 | 311753 | Sharon Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-29103-MCR-GRJ | |
| 264 | 311756 | Rachel Benton | Bailey Cowan Heckaman PLLC | 7:21-cv-29109-MCR-GRJ | |
| 265 | 311758 | Earl Berner | Bailey Cowan Heckaman PLLC | 7:21-cv-29112-MCR-GRJ | |
| 266 | 311760 | Dean Bertelli | Bailey Cowan Heckaman PLLC | 7:21-cv-29116-MCR-GRJ | |
| 267 | 311762 | Matthew Bettcher | Bailey Cowan Heckaman PLLC | 7:21-cv-29120-MCR-GRJ | |
| 268 | 311764 | Tyreek Bing | Bailey Cowan Heckaman PLLC | 7:21-cv-29123-MCR-GRJ | |
| 269 | 311768 | Matthew Bishop | Bailey Cowan Heckaman PLLC | 7:21-cv-29131-MCR-GRJ | |
| 270 | 311769 | Bradly Bitker | Bailey Cowan Heckaman PLLC | 7:21-cv-29133-MCR-GRJ | |
| 271 | 311771 | Joshua Blackburn | Bailey Cowan Heckaman PLLC | 7:21-cv-29137-MCR-GRJ | |
| 272 | 311773 | Brandon Blackwell | Bailey Cowan Heckaman PLLC | 7:21-cv-29140-MCR-GRJ | |
| 273 | 311775 | Eugene Bland | Bailey Cowan Heckaman PLLC | 7:21-cv-29144-MCR-GRJ | |
| 274 | 311779 | Bobby Bloodworth | Bailey Cowan Heckaman PLLC | 7:21-cv-29151-MCR-GRJ | |
| 275 | 311784 | Jonathan Boland | Bailey Cowan Heckaman PLLC | 7:21-cv-29160-MCR-GRJ | |
| 276 | 311799 | Elisious Boyd | Bailey Cowan Heckaman PLLC | 7:21-cv-29188-MCR-GRJ | |
| 277 | 311800 | Wesley Boyd | Bailey Cowan Heckaman PLLC | 7:21-cv-29190-MCR-GRJ | |
| 278 | 311803 | Ryan Brandenburg | Bailey Cowan Heckaman PLLC | 7:21-cv-29196-MCR-GRJ | |
| 279 | 311804 | Rachel Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29198-MCR-GRJ | |
| 280 | 311805 | Eric Braun | Bailey Cowan Heckaman PLLC | | 7:21-cv-29200-MCR-GRJ |
| 281 | 311810 | Clarance Brooks | Bailey Cowan Heckaman PLLC | | 7:21-cv-29209-MCR-GRJ |
| 282 | 311811 | Joshua Brooks | Bailey Cowan Heckaman PLLC | 7:21-cv-29211-MCR-GRJ | |
| 283 | 311813 | Thomas Brooks | Bailey Cowan Heckaman PLLC | 7:21-cv-29215-MCR-GRJ | |
| 284 | 311814 | Brandon Broughton | Bailey Cowan Heckaman PLLC | 7:21-cv-29216-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 285 | 311816 | Demarcus Brown | Bailey Cowan Heckaman PLLC | 7:21-cv-29220-MCR-GRJ | |
| 286 | 311818 | Jacob Brown | Bailey Cowan Heckaman PLLC | 7:21-cv-29224-MCR-GRJ | |
| 287 | 311819 | Matthew Brown | Bailey Cowan Heckaman PLLC | 7:21-cv-29226-MCR-GRJ | |
| 288 | 311820 | Rodrick Brown | Bailey Cowan Heckaman PLLC | 7:21-cv-29228-MCR-GRJ | |
| 289 | 311823 | Kissiphur Brunson | Bailey Cowan Heckaman PLLC | | 7:21-cv-29233-MCR-GRJ |
| 290 | 311827 | Stanton Buch | Bailey Cowan Heckaman PLLC | | 7:21-cv-29241-MCR-GRJ |
| 291 | 311828 | Brandon Buchanan | Bailey Cowan Heckaman PLLC | 7:21-cv-29243-MCR-GRJ | |
| 292 | 311831 | Chad Bumgarner | Bailey Cowan Heckaman PLLC | 7:21-cv-29248-MCR-GRJ | |
| 293 | 311834 | Ashley Burks | Bailey Cowan Heckaman PLLC | 7:21-cv-29254-MCR-GRJ | |
| 294 | 311835 | Deangelo Burnham | Bailey Cowan Heckaman PLLC | | 7:21-cv-29256-MCR-GRJ |
| 295 | 311839 | Jonathan Burroughs | Bailey Cowan Heckaman PLLC | | 7:21-cv-29266-MCR-GRJ |
| 296 | 311844 | Henry Bush | Bailey Cowan Heckaman PLLC | 7:21-cv-29277-MCR-GRJ | |
| 297 | 311846 | S'Hantel Butler | Bailey Cowan Heckaman PLLC | 7:21-cv-29281-MCR-GRJ | |
| 298 | 311848 | Chad Cain | Bailey Cowan Heckaman PLLC | 7:21-cv-29284-MCR-GRJ | |
| 299 | 311849 | Christopher Cain | Bailey Cowan Heckaman PLLC | | 7:21-cv-29286-MCR-GRJ |
| 300 | 311851 | Marcus Calloway | Bailey Cowan Heckaman PLLC | 7:21-cv-29290-MCR-GRJ | |
| 301 | 311852 | Joshua Calocerinos | Bailey Cowan Heckaman PLLC | | 7:21-cv-29292-MCR-GRJ |
| 302 | 311853 | Luis Cambal | Bailey Cowan Heckaman PLLC | 7:21-cv-29294-MCR-GRJ | |
| 303 | 311855 | Jesse Campau | Bailey Cowan Heckaman PLLC | 7:21-cv-29297-MCR-GRJ | |
| 304 | 311861 | Estaban Capo | Bailey Cowan Heckaman PLLC | 7:21-cv-29309-MCR-GRJ | |
| 305 | 311865 | Bobby Carlisle | Bailey Cowan Heckaman PLLC | | 7:21-cv-29317-MCR-GRJ |
| 306 | 311867 | Jacob Carlson | Bailey Cowan Heckaman PLLC | 7:21-cv-29321-MCR-GRJ | |
| 307 | 311869 | Joshua Carriere | Bailey Cowan Heckaman PLLC | 7:21-cv-29325-MCR-GRJ | |
| 308 | 311872 | Angel Carter | Bailey Cowan Heckaman PLLC | 7:21-cv-29330-MCR-GRJ | |
| 309 | 311875 | Michael Carter | Bailey Cowan Heckaman PLLC | 7:21-cv-29336-MCR-GRJ | |
| 310 | 311876 | Mark Casler | Bailey Cowan Heckaman PLLC | 7:21-cv-29338-MCR-GRJ | |
| 311 | 311878 | James Catena | Bailey Cowan Heckaman PLLC | 7:21-cv-29341-MCR-GRJ | |
| 312 | 311881 | Samantha Chaffin | Bailey Cowan Heckaman PLLC | | 7:21-cv-29344-MCR-GRJ |
| 313 | 311885 | Dondrae Chaney | Bailey Cowan Heckaman PLLC | 7:21-cv-29348-MCR-GRJ | |
| 314 | 311887 | Sean Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-29350-MCR-GRJ | |
| 315 | 311890 | Sonny Chivers | Bailey Cowan Heckaman PLLC | | 7:21-cv-29353-MCR-GRJ |
| 316 | 311891 | Derek Christensen | Bailey Cowan Heckaman PLLC | 7:21-cv-29354-MCR-GRJ | |
| 317 | 311899 | Erik Clark | Bailey Cowan Heckaman PLLC | 7:21-cv-29362-MCR-GRJ | |
| 318 | 311901 | Tanner Clark | Bailey Cowan Heckaman PLLC | 7:21-cv-29364-MCR-GRJ | |
| 319 | 311902 | Kevin Clayborn | Bailey Cowan Heckaman PLLC | 7:21-cv-29365-MCR-GRJ | |
| 320 | 311903 | Keiton Claypool | Bailey Cowan Heckaman PLLC | | 7:21-cv-29366-MCR-GRJ |
| 321 | 311904 | Michael Clayton | Bailey Cowan Heckaman PLLC | 7:21-cv-29367-MCR-GRJ | |
| 322 | 311907 | Charles Coe | Bailey Cowan Heckaman PLLC | | 7:21-cv-29370-MCR-GRJ |
| 323 | 311910 | James Coia | Bailey Cowan Heckaman PLLC | 7:21-cv-29373-MCR-GRJ | |
| 324 | 311912 | David Coleman | Bailey Cowan Heckaman PLLC | 7:21-cv-29375-MCR-GRJ | |
| 325 | 311913 | Mark Coleman | Bailey Cowan Heckaman PLLC | | 7:21-cv-29376-MCR-GRJ |
| 326 | 311914 | William Colley | Bailey Cowan Heckaman PLLC | | 7:21-cv-29377-MCR-GRJ |
| 327 | 311916 | Prashaun Collins | Bailey Cowan Heckaman PLLC | 7:21-cv-29379-MCR-GRJ | |
| 328 | 311918 | Dustin Comstock | Bailey Cowan Heckaman PLLC | 7:21-cv-29381-MCR-GRJ | |
| 329 | 311925 | Dana Cooper | Bailey Cowan Heckaman PLLC | | 7:21-cv-29388-MCR-GRJ |
| 330 | 311927 | Thomas Cooper | Bailey Cowan Heckaman PLLC | 7:21-cv-29390-MCR-GRJ | |
| 331 | 311929 | Jake Corliss | Bailey Cowan Heckaman PLLC | | 7:21-cv-29392-MCR-GRJ |
| 332 | 311931 | Elyon Coston | Bailey Cowan Heckaman PLLC | 7:21-cv-29394-MCR-GRJ | |
| 333 | 311935 | Joshua Craig | Bailey Cowan Heckaman PLLC | 7:21-cv-29398-MCR-GRJ | |
| 334 | 311936 | Jordan Crass | Bailey Cowan Heckaman PLLC | | 7:21-cv-29399-MCR-GRJ |
| 335 | 311937 | Brandon Craver | Bailey Cowan Heckaman PLLC | 7:21-cv-29400-MCR-GRJ | |
| 336 | 311939 | Thomas Crawford | Bailey Cowan Heckaman PLLC | 7:21-cv-29402-MCR-GRJ | |
| 337 | 311940 | Matthew Creighton | Bailey Cowan Heckaman PLLC | 7:21-cv-29403-MCR-GRJ | |
| 338 | 311941 | Samuel Crespo | Bailey Cowan Heckaman PLLC | 7:21-cv-29404-MCR-GRJ | |
| 339 | 311947 | Cortnie Crowell | Bailey Cowan Heckaman PLLC | 7:21-cv-29410-MCR-GRJ | |
| 340 | 311948 | Ricky Crumbley | Bailey Cowan Heckaman PLLC | | 7:21-cv-29411-MCR-GRJ |
| 341 | 311950 | Shaun Cruz | Bailey Cowan Heckaman PLLC | 7:21-cv-29413-MCR-GRJ | |
| 342 | 311956 | Charlie Cunniff | Bailey Cowan Heckaman PLLC | 7:21-cv-29419-MCR-GRJ | |
| 343 | 311957 | Chad Cunningham | Bailey Cowan Heckaman PLLC | 7:21-cv-29420-MCR-GRJ | |
| 344 | 311958 | David Curtis | Bailey Cowan Heckaman PLLC | | 7:21-cv-29421-MCR-GRJ |
| 345 | 311959 | Nathan Dalbey | Bailey Cowan Heckaman PLLC | 7:21-cv-29422-MCR-GRJ | |
| 346 | 311962 | Justin Davis | Bailey Cowan Heckaman PLLC | 7:21-cv-29425-MCR-GRJ | |
| 347 | 311964 | Michael Davis | Bailey Cowan Heckaman PLLC | | 7:21-cv-29427-MCR-GRJ |
| 348 | 311969 | Billie Debrason | Bailey Cowan Heckaman PLLC | 7:21-cv-29432-MCR-GRJ | |
| 349 | 311970 | Gerard Decosta | Bailey Cowan Heckaman PLLC | | 7:21-cv-29433-MCR-GRJ |
| 350 | 311973 | Joseph Degroot | Bailey Cowan Heckaman PLLC | 7:21-cv-29436-MCR-GRJ | |
| 351 | 311975 | Tyler Deinhart | Bailey Cowan Heckaman PLLC | 7:21-cv-29438-MCR-GRJ | |
| 352 | 311980 | Melissa Dempsey | Bailey Cowan Heckaman PLLC | 7:21-cv-29443-MCR-GRJ | |
| 353 | 311985 | Thomas Dewey | Bailey Cowan Heckaman PLLC | 7:21-cv-29448-MCR-GRJ | |
| 354 | 311988 | Carlton Dickerson | Bailey Cowan Heckaman PLLC | 7:21-cv-29451-MCR-GRJ | |
| 355 | 311989 | Tye Dickerson | Bailey Cowan Heckaman PLLC | 7:21-cv-29452-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 356 | 311990 | William Dickey | Bailey Cowan Heckaman PLLC | 7:21-cv-29453-MCR-GRJ | |
| 357 | 311992 | Michael Dirocco | Bailey Cowan Heckaman PLLC | | 7:21-cv-29455-MCR-GRJ |
| 358 | 311994 | Matthew Dodson | Bailey Cowan Heckaman PLLC | | 7:21-cv-29457-MCR-GRJ |
| 359 | 311995 | Terence Doe | Bailey Cowan Heckaman PLLC | 7:21-cv-29458-MCR-GRJ | |
| 360 | 311996 | Michael Dolan | Bailey Cowan Heckaman PLLC | 7:21-cv-29459-MCR-GRJ | |
| 361 | 312000 | Derek Down | Bailey Cowan Heckaman PLLC | 7:21-cv-29463-MCR-GRJ | |
| 362 | 312001 | Ryan Doyle | Bailey Cowan Heckaman PLLC | 7:21-cv-29464-MCR-GRJ | |
| 363 | 312004 | Chad Ducharme | Bailey Cowan Heckaman PLLC | 7:21-cv-29467-MCR-GRJ | |
| 364 | 312007 | Jordan Dueck | Bailey Cowan Heckaman PLLC | | 7:21-cv-29470-MCR-GRJ |
| 365 | 312010 | John Dugosh | Bailey Cowan Heckaman PLLC | 7:21-cv-29473-MCR-GRJ | |
| 366 | 312013 | David Dumont | Bailey Cowan Heckaman PLLC | | 7:21-cv-29476-MCR-GRJ |
| 367 | 312018 | Rusty Earl | Bailey Cowan Heckaman PLLC | 7:21-cv-29481-MCR-GRJ | |
| 368 | 312019 | Lakeyta Edwards | Bailey Cowan Heckaman PLLC | 7:21-cv-29482-MCR-GRJ | |
| 369 | 312022 | William Eigenfeld | Bailey Cowan Heckaman PLLC | 7:21-cv-29485-MCR-GRJ | |
| 370 | 312023 | Nicholas Einfeldt | Bailey Cowan Heckaman PLLC | | 7:21-cv-29486-MCR-GRJ |
| 371 | 312024 | Joseph Ellison | Bailey Cowan Heckaman PLLC | 7:21-cv-29487-MCR-GRJ | |
| 372 | 312025 | Joshua Elza | Bailey Cowan Heckaman PLLC | | 7:21-cv-29488-MCR-GRJ |
| 373 | 312026 | David Embury | Bailey Cowan Heckaman PLLC | 7:21-cv-29489-MCR-GRJ | |
| 374 | 312027 | Jonathon English | Bailey Cowan Heckaman PLLC | 7:21-cv-29490-MCR-GRJ | |
| 375 | 312029 | Antonio Epps | Bailey Cowan Heckaman PLLC | 7:21-cv-29492-MCR-GRJ | |
| 376 | 312036 | Luilly Escotto | Bailey Cowan Heckaman PLLC | | 7:21-cv-29499-MCR-GRJ |
| 377 | 312039 | Luis Espinoza | Bailey Cowan Heckaman PLLC | 7:21-cv-29502-MCR-GRJ | |
| 378 | 312043 | Eduardo Estrada | Bailey Cowan Heckaman PLLC | 7:21-cv-29506-MCR-GRJ | |
| 379 | 312046 | Curtis Evans | Bailey Cowan Heckaman PLLC | 7:21-cv-29509-MCR-GRJ | |
| 380 | 312049 | Quinnice Evers | Bailey Cowan Heckaman PLLC | 7:21-cv-29512-MCR-GRJ | |
| 381 | 312051 | Ralph Fahie | Bailey Cowan Heckaman PLLC | 7:21-cv-29514-MCR-GRJ | |
| 382 | 312052 | Andrew Fairbanks | Bailey Cowan Heckaman PLLC | | 7:21-cv-29515-MCR-GRJ |
| 383 | 312053 | Clinton Fairchild | Bailey Cowan Heckaman PLLC | 7:21-cv-29516-MCR-GRJ | |
| 384 | 312054 | Jason Farlow | Bailey Cowan Heckaman PLLC | 7:21-cv-29517-MCR-GRJ | |
| 385 | 312055 | Justin Farnsworth | Bailey Cowan Heckaman PLLC | 7:21-cv-29518-MCR-GRJ | |
| 386 | 312058 | Timothy Fast | Bailey Cowan Heckaman PLLC | 7:21-cv-29521-MCR-GRJ | |
| 387 | 312060 | Joseph Fernandez | Bailey Cowan Heckaman PLLC | 7:21-cv-29523-MCR-GRJ | |
| 388 | 312062 | Jose Ferrer | Bailey Cowan Heckaman PLLC | | 7:21-cv-29525-MCR-GRJ |
| 389 | 312063 | Joshua Ferris | Bailey Cowan Heckaman PLLC | 7:21-cv-29526-MCR-GRJ | |
| 390 | 312065 | Danial Fields | Bailey Cowan Heckaman PLLC | 7:21-cv-29528-MCR-GRJ | |
| 391 | 312071 | Aaron Fix | Bailey Cowan Heckaman PLLC | 7:21-cv-29534-MCR-GRJ | |
| 392 | 312072 | Colt Flanagan | Bailey Cowan Heckaman PLLC | 7:21-cv-29535-MCR-GRJ | |
| 393 | 312075 | Benjamin Flynn | Bailey Cowan Heckaman PLLC | 7:21-cv-29538-MCR-GRJ | |
| 394 | 312076 | Jonathan Foisy | Bailey Cowan Heckaman PLLC | 7:21-cv-29539-MCR-GRJ | |
| 395 | 312077 | Ryan Folse | Bailey Cowan Heckaman PLLC | | 7:21-cv-29540-MCR-GRJ |
| 396 | 312078 | Marcus Foran | Bailey Cowan Heckaman PLLC | 7:21-cv-29541-MCR-GRJ | |
| 397 | 312079 | William Forbes | Bailey Cowan Heckaman PLLC | 7:21-cv-29542-MCR-GRJ | |
| 398 | 312086 | Evan Foulke | Bailey Cowan Heckaman PLLC | 7:21-cv-29549-MCR-GRJ | |
| 399 | 312087 | William Fouts | Bailey Cowan Heckaman PLLC | 7:21-cv-29550-MCR-GRJ | |
| 400 | 312088 | Brian Franklin | Bailey Cowan Heckaman PLLC | | 7:21-cv-29551-MCR-GRJ |
| 401 | 312089 | Michael Frazier | Bailey Cowan Heckaman PLLC | 7:21-cv-29552-MCR-GRJ | |
| 402 | 312090 | Luis Frias | Bailey Cowan Heckaman PLLC | 7:21-cv-29553-MCR-GRJ | |
| 403 | 312092 | Steven Froehlich | Bailey Cowan Heckaman PLLC | | 7:21-cv-29555-MCR-GRJ |
| 404 | 312093 | Shane Fugere | Bailey Cowan Heckaman PLLC | 7:21-cv-29556-MCR-GRJ | |
| 405 | 312095 | Julie Fulk | Bailey Cowan Heckaman PLLC | 7:21-cv-29558-MCR-GRJ | |
| 406 | 312102 | Nicholas Garber | Bailey Cowan Heckaman PLLC | 7:21-cv-29565-MCR-GRJ | |
| 407 | 312104 | David Garner | Bailey Cowan Heckaman PLLC | | 7:21-cv-29567-MCR-GRJ |
| 408 | 312105 | Richard Garren | Bailey Cowan Heckaman PLLC | 7:21-cv-29568-MCR-GRJ | |
| 409 | 312107 | Taylor Garrison | Bailey Cowan Heckaman PLLC | 7:21-cv-29570-MCR-GRJ | |
| 410 | 312108 | Terrence Garvin | Bailey Cowan Heckaman PLLC | 7:21-cv-29571-MCR-GRJ | |
| 411 | 312110 | Sean Garza | Bailey Cowan Heckaman PLLC | | 7:21-cv-29573-MCR-GRJ |
| 412 | 312113 | Craig Gay | Bailey Cowan Heckaman PLLC | 7:21-cv-29576-MCR-GRJ | |
| 413 | 312115 | Joshua Gehrke | Bailey Cowan Heckaman PLLC | 7:21-cv-29578-MCR-GRJ | |
| 414 | 312116 | Cecil George | Bailey Cowan Heckaman PLLC | 7:21-cv-29579-MCR-GRJ | |
| 415 | 312118 | James Gibson | Bailey Cowan Heckaman PLLC | 7:21-cv-29581-MCR-GRJ | |
| 416 | 312120 | Shannoda Gilbert | Bailey Cowan Heckaman PLLC | 7:21-cv-29583-MCR-GRJ | |
| 417 | 312126 | Philip Goins | Bailey Cowan Heckaman PLLC | | 7:21-cv-29588-MCR-GRJ |
| 418 | 312129 | Esteben Gonzalez | Bailey Cowan Heckaman PLLC | 7:21-cv-29591-MCR-GRJ | |
| 419 | 312130 | Jacob Gonzalez | Bailey Cowan Heckaman PLLC | 7:21-cv-29592-MCR-GRJ | |
| 420 | 312132 | Amanda Goodrich | Bailey Cowan Heckaman PLLC | 7:21-cv-29594-MCR-GRJ | |
| 421 | 312133 | Howard Googe | Bailey Cowan Heckaman PLLC | 7:21-cv-29595-MCR-GRJ | |
| 422 | 312136 | Nicholas Gorman | Bailey Cowan Heckaman PLLC | | 7:21-cv-29598-MCR-GRJ |
| 423 | 312139 | Andrew Graham | Bailey Cowan Heckaman PLLC | 7:21-cv-29601-MCR-GRJ | |
| 424 | 312140 | Jordan Graham | Bailey Cowan Heckaman PLLC | 7:21-cv-29602-MCR-GRJ | |
| 425 | 312141 | Tom Grandjean | Bailey Cowan Heckaman PLLC | 7:21-cv-29603-MCR-GRJ | |
| 426 | 312145 | Quinton Gray | Bailey Cowan Heckaman PLLC | 7:21-cv-29607-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 427 | 312146 | Teresa Gray | Bailey Cowan Heckaman PLLC | 7:21-cv-29608-MCR-GRJ | |
| 428 | 312148 | Nigel Green | Bailey Cowan Heckaman PLLC | 7:21-cv-29610-MCR-GRJ | |
| 429 | 312151 | Mark Grindall | Bailey Cowan Heckaman PLLC | | 7:21-cv-29613-MCR-GRJ |
| 430 | 312152 | Mark Guercio | Bailey Cowan Heckaman PLLC | 7:21-cv-29614-MCR-GRJ | |
| 431 | 312155 | Daniel Hacker | Bailey Cowan Heckaman PLLC | | 7:21-cv-29617-MCR-GRJ |
| 432 | 312156 | Steven Hackworth | Bailey Cowan Heckaman PLLC | | 7:21-cv-29618-MCR-GRJ |
| 433 | 312158 | Tane Haili | Bailey Cowan Heckaman PLLC | 7:21-cv-29620-MCR-GRJ | |
| 434 | 312161 | John Hales | Bailey Cowan Heckaman PLLC | 7:21-cv-29623-MCR-GRJ | |
| 435 | 312166 | Michael Hamilton | Bailey Cowan Heckaman PLLC | 7:21-cv-29628-MCR-GRJ | |
| 436 | 312168 | Jeremy Hammer | Bailey Cowan Heckaman PLLC | 7:21-cv-29630-MCR-GRJ | |
| 437 | 312171 | Kevin Hampton | Bailey Cowan Heckaman PLLC | 7:21-cv-29633-MCR-GRJ | |
| 438 | 312176 | Shaun Hardin | Bailey Cowan Heckaman PLLC | 7:21-cv-29638-MCR-GRJ | |
| 439 | 312177 | James Harding | Bailey Cowan Heckaman PLLC | 7:21-cv-29639-MCR-GRJ | |
| 440 | 312179 | Derek Harless | Bailey Cowan Heckaman PLLC | | 7:21-cv-29641-MCR-GRJ |
| 441 | 312181 | Taylor Harmon | Bailey Cowan Heckaman PLLC | | 7:21-cv-29643-MCR-GRJ |
| 442 | 312183 | Kenneth Harrell | Bailey Cowan Heckaman PLLC | 7:21-cv-29645-MCR-GRJ | |
| 443 | 312185 | Thomas Harrington | Bailey Cowan Heckaman PLLC | 7:21-cv-29647-MCR-GRJ | |
| 444 | 312186 | Christopher Harris | Bailey Cowan Heckaman PLLC | 7:21-cv-29648-MCR-GRJ | |
| 445 | 312187 | Curtis Harris | Bailey Cowan Heckaman PLLC | 7:21-cv-29649-MCR-GRJ | |
| 446 | 312189 | Dustin Harris | Bailey Cowan Heckaman PLLC | 7:21-cv-29651-MCR-GRJ | |
| 447 | 312195 | Jordan Hartsfield | Bailey Cowan Heckaman PLLC | 7:21-cv-29657-MCR-GRJ | |
| 448 | 312202 | Dwayne Hawkins | Bailey Cowan Heckaman PLLC | 7:21-cv-29664-MCR-GRJ | |
| 449 | 312203 | Ryan Hawks | Bailey Cowan Heckaman PLLC | 7:21-cv-29665-MCR-GRJ | |
| 450 | 312207 | William Hayes | Bailey Cowan Heckaman PLLC | 7:21-cv-29669-MCR-GRJ | |
| 451 | 312213 | Ramon Henriquez | Bailey Cowan Heckaman PLLC | 7:21-cv-29675-MCR-GRJ | |
| 452 | 312214 | James Hensley | Bailey Cowan Heckaman PLLC | 7:21-cv-29676-MCR-GRJ | |
| 453 | 312217 | Isaac Hernandez | Bailey Cowan Heckaman PLLC | 7:21-cv-29679-MCR-GRJ | |
| 454 | 312218 | Lorenzo Hernandez | Bailey Cowan Heckaman PLLC | 7:21-cv-29680-MCR-GRJ | |
| 455 | 312222 | Lacie Hiatt | Bailey Cowan Heckaman PLLC | 7:21-cv-29684-MCR-GRJ | |
| 456 | 312224 | James Hicks | Bailey Cowan Heckaman PLLC | 7:21-cv-29686-MCR-GRJ | |
| 457 | 312225 | Amy Higginbottom | Bailey Cowan Heckaman PLLC | 7:21-cv-29687-MCR-GRJ | |
| 458 | 312227 | Daniel Hightower | Bailey Cowan Heckaman PLLC | | 7:21-cv-29689-MCR-GRJ |
| 459 | 312228 | Benjamin Hill | Bailey Cowan Heckaman PLLC | 7:21-cv-29690-MCR-GRJ | |
| 460 | 312230 | Larry Hill | Bailey Cowan Heckaman PLLC | 7:21-cv-29692-MCR-GRJ | |
| 461 | 312232 | Kyle Hiller | Bailey Cowan Heckaman PLLC | 7:21-cv-29694-MCR-GRJ | |
| 462 | 312233 | Brandon Hilton | Bailey Cowan Heckaman PLLC | 7:21-cv-29695-MCR-GRJ | |
| 463 | 312234 | Jonathan Hinderman | Bailey Cowan Heckaman PLLC | 7:21-cv-29696-MCR-GRJ | |
| 464 | 312235 | Joshua Hindman | Bailey Cowan Heckaman PLLC | 7:21-cv-29697-MCR-GRJ | |
| 465 | 312237 | Darrell Hines | Bailey Cowan Heckaman PLLC | 7:21-cv-29699-MCR-GRJ | |
| 466 | 312245 | David Hogge | Bailey Cowan Heckaman PLLC | 7:21-cv-29707-MCR-GRJ | |
| 467 | 312246 | Michael Hoherchakiii | Bailey Cowan Heckaman PLLC | 7:21-cv-29708-MCR-GRJ | |
| 468 | 312249 | David Holland | Bailey Cowan Heckaman PLLC | | 7:21-cv-29711-MCR-GRJ |
| 469 | 312250 | Kurtis Holland | Bailey Cowan Heckaman PLLC | | 7:21-cv-29712-MCR-GRJ |
| 470 | 312252 | Dax Holman | Bailey Cowan Heckaman PLLC | 7:21-cv-29714-MCR-GRJ | |
| 471 | 312253 | Chalad Holmes | Bailey Cowan Heckaman PLLC | 7:21-cv-29715-MCR-GRJ | |
| 472 | 312254 | Jessica Holmes | Bailey Cowan Heckaman PLLC | 7:21-cv-29716-MCR-GRJ | |
| 473 | 312256 | Steven Holmes | Bailey Cowan Heckaman PLLC | 7:21-cv-29718-MCR-GRJ | |
| 474 | 312257 | Daniel Holt | Bailey Cowan Heckaman PLLC | | 7:21-cv-29719-MCR-GRJ |
| 475 | 312263 | Jeriah Hostetler | Bailey Cowan Heckaman PLLC | 7:21-cv-29725-MCR-GRJ | |
| 476 | 312268 | Jacob Hubner | Bailey Cowan Heckaman PLLC | 7:21-cv-29730-MCR-GRJ | |
| 477 | 312271 | James Hughes | Bailey Cowan Heckaman PLLC | 7:21-cv-29733-MCR-GRJ | |
| 478 | 312272 | Thomas Hughes | Bailey Cowan Heckaman PLLC | 7:21-cv-29734-MCR-GRJ | |
| 479 | 312277 | Robert Hunter | Bailey Cowan Heckaman PLLC | 7:21-cv-29739-MCR-GRJ | |
| 480 | 312279 | Mathew Hurtado | Bailey Cowan Heckaman PLLC | | 7:21-cv-29741-MCR-GRJ |
| 481 | 312280 | Michael Hutton | Bailey Cowan Heckaman PLLC | 7:21-cv-29742-MCR-GRJ | |
| 482 | 312285 | Deandrea Ishmal | Bailey Cowan Heckaman PLLC | 7:21-cv-29747-MCR-GRJ | |
| 483 | 312289 | Christopher Jackson | Bailey Cowan Heckaman PLLC | 7:21-cv-29751-MCR-GRJ | |
| 484 | 312296 | Ramiro Jauregui | Bailey Cowan Heckaman PLLC | | 7:21-cv-29758-MCR-GRJ |
| 485 | 312298 | Pier Jeffries | Bailey Cowan Heckaman PLLC | 7:21-cv-29760-MCR-GRJ | |
| 486 | 312299 | Gary Jennings | Bailey Cowan Heckaman PLLC | 7:21-cv-29761-MCR-GRJ | |
| 487 | 312300 | Justin Jennings | Bailey Cowan Heckaman PLLC | 7:21-cv-29762-MCR-GRJ | |
| 488 | 312311 | Kevin Johnson | Bailey Cowan Heckaman PLLC | | 7:21-cv-29773-MCR-GRJ |
| 489 | 312314 | Derrick Johnston | Bailey Cowan Heckaman PLLC | 7:21-cv-29776-MCR-GRJ | |
| 490 | 312315 | April Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-29777-MCR-GRJ | |
| 491 | 312318 | Charles Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-29780-MCR-GRJ | |
| 492 | 312324 | Jeff Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-29786-MCR-GRJ | |
| 493 | 312326 | Ryan Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-29788-MCR-GRJ | |
| 494 | 312327 | Wesley Jonutz | Bailey Cowan Heckaman PLLC | 7:21-cv-29789-MCR-GRJ | |
| 495 | 312330 | Selina Kahklen | Bailey Cowan Heckaman PLLC | | 7:21-cv-29792-MCR-GRJ |
| 496 | 312335 | Adam Kaylor | Bailey Cowan Heckaman PLLC | 7:21-cv-29797-MCR-GRJ | |
| 497 | 312340 | Trent Kelley | Bailey Cowan Heckaman PLLC | | 7:21-cv-29802-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 498 | 312341 | Richard Kellmel | Bailey Cowan Heckaman PLLC | 7:21-cv-29869-MCR-GRJ | |
| 499 | 312346 | Michael Kennedy | Bailey Cowan Heckaman PLLC | 7:21-cv-29879-MCR-GRJ | |
| 500 | 312347 | Brandon Kent | Bailey Cowan Heckaman PLLC | 7:21-cv-29881-MCR-GRJ | |
| 501 | 312349 | Waskar Kiddman | Bailey Cowan Heckaman PLLC | 7:21-cv-29884-MCR-GRJ | |
| 502 | 312350 | Jason Kiernan | Bailey Cowan Heckaman PLLC | 7:21-cv-29886-MCR-GRJ | |
| 503 | 312352 | Nathaniel Kinard | Bailey Cowan Heckaman PLLC | 7:21-cv-29890-MCR-GRJ | |
| 504 | 312356 | Jason Kirkland | Bailey Cowan Heckaman PLLC | 7:21-cv-29896-MCR-GRJ | |
| 505 | 312357 | Blake Kizer | Bailey Cowan Heckaman PLLC | | 7:21-cv-29898-MCR-GRJ |
| 506 | 312359 | Jason Knutt | Bailey Cowan Heckaman PLLC | 7:21-cv-29901-MCR-GRJ | |
| 507 | 312362 | Jacob Korba | Bailey Cowan Heckaman PLLC | 7:21-cv-29907-MCR-GRJ | |
| 508 | 312363 | David Kosine | Bailey Cowan Heckaman PLLC | 7:21-cv-29909-MCR-GRJ | |
| 509 | 312365 | Dennis Kowalsky | Bailey Cowan Heckaman PLLC | 7:21-cv-29913-MCR-GRJ | |
| 510 | 312371 | Donald Kultti | Bailey Cowan Heckaman PLLC | 7:21-cv-29924-MCR-GRJ | |
| 511 | 312372 | Richard Kwapich | Bailey Cowan Heckaman PLLC | | 7:21-cv-29926-MCR-GRJ |
| 512 | 312375 | Cody Lackey | Bailey Cowan Heckaman PLLC | 7:21-cv-29932-MCR-GRJ | |
| 513 | 312376 | Remigio Lagman | Bailey Cowan Heckaman PLLC | 7:21-cv-29934-MCR-GRJ | |
| 514 | 312380 | Christopher Langer | Bailey Cowan Heckaman PLLC | 7:21-cv-29941-MCR-GRJ | |
| 515 | 312382 | Cole Lantzer | Bailey Cowan Heckaman PLLC | | 7:21-cv-29945-MCR-GRJ |
| 516 | 312383 | Stephen Larabee | Bailey Cowan Heckaman PLLC | | 7:21-cv-29947-MCR-GRJ |
| 517 | 312385 | Donald Lathrop | Bailey Cowan Heckaman PLLC | 7:21-cv-29951-MCR-GRJ | |
| 518 | 312386 | Jude Latiolais | Bailey Cowan Heckaman PLLC | 7:21-cv-29953-MCR-GRJ | |
| 519 | 312388 | Matthew Lawson | Bailey Cowan Heckaman PLLC | 7:21-cv-29957-MCR-GRJ | |
| 520 | 312389 | Wallace Lay | Bailey Cowan Heckaman PLLC | 7:21-cv-29959-MCR-GRJ | |
| 521 | 312392 | James Leatherman | Bailey Cowan Heckaman PLLC | 7:21-cv-29964-MCR-GRJ | |
| 522 | 312393 | William Leblanc | Bailey Cowan Heckaman PLLC | 7:21-cv-29966-MCR-GRJ | |
| 523 | 312396 | Joshua Ledford | Bailey Cowan Heckaman PLLC | 7:21-cv-29972-MCR-GRJ | |
| 524 | 312397 | Brian Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-29974-MCR-GRJ | |
| 525 | 312398 | Freddie Lee | Bailey Cowan Heckaman PLLC | 7:21-cv-29976-MCR-GRJ | |
| 526 | 312403 | Kevin Leggett | Bailey Cowan Heckaman PLLC | | 7:21-cv-29985-MCR-GRJ |
| 527 | 312411 | Emmanuel Leyva | Bailey Cowan Heckaman PLLC | 7:21-cv-30000-MCR-GRJ | |
| 528 | 312416 | Liam Lipham | Bailey Cowan Heckaman PLLC | | 7:21-cv-30010-MCR-GRJ |
| 529 | 312419 | Cori Lloyd | Bailey Cowan Heckaman PLLC | 7:21-cv-30016-MCR-GRJ | |
| 530 | 312420 | Eric Lloyd | Bailey Cowan Heckaman PLLC | 7:21-cv-30017-MCR-GRJ | |
| 531 | 312421 | Robert Lollar | Bailey Cowan Heckaman PLLC | | 7:21-cv-30019-MCR-GRJ |
| 532 | 312425 | John Looney | Bailey Cowan Heckaman PLLC | 7:21-cv-30027-MCR-GRJ | |
| 533 | 312427 | David Lopez | Bailey Cowan Heckaman PLLC | 7:21-cv-30031-MCR-GRJ | |
| 534 | 312428 | Nicolas Lord | Bailey Cowan Heckaman PLLC | | 7:21-cv-30033-MCR-GRJ |
| 535 | 312429 | Devon Love | Bailey Cowan Heckaman PLLC | | 7:21-cv-30035-MCR-GRJ |
| 536 | 312430 | Jason Lowe | Bailey Cowan Heckaman PLLC | 7:21-cv-30037-MCR-GRJ | |
| 537 | 312433 | Jorge Lugodejesus | Bailey Cowan Heckaman PLLC | | 7:21-cv-30042-MCR-GRJ |
| 538 | 312435 | Keydreprince Luna | Bailey Cowan Heckaman PLLC | 7:21-cv-30046-MCR-GRJ | |
| 539 | 312436 | Michael Lundberg | Bailey Cowan Heckaman PLLC | 7:21-cv-30048-MCR-GRJ | |
| 540 | 312439 | Daniel Macduff | Bailey Cowan Heckaman PLLC | 7:21-cv-30054-MCR-GRJ | |
| 541 | 312444 | Brian Malott | Bailey Cowan Heckaman PLLC | 7:21-cv-30064-MCR-GRJ | |
| 542 | 312446 | Mark Mandurano | Bailey Cowan Heckaman PLLC | 7:21-cv-30068-MCR-GRJ | |
| 543 | 312447 | Nicholas Manibog | Bailey Cowan Heckaman PLLC | 7:21-cv-30069-MCR-GRJ | |
| 544 | 312449 | Blake Marinuzzi | Bailey Cowan Heckaman PLLC | 7:21-cv-30073-MCR-GRJ | |
| 545 | 312450 | Michael Marsh | Bailey Cowan Heckaman PLLC | | 7:21-cv-30075-MCR-GRJ |
| 546 | 312451 | Jared Marshall | Bailey Cowan Heckaman PLLC | 7:21-cv-30077-MCR-GRJ | |
| 547 | 312452 | Robert Martell | Bailey Cowan Heckaman PLLC | 7:21-cv-30079-MCR-GRJ | |
| 548 | 312453 | Kevin Martensen | Bailey Cowan Heckaman PLLC | | 7:21-cv-30081-MCR-GRJ |
| 549 | 312455 | Jesse Martin | Bailey Cowan Heckaman PLLC | 7:21-cv-30084-MCR-GRJ | |
| 550 | 312458 | Shawn Martin | Bailey Cowan Heckaman PLLC | | 7:21-cv-30090-MCR-GRJ |
| 551 | 312460 | Christopher Martinez | Bailey Cowan Heckaman PLLC | | 7:21-cv-30094-MCR-GRJ |
| 552 | 312469 | Joshua Mayle | Bailey Cowan Heckaman PLLC | 7:21-cv-30111-MCR-GRJ | |
| 553 | 312473 | Bruce Mcclurg | Bailey Cowan Heckaman PLLC | 7:21-cv-30119-MCR-GRJ | |
| 554 | 312475 | Michael Mccoy | Bailey Cowan Heckaman PLLC | 7:21-cv-30123-MCR-GRJ | |
| 555 | 312477 | James Mcdonald | Bailey Cowan Heckaman PLLC | 7:21-cv-30127-MCR-GRJ | |
| 556 | 312482 | Josef Mchomes | Bailey Cowan Heckaman PLLC | | 7:21-cv-30137-MCR-GRJ |
| 557 | 312483 | Matthew Mchugh | Bailey Cowan Heckaman PLLC | | 7:21-cv-30138-MCR-GRJ |
| 558 | 312485 | Christopher Mckee | Bailey Cowan Heckaman PLLC | | 7:21-cv-30142-MCR-GRJ |
| 559 | 312486 | Jason Mckee | Bailey Cowan Heckaman PLLC | 7:21-cv-30144-MCR-GRJ | |
| 560 | 312490 | Nikole Mclaughlin | Bailey Cowan Heckaman PLLC | 7:21-cv-30152-MCR-GRJ | |
| 561 | 312491 | Derik Mead | Bailey Cowan Heckaman PLLC | 7:21-cv-30153-MCR-GRJ | |
| 562 | 312494 | Jose Medellin | Bailey Cowan Heckaman PLLC | 7:21-cv-30159-MCR-GRJ | |
| 563 | 312495 | Carl Medford | Bailey Cowan Heckaman PLLC | 7:21-cv-30161-MCR-GRJ | |
| 564 | 312496 | Joshua Medrano | Bailey Cowan Heckaman PLLC | 7:21-cv-30163-MCR-GRJ | |
| 565 | 312499 | Hector Mejia | Bailey Cowan Heckaman PLLC | | 7:21-cv-30168-MCR-GRJ |
| 566 | 312504 | Ryan Menke | Bailey Cowan Heckaman PLLC | 7:21-cv-30178-MCR-GRJ | |
| 567 | 312507 | Keith Merriweather | Bailey Cowan Heckaman PLLC | 7:21-cv-30184-MCR-GRJ | |
| 568 | 312508 | Michael Messina | Bailey Cowan Heckaman PLLC | 7:21-cv-30186-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 569 | 312513 | James Midkiff | Bailey Cowan Heckaman PLLC | 7:21-cv-30195-MCR-GRJ | |
| 570 | 312514 | Jeffrey Millard | Bailey Cowan Heckaman PLLC | 7:21-cv-30197-MCR-GRJ | |
| 571 | 312516 | Andrew Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30201-MCR-GRJ | |
| 572 | 312517 | Gerald Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30203-MCR-GRJ | |
| 573 | 312518 | Jason Miller | Bailey Cowan Heckaman PLLC | | 7:21-cv-30204-MCR-GRJ |
| 574 | 312519 | Jeffrey Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30205-MCR-GRJ | |
| 575 | 312521 | Joseph Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30207-MCR-GRJ | |
| 576 | 312523 | Lance Miller | Bailey Cowan Heckaman PLLC | | 7:21-cv-30209-MCR-GRJ |
| 577 | 312524 | Michael Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-30210-MCR-GRJ | |
| 578 | 312527 | Russell Miller | Bailey Cowan Heckaman PLLC | | 7:21-cv-30213-MCR-GRJ |
| 579 | 312533 | Christopher Mintz | Bailey Cowan Heckaman PLLC | 7:21-cv-30219-MCR-GRJ | |
| 580 | 312536 | Brandon Mizelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30222-MCR-GRJ | |
| 581 | 312537 | Peter Moats | Bailey Cowan Heckaman PLLC | | 7:21-cv-30223-MCR-GRJ |
| 582 | 312539 | Preston Momin | Bailey Cowan Heckaman PLLC | | 7:21-cv-30225-MCR-GRJ |
| 583 | 312542 | Michael Monforto | Bailey Cowan Heckaman PLLC | 7:21-cv-30228-MCR-GRJ | |
| 584 | 312544 | Lonnie Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-30230-MCR-GRJ | |
| 585 | 312545 | Roger Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-30231-MCR-GRJ | |
| 586 | 312547 | Julian Moralez | Bailey Cowan Heckaman PLLC | 7:21-cv-30233-MCR-GRJ | |
| 587 | 312548 | Michael Moran | Bailey Cowan Heckaman PLLC | 7:21-cv-30234-MCR-GRJ | |
| 588 | 312553 | James Mulford | Bailey Cowan Heckaman PLLC | 7:21-cv-30239-MCR-GRJ | |
| 589 | 312556 | Brian Murray | Bailey Cowan Heckaman PLLC | 7:21-cv-30242-MCR-GRJ | |
| 590 | 312557 | John Murrow | Bailey Cowan Heckaman PLLC | 7:21-cv-30243-MCR-GRJ | |
| 591 | 312558 | Antonio Mytarius | Bailey Cowan Heckaman PLLC | 7:21-cv-30244-MCR-GRJ | |
| 592 | 312559 | Edward Napoleon | Bailey Cowan Heckaman PLLC | 7:21-cv-30245-MCR-GRJ | |
| 593 | 312561 | Zachary Neader | Bailey Cowan Heckaman PLLC | 7:21-cv-30247-MCR-GRJ | |
| 594 | 312562 | Zackary Nearhoof | Bailey Cowan Heckaman PLLC | 7:21-cv-30248-MCR-GRJ | |
| 595 | 312563 | Kelsey Nelms | Bailey Cowan Heckaman PLLC | 7:21-cv-30249-MCR-GRJ | |
| 596 | 312564 | Christopher Nelson | Bailey Cowan Heckaman PLLC | 7:21-cv-30250-MCR-GRJ | |
| 597 | 312568 | Johnathan Neumann | Bailey Cowan Heckaman PLLC | | 7:21-cv-30254-MCR-GRJ |
| 598 | 312570 | Kyle Newton | Bailey Cowan Heckaman PLLC | 7:21-cv-30256-MCR-GRJ | |
| 599 | 312572 | Jason Nicholas | Bailey Cowan Heckaman PLLC | 7:21-cv-30258-MCR-GRJ | |
| 600 | 312574 | Dwayne Nichols | Bailey Cowan Heckaman PLLC | | 7:21-cv-30260-MCR-GRJ |
| 601 | 312577 | Gil Nieves | Bailey Cowan Heckaman PLLC | | 7:21-cv-30263-MCR-GRJ |
| 602 | 312579 | Craig Nooyen | Bailey Cowan Heckaman PLLC | | 7:21-cv-30265-MCR-GRJ |
| 603 | 312580 | Joseph Novatney | Bailey Cowan Heckaman PLLC | 7:21-cv-30266-MCR-GRJ | |
| 604 | 312582 | Gordon Oakley | Bailey Cowan Heckaman PLLC | 7:21-cv-30267-MCR-GRJ | |
| 605 | 312587 | John Olier | Bailey Cowan Heckaman PLLC | 7:21-cv-30272-MCR-GRJ | |
| 606 | 312591 | Patrick Oneill | Bailey Cowan Heckaman PLLC | 7:21-cv-30276-MCR-GRJ | |
| 607 | 312592 | Ted Ortiz | Bailey Cowan Heckaman PLLC | | 7:21-cv-30277-MCR-GRJ |
| 608 | 312593 | Scott Ortlieb | Bailey Cowan Heckaman PLLC | 7:21-cv-30278-MCR-GRJ | |
| 609 | 312594 | Anthony Osborn | Bailey Cowan Heckaman PLLC | 7:21-cv-30279-MCR-GRJ | |
| 610 | 312596 | Toy Osborne | Bailey Cowan Heckaman PLLC | 7:21-cv-30281-MCR-GRJ | |
| 611 | 312597 | Jerry Ostby | Bailey Cowan Heckaman PLLC | 7:21-cv-30282-MCR-GRJ | |
| 612 | 312601 | Eric Pace | Bailey Cowan Heckaman PLLC | 7:21-cv-30286-MCR-GRJ | |
| 613 | 312603 | James Padgett | Bailey Cowan Heckaman PLLC | 7:21-cv-30288-MCR-GRJ | |
| 614 | 312604 | Joshua Paine | Bailey Cowan Heckaman PLLC | 7:21-cv-30289-MCR-GRJ | |
| 615 | 312605 | Michael Paine | Bailey Cowan Heckaman PLLC | 7:21-cv-30290-MCR-GRJ | |
| 616 | 312606 | Antonio Paiz | Bailey Cowan Heckaman PLLC | 7:21-cv-30291-MCR-GRJ | |
| 617 | 312607 | Frank Palminteri | Bailey Cowan Heckaman PLLC | | 7:21-cv-30292-MCR-GRJ |
| 618 | 312609 | Jake Parker | Bailey Cowan Heckaman PLLC | 7:21-cv-30294-MCR-GRJ | |
| 619 | 312611 | Christopher Parks | Bailey Cowan Heckaman PLLC | 7:21-cv-30296-MCR-GRJ | |
| 620 | 312612 | Ronnie Parks | Bailey Cowan Heckaman PLLC | 7:21-cv-30297-MCR-GRJ | |
| 621 | 312614 | Randall Pasion | Bailey Cowan Heckaman PLLC | | 7:21-cv-30299-MCR-GRJ |
| 622 | 312615 | Bridgett Patrick | Bailey Cowan Heckaman PLLC | 7:21-cv-30300-MCR-GRJ | |
| 623 | 312617 | Brandon Paulus | Bailey Cowan Heckaman PLLC | | 7:21-cv-30302-MCR-GRJ |
| 624 | 312623 | Stephen Penrod | Bailey Cowan Heckaman PLLC | 7:21-cv-30308-MCR-GRJ | |
| 625 | 312625 | Robert Pepin | Bailey Cowan Heckaman PLLC | 7:21-cv-30310-MCR-GRJ | |
| 626 | 312639 | Robert Phillips | Bailey Cowan Heckaman PLLC | 7:21-cv-30324-MCR-GRJ | |
| 627 | 312642 | Joel Piccioni | Bailey Cowan Heckaman PLLC | 7:21-cv-30586-MCR-GRJ | |
| 628 | 312643 | David Pierce | Bailey Cowan Heckaman PLLC | | 7:21-cv-30587-MCR-GRJ |
| 629 | 312645 | Lawrence Pietrangelo | Bailey Cowan Heckaman PLLC | 7:21-cv-30589-MCR-GRJ | |
| 630 | 312646 | Andrew Pittman | Bailey Cowan Heckaman PLLC | 7:21-cv-30590-MCR-GRJ | |
| 631 | 312648 | Michael Plummer | Bailey Cowan Heckaman PLLC | 7:21-cv-30592-MCR-GRJ | |
| 632 | 312649 | Calvin Poling | Bailey Cowan Heckaman PLLC | 7:21-cv-30593-MCR-GRJ | |
| 633 | 312650 | Manuel Ponce | Bailey Cowan Heckaman PLLC | | 7:21-cv-30594-MCR-GRJ |
| 634 | 312651 | Jimmy Porterfield | Bailey Cowan Heckaman PLLC | 7:21-cv-30595-MCR-GRJ | |
| 635 | 312654 | Deondre Powell | Bailey Cowan Heckaman PLLC | 7:21-cv-30598-MCR-GRJ | |
| 636 | 312655 | Dustyn Powell | Bailey Cowan Heckaman PLLC | 7:21-cv-30599-MCR-GRJ | |
| 637 | 312656 | James Powell | Bailey Cowan Heckaman PLLC | 7:21-cv-30600-MCR-GRJ | |
| 638 | 312658 | Reginald Prather | Bailey Cowan Heckaman PLLC | 7:21-cv-30602-MCR-GRJ | |
| 639 | 312660 | Michael Pray | Bailey Cowan Heckaman PLLC | 7:21-cv-30604-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 640 | 312664 | James Proctor | Bailey Cowan Heckaman PLLC | 7:21-cv-30608-MCR-GRJ | |
| 641 | 312665 | Alex Prokop | Bailey Cowan Heckaman PLLC | 7:21-cv-30609-MCR-GRJ | |
| 642 | 312666 | Christopher Prout | Bailey Cowan Heckaman PLLC | 7:21-cv-30610-MCR-GRJ | |
| 643 | 312668 | Jason Prusinowski | Bailey Cowan Heckaman PLLC | | 7:21-cv-30612-MCR-GRJ |
| 644 | 312670 | Ramon Puente | Bailey Cowan Heckaman PLLC | 7:21-cv-30614-MCR-GRJ | |
| 645 | 312671 | Tome Puryear | Bailey Cowan Heckaman PLLC | | 7:21-cv-30615-MCR-GRJ |
| 646 | 312673 | Victoria Queris | Bailey Cowan Heckaman PLLC | 7:21-cv-30617-MCR-GRJ | |
| 647 | 312677 | Charles Racz | Bailey Cowan Heckaman PLLC | 7:21-cv-30621-MCR-GRJ | |
| 648 | 312678 | Ricky Ramirez | Bailey Cowan Heckaman PLLC | 7:21-cv-30622-MCR-GRJ | |
| 649 | 312679 | Lee Ramos | Bailey Cowan Heckaman PLLC | 7:21-cv-30623-MCR-GRJ | |
| 650 | 312680 | Pablo Ramos | Bailey Cowan Heckaman PLLC | 7:21-cv-30624-MCR-GRJ | |
| 651 | 312692 | Christopher Redel | Bailey Cowan Heckaman PLLC | 7:21-cv-30636-MCR-GRJ | |
| 652 | 312693 | Areon Redshirt | Bailey Cowan Heckaman PLLC | | 7:21-cv-30637-MCR-GRJ |
| 653 | 312695 | Samantha Reeves | Bailey Cowan Heckaman PLLC | | 7:21-cv-30639-MCR-GRJ |
| 654 | 312696 | Adam Refaelov | Bailey Cowan Heckaman PLLC | 7:21-cv-30640-MCR-GRJ | |
| 655 | 312697 | Chase Reichel | Bailey Cowan Heckaman PLLC | 7:21-cv-30641-MCR-GRJ | |
| 656 | 312698 | Bryan Reid | Bailey Cowan Heckaman PLLC | 7:21-cv-30642-MCR-GRJ | |
| 657 | 312699 | Brooks Reierson | Bailey Cowan Heckaman PLLC | 7:21-cv-30643-MCR-GRJ | |
| 658 | 312701 | Jimmy Resendez | Bailey Cowan Heckaman PLLC | 7:21-cv-30645-MCR-GRJ | |
| 659 | 312703 | Eric Reyes | Bailey Cowan Heckaman PLLC | | 7:21-cv-30647-MCR-GRJ |
| 660 | 312704 | Michael Reyes Nunez | Bailey Cowan Heckaman PLLC | 7:21-cv-30648-MCR-GRJ | |
| 661 | 312705 | Christopher Rhoden | Bailey Cowan Heckaman PLLC | 7:21-cv-30649-MCR-GRJ | |
| 662 | 312708 | Michael Richardson | Bailey Cowan Heckaman PLLC | 7:21-cv-30652-MCR-GRJ | |
| 663 | 312710 | Rhonda Richardson | Bailey Cowan Heckaman PLLC | | 7:21-cv-30653-MCR-GRJ |
| 664 | 312719 | Thurmond Roach | Bailey Cowan Heckaman PLLC | 7:21-cv-30662-MCR-GRJ | |
| 665 | 312722 | Grant Roberts | Bailey Cowan Heckaman PLLC | 7:21-cv-30665-MCR-GRJ | |
| 666 | 312725 | David Robinson | Bailey Cowan Heckaman PLLC | 7:21-cv-30668-MCR-GRJ | |
| 667 | 312726 | Joshua Robinson | Bailey Cowan Heckaman PLLC | 7:21-cv-30669-MCR-GRJ | |
| 668 | 312729 | John Robinson | Bailey Cowan Heckaman PLLC | 7:21-cv-30672-MCR-GRJ | |
| 669 | 312730 | Christopher Rocha | Bailey Cowan Heckaman PLLC | 7:21-cv-30673-MCR-GRJ | |
| 670 | 312731 | Marcus Rodney | Bailey Cowan Heckaman PLLC | | 7:21-cv-30674-MCR-GRJ |
| 671 | 312732 | Adrian Rodriguez | Bailey Cowan Heckaman PLLC | 7:21-cv-30675-MCR-GRJ | |
| 672 | 312733 | Domingo Rodriguez | Bailey Cowan Heckaman PLLC | 7:21-cv-30676-MCR-GRJ | |
| 673 | 312739 | Luther Rogers | Bailey Cowan Heckaman PLLC | 7:21-cv-30682-MCR-GRJ | |
| 674 | 312740 | Jason Roldan | Bailey Cowan Heckaman PLLC | 7:21-cv-30683-MCR-GRJ | |
| 675 | 312743 | James Rooker | Bailey Cowan Heckaman PLLC | | 7:21-cv-30686-MCR-GRJ |
| 676 | 312744 | Steven Rosario | Bailey Cowan Heckaman PLLC | 7:21-cv-30687-MCR-GRJ | |
| 677 | 312746 | Cody Roundcount | Bailey Cowan Heckaman PLLC | 7:21-cv-30689-MCR-GRJ | |
| 678 | 312747 | Michaela Route | Bailey Cowan Heckaman PLLC | 7:21-cv-30690-MCR-GRJ | |
| 679 | 312748 | Frederick Rowell | Bailey Cowan Heckaman PLLC | 7:21-cv-30691-MCR-GRJ | |
| 680 | 312750 | Joel Ruhle | Bailey Cowan Heckaman PLLC | 7:21-cv-30693-MCR-GRJ | |
| 681 | 312753 | Chanse Rush | Bailey Cowan Heckaman PLLC | 7:21-cv-30696-MCR-GRJ | |
| 682 | 312761 | Brandon Salinas | Bailey Cowan Heckaman PLLC | 7:21-cv-30704-MCR-GRJ | |
| 683 | 312764 | William Salmons | Bailey Cowan Heckaman PLLC | 7:21-cv-30707-MCR-GRJ | |
| 684 | 312766 | Titus Samuels | Bailey Cowan Heckaman PLLC | 7:21-cv-30709-MCR-GRJ | |
| 685 | 312767 | Angel Sanchez | Bailey Cowan Heckaman PLLC | 7:21-cv-30710-MCR-GRJ | |
| 686 | 312774 | Ricardo Sanchez | Bailey Cowan Heckaman PLLC | 7:21-cv-30717-MCR-GRJ | |
| 687 | 312779 | Michael Santos | Bailey Cowan Heckaman PLLC | 7:21-cv-30722-MCR-GRJ | |
| 688 | 312782 | Christian Saville | Bailey Cowan Heckaman PLLC | | 7:21-cv-30725-MCR-GRJ |
| 689 | 312783 | Stephen Savoia | Bailey Cowan Heckaman PLLC | 7:21-cv-30726-MCR-GRJ | |
| 690 | 312785 | Roscoe Sawyer | Bailey Cowan Heckaman PLLC | | 7:21-cv-30728-MCR-GRJ |
| 691 | 312788 | Kurt Scheidenberger | Bailey Cowan Heckaman PLLC | 7:21-cv-30731-MCR-GRJ | |
| 692 | 312789 | Walter Schmitt | Bailey Cowan Heckaman PLLC | 7:21-cv-30732-MCR-GRJ | |
| 693 | 312793 | Joshua Schweikart | Bailey Cowan Heckaman PLLC | | 7:21-cv-30736-MCR-GRJ |
| 694 | 312795 | Jakob Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-30738-MCR-GRJ |
| 695 | 312797 | Jeremy Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-30740-MCR-GRJ |
| 696 | 312798 | Korey Scott | Bailey Cowan Heckaman PLLC | | 7:21-cv-30741-MCR-GRJ |
| 697 | 312799 | Lovelace Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-30742-MCR-GRJ | |
| 698 | 312800 | Dove Seals | Bailey Cowan Heckaman PLLC | 7:21-cv-30743-MCR-GRJ | |
| 699 | 312801 | Jonathan Sechrist | Bailey Cowan Heckaman PLLC | | 7:21-cv-30744-MCR-GRJ |
| 700 | 312803 | James Sene | Bailey Cowan Heckaman PLLC | | 7:21-cv-30746-MCR-GRJ |
| 701 | 312805 | Ryan Shadman | Bailey Cowan Heckaman PLLC | 7:21-cv-30748-MCR-GRJ | |
| 702 | 312808 | Brent Sharpe | Bailey Cowan Heckaman PLLC | | 7:21-cv-30751-MCR-GRJ |
| 703 | 312809 | Brandon Shaw | Bailey Cowan Heckaman PLLC | 7:21-cv-30752-MCR-GRJ | |
| 704 | 312810 | Mark Shealy | Bailey Cowan Heckaman PLLC | 7:21-cv-30753-MCR-GRJ | |
| 705 | 312816 | Brenda Sidebottom | Bailey Cowan Heckaman PLLC | | 7:21-cv-30759-MCR-GRJ |
| 706 | 312818 | Justin Silva | Bailey Cowan Heckaman PLLC | 7:21-cv-30761-MCR-GRJ | |
| 707 | 312819 | William Simmons | Bailey Cowan Heckaman PLLC | 7:21-cv-30762-MCR-GRJ | |
| 708 | 312820 | Jonathan Simonds | Bailey Cowan Heckaman PLLC | | 7:21-cv-30763-MCR-GRJ |
| 709 | 312821 | Joshua Simpson | Bailey Cowan Heckaman PLLC | 7:21-cv-30764-MCR-GRJ | |
| 710 | 312824 | Meaghen Slate | Bailey Cowan Heckaman PLLC | 7:21-cv-30767-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 711 | 312826 | Adam Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30769-MCR-GRJ | |
| 712 | 312827 | Anthony Smith | Bailey Cowan Heckaman PLLC | | 7:21-cv-30770-MCR-GRJ |
| 713 | 312828 | Brandon Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30771-MCR-GRJ | |
| 714 | 312830 | Carlos Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30773-MCR-GRJ | |
| 715 | 312833 | Donald Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30776-MCR-GRJ | |
| 716 | 312834 | Jeremiah Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30777-MCR-GRJ | |
| 717 | 312835 | Joseph Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30778-MCR-GRJ | |
| 718 | 312839 | Michael Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30782-MCR-GRJ | |
| 719 | 312841 | Nicholas Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30784-MCR-GRJ | |
| 720 | 312843 | Richard Smith | Bailey Cowan Heckaman PLLC | | 7:21-cv-30786-MCR-GRJ |
| 721 | 312845 | Robert Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30788-MCR-GRJ | |
| 722 | 312846 | James Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-30789-MCR-GRJ | |
| 723 | 312847 | John Snelling | Bailey Cowan Heckaman PLLC | 7:21-cv-30790-MCR-GRJ | |
| 724 | 312848 | Dustin Solada | Bailey Cowan Heckaman PLLC | 7:21-cv-30791-MCR-GRJ | |
| 725 | 312849 | Robert Somerville | Bailey Cowan Heckaman PLLC | 7:21-cv-30792-MCR-GRJ | |
| 726 | 312851 | Matthew Sotelo | Bailey Cowan Heckaman PLLC | | 7:21-cv-30794-MCR-GRJ |
| 727 | 312852 | Thomas Sousa | Bailey Cowan Heckaman PLLC | 7:21-cv-30795-MCR-GRJ | |
| 728 | 312854 | Seth Spain | Bailey Cowan Heckaman PLLC | 7:21-cv-30797-MCR-GRJ | |
| 729 | 312857 | Dustin Spicer | Bailey Cowan Heckaman PLLC | 7:21-cv-30800-MCR-GRJ | |
| 730 | 312858 | Brian Spindler | Bailey Cowan Heckaman PLLC | 7:21-cv-30801-MCR-GRJ | |
| 731 | 312860 | Kevin Sprouse | Bailey Cowan Heckaman PLLC | 7:21-cv-30803-MCR-GRJ | |
| 732 | 312861 | Dartanien Spruill | Bailey Cowan Heckaman PLLC | 7:21-cv-30804-MCR-GRJ | |
| 733 | 312862 | Keith St Laurent | Bailey Cowan Heckaman PLLC | 7:21-cv-30805-MCR-GRJ | |
| 734 | 312863 | Kyle St. John | Bailey Cowan Heckaman PLLC | 7:21-cv-30883-MCR-GRJ | |
| 735 | 312870 | Kelly Steele | Bailey Cowan Heckaman PLLC | 7:21-cv-30811-MCR-GRJ | |
| 736 | 312872 | Stephan Sterling | Bailey Cowan Heckaman PLLC | 7:21-cv-30813-MCR-GRJ | |
| 737 | 312878 | Vintonio Stewart | Bailey Cowan Heckaman PLLC | | 7:21-cv-30818-MCR-GRJ |
| 738 | 312880 | Bobby Stone | Bailey Cowan Heckaman PLLC | 7:21-cv-30820-MCR-GRJ | |
| 739 | 312882 | Robert Stone | Bailey Cowan Heckaman PLLC | 7:21-cv-30822-MCR-GRJ | |
| 740 | 312883 | Timothy Summerour | Bailey Cowan Heckaman PLLC | 7:21-cv-30823-MCR-GRJ | |
| 741 | 312884 | Gregory Surles | Bailey Cowan Heckaman PLLC | 7:21-cv-30824-MCR-GRJ | |
| 742 | 312885 | Robert Swanson | Bailey Cowan Heckaman PLLC | 7:21-cv-30825-MCR-GRJ | |
| 743 | 312888 | Kendrick Swinton | Bailey Cowan Heckaman PLLC | 7:21-cv-30828-MCR-GRJ | |
| 744 | 312889 | Allen Sykes | Bailey Cowan Heckaman PLLC | 7:21-cv-30829-MCR-GRJ | |
| 745 | 312890 | Brian Tapia | Bailey Cowan Heckaman PLLC | 7:21-cv-30830-MCR-GRJ | |
| 746 | 312894 | Dominic Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-30834-MCR-GRJ | |
| 747 | 312895 | Jacquetta Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-30835-MCR-GRJ | |
| 748 | 312896 | Kevin Taylor | Bailey Cowan Heckaman PLLC | | 7:21-cv-30836-MCR-GRJ |
| 749 | 312897 | Paul Taylor | Bailey Cowan Heckaman PLLC | 7:21-cv-30837-MCR-GRJ | |
| 750 | 312903 | Michael Thiemig | Bailey Cowan Heckaman PLLC | 7:21-cv-30843-MCR-GRJ | |
| 751 | 312908 | Matthew Thomas | Bailey Cowan Heckaman PLLC | 7:21-cv-30848-MCR-GRJ | |
| 752 | 312912 | Dustin Thompson | Bailey Cowan Heckaman PLLC | 7:21-cv-30852-MCR-GRJ | |
| 753 | 312914 | Mitchell Thompson | Bailey Cowan Heckaman PLLC | 7:21-cv-30854-MCR-GRJ | |
| 754 | 312916 | Robert Tiedemann | Bailey Cowan Heckaman PLLC | 7:21-cv-30856-MCR-GRJ | |
| 755 | 312917 | Robert Tiffany | Bailey Cowan Heckaman PLLC | | 7:21-cv-30857-MCR-GRJ |
| 756 | 312918 | Huey Todd | Bailey Cowan Heckaman PLLC | | 7:21-cv-30858-MCR-GRJ |
| 757 | 312919 | Tory Tolefree | Bailey Cowan Heckaman PLLC | 7:21-cv-30859-MCR-GRJ | |
| 758 | 312922 | Jesse Toothman | Bailey Cowan Heckaman PLLC | 7:21-cv-30862-MCR-GRJ | |
| 759 | 312924 | Lawrence Totimeh | Bailey Cowan Heckaman PLLC | 7:21-cv-30864-MCR-GRJ | |
| 760 | 312927 | Darrell Tracht | Bailey Cowan Heckaman PLLC | 7:21-cv-30867-MCR-GRJ | |
| 761 | 312929 | Ricardo Trevino | Bailey Cowan Heckaman PLLC | 7:21-cv-30869-MCR-GRJ | |
| 762 | 312930 | Alfred Trinh | Bailey Cowan Heckaman PLLC | | 7:21-cv-30870-MCR-GRJ |
| 763 | 312931 | Enrique Trivino | Bailey Cowan Heckaman PLLC | 7:21-cv-30871-MCR-GRJ | |
| 764 | 312932 | Rexford Trudell | Bailey Cowan Heckaman PLLC | 7:21-cv-30872-MCR-GRJ | |
| 765 | 312934 | Daniel Tuck | Bailey Cowan Heckaman PLLC | | 7:21-cv-30874-MCR-GRJ |
| 766 | 312936 | Gary Turner | Bailey Cowan Heckaman PLLC | 7:21-cv-30876-MCR-GRJ | |
| 767 | 312938 | John Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30878-MCR-GRJ | |
| 768 | 312939 | Erik Underwood | Bailey Cowan Heckaman PLLC | 7:21-cv-30879-MCR-GRJ | |
| 769 | 312942 | Richard Van Rickley | Bailey Cowan Heckaman PLLC | 7:21-cv-30882-MCR-GRJ | |
| 770 | 312945 | Christopher Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-31404-MCR-GRJ | |
| 771 | 312946 | Angel Vegacolon | Bailey Cowan Heckaman PLLC | 7:21-cv-31405-MCR-GRJ | |
| 772 | 312949 | Jacob Vest | Bailey Cowan Heckaman PLLC | 7:21-cv-31408-MCR-GRJ | |
| 773 | 312951 | Shane Vicaire | Bailey Cowan Heckaman PLLC | | 7:21-cv-31410-MCR-GRJ |
| 774 | 312952 | Dustin Vickers | Bailey Cowan Heckaman PLLC | 7:21-cv-31411-MCR-GRJ | |
| 775 | 312953 | Ramon Villagrana | Bailey Cowan Heckaman PLLC | 7:21-cv-31412-MCR-GRJ | |
| 776 | 312956 | Shadiya Wade | Bailey Cowan Heckaman PLLC | 7:21-cv-31415-MCR-GRJ | |
| 777 | 312960 | Kerek Walker | Bailey Cowan Heckaman PLLC | 7:21-cv-31419-MCR-GRJ | |
| 778 | 312965 | Vincent Ware | Bailey Cowan Heckaman PLLC | | 7:21-cv-31424-MCR-GRJ |
| 779 | 312966 | Tadd Warner | Bailey Cowan Heckaman PLLC | 7:21-cv-31425-MCR-GRJ | |
| 780 | 312967 | Raiza Washington | Bailey Cowan Heckaman PLLC | 7:21-cv-31426-MCR-GRJ | |
| 781 | 312969 | Orelius Washington | Bailey Cowan Heckaman PLLC | 7:21-cv-31428-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 782 | 312972 | Mark Watson | Bailey Cowan Heckaman PLLC | 7:21-cv-31431-MCR-GRJ | |
| 783 | 312979 | Eric Weiss | Bailey Cowan Heckaman PLLC | | 7:21-cv-31438-MCR-GRJ |
| 784 | 312981 | Olin Welch | Bailey Cowan Heckaman PLLC | 7:21-cv-31440-MCR-GRJ | |
| 785 | 312984 | Raqai White | Bailey Cowan Heckaman PLLC | | 7:21-cv-31443-MCR-GRJ |
| 786 | 312986 | Marc Whitehouse | Bailey Cowan Heckaman PLLC | 7:21-cv-31445-MCR-GRJ | |
| 787 | 312987 | Seth Whiteley | Bailey Cowan Heckaman PLLC | 7:21-cv-31446-MCR-GRJ | |
| 788 | 312988 | Alexander Whiteman | Bailey Cowan Heckaman PLLC | | 7:21-cv-31447-MCR-GRJ |
| 789 | 312992 | Steven Wieczorek | Bailey Cowan Heckaman PLLC | 7:21-cv-31451-MCR-GRJ | |
| 790 | 312995 | John Wilcox | Bailey Cowan Heckaman PLLC | 7:21-cv-31454-MCR-GRJ | |
| 791 | 312997 | Devan Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31456-MCR-GRJ | |
| 792 | 312998 | Drew Williams | Bailey Cowan Heckaman PLLC | | 7:21-cv-31457-MCR-GRJ |
| 793 | 312999 | Gary Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31458-MCR-GRJ | |
| 794 | 313000 | Jeffrey Williams | Bailey Cowan Heckaman PLLC | | 7:21-cv-31459-MCR-GRJ |
| 795 | 313002 | Joshua Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31461-MCR-GRJ | |
| 796 | 313006 | Ronald Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31465-MCR-GRJ | |
| 797 | 313007 | Ryan Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-31466-MCR-GRJ | |
| 798 | 313008 | Trevor Williams | Bailey Cowan Heckaman PLLC | | 7:21-cv-31467-MCR-GRJ |
| 799 | 313011 | Roslyn Wills | Bailey Cowan Heckaman PLLC | 7:21-cv-31470-MCR-GRJ | |
| 800 | 313013 | Christopher Wilson | Bailey Cowan Heckaman PLLC | | 7:21-cv-31472-MCR-GRJ |
| 801 | 313019 | Cody Winslow | Bailey Cowan Heckaman PLLC | 7:21-cv-31478-MCR-GRJ | |
| 802 | 313020 | Dwayne Winston | Bailey Cowan Heckaman PLLC | 7:21-cv-31479-MCR-GRJ | |
| 803 | 313026 | Matthew Wolgan | Bailey Cowan Heckaman PLLC | | 7:21-cv-31485-MCR-GRJ |
| 804 | 313032 | Brandon Wortelman | Bailey Cowan Heckaman PLLC | | 7:21-cv-31491-MCR-GRJ |
| 805 | 313035 | James Wright | Bailey Cowan Heckaman PLLC | 7:21-cv-31494-MCR-GRJ | |
| 806 | 313036 | Rasheen Wright | Bailey Cowan Heckaman PLLC | | 7:21-cv-31495-MCR-GRJ |
| 807 | 313037 | Karl Wunder | Bailey Cowan Heckaman PLLC | 7:21-cv-31496-MCR-GRJ | |
| 808 | 313038 | Andrew Wyatt | Bailey Cowan Heckaman PLLC | 7:21-cv-31497-MCR-GRJ | |
| 809 | 313039 | Jeffrey Wyman | Bailey Cowan Heckaman PLLC | 7:21-cv-31498-MCR-GRJ | |
| 810 | 313041 | Chad Yancey | Bailey Cowan Heckaman PLLC | 7:21-cv-31500-MCR-GRJ | |
| 811 | 313043 | Keith Yester | Bailey Cowan Heckaman PLLC | | 7:21-cv-31502-MCR-GRJ |
| 812 | 313044 | Tong Yi | Bailey Cowan Heckaman PLLC | | 7:21-cv-31503-MCR-GRJ |
| 813 | 313045 | Brandon Young | Bailey Cowan Heckaman PLLC | 7:21-cv-31504-MCR-GRJ | |
| 814 | 313047 | David Young | Bailey Cowan Heckaman PLLC | 7:21-cv-31506-MCR-GRJ | |
| 815 | 313049 | James Young | Bailey Cowan Heckaman PLLC | 7:21-cv-31508-MCR-GRJ | |
| 816 | 313052 | Daniel Zimmer | Bailey Cowan Heckaman PLLC | 7:21-cv-31511-MCR-GRJ | |
| 817 | 313053 | Matthew Zink | Bailey Cowan Heckaman PLLC | | 7:21-cv-31512-MCR-GRJ |
| 818 | 313075 | Dennis Albert | Bailey Cowan Heckaman PLLC | 7:21-cv-31534-MCR-GRJ | |
| 819 | 313081 | Deren Alldaffer | Bailey Cowan Heckaman PLLC | | 7:21-cv-31540-MCR-GRJ |
| 820 | 313095 | Joe Alvarado | Bailey Cowan Heckaman PLLC | | 7:21-cv-31554-MCR-GRJ |
| 821 | 313106 | Steven Anderson | Bailey Cowan Heckaman PLLC | 7:21-cv-31565-MCR-GRJ | |
| 822 | 313109 | Zachary Anderson | Bailey Cowan Heckaman PLLC | 7:21-cv-31568-MCR-GRJ | |
| 823 | 313122 | Kevin Armstrong | Bailey Cowan Heckaman PLLC | 7:21-cv-31581-MCR-GRJ | |
| 824 | 313123 | Jermaine Armstrong | Bailey Cowan Heckaman PLLC | 7:21-cv-31582-MCR-GRJ | |
| 825 | 313124 | John Arnold | Bailey Cowan Heckaman PLLC | 7:21-cv-31583-MCR-GRJ | |
| 826 | 313125 | Jacques Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-31584-MCR-GRJ | |
| 827 | 313131 | Michael Atwood | Bailey Cowan Heckaman PLLC | 7:21-cv-31590-MCR-GRJ | |
| 828 | 313149 | Robert Baillie | Bailey Cowan Heckaman PLLC | 7:21-cv-31608-MCR-GRJ | |
| 829 | 313154 | Andrew Balcunas | Bailey Cowan Heckaman PLLC | | 7:21-cv-31613-MCR-GRJ |
| 830 | 313156 | Shawn Bales | Bailey Cowan Heckaman PLLC | | 7:21-cv-31615-MCR-GRJ |
| 831 | 313160 | Christopher Balsley | Bailey Cowan Heckaman PLLC | | 7:21-cv-31619-MCR-GRJ |
| 832 | 313163 | Bennett Banach | Bailey Cowan Heckaman PLLC | | 7:21-cv-31622-MCR-GRJ |
| 833 | 313167 | Levi Bannigan | Bailey Cowan Heckaman PLLC | 7:21-cv-31626-MCR-GRJ | |
| 834 | 313178 | Joshua Barnett | Bailey Cowan Heckaman PLLC | 7:21-cv-31637-MCR-GRJ | |
| 835 | 313188 | Michael Bartell | Bailey Cowan Heckaman PLLC | | 7:21-cv-31647-MCR-GRJ |
| 836 | 313203 | John Beal | Bailey Cowan Heckaman PLLC | 7:21-cv-31662-MCR-GRJ | |
| 837 | 313204 | Stuart Bean | Bailey Cowan Heckaman PLLC | 7:21-cv-31663-MCR-GRJ | |
| 838 | 313207 | Jack Beck | Bailey Cowan Heckaman PLLC | 7:21-cv-31666-MCR-GRJ | |
| 839 | 313219 | Charles Bell | Bailey Cowan Heckaman PLLC | 7:21-cv-31678-MCR-GRJ | |
| 840 | 313220 | Gerald Bell | Bailey Cowan Heckaman PLLC | 7:21-cv-31679-MCR-GRJ | |
| 841 | 313224 | Jason Bennett | Bailey Cowan Heckaman PLLC | 7:21-cv-31683-MCR-GRJ | |
| 842 | 313231 | Jorge Berlingeri | Bailey Cowan Heckaman PLLC | | 7:21-cv-31690-MCR-GRJ |
| 843 | 313232 | Hunter Bernard | Bailey Cowan Heckaman PLLC | 7:21-cv-31691-MCR-GRJ | |
| 844 | 313241 | Jason Billington | Bailey Cowan Heckaman PLLC | 7:21-cv-31700-MCR-GRJ | |
| 845 | 313287 | Micheal Brady | Bailey Cowan Heckaman PLLC | | 7:21-cv-31746-MCR-GRJ |
| 846 | 313296 | Christopher Brault | Bailey Cowan Heckaman PLLC | | 7:21-cv-31755-MCR-GRJ |
| 847 | 313306 | Devan Brewer | Bailey Cowan Heckaman PLLC | 7:21-cv-31765-MCR-GRJ | |
| 848 | 313319 | Matthew Browell | Bailey Cowan Heckaman PLLC | | 7:21-cv-31778-MCR-GRJ |
| 849 | 313338 | Micheal Brunswick | Bailey Cowan Heckaman PLLC | 7:21-cv-31797-MCR-GRJ | |
| 850 | 313347 | Rusty Burch | Bailey Cowan Heckaman PLLC | 7:21-cv-31806-MCR-GRJ | |
| 851 | 313355 | Michael Burns | Bailey Cowan Heckaman PLLC | 7:21-cv-31814-MCR-GRJ | |
| 852 | 313356 | David Burton | Bailey Cowan Heckaman PLLC | | 7:21-cv-31815-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 853 | 313372 | William Cameron | Bailey Cowan Heckaman PLLC | | 7:21-cv-31831-MCR-GRJ |
| 854 | 313386 | Brandon Carlisle | Bailey Cowan Heckaman PLLC | 7:21-cv-31845-MCR-GRJ | |
| 855 | 313405 | Michael Carvalho | Bailey Cowan Heckaman PLLC | 7:21-cv-31864-MCR-GRJ | |
| 856 | 313408 | Christian Casteel | Bailey Cowan Heckaman PLLC | | 7:21-cv-31867-MCR-GRJ |
| 857 | 313427 | James Charbeneau | Bailey Cowan Heckaman PLLC | 7:21-cv-31886-MCR-GRJ | |
| 858 | 313446 | Brian Clark | Bailey Cowan Heckaman PLLC | | 7:21-cv-31905-MCR-GRJ |
| 859 | 313448 | Jeremy Clark | Bailey Cowan Heckaman PLLC | 7:21-cv-31907-MCR-GRJ | |
| 860 | 313475 | Paul Confer | Bailey Cowan Heckaman PLLC | 7:21-cv-31934-MCR-GRJ | |
| 861 | 313476 | Duane Confer | Bailey Cowan Heckaman PLLC | 7:21-cv-31935-MCR-GRJ | |
| 862 | 313501 | Hector Cortes | Bailey Cowan Heckaman PLLC | | 7:21-cv-31960-MCR-GRJ |
| 863 | 313549 | Nicholas Dailey | Bailey Cowan Heckaman PLLC | | 7:21-cv-32008-MCR-GRJ |
| 864 | 313567 | Justin Davis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32030-MCR-GRJ |
| 865 | 313575 | John Dean | Bailey Cowan Heckaman PLLC | 7:21-cv-32048-MCR-GRJ | |
| 866 | 313581 | Leroy Degrand | Bailey Cowan Heckaman PLLC | 7:21-cv-32061-MCR-GRJ | |
| 867 | 313582 | Stephon Deiter | Bailey Cowan Heckaman PLLC | 7:21-cv-32063-MCR-GRJ | |
| 868 | 313587 | Ralph Demaree | Bailey Cowan Heckaman PLLC | 7:21-cv-32074-MCR-GRJ | |
| 869 | 313598 | David Detweiler | Bailey Cowan Heckaman PLLC | | 7:21-cv-32098-MCR-GRJ |
| 870 | 313605 | Dakota Dezelake | Bailey Cowan Heckaman PLLC | 7:21-cv-32113-MCR-GRJ | |
| 871 | 313626 | Andrew Dockins | Bailey Cowan Heckaman PLLC | | 7:21-cv-32159-MCR-GRJ |
| 872 | 313637 | Stephen Douglass | Bailey Cowan Heckaman PLLC | | 7:21-cv-32182-MCR-GRJ |
| 873 | 313668 | Eric Earls | Bailey Cowan Heckaman PLLC | | 7:21-cv-32250-MCR-GRJ |
| 874 | 313685 | Evan Eldridge | Bailey Cowan Heckaman PLLC | 7:21-cv-32287-MCR-GRJ | |
| 875 | 313688 | Jordan Eliason | Bailey Cowan Heckaman PLLC | | 7:21-cv-32294-MCR-GRJ |
| 876 | 313709 | Arturo Espinoza | Bailey Cowan Heckaman PLLC | | 7:21-cv-32868-MCR-GRJ |
| 877 | 313718 | Zachariah Ewton | Bailey Cowan Heckaman PLLC | 7:21-cv-32883-MCR-GRJ | |
| 878 | 313728 | Aj Fasching | Bailey Cowan Heckaman PLLC | 7:21-cv-32904-MCR-GRJ | |
| 879 | 313738 | David Ferguson | Bailey Cowan Heckaman PLLC | 7:21-cv-32936-MCR-GRJ | |
| 880 | 313745 | William Finlay | Bailey Cowan Heckaman PLLC | | 7:21-cv-32951-MCR-GRJ |
| 881 | 313757 | Derek Fitzpatrick | Bailey Cowan Heckaman PLLC | | 7:21-cv-32977-MCR-GRJ |
| 882 | 313768 | Calib Flory | Bailey Cowan Heckaman PLLC | 7:21-cv-33001-MCR-GRJ | |
| 883 | 313772 | Michael Folk | Bailey Cowan Heckaman PLLC | 7:21-cv-33009-MCR-GRJ | |
| 884 | 313785 | Aaron Foye | Bailey Cowan Heckaman PLLC | | 7:21-cv-33038-MCR-GRJ |
| 885 | 313788 | Kyle Francom | Bailey Cowan Heckaman PLLC | 7:21-cv-33044-MCR-GRJ | |
| 886 | 313802 | Jason French | Bailey Cowan Heckaman PLLC | | 7:21-cv-33074-MCR-GRJ |
| 887 | 313813 | Matthew Furlow | Bailey Cowan Heckaman PLLC | | 7:21-cv-33098-MCR-GRJ |
| 888 | 313835 | Tyler Garrison | Bailey Cowan Heckaman PLLC | 7:21-cv-33145-MCR-GRJ | |
| 889 | 313852 | Eric Geyer | Bailey Cowan Heckaman PLLC | 7:21-cv-33182-MCR-GRJ | |
| 890 | 313857 | Michael Gibson | Bailey Cowan Heckaman PLLC | 7:21-cv-33193-MCR-GRJ | |
| 891 | 313864 | Michael Glavin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33208-MCR-GRJ |
| 892 | 313867 | Brandon Godenschwager | Bailey Cowan Heckaman PLLC | | 7:21-cv-33214-MCR-GRJ |
| 893 | 313914 | Robert Grimes | Bailey Cowan Heckaman PLLC | 7:21-cv-33310-MCR-GRJ | |
| 894 | 313916 | Timothy Grimsley | Bailey Cowan Heckaman PLLC | 7:21-cv-33314-MCR-GRJ | |
| 895 | 313931 | Leonardo Guzman | Bailey Cowan Heckaman PLLC | | 7:21-cv-33347-MCR-GRJ |
| 896 | 313934 | Phil Haberman | Bailey Cowan Heckaman PLLC | | 7:21-cv-33353-MCR-GRJ |
| 897 | 313936 | Brandon Haddix | Bailey Cowan Heckaman PLLC | | 7:21-cv-33358-MCR-GRJ |
| 898 | 313944 | Jason Hall | Bailey Cowan Heckaman PLLC | 7:21-cv-32025-MCR-GRJ | |
| 899 | 313950 | Travis Hall | Bailey Cowan Heckaman PLLC | | 7:21-cv-32036-MCR-GRJ |
| 900 | 313969 | Joshua Hardy | Bailey Cowan Heckaman PLLC | | 7:21-cv-32071-MCR-GRJ |
| 901 | 313984 | Brandon Harrelson | Bailey Cowan Heckaman PLLC | 7:21-cv-32099-MCR-GRJ | |
| 902 | 314006 | Peter Hayes | Bailey Cowan Heckaman PLLC | 7:21-cv-32140-MCR-GRJ | |
| 903 | 314011 | Christopher Heald | Bailey Cowan Heckaman PLLC | 7:21-cv-32149-MCR-GRJ | |
| 904 | 314036 | Victor Hernandez | Bailey Cowan Heckaman PLLC | 7:21-cv-32196-MCR-GRJ | |
| 905 | 314051 | Eric Hile | Bailey Cowan Heckaman PLLC | 7:21-cv-32223-MCR-GRJ | |
| 906 | 314056 | Steven Himelspach | Bailey Cowan Heckaman PLLC | | 7:21-cv-32233-MCR-GRJ |
| 907 | 314061 | Michael Hintz | Bailey Cowan Heckaman PLLC | | 7:21-cv-32242-MCR-GRJ |
| 908 | 314083 | Christopher Hopkins | Bailey Cowan Heckaman PLLC | | 7:21-cv-32282-MCR-GRJ |
| 909 | 314088 | Ellery Horn | Bailey Cowan Heckaman PLLC | 7:21-cv-32292-MCR-GRJ | |
| 910 | 314116 | Jaime Ibarra | Bailey Cowan Heckaman PLLC | 7:21-cv-32325-MCR-GRJ | |
| 911 | 314123 | Kevin Ingram | Bailey Cowan Heckaman PLLC | | 7:21-cv-32332-MCR-GRJ |
| 912 | 314132 | Larry Jackson | Bailey Cowan Heckaman PLLC | 7:21-cv-32341-MCR-GRJ | |
| 913 | 314133 | Terry Jackson | Bailey Cowan Heckaman PLLC | | 7:21-cv-32342-MCR-GRJ |
| 914 | 314146 | Ismael Jimenez | Bailey Cowan Heckaman PLLC | 7:21-cv-32355-MCR-GRJ | |
| 915 | 314148 | Cayden Joaquin | Bailey Cowan Heckaman PLLC | 7:21-cv-32357-MCR-GRJ | |
| 916 | 314152 | Joshua Johns | Bailey Cowan Heckaman PLLC | 7:21-cv-32361-MCR-GRJ | |
| 917 | 314168 | Anthony Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-32377-MCR-GRJ | |
| 918 | 314180 | Lonnie Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-32389-MCR-GRJ | |
| 919 | 314183 | Phillip Jones | Bailey Cowan Heckaman PLLC | 7:21-cv-32392-MCR-GRJ | |
| 920 | 314212 | David Kelly | Bailey Cowan Heckaman PLLC | 7:21-cv-32421-MCR-GRJ | |
| 921 | 314215 | Brandon Kendall | Bailey Cowan Heckaman PLLC | 7:21-cv-32424-MCR-GRJ | |
| 922 | 314242 | Dan Kinney | Bailey Cowan Heckaman PLLC | 7:21-cv-32451-MCR-GRJ | |
| 923 | 314243 | William Kinser | Bailey Cowan Heckaman PLLC | | 7:21-cv-32452-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 924 | 314258 | Elliott Koch | Bailey Cowan Heckaman PLLC | | 7:21-cv-32467-MCR-GRJ |
| 925 | 314283 | Omead Kyanvash | Bailey Cowan Heckaman PLLC | | 7:21-cv-32492-MCR-GRJ |
| 926 | 314288 | Matthew Lafrate | Bailey Cowan Heckaman PLLC | 7:21-cv-32497-MCR-GRJ | |
| 927 | 314313 | Joseph Lash | Bailey Cowan Heckaman PLLC | 7:21-cv-32522-MCR-GRJ | |
| 928 | 314339 | Christopher Legg | Bailey Cowan Heckaman PLLC | | 7:21-cv-32548-MCR-GRJ |
| 929 | 314350 | Aaron Lewis | Bailey Cowan Heckaman PLLC | | 7:21-cv-32559-MCR-GRJ |
| 930 | 314355 | Jordan Leyhue | Bailey Cowan Heckaman PLLC | 7:21-cv-32564-MCR-GRJ | |
| 931 | 314362 | Stephen Linder | Bailey Cowan Heckaman PLLC | 7:21-cv-32571-MCR-GRJ | |
| 932 | 314370 | Michael Liscotti | Bailey Cowan Heckaman PLLC | 7:21-cv-32579-MCR-GRJ | |
| 933 | 314382 | Marty Long | Bailey Cowan Heckaman PLLC | | 7:21-cv-32591-MCR-GRJ |
| 934 | 314398 | Michael Lugo | Bailey Cowan Heckaman PLLC | | 7:21-cv-32607-MCR-GRJ |
| 935 | 314425 | James Malinowski | Bailey Cowan Heckaman PLLC | 7:21-cv-32634-MCR-GRJ | |
| 936 | 314437 | Richard Markham | Bailey Cowan Heckaman PLLC | | 7:21-cv-32646-MCR-GRJ |
| 937 | 314441 | Ritchie Marquez | Bailey Cowan Heckaman PLLC | | 7:21-cv-32650-MCR-GRJ |
| 938 | 314478 | Eddie Mccallum | Bailey Cowan Heckaman PLLC | | 7:21-cv-32687-MCR-GRJ |
| 939 | 314480 | Tyler Mccarty | Bailey Cowan Heckaman PLLC | 7:21-cv-32689-MCR-GRJ | |
| 940 | 314482 | Aaron Mcclellan | Bailey Cowan Heckaman PLLC | | 7:21-cv-32691-MCR-GRJ |
| 941 | 314483 | Colby Mcclintic | Bailey Cowan Heckaman PLLC | 7:21-cv-32692-MCR-GRJ | |
| 942 | 314491 | Jonathan Mccrory | Bailey Cowan Heckaman PLLC | 7:21-cv-32700-MCR-GRJ | |
| 943 | 314506 | Lucas Mckirdy | Bailey Cowan Heckaman PLLC | 7:21-cv-32715-MCR-GRJ | |
| 944 | 314519 | Caleb Meeker | Bailey Cowan Heckaman PLLC | 7:21-cv-32728-MCR-GRJ | |
| 945 | 314537 | Aaron Milanowski | Bailey Cowan Heckaman PLLC | | 7:21-cv-32746-MCR-GRJ |
| 946 | 314540 | Christopher Miller | Bailey Cowan Heckaman PLLC | | 7:21-cv-32749-MCR-GRJ |
| 947 | 314548 | Stewart Miller | Bailey Cowan Heckaman PLLC | 7:21-cv-32757-MCR-GRJ | |
| 948 | 314563 | Tyler Mitchell | Bailey Cowan Heckaman PLLC | 7:21-cv-32772-MCR-GRJ | |
| 949 | 314577 | Devin Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-32786-MCR-GRJ | |
| 950 | 314580 | Gregory Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-32789-MCR-GRJ | |
| 951 | 314585 | Tracy Moore | Bailey Cowan Heckaman PLLC | 7:21-cv-32794-MCR-GRJ | |
| 952 | 314607 | Jason Moseley | Bailey Cowan Heckaman PLLC | 7:21-cv-32816-MCR-GRJ | |
| 953 | 314608 | Michael Moses | Bailey Cowan Heckaman PLLC | | 7:21-cv-32817-MCR-GRJ |
| 954 | 314637 | Kasey Nash | Bailey Cowan Heckaman PLLC | 7:21-cv-32846-MCR-GRJ | |
| 955 | 314649 | Leslie Nelson | Bailey Cowan Heckaman PLLC | | 7:21-cv-32884-MCR-GRJ |
| 956 | 314652 | Sam Nestor | Bailey Cowan Heckaman PLLC | 7:21-cv-32890-MCR-GRJ | |
| 957 | 314655 | Michael Nicely | Bailey Cowan Heckaman PLLC | 7:21-cv-32895-MCR-GRJ | |
| 958 | 314672 | Matthew Nutter | Bailey Cowan Heckaman PLLC | | 7:21-cv-32924-MCR-GRJ |
| 959 | 314678 | Brandon Odam | Bailey Cowan Heckaman PLLC | | 7:21-cv-32929-MCR-GRJ |
| 960 | 314683 | Spencer Offenbacker | Bailey Cowan Heckaman PLLC | | 7:21-cv-32937-MCR-GRJ |
| 961 | 314689 | Steven Oldham | Bailey Cowan Heckaman PLLC | | 7:21-cv-32948-MCR-GRJ |
| 962 | 314704 | James Owen | Bailey Cowan Heckaman PLLC | | 7:21-cv-32976-MCR-GRJ |
| 963 | 314708 | Jason Oxendine | Bailey Cowan Heckaman PLLC | | 7:21-cv-32983-MCR-GRJ |
| 964 | 314750 | David Pelletier | Bailey Cowan Heckaman PLLC | 7:21-cv-33062-MCR-GRJ | |
| 965 | 314753 | Albert Perez | Bailey Cowan Heckaman PLLC | | 7:21-cv-33067-MCR-GRJ |
| 966 | 314754 | Jaime Perez | Bailey Cowan Heckaman PLLC | | 7:21-cv-33069-MCR-GRJ |
| 967 | 314770 | Kris Petrosky | Bailey Cowan Heckaman PLLC | 7:21-cv-33099-MCR-GRJ | |
| 968 | 314775 | Minh Phan | Bailey Cowan Heckaman PLLC | 7:21-cv-33108-MCR-GRJ | |
| 969 | 314787 | Michael Pierre | Bailey Cowan Heckaman PLLC | 7:21-cv-33131-MCR-GRJ | |
| 970 | 314791 | Jose Plaza | Bailey Cowan Heckaman PLLC | | 7:21-cv-33138-MCR-GRJ |
| 971 | 314798 | Anthony Popkin | Bailey Cowan Heckaman PLLC | | 7:21-cv-33151-MCR-GRJ |
| 972 | 314806 | Corey Poudrier | Bailey Cowan Heckaman PLLC | 7:21-cv-33166-MCR-GRJ | |
| 973 | 314869 | Travis Reams | Bailey Cowan Heckaman PLLC | 7:21-cv-33288-MCR-GRJ | |
| 974 | 314871 | Joshua Rechcygl | Bailey Cowan Heckaman PLLC | 7:21-cv-33292-MCR-GRJ | |
| 975 | 314882 | Blake Remkus | Bailey Cowan Heckaman PLLC | 7:21-cv-33313-MCR-GRJ | |
| 976 | 314883 | Timothy Renegar | Bailey Cowan Heckaman PLLC | 7:21-cv-33315-MCR-GRJ | |
| 977 | 314887 | Jeffrey Reynolds | Bailey Cowan Heckaman PLLC | 7:21-cv-33322-MCR-GRJ | |
| 978 | 314910 | Randall Riley | Bailey Cowan Heckaman PLLC | | 7:21-cv-33365-MCR-GRJ |
| 979 | 314925 | John Roberson | Bailey Cowan Heckaman PLLC | | 7:21-cv-33383-MCR-GRJ |
| 980 | 314926 | Brian Roberts | Bailey Cowan Heckaman PLLC | 7:21-cv-33384-MCR-GRJ | |
| 981 | 314928 | Shawn Roberts | Bailey Cowan Heckaman PLLC | 7:21-cv-33386-MCR-GRJ | |
| 982 | 314935 | Steve Robinson | Bailey Cowan Heckaman PLLC | 7:21-cv-33393-MCR-GRJ | |
| 983 | 314938 | April Rodgers | Bailey Cowan Heckaman PLLC | 7:21-cv-33396-MCR-GRJ | |
| 984 | 314941 | Robert Rodgers | Bailey Cowan Heckaman PLLC | 7:21-cv-33399-MCR-GRJ | |
| 985 | 314954 | Derreck Rogers | Bailey Cowan Heckaman PLLC | 7:21-cv-33611-MCR-GRJ | |
| 986 | 314957 | Dominique Rollins | Bailey Cowan Heckaman PLLC | 7:21-cv-33614-MCR-GRJ | |
| 987 | 314960 | Rusty Rollison | Bailey Cowan Heckaman PLLC | 7:21-cv-33617-MCR-GRJ | |
| 988 | 314970 | Kristen Roukas | Bailey Cowan Heckaman PLLC | 7:21-cv-33627-MCR-GRJ | |
| 989 | 315010 | David Schible | Bailey Cowan Heckaman PLLC | 7:21-cv-33667-MCR-GRJ | |
| 990 | 315016 | Jason Schoonover | Bailey Cowan Heckaman PLLC | | 7:21-cv-33673-MCR-GRJ |
| 991 | 315024 | Bryson Schwartz | Bailey Cowan Heckaman PLLC | 7:21-cv-33681-MCR-GRJ | |
| 992 | 315063 | Matthew Shinault | Bailey Cowan Heckaman PLLC | 7:21-cv-33720-MCR-GRJ | |
| 993 | 315068 | Robert Short | Bailey Cowan Heckaman PLLC | | 7:21-cv-33725-MCR-GRJ |
| 994 | 315076 | Bruce Siegal | Bailey Cowan Heckaman PLLC | | 7:21-cv-33733-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 995 | 315096 | Wesely Sitar | Bailey Cowan Heckaman PLLC | 7:21-cv-33753-MCR-GRJ | |
| 996 | 315105 | Adam Sluth | Bailey Cowan Heckaman PLLC | | 7:21-cv-33762-MCR-GRJ |
| 997 | 315109 | Bradley Smith | Bailey Cowan Heckaman PLLC | | 7:21-cv-33766-MCR-GRJ |
| 998 | 315122 | Jeremy Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-33779-MCR-GRJ | |
| 999 | 315128 | Michael Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-33785-MCR-GRJ | |
| 1000 | 315134 | Smokey Smith | Bailey Cowan Heckaman PLLC | 7:21-cv-33791-MCR-GRJ | |
| 1001 | 315145 | Jacob Snow | Bailey Cowan Heckaman PLLC | | 7:21-cv-33802-MCR-GRJ |
| 1002 | 315146 | Shane Snow | Bailey Cowan Heckaman PLLC | | 7:21-cv-33803-MCR-GRJ |
| 1003 | 315148 | Andrew Snyder | Bailey Cowan Heckaman PLLC | 7:21-cv-33805-MCR-GRJ | |
| 1004 | 315164 | Charles Speaks | Bailey Cowan Heckaman PLLC | 7:21-cv-33821-MCR-GRJ | |
| 1005 | 315167 | Scott Spencer | Bailey Cowan Heckaman PLLC | 7:21-cv-33824-MCR-GRJ | |
| 1006 | 315175 | David Stage | Bailey Cowan Heckaman PLLC | 7:21-cv-33832-MCR-GRJ | |
| 1007 | 315180 | Geoffrey Stanford | Bailey Cowan Heckaman PLLC | 7:21-cv-33837-MCR-GRJ | |
| 1008 | 315183 | Brett Starkowski | Bailey Cowan Heckaman PLLC | 7:21-cv-33840-MCR-GRJ | |
| 1009 | 315198 | Christopher Stevens | Bailey Cowan Heckaman PLLC | 7:21-cv-33855-MCR-GRJ | |
| 1010 | 315216 | Steven Stone | Bailey Cowan Heckaman PLLC | | 7:21-cv-33873-MCR-GRJ |
| 1011 | 315247 | William Sutherland | Bailey Cowan Heckaman PLLC | | 7:21-cv-33979-MCR-GRJ |
| 1012 | 315309 | Dylan Thorington | Bailey Cowan Heckaman PLLC | | 7:21-cv-34093-MCR-GRJ |
| 1013 | 315317 | John Tillman | Bailey Cowan Heckaman PLLC | | 7:21-cv-34108-MCR-GRJ |
| 1014 | 315318 | Lynda Tillman | Bailey Cowan Heckaman PLLC | | 7:21-cv-34110-MCR-GRJ |
| 1015 | 315334 | Timothy Trayer | Bailey Cowan Heckaman PLLC | | 7:21-cv-34140-MCR-GRJ |
| 1016 | 315345 | Jeremy Tuma | Bailey Cowan Heckaman PLLC | | 7:21-cv-34162-MCR-GRJ |
| 1017 | 315406 | Michael Wade | Bailey Cowan Heckaman PLLC | 7:21-cv-34276-MCR-GRJ | |
| 1018 | 315419 | Ronald Walter | Bailey Cowan Heckaman PLLC | 7:21-cv-34300-MCR-GRJ | |
| 1019 | 315430 | Anthony Watson | Bailey Cowan Heckaman PLLC | | 7:21-cv-34320-MCR-GRJ |
| 1020 | 315434 | William Watson | Bailey Cowan Heckaman PLLC | 7:21-cv-34330-MCR-GRJ | |
| 1021 | 315439 | Devin Weaver | Bailey Cowan Heckaman PLLC | 7:21-cv-34341-MCR-GRJ | |
| 1022 | 315451 | Keith Wellman | Bailey Cowan Heckaman PLLC | 7:21-cv-34363-MCR-GRJ | |
| 1023 | 315473 | Kevin White | Bailey Cowan Heckaman PLLC | | 7:21-cv-34404-MCR-GRJ |
| 1024 | 315493 | Anthony Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-34442-MCR-GRJ | |
| 1025 | 315504 | Timothy Williams | Bailey Cowan Heckaman PLLC | 7:21-cv-34463-MCR-GRJ | |
| 1026 | 315538 | Scott Wynn | Bailey Cowan Heckaman PLLC | | 7:21-cv-34527-MCR-GRJ |
| 1027 | 315552 | Mark Young | Bailey Cowan Heckaman PLLC | | 7:21-cv-34553-MCR-GRJ |
| 1028 | 315569 | Sean Zitzer | Bailey Cowan Heckaman PLLC | 7:21-cv-34585-MCR-GRJ | |
| 1029 | 43036 | Joshua Jones | Clark, Love & Hutson PLLC | | 3:19-cv-02405-MCR-GRJ |
| 1030 | 88643 | Christopher Rosa | Clark, Love & Hutson PLLC | 7:20-cv-19432-MCR-GRJ | |
| 1031 | 88646 | Micah Turner | Clark, Love & Hutson PLLC | 7:20-cv-19440-MCR-GRJ | |
| 1032 | 88647 | Daniel Williams | Clark, Love & Hutson PLLC | 7:20-cv-19443-MCR-GRJ | |
| 1033 | 88654 | Alejandro Chaveste | Clark, Love & Hutson PLLC | 7:20-cv-19458-MCR-GRJ | |
| 1034 | 88665 | Todd Eason | Clark, Love & Hutson PLLC | 7:20-cv-19500-MCR-GRJ | |
| 1035 | 88671 | Terry Brown | Clark, Love & Hutson PLLC | 7:20-cv-19340-MCR-GRJ | |
| 1036 | 88710 | Jared Wolf | Clark, Love & Hutson PLLC | 7:20-cv-19441-MCR-GRJ | |
| 1037 | 88765 | Jerry Dickerson | Clark, Love & Hutson PLLC | | 7:20-cv-19554-MCR-GRJ |
| 1038 | 88814 | Matthew Spalding | Clark, Love & Hutson PLLC | | 7:20-cv-19728-MCR-GRJ |
| 1039 | 88815 | Myron Askoar | Clark, Love & Hutson PLLC | | 7:20-cv-19730-MCR-GRJ |
| 1040 | 88843 | Jeff Spicer | Clark, Love & Hutson PLLC | | 7:20-cv-19854-MCR-GRJ |
| 1041 | 88891 | Darrick Koponen | Clark, Love & Hutson PLLC | | 7:20-cv-19752-MCR-GRJ |
| 1042 | 88898 | Joseph Pickens | Clark, Love & Hutson PLLC | 7:20-cv-19768-MCR-GRJ | |
| 1043 | 88933 | Alden James | Clark, Love & Hutson PLLC | | 7:20-cv-19872-MCR-GRJ |
| 1044 | 88966 | Ricardo Pena | Clark, Love & Hutson PLLC | 7:20-cv-19981-MCR-GRJ | |
| 1045 | 88979 | Skylar Barron | Clark, Love & Hutson PLLC | | 7:20-cv-19798-MCR-GRJ |
| 1046 | 88997 | Matt Wandron | Clark, Love & Hutson PLLC | | 7:20-cv-19855-MCR-GRJ |
| 1047 | 89010 | Devan Glaviano | Clark, Love & Hutson PLLC | 7:20-cv-19891-MCR-GRJ | |
| 1048 | 89081 | Nathan Thomas | Clark, Love & Hutson PLLC | | 7:20-cv-20033-MCR-GRJ |
| 1049 | 89087 | Jason Dickison | Clark, Love & Hutson PLLC | 7:20-cv-20039-MCR-GRJ | |
| 1050 | 89089 | Johanna Gomez | Clark, Love & Hutson PLLC | | 7:20-cv-20042-MCR-GRJ |
| 1051 | 89098 | Deja Rivers | Clark, Love & Hutson PLLC | 7:20-cv-20056-MCR-GRJ | |
| 1052 | 89101 | Brian Hughes | Clark, Love & Hutson PLLC | | 7:20-cv-20061-MCR-GRJ |
| 1053 | 89109 | Keevin Fields | Clark, Love & Hutson PLLC | 7:20-cv-20074-MCR-GRJ | |
| 1054 | 89142 | Gregory Bennett | Clark, Love & Hutson PLLC | | 7:20-cv-20151-MCR-GRJ |
| 1055 | 89203 | John Stertzer | Clark, Love & Hutson PLLC | 7:20-cv-20155-MCR-GRJ | |
| 1056 | 89216 | James Casey | Clark, Love & Hutson PLLC | | 7:20-cv-20189-MCR-GRJ |
| 1057 | 89226 | Matt Sorenson | Clark, Love & Hutson PLLC | 7:20-cv-20216-MCR-GRJ | |
| 1058 | 89236 | Corey Julian | Clark, Love & Hutson PLLC | 7:20-cv-20247-MCR-GRJ | |
| 1059 | 89251 | Daniel Kowatch | Clark, Love & Hutson PLLC | 7:20-cv-20277-MCR-GRJ | |
| 1060 | 89275 | Gregory Gabler | Clark, Love & Hutson PLLC | 7:20-cv-20338-MCR-GRJ | |
| 1061 | 89321 | Timothy Yelland | Clark, Love & Hutson PLLC | 7:20-cv-20422-MCR-GRJ | |
| 1062 | 89345 | Antwan Hill | Clark, Love & Hutson PLLC | | 7:20-cv-20465-MCR-GRJ |
| 1063 | 89416 | Brandon Boyer | Clark, Love & Hutson PLLC | 7:20-cv-20540-MCR-GRJ | |
| 1064 | 89544 | Brandon Byford | Clark, Love & Hutson PLLC | 7:20-cv-20795-MCR-GRJ | |
| 1065 | 89558 | Mark Jaramillo | Clark, Love & Hutson PLLC | 7:20-cv-20831-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1066 | 89559 | Ahmed Jawad | Clark, Love & Hutson PLLC | 7:20-cv-20834-MCR-GRJ | |
| 1067 | 89590 | Henry Andelo De Armas | Clark, Love & Hutson PLLC | 7:20-cv-20541-MCR-GRJ | |
| 1068 | 89593 | Kenneth Auzenne | Clark, Love & Hutson PLLC | 7:20-cv-20550-MCR-GRJ | |
| 1069 | 89618 | Domingo Gomez | Clark, Love & Hutson PLLC | 7:20-cv-20624-MCR-GRJ | |
| 1070 | 89766 | James Harried | Clark, Love & Hutson PLLC | 7:20-cv-21400-MCR-GRJ | |
| 1071 | 89767 | Justin Hassebrock | Clark, Love & Hutson PLLC | | 7:20-cv-21401-MCR-GRJ |
| 1072 | 89774 | Edward Lewis | Clark, Love & Hutson PLLC | 7:20-cv-21412-MCR-GRJ | |
| 1073 | 89788 | Brian Stewart | Clark, Love & Hutson PLLC | | 7:20-cv-21448-MCR-GRJ |
| 1074 | 89806 | Joseph Buzzard | Clark, Love & Hutson PLLC | 7:20-cv-21697-MCR-GRJ | |
| 1075 | 89819 | Andrew Jackson | Clark, Love & Hutson PLLC | 7:20-cv-21735-MCR-GRJ | |
| 1076 | 89821 | Gregory Leiker | Clark, Love & Hutson PLLC | 7:20-cv-21739-MCR-GRJ | |
| 1077 | 89835 | Matthew Baroncelli | Clark, Love & Hutson PLLC | 7:20-cv-21765-MCR-GRJ | |
| 1078 | 89849 | Michael Cardinal | Clark, Love & Hutson PLLC | | 7:20-cv-21782-MCR-GRJ |
| 1079 | 89886 | Robert Rodeski | Clark, Love & Hutson PLLC | 7:20-cv-21825-MCR-GRJ | |
| 1080 | 89899 | Clarence Tucker | Clark, Love & Hutson PLLC | 7:20-cv-21867-MCR-GRJ | |
| 1081 | 89902 | Jason Wilburn | Clark, Love & Hutson PLLC | | 7:20-cv-21875-MCR-GRJ |
| 1082 | 89908 | Patrick Bledsoe | Clark, Love & Hutson PLLC | 7:20-cv-21885-MCR-GRJ | |
| 1083 | 89914 | Clinton Hughes | Clark, Love & Hutson PLLC | 7:20-cv-21898-MCR-GRJ | |
| 1084 | 90003 | Timothy Paschall | Clark, Love & Hutson PLLC | 7:20-cv-22080-MCR-GRJ | |
| 1085 | 90036 | Lyle Gehring | Clark, Love & Hutson PLLC | 7:20-cv-22150-MCR-GRJ | |
| 1086 | 90041 | Noah Scovill | Clark, Love & Hutson PLLC | 7:20-cv-22162-MCR-GRJ | |
| 1087 | 90101 | Johnnie Wade | Clark, Love & Hutson PLLC | 7:20-cv-22276-MCR-GRJ | |
| 1088 | 90131 | Merle Collins | Clark, Love & Hutson PLLC | 7:20-cv-22320-MCR-GRJ | |
| 1089 | 90155 | Chris Fielder | Clark, Love & Hutson PLLC | 7:20-cv-22418-MCR-GRJ | |
| 1090 | 90189 | Jason Spencer | Clark, Love & Hutson PLLC | 7:20-cv-22543-MCR-GRJ | |
| 1091 | 90198 | Ronnie Garrard | Clark, Love & Hutson PLLC | | 7:20-cv-22593-MCR-GRJ |
| 1092 | 90228 | Mark Madej | Clark, Love & Hutson PLLC | | 7:20-cv-22657-MCR-GRJ |
| 1093 | 90257 | Robert Britton | Clark, Love & Hutson PLLC | 7:20-cv-22704-MCR-GRJ | |
| 1094 | 90296 | Ed Hines | Clark, Love & Hutson PLLC | 7:20-cv-23028-MCR-GRJ | |
| 1095 | 90298 | David Holsapple | Clark, Love & Hutson PLLC | 7:20-cv-23033-MCR-GRJ | |
| 1096 | 90321 | Carlos Martinez | Clark, Love & Hutson PLLC | | 7:20-cv-23091-MCR-GRJ |
| 1097 | 90342 | Michael Parsons | Clark, Love & Hutson PLLC | 7:20-cv-23166-MCR-GRJ | |
| 1098 | 90346 | Brent Rosten | Clark, Love & Hutson PLLC | | 7:20-cv-23181-MCR-GRJ |
| 1099 | 90364 | Catherine Stilen | Clark, Love & Hutson PLLC | 7:20-cv-23251-MCR-GRJ | |
| 1100 | 90365 | Kenneth Stockton | Clark, Love & Hutson PLLC | 7:20-cv-23253-MCR-GRJ | |
| 1101 | 90366 | James Stratton | Clark, Love & Hutson PLLC | 7:20-cv-23255-MCR-GRJ | |
| 1102 | 90396 | James Barnett | Clark, Love & Hutson PLLC | | 7:20-cv-23342-MCR-GRJ |
| 1103 | 90430 | Humberto Dean | Clark, Love & Hutson PLLC | 7:20-cv-23459-MCR-GRJ | |
| 1104 | 90439 | William Knaack | Clark, Love & Hutson PLLC | | 7:20-cv-23468-MCR-GRJ |
| 1105 | 90551 | Dallas Williams | Clark, Love & Hutson PLLC | | 7:20-cv-24075-MCR-GRJ |
| 1106 | 90581 | Alex Glossian | Clark, Love & Hutson PLLC | 7:20-cv-24144-MCR-GRJ | |
| 1107 | 90589 | James Kostic | Clark, Love & Hutson PLLC | 7:20-cv-24152-MCR-GRJ | |
| 1108 | 90624 | Trevor Bennett | Clark, Love & Hutson PLLC | 7:20-cv-20786-MCR-GRJ | |
| 1109 | 90639 | Norma Grant | Clark, Love & Hutson PLLC | | 7:20-cv-20825-MCR-GRJ |
| 1110 | 90647 | Douglas Kirby | Clark, Love & Hutson PLLC | | 7:20-cv-20843-MCR-GRJ |
| 1111 | 90697 | Silverio Garcia | Clark, Love & Hutson PLLC | | 7:20-cv-20949-MCR-GRJ |
| 1112 | 90703 | Daniel Heath | Clark, Love & Hutson PLLC | | 7:20-cv-20959-MCR-GRJ |
| 1113 | 90724 | Romeo Alessio | Clark, Love & Hutson PLLC | 7:20-cv-20992-MCR-GRJ | |
| 1114 | 90842 | Taylor Coulter | Clark, Love & Hutson PLLC | 7:20-cv-21152-MCR-GRJ | |
| 1115 | 90862 | John Fajer | Clark, Love & Hutson PLLC | 7:20-cv-21112-MCR-GRJ | |
| 1116 | 90864 | Steven Felker | Clark, Love & Hutson PLLC | 7:20-cv-21116-MCR-GRJ | |
| 1117 | 90876 | Michael Guillen | Clark, Love & Hutson PLLC | | 7:20-cv-21140-MCR-GRJ |
| 1118 | 90885 | Justin Hawkins | Clark, Love & Hutson PLLC | 7:20-cv-21159-MCR-GRJ | |
| 1119 | 90894 | Daniel Inwood | Clark, Love & Hutson PLLC | | 7:20-cv-21175-MCR-GRJ |
| 1120 | 90908 | Marquetter Kynard | Clark, Love & Hutson PLLC | 7:20-cv-21189-MCR-GRJ | |
| 1121 | 90923 | Stephen Mcquigg | Clark, Love & Hutson PLLC | 7:20-cv-21218-MCR-GRJ | |
| 1122 | 91052 | Joseph Bivens | Clark, Love & Hutson PLLC | | 7:20-cv-21381-MCR-GRJ |
| 1123 | 91068 | Andre Chevalier | Clark, Love & Hutson PLLC | | 7:20-cv-21314-MCR-GRJ |
| 1124 | 91102 | William Hess | Clark, Love & Hutson PLLC | 7:20-cv-21369-MCR-GRJ | |
| 1125 | 91104 | Norman Holland | Clark, Love & Hutson PLLC | 7:20-cv-21373-MCR-GRJ | |
| 1126 | 91107 | Buford Hubbard | Clark, Love & Hutson PLLC | 7:20-cv-21409-MCR-GRJ | |
| 1127 | 91109 | Diane Jackson | Clark, Love & Hutson PLLC | | 7:20-cv-21413-MCR-GRJ |
| 1128 | 91155 | Parrish Sterling | Clark, Love & Hutson PLLC | 7:20-cv-21485-MCR-GRJ | |
| 1129 | 91165 | Frederick Wilkins | Clark, Love & Hutson PLLC | 7:20-cv-21505-MCR-GRJ | |
| 1130 | 91174 | Connie Bailey | Clark, Love & Hutson PLLC | 7:20-cv-21546-MCR-GRJ | |
| 1131 | 106770 | Alexandra Clark | Clark, Love & Hutson PLLC | 7:20-cv-25766-MCR-GRJ | |
| 1132 | 106771 | David Dew | Clark, Love & Hutson PLLC | | 7:20-cv-25768-MCR-GRJ |
| 1133 | 106838 | Alexander Laviolette | Clark, Love & Hutson PLLC | | 7:20-cv-25978-MCR-GRJ |
| 1134 | 167043 | Louis Domangue | Clark, Love & Hutson PLLC | | 7:20-cv-37536-MCR-GRJ |
| 1135 | 167065 | Aaron Maynard | Clark, Love & Hutson PLLC | | 7:20-cv-37611-MCR-GRJ |
| 1136 | 167122 | Kindon Kaiser | Clark, Love & Hutson PLLC | 7:20-cv-37690-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1137 | 167127 | Jeremy Mullikin | Clark, Love & Hutson PLLC | 7:20-cv-37695-MCR-GRJ | |
| 1138 | 167128 | Bethany Newell | Clark, Love & Hutson PLLC | 7:20-cv-37696-MCR-GRJ | |
| 1139 | 167135 | Joshua Thedford | Clark, Love & Hutson PLLC | 7:20-cv-37411-MCR-GRJ | |
| 1140 | 167147 | Justin Archie | Clark, Love & Hutson PLLC | 7:20-cv-37450-MCR-GRJ | |
| 1141 | 167173 | Albany Collins | Clark, Love & Hutson PLLC | 7:20-cv-37538-MCR-GRJ | |
| 1142 | 167188 | Nicholas Dormer | Clark, Love & Hutson PLLC | 7:20-cv-37706-MCR-GRJ | |
| 1143 | 167205 | Chris Fullwood | Clark, Love & Hutson PLLC | 7:20-cv-37727-MCR-GRJ | |
| 1144 | 167210 | Jason Godley | Clark, Love & Hutson PLLC | | 7:20-cv-37737-MCR-GRJ |
| 1145 | 167330 | Robert Liddy | Clark, Love & Hutson PLLC | 7:20-cv-37888-MCR-GRJ | |
| 1146 | 167517 | Brandon Perhealth | Clark, Love & Hutson PLLC | 7:20-cv-38046-MCR-GRJ | |
| 1147 | 167552 | Jacob Tucker | Clark, Love & Hutson PLLC | 7:20-cv-38152-MCR-GRJ | |
| 1148 | 177050 | Leslie Andrews | Clark, Love & Hutson PLLC | 8:20-cv-35422-MCR-GRJ | |
| 1149 | 177092 | Anthony Buico | Clark, Love & Hutson PLLC | 8:20-cv-35609-MCR-GRJ | |
| 1150 | 177093 | Jimmy Bunch | Clark, Love & Hutson PLLC | | 8:20-cv-35614-MCR-GRJ |
| 1151 | 177139 | Terrance Davis | Clark, Love & Hutson PLLC | | 8:20-cv-35776-MCR-GRJ |
| 1152 | 177146 | Justin Dickson | Clark, Love & Hutson PLLC | 8:20-cv-35790-MCR-GRJ | |
| 1153 | 177175 | Benjamin Friday | Clark, Love & Hutson PLLC | | 8:20-cv-36016-MCR-GRJ |
| 1154 | 177224 | Shaquan Jackson | Clark, Love & Hutson PLLC | | 8:20-cv-36144-MCR-GRJ |
| 1155 | 177238 | Jamie Johnston | Clark, Love & Hutson PLLC | 8:20-cv-36185-MCR-GRJ | |
| 1156 | 177241 | Branden Jones | Clark, Love & Hutson PLLC | 8:20-cv-36193-MCR-GRJ | |
| 1157 | 177250 | Sean Kinsley | Clark, Love & Hutson PLLC | 8:20-cv-36219-MCR-GRJ | |
| 1158 | 177325 | David Pierce | Clark, Love & Hutson PLLC | 8:20-cv-36392-MCR-GRJ | |
| 1159 | 177342 | Robert Reyes | Clark, Love & Hutson PLLC | | 8:20-cv-36437-MCR-GRJ |
| 1160 | 177374 | Brandon Smith | Clark, Love & Hutson PLLC | 8:20-cv-36517-MCR-GRJ | |
| 1161 | 177415 | Russell Weger | Clark, Love & Hutson PLLC | 8:20-cv-36163-MCR-GRJ | |
| 1162 | 177432 | Grant Miller | Clark, Love & Hutson PLLC | 8:20-cv-36209-MCR-GRJ | |
| 1163 | 177462 | Shane Keenum | Clark, Love & Hutson PLLC | | 8:20-cv-36292-MCR-GRJ |
| 1164 | 195005 | Andrew Smith | Clark, Love & Hutson PLLC | 8:20-cv-39434-MCR-GRJ | |
| 1165 | 195011 | Devin Peterson | Clark, Love & Hutson PLLC | | 8:20-cv-39440-MCR-GRJ |
| 1166 | 195039 | Abdurrahmaan Abdullah | Clark, Love & Hutson PLLC | 8:20-cv-39468-MCR-GRJ | |
| 1167 | 195074 | Sheree Simms | Clark, Love & Hutson PLLC | 8:20-cv-39528-MCR-GRJ | |
| 1168 | 195145 | Larry Winkler | Clark, Love & Hutson PLLC | | 8:20-cv-39681-MCR-GRJ |
| 1169 | 195170 | Joshua Babb | Clark, Love & Hutson PLLC | | 8:20-cv-39733-MCR-GRJ |
| 1170 | 195189 | John Rodgers | Clark, Love & Hutson PLLC | 8:20-cv-39784-MCR-GRJ | |
| 1171 | 195192 | Mauro Guerrero | Clark, Love & Hutson PLLC | 8:20-cv-39792-MCR-GRJ | |
| 1172 | 195238 | Mariela Childress | Clark, Love & Hutson PLLC | 8:20-cv-39602-MCR-GRJ | |
| 1173 | 195241 | Matthew Burk | Clark, Love & Hutson PLLC | 8:20-cv-39610-MCR-GRJ | |
| 1174 | 195246 | Stephen Whelton | Clark, Love & Hutson PLLC | 8:20-cv-39625-MCR-GRJ | |
| 1175 | 195276 | Jason Martinez | Clark, Love & Hutson PLLC | 8:20-cv-39701-MCR-GRJ | |
| 1176 | 195281 | Sergio Hill | Clark, Love & Hutson PLLC | | 8:20-cv-39711-MCR-GRJ |
| 1177 | 195288 | Brad Loging | Clark, Love & Hutson PLLC | 8:20-cv-39727-MCR-GRJ | |
| 1178 | 195296 | Robert Meadows | Clark, Love & Hutson PLLC | | 8:20-cv-39748-MCR-GRJ |
| 1179 | 195313 | Jason Griffis | Clark, Love & Hutson PLLC | | 8:20-cv-39796-MCR-GRJ |
| 1180 | 195358 | Samuel Citron | Clark, Love & Hutson PLLC | 8:20-cv-39931-MCR-GRJ | |
| 1181 | 213465 | Anthony Albert | Clark, Love & Hutson PLLC | 8:20-cv-65651-MCR-GRJ | |
| 1182 | 213477 | Daniel Anderson | Clark, Love & Hutson PLLC | | 8:20-cv-65665-MCR-GRJ |
| 1183 | 213501 | Andrew Baros | Clark, Love & Hutson PLLC | 8:20-cv-65716-MCR-GRJ | |
| 1184 | 213504 | Joshua Baskett | Clark, Love & Hutson PLLC | 8:20-cv-65723-MCR-GRJ | |
| 1185 | 213534 | John Brooks | Clark, Love & Hutson PLLC | | 8:20-cv-65788-MCR-GRJ |
| 1186 | 213543 | Joseph Brown | Clark, Love & Hutson PLLC | 8:20-cv-65808-MCR-GRJ | |
| 1187 | 213545 | Keenan Brown | Clark, Love & Hutson PLLC | | 8:20-cv-65812-MCR-GRJ |
| 1188 | 213551 | Ivonne Burgess | Clark, Love & Hutson PLLC | | 8:20-cv-65825-MCR-GRJ |
| 1189 | 213562 | Collin Carpenter | Clark, Love & Hutson PLLC | 8:20-cv-65849-MCR-GRJ | |
| 1190 | 213563 | Andrew Carter | Clark, Love & Hutson PLLC | | 8:20-cv-65851-MCR-GRJ |
| 1191 | 213565 | Matthew Cater | Clark, Love & Hutson PLLC | 8:20-cv-65855-MCR-GRJ | |
| 1192 | 213572 | John Cisneros | Clark, Love & Hutson PLLC | | 8:20-cv-65871-MCR-GRJ |
| 1193 | 213574 | Ryan Clarke | Clark, Love & Hutson PLLC | | 8:20-cv-65875-MCR-GRJ |
| 1194 | 213578 | Caleb Collier | Clark, Love & Hutson PLLC | 8:20-cv-65884-MCR-GRJ | |
| 1195 | 213586 | Michael Crabtree | Clark, Love & Hutson PLLC | | 8:20-cv-65901-MCR-GRJ |
| 1196 | 213598 | Andrew Curtis | Clark, Love & Hutson PLLC | 8:20-cv-65927-MCR-GRJ | |
| 1197 | 213606 | Ricardo Del Rio Cerchio | Clark, Love & Hutson PLLC | 8:20-cv-66063-MCR-GRJ | |
| 1198 | 213615 | Jason Dial | Clark, Love & Hutson PLLC | 8:20-cv-66092-MCR-GRJ | |
| 1199 | 213628 | Mark Duncan | Clark, Love & Hutson PLLC | | 8:20-cv-66141-MCR-GRJ |
| 1200 | 213643 | Daniel Estrada | Clark, Love & Hutson PLLC | 8:20-cv-66208-MCR-GRJ | |
| 1201 | 213646 | Michele Eward | Clark, Love & Hutson PLLC | 8:20-cv-66216-MCR-GRJ | |
| 1202 | 213648 | Freddie Felan | Clark, Love & Hutson PLLC | | 8:20-cv-66230-MCR-GRJ |
| 1203 | 213653 | Phillip Fontanyi | Clark, Love & Hutson PLLC | 8:20-cv-66251-MCR-GRJ | |
| 1204 | 213657 | Christopher Foster | Clark, Love & Hutson PLLC | 8:20-cv-66268-MCR-GRJ | |
| 1205 | 213660 | Kevin Franklin | Clark, Love & Hutson PLLC | 8:20-cv-66281-MCR-GRJ | |
| 1206 | 213675 | John Gilbert | Clark, Love & Hutson PLLC | 8:20-cv-66357-MCR-GRJ | |
| 1207 | 213692 | Joshua Graham | Clark, Love & Hutson PLLC | 8:20-cv-67357-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1208 | 213695 | Bobby Green | Clark, Love & Hutson PLLC | 8:20-cv-67360-MCR-GRJ | |
| 1209 | 213705 | Agustin Gutierrez | Clark, Love & Hutson PLLC | 8:20-cv-67370-MCR-GRJ | |
| 1210 | 213708 | Joshua Halliday | Clark, Love & Hutson PLLC | | 8:20-cv-67373-MCR-GRJ |
| 1211 | 213720 | Nicholas Hawkes | Clark, Love & Hutson PLLC | 8:20-cv-67385-MCR-GRJ | |
| 1212 | 213739 | Oscar Herrera | Clark, Love & Hutson PLLC | 8:20-cv-67404-MCR-GRJ | |
| 1213 | 213744 | Adrian Hodges | Clark, Love & Hutson PLLC | 8:20-cv-67409-MCR-GRJ | |
| 1214 | 213750 | Michael Homola | Clark, Love & Hutson PLLC | | 8:20-cv-67415-MCR-GRJ |
| 1215 | 213764 | Teece Hunter | Clark, Love & Hutson PLLC | 8:20-cv-67443-MCR-GRJ | |
| 1216 | 213768 | Michael Ip | Clark, Love & Hutson PLLC | | 8:20-cv-67452-MCR-GRJ |
| 1217 | 213780 | James Johnson | Clark, Love & Hutson PLLC | | 8:20-cv-67478-MCR-GRJ |
| 1218 | 213789 | Roger Joyal | Clark, Love & Hutson PLLC | 8:20-cv-67498-MCR-GRJ | |
| 1219 | 213816 | Christian Laverdiere | Clark, Love & Hutson PLLC | 8:20-cv-67557-MCR-GRJ | |
| 1220 | 213820 | Gordon Leblanc | Clark, Love & Hutson PLLC | | 8:20-cv-67565-MCR-GRJ |
| 1221 | 213826 | Lindsey Lewis | Clark, Love & Hutson PLLC | | 8:20-cv-67579-MCR-GRJ |
| 1222 | 213829 | Bryon Little | Clark, Love & Hutson PLLC | 8:20-cv-67585-MCR-GRJ | |
| 1223 | 213835 | Christopher Logan | Clark, Love & Hutson PLLC | 8:20-cv-67598-MCR-GRJ | |
| 1224 | 213837 | Gerald Lucas | Clark, Love & Hutson PLLC | 8:20-cv-67605-MCR-GRJ | |
| 1225 | 213861 | Eric Mcfarland | Clark, Love & Hutson PLLC | 8:20-cv-67687-MCR-GRJ | |
| 1226 | 213866 | Shaun Mckim | Clark, Love & Hutson PLLC | 8:20-cv-67703-MCR-GRJ | |
| 1227 | 213886 | Joseph Miranda | Clark, Love & Hutson PLLC | 8:20-cv-67771-MCR-GRJ | |
| 1228 | 213887 | Ramiro Mireles | Clark, Love & Hutson PLLC | 8:20-cv-67775-MCR-GRJ | |
| 1229 | 213900 | Michael Mullins | Clark, Love & Hutson PLLC | | 8:20-cv-67819-MCR-GRJ |
| 1230 | 213905 | Tyson Myers | Clark, Love & Hutson PLLC | 8:20-cv-67836-MCR-GRJ | |
| 1231 | 213906 | Cheno Navarrette | Clark, Love & Hutson PLLC | 8:20-cv-67839-MCR-GRJ | |
| 1232 | 213911 | Duy Nguyen | Clark, Love & Hutson PLLC | 8:20-cv-67856-MCR-GRJ | |
| 1233 | 213920 | Michael Ogden | Clark, Love & Hutson PLLC | 8:20-cv-67886-MCR-GRJ | |
| 1234 | 213939 | Jason Payne | Clark, Love & Hutson PLLC | 8:20-cv-68223-MCR-GRJ | |
| 1235 | 213947 | Corey Pierce | Clark, Love & Hutson PLLC | 8:20-cv-68251-MCR-GRJ | |
| 1236 | 213982 | Jesus Rocha | Clark, Love & Hutson PLLC | | 8:20-cv-68413-MCR-GRJ |
| 1237 | 213983 | Dean Rock | Clark, Love & Hutson PLLC | 8:20-cv-68417-MCR-GRJ | |
| 1238 | 213985 | Josue Rodriguez | Clark, Love & Hutson PLLC | 8:20-cv-68426-MCR-GRJ | |
| 1239 | 213994 | Logan Rucinski | Clark, Love & Hutson PLLC | 8:20-cv-68467-MCR-GRJ | |
| 1240 | 214020 | Kevin Sheffield | Clark, Love & Hutson PLLC | | 8:20-cv-68571-MCR-GRJ |
| 1241 | 214023 | Lemegan Shelton | Clark, Love & Hutson PLLC | | 8:20-cv-68581-MCR-GRJ |
| 1242 | 214024 | Andrew Shely | Clark, Love & Hutson PLLC | | 8:20-cv-68584-MCR-GRJ |
| 1243 | 214059 | Jeremy Sutherland | Clark, Love & Hutson PLLC | 8:20-cv-68688-MCR-GRJ | |
| 1244 | 214087 | Kyle Tuller | Clark, Love & Hutson PLLC | 8:20-cv-68819-MCR-GRJ | |
| 1245 | 214091 | Matthew Unsicker | Clark, Love & Hutson PLLC | 8:20-cv-68823-MCR-GRJ | |
| 1246 | 214092 | Carlos Useche | Clark, Love & Hutson PLLC | | 8:20-cv-68824-MCR-GRJ |
| 1247 | 214121 | Jason Westfall | Clark, Love & Hutson PLLC | 8:20-cv-68853-MCR-GRJ | |
| 1248 | 214127 | Ashleigh Wilkerson | Clark, Love & Hutson PLLC | 8:20-cv-68859-MCR-GRJ | |
| 1249 | 252009 | Brian Aber | Clark, Love & Hutson PLLC | 9:20-cv-09201-MCR-GRJ | |
| 1250 | 252015 | Tara Agnew | Clark, Love & Hutson PLLC | 9:20-cv-09207-MCR-GRJ | |
| 1251 | 252027 | Brett Amond | Clark, Love & Hutson PLLC | | 9:20-cv-10517-MCR-GRJ |
| 1252 | 252029 | Glen Anderson | Clark, Love & Hutson PLLC | 9:20-cv-10521-MCR-GRJ | |
| 1253 | 252047 | Jason Balliett | Clark, Love & Hutson PLLC | 9:20-cv-10556-MCR-GRJ | |
| 1254 | 252055 | Nick Barrett | Clark, Love & Hutson PLLC | 9:20-cv-04758-MCR-GRJ | |
| 1255 | 252063 | Alexander Bearden | Clark, Love & Hutson PLLC | | 9:20-cv-10571-MCR-GRJ |
| 1256 | 252076 | Leon Benton | Clark, Love & Hutson PLLC | 9:20-cv-10584-MCR-GRJ | |
| 1257 | 252090 | Zachary Blosser | Clark, Love & Hutson PLLC | | 9:20-cv-10598-MCR-GRJ |
| 1258 | 252094 | Kyle Borham | Clark, Love & Hutson PLLC | | 9:20-cv-10602-MCR-GRJ |
| 1259 | 252101 | Nicholas Brewster | Clark, Love & Hutson PLLC | 9:20-cv-10609-MCR-GRJ | |
| 1260 | 252104 | Antoine Brown | Clark, Love & Hutson PLLC | 9:20-cv-10612-MCR-GRJ | |
| 1261 | 252108 | Lilah Brown | Clark, Love & Hutson PLLC | 9:20-cv-10616-MCR-GRJ | |
| 1262 | 252116 | Lonnie Buckmiller | Clark, Love & Hutson PLLC | 9:20-cv-10624-MCR-GRJ | |
| 1263 | 252121 | Raymond Burgart | Clark, Love & Hutson PLLC | 9:20-cv-10629-MCR-GRJ | |
| 1264 | 252123 | Deana Burke | Clark, Love & Hutson PLLC | 9:20-cv-10631-MCR-GRJ | |
| 1265 | 252127 | Alexander Butkovich | Clark, Love & Hutson PLLC | | 9:20-cv-10635-MCR-GRJ |
| 1266 | 252138 | Neil Campbell | Clark, Love & Hutson PLLC | 9:20-cv-10646-MCR-GRJ | |
| 1267 | 252142 | Bruce Cantrell | Clark, Love & Hutson PLLC | | 9:20-cv-10650-MCR-GRJ |
| 1268 | 252149 | Jacob Castillo | Clark, Love & Hutson PLLC | | 9:20-cv-10657-MCR-GRJ |
| 1269 | 252150 | Levis Castro | Clark, Love & Hutson PLLC | 9:20-cv-10658-MCR-GRJ | |
| 1270 | 252154 | David Caughman | Clark, Love & Hutson PLLC | 9:20-cv-10662-MCR-GRJ | |
| 1271 | 252167 | Michael Colbert | Clark, Love & Hutson PLLC | 9:20-cv-10675-MCR-GRJ | |
| 1272 | 252192 | Guillermo Cruz | Clark, Love & Hutson PLLC | 9:20-cv-11106-MCR-GRJ | |
| 1273 | 252195 | James Curtis | Clark, Love & Hutson PLLC | 9:20-cv-11113-MCR-GRJ | |
| 1274 | 252207 | Tyler Davis | Clark, Love & Hutson PLLC | 9:20-cv-11138-MCR-GRJ | |
| 1275 | 252211 | Aaron Declements | Clark, Love & Hutson PLLC | 9:20-cv-11145-MCR-GRJ | |
| 1276 | 252235 | Dennis Dunn | Clark, Love & Hutson PLLC | 9:20-cv-11196-MCR-GRJ | |
| 1277 | 252239 | William Eatmon | Clark, Love & Hutson PLLC | | 9:20-cv-11204-MCR-GRJ |
| 1278 | 252245 | Ralph Elliot | Clark, Love & Hutson PLLC | 9:20-cv-11216-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1279 | 252263 | Cecil Farrell | Clark, Love & Hutson PLLC | | 9:20-cv-11246-MCR-GRJ |
| 1280 | 252279 | Michael Forkin | Clark, Love & Hutson PLLC | | 9:20-cv-11262-MCR-GRJ |
| 1281 | 252280 | Fontaine Fortenberry | Clark, Love & Hutson PLLC | | 9:20-cv-11263-MCR-GRJ |
| 1282 | 252291 | Steven Frye | Clark, Love & Hutson PLLC | | 9:20-cv-11274-MCR-GRJ |
| 1283 | 252293 | Joni Fuson | Clark, Love & Hutson PLLC | 9:20-cv-11276-MCR-GRJ | |
| 1284 | 252295 | Seth Galinaitis | Clark, Love & Hutson PLLC | 9:20-cv-11278-MCR-GRJ | |
| 1285 | 252296 | Ariel Galvin | Clark, Love & Hutson PLLC | 9:20-cv-11279-MCR-GRJ | |
| 1286 | 252301 | David Garland | Clark, Love & Hutson PLLC | 9:20-cv-11284-MCR-GRJ | |
| 1287 | 252319 | Kyle Goettig | Clark, Love & Hutson PLLC | | 9:20-cv-11302-MCR-GRJ |
| 1288 | 252323 | Efren Gonzalez | Clark, Love & Hutson PLLC | 9:20-cv-11306-MCR-GRJ | |
| 1289 | 252343 | John Gump | Clark, Love & Hutson PLLC | 9:20-cv-12105-MCR-GRJ | |
| 1290 | 252351 | Nicholas Handley | Clark, Love & Hutson PLLC | 9:20-cv-12113-MCR-GRJ | |
| 1291 | 252355 | Mark Hanson | Clark, Love & Hutson PLLC | 9:20-cv-12117-MCR-GRJ | |
| 1292 | 252372 | Heather Heathman | Clark, Love & Hutson PLLC | 9:20-cv-12134-MCR-GRJ | |
| 1293 | 252386 | Keith Hill | Clark, Love & Hutson PLLC | | 9:20-cv-12148-MCR-GRJ |
| 1294 | 252405 | Abdul Hunter | Clark, Love & Hutson PLLC | | 9:20-cv-12167-MCR-GRJ |
| 1295 | 252432 | Ronald Jordan | Clark, Love & Hutson PLLC | | 9:20-cv-12194-MCR-GRJ |
| 1296 | 252440 | Delvonte Kelly | Clark, Love & Hutson PLLC | 9:20-cv-12202-MCR-GRJ | |
| 1297 | 252447 | Brian Key | Clark, Love & Hutson PLLC | 9:20-cv-12208-MCR-GRJ | |
| 1298 | 252461 | Benjamin Kullman | Clark, Love & Hutson PLLC | 9:20-cv-12222-MCR-GRJ | |
| 1299 | 252490 | Thomas Lockhart | Clark, Love & Hutson PLLC | 9:20-cv-12251-MCR-GRJ | |
| 1300 | 252493 | April Lopez | Clark, Love & Hutson PLLC | 9:20-cv-12254-MCR-GRJ | |
| 1301 | 252502 | Maxon Lyncee | Clark, Love & Hutson PLLC | 9:20-cv-12263-MCR-GRJ | |
| 1302 | 252533 | Aurora Mendez | Clark, Love & Hutson PLLC | | 9:20-cv-12546-MCR-GRJ |
| 1303 | 252537 | Travis Mitchell | Clark, Love & Hutson PLLC | 9:20-cv-12550-MCR-GRJ | |
| 1304 | 252538 | James Moffat | Clark, Love & Hutson PLLC | 9:20-cv-12551-MCR-GRJ | |
| 1305 | 252566 | Leland Nash | Clark, Love & Hutson PLLC | 9:20-cv-12579-MCR-GRJ | |
| 1306 | 252578 | Traci Oelkers | Clark, Love & Hutson PLLC | 9:20-cv-12591-MCR-GRJ | |
| 1307 | 252584 | Katherine Orth | Clark, Love & Hutson PLLC | 9:20-cv-12797-MCR-GRJ | |
| 1308 | 252602 | Marcus Payams | Clark, Love & Hutson PLLC | | 9:20-cv-12815-MCR-GRJ |
| 1309 | 252606 | Gary Pendleton | Clark, Love & Hutson PLLC | 9:20-cv-12819-MCR-GRJ | |
| 1310 | 252632 | Daniell Porche | Clark, Love & Hutson PLLC | | 9:20-cv-10090-MCR-GRJ |
| 1311 | 252634 | Monica Potter | Clark, Love & Hutson PLLC | 9:20-cv-10092-MCR-GRJ | |
| 1312 | 252636 | Danny Proo | Clark, Love & Hutson PLLC | | 9:20-cv-10094-MCR-GRJ |
| 1313 | 252637 | Michael Puckett | Clark, Love & Hutson PLLC | 9:20-cv-10095-MCR-GRJ | |
| 1314 | 252641 | Andre Quiller | Clark, Love & Hutson PLLC | 9:20-cv-10099-MCR-GRJ | |
| 1315 | 252642 | Clayton Quinalty | Clark, Love & Hutson PLLC | 9:20-cv-10100-MCR-GRJ | |
| 1316 | 252663 | Mark Renick | Clark, Love & Hutson PLLC | 9:20-cv-10121-MCR-GRJ | |
| 1317 | 252665 | Aaron Reyes | Clark, Love & Hutson PLLC | 9:20-cv-10123-MCR-GRJ | |
| 1318 | 252693 | Christopher Rogers | Clark, Love & Hutson PLLC | | 9:20-cv-10151-MCR-GRJ |
| 1319 | 252710 | Toetu Sagia | Clark, Love & Hutson PLLC | 9:20-cv-10168-MCR-GRJ | |
| 1320 | 252730 | Michael Serrano | Clark, Love & Hutson PLLC | 9:20-cv-10188-MCR-GRJ | |
| 1321 | 252741 | Ryan Simmons | Clark, Love & Hutson PLLC | 9:20-cv-10199-MCR-GRJ | |
| 1322 | 252744 | Cody Skaggs | Clark, Love & Hutson PLLC | 9:20-cv-10202-MCR-GRJ | |
| 1323 | 252771 | Jermy Starliper | Clark, Love & Hutson PLLC | 9:20-cv-10229-MCR-GRJ | |
| 1324 | 252774 | Ryan Steadham | Clark, Love & Hutson PLLC | | 9:20-cv-10232-MCR-GRJ |
| 1325 | 252777 | Shelby Stephenson | Clark, Love & Hutson PLLC | 9:20-cv-10235-MCR-GRJ | |
| 1326 | 252802 | Edward Taylor | Clark, Love & Hutson PLLC | 9:20-cv-10260-MCR-GRJ | |
| 1327 | 252812 | Sereda Thompson | Clark, Love & Hutson PLLC | | 9:20-cv-10270-MCR-GRJ |
| 1328 | 252821 | James Toller | Clark, Love & Hutson PLLC | 9:20-cv-10279-MCR-GRJ | |
| 1329 | 252851 | Glenn Verdine | Clark, Love & Hutson PLLC | 9:20-cv-10311-MCR-GRJ | |
| 1330 | 252852 | Joshua Vessio | Clark, Love & Hutson PLLC | 9:20-cv-10312-MCR-GRJ | |
| 1331 | 252866 | Tyler Wardein | Clark, Love & Hutson PLLC | 9:20-cv-10326-MCR-GRJ | |
| 1332 | 252880 | Constance Werthe | Clark, Love & Hutson PLLC | | 9:20-cv-10340-MCR-GRJ |
| 1333 | 252882 | Christopher West | Clark, Love & Hutson PLLC | 9:20-cv-10342-MCR-GRJ | |
| 1334 | 252888 | Vanessa White | Clark, Love & Hutson PLLC | | 9:20-cv-10348-MCR-GRJ |
| 1335 | 252898 | Makita Williams | Clark, Love & Hutson PLLC | | 9:20-cv-10358-MCR-GRJ |
| 1336 | 252909 | Michael Wright | Clark, Love & Hutson PLLC | 9:20-cv-10369-MCR-GRJ | |
| 1337 | 264087 | Tyler Addy | Clark, Love & Hutson PLLC | 9:20-cv-08027-MCR-GRJ | |
| 1338 | 264093 | Timothy Alexander | Clark, Love & Hutson PLLC | 9:20-cv-08033-MCR-GRJ | |
| 1339 | 264096 | Matthew Allen | Clark, Love & Hutson PLLC | 9:20-cv-08036-MCR-GRJ | |
| 1340 | 264097 | Ryan Almli | Clark, Love & Hutson PLLC | | 9:20-cv-08037-MCR-GRJ |
| 1341 | 264109 | Carlos Arauz | Clark, Love & Hutson PLLC | 9:20-cv-08049-MCR-GRJ | |
| 1342 | 264112 | Skylar Armstrong-White | Clark, Love & Hutson PLLC | | 9:20-cv-08052-MCR-GRJ |
| 1343 | 264131 | Lance Bakke | Clark, Love & Hutson PLLC | | 9:20-cv-08071-MCR-GRJ |
| 1344 | 264137 | Darryan Barlow | Clark, Love & Hutson PLLC | | 9:20-cv-08077-MCR-GRJ |
| 1345 | 264148 | Christopher Baumann | Clark, Love & Hutson PLLC | 9:20-cv-08088-MCR-GRJ | |
| 1346 | 264159 | Samuel Benitez | Clark, Love & Hutson PLLC | | 9:20-cv-08099-MCR-GRJ |
| 1347 | 264187 | Thomas Boothe | Clark, Love & Hutson PLLC | | 9:20-cv-08127-MCR-GRJ |
| 1348 | 264192 | Terry Bowie | Clark, Love & Hutson PLLC | | 9:20-cv-08132-MCR-GRJ |
| 1349 | 264206 | Ibrahim Brewer | Clark, Love & Hutson PLLC | 9:20-cv-08145-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1350 | 264223 | Clayton Bulluck-Thomas | Clark, Love & Hutson PLLC | 9:20-cv-08162-MCR-GRJ | |
| 1351 | 264239 | Amilcar Camacho | Clark, Love & Hutson PLLC | | 9:20-cv-08178-MCR-GRJ |
| 1352 | 264252 | Mark Carreon | Clark, Love & Hutson PLLC | 9:20-cv-08191-MCR-GRJ | |
| 1353 | 264258 | Arnold Castiano | Clark, Love & Hutson PLLC | 9:20-cv-08197-MCR-GRJ | |
| 1354 | 264259 | Edward Castillo | Clark, Love & Hutson PLLC | 9:20-cv-08198-MCR-GRJ | |
| 1355 | 264274 | Christopher Chilcoat | Clark, Love & Hutson PLLC | 9:20-cv-08213-MCR-GRJ | |
| 1356 | 264298 | Anthony Colvin | Clark, Love & Hutson PLLC | | 9:20-cv-08237-MCR-GRJ |
| 1357 | 264301 | Benjamin Conner | Clark, Love & Hutson PLLC | 9:20-cv-08240-MCR-GRJ | |
| 1358 | 264304 | Demetrius Cooper | Clark, Love & Hutson PLLC | 9:20-cv-08243-MCR-GRJ | |
| 1359 | 264310 | Thomas Cotton | Clark, Love & Hutson PLLC | | 9:20-cv-08249-MCR-GRJ |
| 1360 | 264314 | Danita Crawford | Clark, Love & Hutson PLLC | | 9:20-cv-08253-MCR-GRJ |
| 1361 | 264316 | Daniel Crosson | Clark, Love & Hutson PLLC | | 9:20-cv-08255-MCR-GRJ |
| 1362 | 264334 | Brian Davis | Clark, Love & Hutson PLLC | | 9:20-cv-08273-MCR-GRJ |
| 1363 | 264336 | George Davis | Clark, Love & Hutson PLLC | | 9:20-cv-08275-MCR-GRJ |
| 1364 | 264342 | Pink Davis | Clark, Love & Hutson PLLC | 9:20-cv-08281-MCR-GRJ | |
| 1365 | 264346 | Terrance Davis | Clark, Love & Hutson PLLC | 9:20-cv-08285-MCR-GRJ | |
| 1366 | 264359 | David Denasha | Clark, Love & Hutson PLLC | 9:20-cv-08298-MCR-GRJ | |
| 1367 | 264361 | Matthew Dentice | Clark, Love & Hutson PLLC | | 9:20-cv-08300-MCR-GRJ |
| 1368 | 264363 | Glenn Deshields | Clark, Love & Hutson PLLC | 9:20-cv-08302-MCR-GRJ | |
| 1369 | 264367 | Samuel Dewitt | Clark, Love & Hutson PLLC | | 9:20-cv-08306-MCR-GRJ |
| 1370 | 264369 | William Dillow | Clark, Love & Hutson PLLC | | 9:20-cv-08308-MCR-GRJ |
| 1371 | 264373 | Scott Donahue | Clark, Love & Hutson PLLC | | 9:20-cv-08312-MCR-GRJ |
| 1372 | 264376 | Jeffrey Drake | Clark, Love & Hutson PLLC | 9:20-cv-08315-MCR-GRJ | |
| 1373 | 264379 | Joseph Drobny | Clark, Love & Hutson PLLC | | 9:20-cv-08321-MCR-GRJ |
| 1374 | 264380 | Brad Dudding | Clark, Love & Hutson PLLC | 9:20-cv-08323-MCR-GRJ | |
| 1375 | 264387 | Matthew Eales | Clark, Love & Hutson PLLC | 9:20-cv-08337-MCR-GRJ | |
| 1376 | 264391 | Randall Edmond | Clark, Love & Hutson PLLC | | 9:20-cv-08345-MCR-GRJ |
| 1377 | 264428 | Donald Floerchinger | Clark, Love & Hutson PLLC | 9:20-cv-08420-MCR-GRJ | |
| 1378 | 264431 | Brady Ford | Clark, Love & Hutson PLLC | | 9:20-cv-08427-MCR-GRJ |
| 1379 | 264432 | Kara Ford | Clark, Love & Hutson PLLC | | 9:20-cv-08429-MCR-GRJ |
| 1380 | 264433 | Qunzi Foreman | Clark, Love & Hutson PLLC | 9:20-cv-08431-MCR-GRJ | |
| 1381 | 264435 | Anthony Foster | Clark, Love & Hutson PLLC | 9:20-cv-08435-MCR-GRJ | |
| 1382 | 264443 | Ron Franklin | Clark, Love & Hutson PLLC | 9:20-cv-08452-MCR-GRJ | |
| 1383 | 264444 | Dion Frederick | Clark, Love & Hutson PLLC | | 9:20-cv-08454-MCR-GRJ |
| 1384 | 264446 | Richard Fremont | Clark, Love & Hutson PLLC | 9:20-cv-08458-MCR-GRJ | |
| 1385 | 264469 | Patrick Garofalo | Clark, Love & Hutson PLLC | 9:20-cv-08505-MCR-GRJ | |
| 1386 | 264491 | Travis Glosser | Clark, Love & Hutson PLLC | 9:20-cv-08551-MCR-GRJ | |
| 1387 | 264504 | Michelle Grace | Clark, Love & Hutson PLLC | 9:20-cv-08578-MCR-GRJ | |
| 1388 | 264505 | Steven Graf | Clark, Love & Hutson PLLC | 9:20-cv-08580-MCR-GRJ | |
| 1389 | 264515 | Aaron Greinier | Clark, Love & Hutson PLLC | | 9:20-cv-08599-MCR-GRJ |
| 1390 | 264527 | Scott Hadsell | Clark, Love & Hutson PLLC | | 9:20-cv-08625-MCR-GRJ |
| 1391 | 264542 | Kamal Hamed | Clark, Love & Hutson PLLC | | 9:20-cv-08656-MCR-GRJ |
| 1392 | 264544 | Nicholas Hamilton | Clark, Love & Hutson PLLC | 9:20-cv-08660-MCR-GRJ | |
| 1393 | 264564 | Ed Hay | Clark, Love & Hutson PLLC | 9:20-cv-08827-MCR-GRJ | |
| 1394 | 264565 | Alvin Hayes | Clark, Love & Hutson PLLC | | 9:20-cv-08828-MCR-GRJ |
| 1395 | 264566 | Joshua Hayes | Clark, Love & Hutson PLLC | 9:20-cv-08829-MCR-GRJ | |
| 1396 | 264570 | Michael Hendee | Clark, Love & Hutson PLLC | 9:20-cv-08833-MCR-GRJ | |
| 1397 | 264574 | Melvin Hentz | Clark, Love & Hutson PLLC | 9:20-cv-08837-MCR-GRJ | |
| 1398 | 264581 | Shaun Hicks | Clark, Love & Hutson PLLC | | 9:20-cv-08844-MCR-GRJ |
| 1399 | 264582 | Anthony Hill | Clark, Love & Hutson PLLC | | 9:20-cv-08845-MCR-GRJ |
| 1400 | 264591 | Michael Hobbs | Clark, Love & Hutson PLLC | 9:20-cv-08854-MCR-GRJ | |
| 1401 | 264592 | Jonathan Hodge | Clark, Love & Hutson PLLC | 9:20-cv-08855-MCR-GRJ | |
| 1402 | 264719 | Morgan Lake | Clark, Love & Hutson PLLC | 9:20-cv-08982-MCR-GRJ | |
| 1403 | 264731 | Shay Larue | Clark, Love & Hutson PLLC | 9:20-cv-08994-MCR-GRJ | |
| 1404 | 264745 | Randall Lester | Clark, Love & Hutson PLLC | 9:20-cv-09008-MCR-GRJ | |
| 1405 | 264752 | Seth Lipscomb | Clark, Love & Hutson PLLC | 9:20-cv-09015-MCR-GRJ | |
| 1406 | 264754 | Robert Lithgow | Clark, Love & Hutson PLLC | 9:20-cv-09017-MCR-GRJ | |
| 1407 | 264773 | Arturo Macias | Clark, Love & Hutson PLLC | 9:20-cv-09036-MCR-GRJ | |
| 1408 | 264801 | William May | Clark, Love & Hutson PLLC | 9:20-cv-09070-MCR-GRJ | |
| 1409 | 264802 | Giovanny Mayer | Clark, Love & Hutson PLLC | 9:20-cv-09072-MCR-GRJ | |
| 1410 | 264806 | Reginald Mccarty | Clark, Love & Hutson PLLC | | 9:20-cv-09208-MCR-GRJ |
| 1411 | 264814 | Christiane Mcdowell | Clark, Love & Hutson PLLC | 9:20-cv-09216-MCR-GRJ | |
| 1412 | 264825 | Stephen Mclain | Clark, Love & Hutson PLLC | 9:20-cv-09227-MCR-GRJ | |
| 1413 | 264833 | Nathan Meilhammer | Clark, Love & Hutson PLLC | | 9:20-cv-09235-MCR-GRJ |
| 1414 | 264852 | Daniel Mills | Clark, Love & Hutson PLLC | 9:20-cv-09254-MCR-GRJ | |
| 1415 | 264856 | Nicholas Mitchell | Clark, Love & Hutson PLLC | | 9:20-cv-09258-MCR-GRJ |
| 1416 | 264857 | Steven Mitchell | Clark, Love & Hutson PLLC | 9:20-cv-09259-MCR-GRJ | |
| 1417 | 264860 | Ernest Montelongo | Clark, Love & Hutson PLLC | | 9:20-cv-09262-MCR-GRJ |
| 1418 | 264870 | Raul Moreno | Clark, Love & Hutson PLLC | 9:20-cv-09272-MCR-GRJ | |
| 1419 | 264871 | Aaron Morgan | Clark, Love & Hutson PLLC | | 9:20-cv-09273-MCR-GRJ |
| 1420 | 264889 | Mark Neel | Clark, Love & Hutson PLLC | 9:20-cv-09291-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1421 | 264893 | Philip Neptune | Clark, Love & Hutson PLLC | 9:20-cv-09295-MCR-GRJ | |
| 1422 | 264915 | Anthony Odom | Clark, Love & Hutson PLLC | 9:20-cv-09317-MCR-GRJ | |
| 1423 | 264935 | James Pashkov | Clark, Love & Hutson PLLC | 9:20-cv-09337-MCR-GRJ | |
| 1424 | 264947 | Jordan Penninger | Clark, Love & Hutson PLLC | | 9:20-cv-09349-MCR-GRJ |
| 1425 | 264956 | James Peterson | Clark, Love & Hutson PLLC | 9:20-cv-09358-MCR-GRJ | |
| 1426 | 264962 | Ralph Pierson | Clark, Love & Hutson PLLC | | 9:20-cv-09364-MCR-GRJ |
| 1427 | 264963 | Matthew Pinero | Clark, Love & Hutson PLLC | | 9:20-cv-09365-MCR-GRJ |
| 1428 | 264977 | Clayton Quina | Clark, Love & Hutson PLLC | 9:20-cv-09379-MCR-GRJ | |
| 1429 | 265008 | Theodore Rich | Clark, Love & Hutson PLLC | 9:20-cv-09410-MCR-GRJ | |
| 1430 | 265021 | Justin Roberson | Clark, Love & Hutson PLLC | 9:20-cv-09423-MCR-GRJ | |
| 1431 | 265041 | Jesus Rodriguez | Clark, Love & Hutson PLLC | 9:20-cv-09443-MCR-GRJ | |
| 1432 | 265043 | Robert Rodriguez | Clark, Love & Hutson PLLC | 9:20-cv-09445-MCR-GRJ | |
| 1433 | 265046 | Yunio Rolando | Clark, Love & Hutson PLLC | | 9:20-cv-09448-MCR-GRJ |
| 1434 | 265053 | Nicholas Saarela | Clark, Love & Hutson PLLC | 9:20-cv-09455-MCR-GRJ | |
| 1435 | 265070 | Kyle Scheitler | Clark, Love & Hutson PLLC | | 9:20-cv-09527-MCR-GRJ |
| 1436 | 265079 | Duana Scott | Clark, Love & Hutson PLLC | | 9:20-cv-09536-MCR-GRJ |
| 1437 | 265106 | Jamie Siegel | Clark, Love & Hutson PLLC | 9:20-cv-09563-MCR-GRJ | |
| 1438 | 265107 | Donald Siegman | Clark, Love & Hutson PLLC | 9:20-cv-09564-MCR-GRJ | |
| 1439 | 265122 | Wiley Skinner | Clark, Love & Hutson PLLC | 9:20-cv-09579-MCR-GRJ | |
| 1440 | 265132 | Durand Smith | Clark, Love & Hutson PLLC | 9:20-cv-09592-MCR-GRJ | |
| 1441 | 265141 | Luis Solivan | Clark, Love & Hutson PLLC | 9:20-cv-09610-MCR-GRJ | |
| 1442 | 265153 | Andrew Squire | Clark, Love & Hutson PLLC | | 9:20-cv-09633-MCR-GRJ |
| 1443 | 265163 | Lisa Stegient | Clark, Love & Hutson PLLC | | 9:20-cv-09652-MCR-GRJ |
| 1444 | 265166 | Shayne Steiner | Clark, Love & Hutson PLLC | 9:20-cv-09658-MCR-GRJ | |
| 1445 | 265175 | Christopher Stowers | Clark, Love & Hutson PLLC | 9:20-cv-09687-MCR-GRJ | |
| 1446 | 265196 | Ricky Tauanu'U | Clark, Love & Hutson PLLC | 9:20-cv-09734-MCR-GRJ | |
| 1447 | 265198 | Israel Taylor | Clark, Love & Hutson PLLC | | 9:20-cv-09738-MCR-GRJ |
| 1448 | 265205 | Michael Terhune | Clark, Love & Hutson PLLC | | 9:20-cv-09753-MCR-GRJ |
| 1449 | 265222 | Ryan Thull | Clark, Love & Hutson PLLC | | 9:20-cv-09789-MCR-GRJ |
| 1450 | 265223 | Leon Tiamfook | Clark, Love & Hutson PLLC | | 9:20-cv-09791-MCR-GRJ |
| 1451 | 265230 | Carson Touch | Clark, Love & Hutson PLLC | 9:20-cv-09806-MCR-GRJ | |
| 1452 | 265231 | Vinh Tran | Clark, Love & Hutson PLLC | 9:20-cv-09809-MCR-GRJ | |
| 1453 | 265234 | Kimberly Tucker | Clark, Love & Hutson PLLC | 9:20-cv-09815-MCR-GRJ | |
| 1454 | 265236 | Bear Updyke | Clark, Love & Hutson PLLC | 9:20-cv-09819-MCR-GRJ | |
| 1455 | 265240 | Jamar Vallaire | Clark, Love & Hutson PLLC | 9:20-cv-09826-MCR-GRJ | |
| 1456 | 265241 | Jesse Van Buren | Clark, Love & Hutson PLLC | | 9:20-cv-09828-MCR-GRJ |
| 1457 | 265262 | Caleb Wade | Clark, Love & Hutson PLLC | | 9:20-cv-09871-MCR-GRJ |
| 1458 | 265279 | Kemario Washington | Clark, Love & Hutson PLLC | 9:20-cv-09904-MCR-GRJ | |
| 1459 | 265282 | Robert Watson | Clark, Love & Hutson PLLC | 9:20-cv-09907-MCR-GRJ | |
| 1460 | 265303 | John Wick | Clark, Love & Hutson PLLC | 9:20-cv-09928-MCR-GRJ | |
| 1461 | 265304 | James Wickline | Clark, Love & Hutson PLLC | 9:20-cv-09929-MCR-GRJ | |
| 1462 | 265312 | Gregory Williams | Clark, Love & Hutson PLLC | 9:20-cv-05904-MCR-GRJ | |
| 1463 | 265321 | Ronald Williams | Clark, Love & Hutson PLLC | 9:20-cv-05921-MCR-GRJ | |
| 1464 | 265326 | Cynthia Wilson | Clark, Love & Hutson PLLC | | 9:20-cv-05930-MCR-GRJ |
| 1465 | 265337 | Sean Wohlford | Clark, Love & Hutson PLLC | | 9:20-cv-05951-MCR-GRJ |
| 1466 | 265349 | Jefferson Yazzie | Clark, Love & Hutson PLLC | 9:20-cv-05973-MCR-GRJ | |
| 1467 | 275384 | Melissa Adams | Clark, Love & Hutson PLLC | 9:20-cv-18972-MCR-GRJ | |
| 1468 | 275386 | Allan Agloro | Clark, Love & Hutson PLLC | 9:20-cv-18974-MCR-GRJ | |
| 1469 | 275390 | Ahmal Allen | Clark, Love & Hutson PLLC | | 9:20-cv-18978-MCR-GRJ |
| 1470 | 275396 | Daniel Almodovar | Clark, Love & Hutson PLLC | 9:20-cv-18984-MCR-GRJ | |
| 1471 | 275402 | Adam Anderson | Clark, Love & Hutson PLLC | | 9:20-cv-18990-MCR-GRJ |
| 1472 | 275418 | Antonio Barber | Clark, Love & Hutson PLLC | | 9:20-cv-19006-MCR-GRJ |
| 1473 | 275426 | Joey Bennett | Clark, Love & Hutson PLLC | 9:20-cv-19014-MCR-GRJ | |
| 1474 | 275434 | Joshua Blair | Clark, Love & Hutson PLLC | 9:20-cv-19022-MCR-GRJ | |
| 1475 | 275436 | Lucas Blue | Clark, Love & Hutson PLLC | | 9:20-cv-19024-MCR-GRJ |
| 1476 | 275447 | Dexter Bragg | Clark, Love & Hutson PLLC | 9:20-cv-19035-MCR-GRJ | |
| 1477 | 275451 | Doug Briggs | Clark, Love & Hutson PLLC | 9:20-cv-19039-MCR-GRJ | |
| 1478 | 275453 | Jacob Bristol | Clark, Love & Hutson PLLC | | 9:20-cv-19041-MCR-GRJ |
| 1479 | 275454 | Eli Brix | Clark, Love & Hutson PLLC | | 9:20-cv-19042-MCR-GRJ |
| 1480 | 275458 | Christopher Brooks | Clark, Love & Hutson PLLC | | 9:20-cv-19046-MCR-GRJ |
| 1481 | 275470 | Aaron Burman | Clark, Love & Hutson PLLC | | 9:20-cv-19058-MCR-GRJ |
| 1482 | 275472 | Adam Butler | Clark, Love & Hutson PLLC | | 9:20-cv-19060-MCR-GRJ |
| 1483 | 275482 | Antonio Campos | Clark, Love & Hutson PLLC | | 9:20-cv-19070-MCR-GRJ |
| 1484 | 275483 | Jason Cannaday | Clark, Love & Hutson PLLC | | 9:20-cv-19071-MCR-GRJ |
| 1485 | 275505 | Christofer Coleman | Clark, Love & Hutson PLLC | 9:20-cv-19093-MCR-GRJ | |
| 1486 | 275510 | Gavin Conlin | Clark, Love & Hutson PLLC | | 9:20-cv-19098-MCR-GRJ |
| 1487 | 275524 | Stephen Crutchfield | Clark, Love & Hutson PLLC | 9:20-cv-19112-MCR-GRJ | |
| 1488 | 275535 | Christopher Davenport | Clark, Love & Hutson PLLC | | 9:20-cv-19123-MCR-GRJ |
| 1489 | 275539 | Justin Davis | Clark, Love & Hutson PLLC | 9:20-cv-19127-MCR-GRJ | |
| 1490 | 275544 | Ryan Denison | Clark, Love & Hutson PLLC | 9:20-cv-19132-MCR-GRJ | |
| 1491 | 275559 | Molly Dupuy | Clark, Love & Hutson PLLC | 9:20-cv-19147-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1492 | 275566 | Dillon Erickson | Clark, Love & Hutson PLLC | | 9:20-cv-19154-MCR-GRJ |
| 1493 | 275577 | Ashton Fells | Clark, Love & Hutson PLLC | 9:20-cv-19165-MCR-GRJ | |
| 1494 | 275585 | Andrew Franklin | Clark, Love & Hutson PLLC | | 9:20-cv-19173-MCR-GRJ |
| 1495 | 275594 | Leroy Garner | Clark, Love & Hutson PLLC | | 9:20-cv-19182-MCR-GRJ |
| 1496 | 275599 | John Geraghty | Clark, Love & Hutson PLLC | 9:20-cv-19187-MCR-GRJ | |
| 1497 | 275604 | Nathaniel Glaser | Clark, Love & Hutson PLLC | 9:20-cv-19192-MCR-GRJ | |
| 1498 | 275615 | Guillermo Gonzalez | Clark, Love & Hutson PLLC | 9:20-cv-19203-MCR-GRJ | |
| 1499 | 275618 | Larry Goode | Clark, Love & Hutson PLLC | 9:20-cv-19206-MCR-GRJ | |
| 1500 | 275630 | Nicholas Hackett | Clark, Love & Hutson PLLC | 9:20-cv-19229-MCR-GRJ | |
| 1501 | 275662 | Cesar Hinojosa | Clark, Love & Hutson PLLC | 9:20-cv-19372-MCR-GRJ | |
| 1502 | 275678 | Marcus Howell | Clark, Love & Hutson PLLC | 9:20-cv-19405-MCR-GRJ | |
| 1503 | 275679 | Jaquaine Hughes | Clark, Love & Hutson PLLC | | 9:20-cv-19407-MCR-GRJ |
| 1504 | 275691 | David Ivey | Clark, Love & Hutson PLLC | 9:20-cv-19429-MCR-GRJ | |
| 1505 | 275699 | Aaron Jensen | Clark, Love & Hutson PLLC | | 9:20-cv-19437-MCR-GRJ |
| 1506 | 275708 | Gabriel Jones | Clark, Love & Hutson PLLC | 9:20-cv-19446-MCR-GRJ | |
| 1507 | 275712 | Paul Jones | Clark, Love & Hutson PLLC | | 9:20-cv-19450-MCR-GRJ |
| 1508 | 275731 | David Kopcho | Clark, Love & Hutson PLLC | 9:20-cv-19469-MCR-GRJ | |
| 1509 | 275736 | Seamus Laforge | Clark, Love & Hutson PLLC | 9:20-cv-19474-MCR-GRJ | |
| 1510 | 275741 | Marla Leake | Clark, Love & Hutson PLLC | | 9:20-cv-19479-MCR-GRJ |
| 1511 | 275744 | Richard Lee | Clark, Love & Hutson PLLC | 9:20-cv-19482-MCR-GRJ | |
| 1512 | 275760 | Christian Lizana | Clark, Love & Hutson PLLC | 9:20-cv-19498-MCR-GRJ | |
| 1513 | 275761 | Wyatt Loftis | Clark, Love & Hutson PLLC | 9:20-cv-19499-MCR-GRJ | |
| 1514 | 275771 | Troy Maness | Clark, Love & Hutson PLLC | 9:20-cv-19509-MCR-GRJ | |
| 1515 | 275772 | Eduard Manu | Clark, Love & Hutson PLLC | 9:20-cv-19510-MCR-GRJ | |
| 1516 | 275777 | Evan Mason | Clark, Love & Hutson PLLC | | 9:20-cv-19515-MCR-GRJ |
| 1517 | 275803 | Martin Mendoza | Clark, Love & Hutson PLLC | 9:20-cv-19541-MCR-GRJ | |
| 1518 | 275805 | Brandon Meredith | Clark, Love & Hutson PLLC | 9:20-cv-19543-MCR-GRJ | |
| 1519 | 275841 | Bryan Oates | Clark, Love & Hutson PLLC | | 9:20-cv-19579-MCR-GRJ |
| 1520 | 275860 | Brandon Peterson | Clark, Love & Hutson PLLC | | 9:20-cv-19598-MCR-GRJ |
| 1521 | 275866 | Albert Pierce | Clark, Love & Hutson PLLC | | 9:20-cv-19604-MCR-GRJ |
| 1522 | 275867 | David Pierce | Clark, Love & Hutson PLLC | 9:20-cv-19605-MCR-GRJ | |
| 1523 | 275895 | Corey Richards | Clark, Love & Hutson PLLC | 9:20-cv-19633-MCR-GRJ | |
| 1524 | 275904 | Demetrius Robinson | Clark, Love & Hutson PLLC | 9:20-cv-19642-MCR-GRJ | |
| 1525 | 275909 | Anibal Rodriguez | Clark, Love & Hutson PLLC | | 9:20-cv-19647-MCR-GRJ |
| 1526 | 275914 | Bryan Roney | Clark, Love & Hutson PLLC | 9:20-cv-19652-MCR-GRJ | |
| 1527 | 275922 | Nicholas Ryder | Clark, Love & Hutson PLLC | | 9:20-cv-19660-MCR-GRJ |
| 1528 | 275939 | Joann Scott | Clark, Love & Hutson PLLC | 9:20-cv-19677-MCR-GRJ | |
| 1529 | 275955 | Timothy Shows | Clark, Love & Hutson PLLC | 9:20-cv-19693-MCR-GRJ | |
| 1530 | 275956 | James Silva | Clark, Love & Hutson PLLC | 9:20-cv-19694-MCR-GRJ | |
| 1531 | 275962 | Lamont Smith | Clark, Love & Hutson PLLC | 9:20-cv-19700-MCR-GRJ | |
| 1532 | 275964 | Royal Smith | Clark, Love & Hutson PLLC | 9:20-cv-19702-MCR-GRJ | |
| 1533 | 275974 | Malcolm Spivey-Carter | Clark, Love & Hutson PLLC | | 9:20-cv-19712-MCR-GRJ |
| 1534 | 275984 | Joshua Sweetland | Clark, Love & Hutson PLLC | 9:20-cv-19724-MCR-GRJ | |
| 1535 | 275987 | Joseph Talamo | Clark, Love & Hutson PLLC | 9:20-cv-19730-MCR-GRJ | |
| 1536 | 275996 | Jesse Tellez | Clark, Love & Hutson PLLC | | 9:20-cv-19749-MCR-GRJ |
| 1537 | 275997 | Jacob Terry | Clark, Love & Hutson PLLC | 9:20-cv-19751-MCR-GRJ | |
| 1538 | 275999 | Skyler Thacker | Clark, Love & Hutson PLLC | 9:20-cv-19755-MCR-GRJ | |
| 1539 | 276001 | Philip Thomas | Clark, Love & Hutson PLLC | 9:20-cv-19759-MCR-GRJ | |
| 1540 | 276007 | Charles Tomberlin | Clark, Love & Hutson PLLC | 9:20-cv-19771-MCR-GRJ | |
| 1541 | 276010 | Shawn Trail | Clark, Love & Hutson PLLC | | 9:20-cv-19777-MCR-GRJ |
| 1542 | 276029 | Jack Vechik | Clark, Love & Hutson PLLC | | 9:20-cv-19815-MCR-GRJ |
| 1543 | 276040 | Jeffrey Walker | Clark, Love & Hutson PLLC | 9:20-cv-19857-MCR-GRJ | |
| 1544 | 276042 | Brandon Wallace | Clark, Love & Hutson PLLC | 9:20-cv-19861-MCR-GRJ | |
| 1545 | 276043 | Telicia Walls | Clark, Love & Hutson PLLC | | 9:20-cv-19863-MCR-GRJ |
| 1546 | 276048 | Stuart Wegenka | Clark, Love & Hutson PLLC | 9:20-cv-19873-MCR-GRJ | |
| 1547 | 276057 | Thomas White | Clark, Love & Hutson PLLC | 9:20-cv-19893-MCR-GRJ | |
| 1548 | 276063 | Curtis Williams | Clark, Love & Hutson PLLC | | 9:20-cv-19911-MCR-GRJ |
| 1549 | 276071 | Nicholas Wilson | Clark, Love & Hutson PLLC | | 9:20-cv-19935-MCR-GRJ |
| 1550 | 287725 | Mark Alexander | Clark, Love & Hutson PLLC | | 7:21-cv-08828-MCR-GRJ |
| 1551 | 287727 | Jason Allan | Clark, Love & Hutson PLLC | | 7:21-cv-08830-MCR-GRJ |
| 1552 | 287732 | Jose Anaya | Clark, Love & Hutson PLLC | 7:21-cv-08835-MCR-GRJ | |
| 1553 | 287746 | Aaron Bagley | Clark, Love & Hutson PLLC | | 7:21-cv-08849-MCR-GRJ |
| 1554 | 287751 | Andrew Ball | Clark, Love & Hutson PLLC | 7:21-cv-08854-MCR-GRJ | |
| 1555 | 287762 | Derrick Beaudeaux | Clark, Love & Hutson PLLC | 7:21-cv-08865-MCR-GRJ | |
| 1556 | 287763 | Daniel Beaver | Clark, Love & Hutson PLLC | 7:21-cv-08866-MCR-GRJ | |
| 1557 | 287783 | Brett Bouldin | Clark, Love & Hutson PLLC | 7:21-cv-08886-MCR-GRJ | |
| 1558 | 287787 | Christopher Boyd | Clark, Love & Hutson PLLC | | 7:21-cv-08890-MCR-GRJ |
| 1559 | 287798 | Therus Brown | Clark, Love & Hutson PLLC | 7:21-cv-08901-MCR-GRJ | |
| 1560 | 287801 | Jonathon Bucknam | Clark, Love & Hutson PLLC | 7:21-cv-08904-MCR-GRJ | |
| 1561 | 287802 | Joshuah Bullock | Clark, Love & Hutson PLLC | 7:21-cv-08905-MCR-GRJ | |
| 1562 | 287803 | Jeremy Bunnell | Clark, Love & Hutson PLLC | 7:21-cv-08906-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1563 | 287804 | Bryan Burke | Clark, Love & Hutson PLLC | | 7:21-cv-08907-MCR-GRJ |
| 1564 | 287810 | Daniel Calderon | Clark, Love & Hutson PLLC | 7:21-cv-08913-MCR-GRJ | |
| 1565 | 287822 | John Cherry | Clark, Love & Hutson PLLC | 7:21-cv-08925-MCR-GRJ | |
| 1566 | 287829 | Shanika Coleman | Clark, Love & Hutson PLLC | 7:21-cv-08932-MCR-GRJ | |
| 1567 | 287831 | Stephen Crenshaw | Clark, Love & Hutson PLLC | 7:21-cv-08934-MCR-GRJ | |
| 1568 | 287867 | Nathan Edwards | Clark, Love & Hutson PLLC | 7:21-cv-08970-MCR-GRJ | |
| 1569 | 287872 | Kimberly Ewertz | Clark, Love & Hutson PLLC | 7:21-cv-09031-MCR-GRJ | |
| 1570 | 287875 | Tom Faris | Clark, Love & Hutson PLLC | 7:21-cv-09034-MCR-GRJ | |
| 1571 | 287895 | David Geer | Clark, Love & Hutson PLLC | 7:21-cv-09054-MCR-GRJ | |
| 1572 | 287903 | Albert Gonzalez | Clark, Love & Hutson PLLC | 7:21-cv-09062-MCR-GRJ | |
| 1573 | 287904 | Jose Gonzalez | Clark, Love & Hutson PLLC | 7:21-cv-09063-MCR-GRJ | |
| 1574 | 287912 | Patrick Grissom | Clark, Love & Hutson PLLC | | 7:21-cv-09071-MCR-GRJ |
| 1575 | 287922 | Briana Hall | Clark, Love & Hutson PLLC | 7:21-cv-09081-MCR-GRJ | |
| 1576 | 287929 | Dion Harris | Clark, Love & Hutson PLLC | 7:21-cv-09088-MCR-GRJ | |
| 1577 | 287935 | Justin Haynes-Smith | Clark, Love & Hutson PLLC | 7:21-cv-09094-MCR-GRJ | |
| 1578 | 287937 | Jacob Heckendorn | Clark, Love & Hutson PLLC | 7:21-cv-09096-MCR-GRJ | |
| 1579 | 287938 | Justine Henderson | Clark, Love & Hutson PLLC | 7:21-cv-09097-MCR-GRJ | |
| 1580 | 287949 | Jonathan Howman | Clark, Love & Hutson PLLC | 7:21-cv-09108-MCR-GRJ | |
| 1581 | 287970 | Allison Jordan | Clark, Love & Hutson PLLC | 7:21-cv-09129-MCR-GRJ | |
| 1582 | 287979 | Brenda Kennison | Clark, Love & Hutson PLLC | 7:21-cv-09138-MCR-GRJ | |
| 1583 | 287985 | Andrew Kreft | Clark, Love & Hutson PLLC | 7:21-cv-09144-MCR-GRJ | |
| 1584 | 288018 | Amanda Marrero | Clark, Love & Hutson PLLC | 7:21-cv-09177-MCR-GRJ | |
| 1585 | 288019 | Angelina Marrero | Clark, Love & Hutson PLLC | 7:21-cv-09178-MCR-GRJ | |
| 1586 | 288036 | Perry Mcghee | Clark, Love & Hutson PLLC | | 7:21-cv-09195-MCR-GRJ |
| 1587 | 288037 | John Mcknight | Clark, Love & Hutson PLLC | 7:21-cv-09196-MCR-GRJ | |
| 1588 | 288043 | Erwin Miyamoto | Clark, Love & Hutson PLLC | 7:21-cv-09202-MCR-GRJ | |
| 1589 | 288044 | Santiago Moncivaiz | Clark, Love & Hutson PLLC | 7:21-cv-09203-MCR-GRJ | |
| 1590 | 288045 | James Monroe | Clark, Love & Hutson PLLC | | 7:21-cv-09204-MCR-GRJ |
| 1591 | 288046 | Brandon Monteleone | Clark, Love & Hutson PLLC | | 7:21-cv-09205-MCR-GRJ |
| 1592 | 288094 | Ashley Peterson | Clark, Love & Hutson PLLC | | 7:21-cv-09253-MCR-GRJ |
| 1593 | 288096 | Cody Pflug | Clark, Love & Hutson PLLC | | 7:21-cv-09255-MCR-GRJ |
| 1594 | 288126 | Christopher Robinson | Clark, Love & Hutson PLLC | 7:21-cv-09285-MCR-GRJ | |
| 1595 | 288127 | Malik Robinson | Clark, Love & Hutson PLLC | 7:21-cv-09286-MCR-GRJ | |
| 1596 | 288137 | Jamaica Roundtree | Clark, Love & Hutson PLLC | 7:21-cv-09296-MCR-GRJ | |
| 1597 | 288149 | Audrey Scrivner-Martin | Clark, Love & Hutson PLLC | 7:21-cv-09308-MCR-GRJ | |
| 1598 | 288150 | Barry Scroggins | Clark, Love & Hutson PLLC | 7:21-cv-09309-MCR-GRJ | |
| 1599 | 288172 | William Smith | Clark, Love & Hutson PLLC | 7:21-cv-09331-MCR-GRJ | |
| 1600 | 288182 | James Strickland | Clark, Love & Hutson PLLC | 7:21-cv-09341-MCR-GRJ | |
| 1601 | 288199 | Alicia Todd | Clark, Love & Hutson PLLC | | 7:21-cv-09358-MCR-GRJ |
| 1602 | 288203 | Jonathan Trevino | Clark, Love & Hutson PLLC | 7:21-cv-09362-MCR-GRJ | |
| 1603 | 288204 | Myron Trower | Clark, Love & Hutson PLLC | 7:21-cv-09363-MCR-GRJ | |
| 1604 | 288208 | Brent Ullman | Clark, Love & Hutson PLLC | 7:21-cv-09367-MCR-GRJ | |
| 1605 | 288213 | Edwin Vargas | Clark, Love & Hutson PLLC | 7:21-cv-09372-MCR-GRJ | |
| 1606 | 288223 | Brandon Walters | Clark, Love & Hutson PLLC | 7:21-cv-09382-MCR-GRJ | |
| 1607 | 288233 | Kevin Webster | Clark, Love & Hutson PLLC | 7:21-cv-09392-MCR-GRJ | |
| 1608 | 288248 | James Wisinger | Clark, Love & Hutson PLLC | | 7:21-cv-09407-MCR-GRJ |
| 1609 | 298786 | Nicholas Aguirre | Clark, Love & Hutson PLLC | 7:21-cv-20105-MCR-GRJ | |
| 1610 | 298804 | William Atkinson | Clark, Love & Hutson PLLC | | 7:21-cv-20123-MCR-GRJ |
| 1611 | 298814 | Eugene Beakler | Clark, Love & Hutson PLLC | | 7:21-cv-20133-MCR-GRJ |
| 1612 | 298820 | Dusty Berkram | Clark, Love & Hutson PLLC | 7:21-cv-20139-MCR-GRJ | |
| 1613 | 298828 | Thomas Boevingloh | Clark, Love & Hutson PLLC | 7:21-cv-20147-MCR-GRJ | |
| 1614 | 298843 | William Brisker | Clark, Love & Hutson PLLC | | 7:21-cv-20161-MCR-GRJ |
| 1615 | 298845 | Elizabeth Broussard | Clark, Love & Hutson PLLC | | 7:21-cv-20163-MCR-GRJ |
| 1616 | 298848 | Michael Brown | Clark, Love & Hutson PLLC | | 7:21-cv-20166-MCR-GRJ |
| 1617 | 298863 | Bryan Carroll | Clark, Love & Hutson PLLC | | 7:21-cv-20180-MCR-GRJ |
| 1618 | 298866 | Ariel Casada | Clark, Love & Hutson PLLC | 7:21-cv-20183-MCR-GRJ | |
| 1619 | 298870 | Duane Champion | Clark, Love & Hutson PLLC | | 7:21-cv-20187-MCR-GRJ |
| 1620 | 298873 | Ricky Chappell | Clark, Love & Hutson PLLC | | 7:21-cv-20189-MCR-GRJ |
| 1621 | 298888 | Ethan Craig | Clark, Love & Hutson PLLC | 7:21-cv-20203-MCR-GRJ | |
| 1622 | 298898 | Steven Davidson | Clark, Love & Hutson PLLC | | 7:21-cv-20212-MCR-GRJ |
| 1623 | 298908 | Charles Degreef | Clark, Love & Hutson PLLC | 7:21-cv-20222-MCR-GRJ | |
| 1624 | 298918 | Eric Eitel | Clark, Love & Hutson PLLC | 7:21-cv-20231-MCR-GRJ | |
| 1625 | 298948 | William Golden | Clark, Love & Hutson PLLC | 7:21-cv-20258-MCR-GRJ | |
| 1626 | 298974 | Ryan Harris | Clark, Love & Hutson PLLC | | 7:21-cv-20283-MCR-GRJ |
| 1627 | 299001 | Brian Janes | Clark, Love & Hutson PLLC | | 7:21-cv-20308-MCR-GRJ |
| 1628 | 299016 | Tourean Jones | Clark, Love & Hutson PLLC | | 7:21-cv-20321-MCR-GRJ |
| 1629 | 299038 | Richard Lear | Clark, Love & Hutson PLLC | 7:21-cv-20341-MCR-GRJ | |
| 1630 | 299057 | Jonathan Lunsford | Clark, Love & Hutson PLLC | 7:21-cv-20359-MCR-GRJ | |
| 1631 | 299085 | Christopher Mckinney | Clark, Love & Hutson PLLC | 7:21-cv-20385-MCR-GRJ | |
| 1632 | 299087 | Joshua Mcmackin | Clark, Love & Hutson PLLC | | 7:21-cv-20387-MCR-GRJ |
| 1633 | 299090 | Peter Meadows | Clark, Love & Hutson PLLC | 7:21-cv-20390-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1634 | 299097 | Judith Miller | Clark, Love & Hutson PLLC | 7:21-cv-20397-MCR-GRJ | |
| 1635 | 299101 | Bradley Montgomery | Clark, Love & Hutson PLLC | | 7:21-cv-20401-MCR-GRJ |
| 1636 | 299108 | Justin Morlan | Clark, Love & Hutson PLLC | 7:21-cv-19906-MCR-GRJ | |
| 1637 | 299127 | Oscar Padilla | Clark, Love & Hutson PLLC | | 7:21-cv-20425-MCR-GRJ |
| 1638 | 299138 | Christopher Perez | Clark, Love & Hutson PLLC | 7:21-cv-20434-MCR-GRJ | |
| 1639 | 299146 | Anthony Poole | Clark, Love & Hutson PLLC | | 7:21-cv-20442-MCR-GRJ |
| 1640 | 299161 | Kevin Repass | Clark, Love & Hutson PLLC | 7:21-cv-20455-MCR-GRJ | |
| 1641 | 299180 | Erick Ruiz | Clark, Love & Hutson PLLC | 7:21-cv-20473-MCR-GRJ | |
| 1642 | 299193 | James Shelton | Clark, Love & Hutson PLLC | 7:21-cv-20486-MCR-GRJ | |
| 1643 | 299200 | Matthew Siverio | Clark, Love & Hutson PLLC | | 7:21-cv-20493-MCR-GRJ |
| 1644 | 299235 | Brandi Turner | Clark, Love & Hutson PLLC | 7:21-cv-20527-MCR-GRJ | |
| 1645 | 299242 | Wesley Vent | Clark, Love & Hutson PLLC | | 7:21-cv-20533-MCR-GRJ |
| 1646 | 299244 | Kaland Vliek | Clark, Love & Hutson PLLC | 7:21-cv-20535-MCR-GRJ | |
| 1647 | 299255 | Kahneil Wheeler | Clark, Love & Hutson PLLC | | 7:21-cv-20545-MCR-GRJ |
| 1648 | 299257 | Christopher Whitten | Clark, Love & Hutson PLLC | 7:21-cv-20547-MCR-GRJ | |
| 1649 | 299262 | Randy Williams | Clark, Love & Hutson PLLC | 7:21-cv-20552-MCR-GRJ | |
| 1650 | 308782 | Christopher Anderson | Clark, Love & Hutson PLLC | 7:21-cv-27042-MCR-GRJ | |
| 1651 | 308791 | Desmond Armstrong | Clark, Love & Hutson PLLC | 7:21-cv-27051-MCR-GRJ | |
| 1652 | 308821 | Joseph Benavides | Clark, Love & Hutson PLLC | 7:21-cv-27081-MCR-GRJ | |
| 1653 | 308822 | Dante Bennett | Clark, Love & Hutson PLLC | 7:21-cv-27082-MCR-GRJ | |
| 1654 | 308836 | Troy Bostic | Clark, Love & Hutson PLLC | 7:21-cv-27096-MCR-GRJ | |
| 1655 | 308852 | Travis Budd | Clark, Love & Hutson PLLC | 7:21-cv-27112-MCR-GRJ | |
| 1656 | 308859 | George Burse | Clark, Love & Hutson PLLC | 7:21-cv-27119-MCR-GRJ | |
| 1657 | 308871 | Chris Canterbury | Clark, Love & Hutson PLLC | 7:21-cv-27131-MCR-GRJ | |
| 1658 | 308882 | Blake Castex | Clark, Love & Hutson PLLC | 7:21-cv-27142-MCR-GRJ | |
| 1659 | 308919 | Matthew Conn | Clark, Love & Hutson PLLC | 7:21-cv-27179-MCR-GRJ | |
| 1660 | 308922 | John Cooperrider | Clark, Love & Hutson PLLC | | 7:21-cv-27182-MCR-GRJ |
| 1661 | 308926 | Kyle Cornelius | Clark, Love & Hutson PLLC | 7:21-cv-27186-MCR-GRJ | |
| 1662 | 308936 | David Crowell | Clark, Love & Hutson PLLC | 7:21-cv-27196-MCR-GRJ | |
| 1663 | 308948 | Kyle Darby | Clark, Love & Hutson PLLC | 7:21-cv-27208-MCR-GRJ | |
| 1664 | 308956 | Mitchel Davis | Clark, Love & Hutson PLLC | | 7:21-cv-27216-MCR-GRJ |
| 1665 | 308964 | Joseph Demarco | Clark, Love & Hutson PLLC | 7:21-cv-27224-MCR-GRJ | |
| 1666 | 308968 | Justice Derrick | Clark, Love & Hutson PLLC | 7:21-cv-27228-MCR-GRJ | |
| 1667 | 309014 | Patrick Fileger | Clark, Love & Hutson PLLC | 7:21-cv-27300-MCR-GRJ | |
| 1668 | 309033 | Bradley Gabel | Clark, Love & Hutson PLLC | 7:21-cv-27335-MCR-GRJ | |
| 1669 | 309036 | Crusificio Gambino | Clark, Love & Hutson PLLC | 7:21-cv-27341-MCR-GRJ | |
| 1670 | 309049 | Stephen Gerke | Clark, Love & Hutson PLLC | | 7:21-cv-27365-MCR-GRJ |
| 1671 | 309051 | Scotty Gifford | Clark, Love & Hutson PLLC | 7:21-cv-27369-MCR-GRJ | |
| 1672 | 309059 | Tyler Glasgow | Clark, Love & Hutson PLLC | 7:21-cv-27384-MCR-GRJ | |
| 1673 | 309062 | Michael Goethe | Clark, Love & Hutson PLLC | 7:21-cv-27389-MCR-GRJ | |
| 1674 | 309064 | Tracy Golay | Clark, Love & Hutson PLLC | 7:21-cv-27393-MCR-GRJ | |
| 1675 | 309072 | Patrick Grant | Clark, Love & Hutson PLLC | | 7:21-cv-27408-MCR-GRJ |
| 1676 | 309088 | Rodney Haile | Clark, Love & Hutson PLLC | 7:21-cv-27438-MCR-GRJ | |
| 1677 | 309091 | Gregory Hales | Clark, Love & Hutson PLLC | 7:21-cv-27443-MCR-GRJ | |
| 1678 | 309119 | Randolph Higgins | Clark, Love & Hutson PLLC | 7:21-cv-27496-MCR-GRJ | |
| 1679 | 309124 | Shaun Holley | Clark, Love & Hutson PLLC | 7:21-cv-27505-MCR-GRJ | |
| 1680 | 309125 | Darrin Holmes | Clark, Love & Hutson PLLC | 7:21-cv-27507-MCR-GRJ | |
| 1681 | 309173 | Garry Kearns | Clark, Love & Hutson PLLC | 7:21-cv-27616-MCR-GRJ | |
| 1682 | 309194 | Jordan Klocke | Clark, Love & Hutson PLLC | 7:21-cv-27678-MCR-GRJ | |
| 1683 | 309211 | David Lane | Clark, Love & Hutson PLLC | | 7:21-cv-27695-MCR-GRJ |
| 1684 | 309260 | Robert Martineau | Clark, Love & Hutson PLLC | 7:21-cv-27744-MCR-GRJ | |
| 1685 | 309262 | Eric Martinez | Clark, Love & Hutson PLLC | | 7:21-cv-27746-MCR-GRJ |
| 1686 | 309272 | Ryan Mathis | Clark, Love & Hutson PLLC | 7:21-cv-27756-MCR-GRJ | |
| 1687 | 309274 | Fred Matthews | Clark, Love & Hutson PLLC | 7:21-cv-27758-MCR-GRJ | |
| 1688 | 309280 | Michael Mayhew | Clark, Love & Hutson PLLC | 7:21-cv-27764-MCR-GRJ | |
| 1689 | 309307 | Tremayne Migliorato | Clark, Love & Hutson PLLC | 7:21-cv-27791-MCR-GRJ | |
| 1690 | 309310 | Adam Miller | Clark, Love & Hutson PLLC | 7:21-cv-27794-MCR-GRJ | |
| 1691 | 309312 | Devin Miller | Clark, Love & Hutson PLLC | 7:21-cv-27796-MCR-GRJ | |
| 1692 | 309317 | Tyler Mills | Clark, Love & Hutson PLLC | 7:21-cv-27801-MCR-GRJ | |
| 1693 | 309320 | Donald Mitchell | Clark, Love & Hutson PLLC | 7:21-cv-27804-MCR-GRJ | |
| 1694 | 309321 | Robert Molina | Clark, Love & Hutson PLLC | 7:21-cv-27805-MCR-GRJ | |
| 1695 | 309327 | William Moore | Clark, Love & Hutson PLLC | 7:21-cv-27811-MCR-GRJ | |
| 1696 | 309348 | James Newman | Clark, Love & Hutson PLLC | 7:21-cv-27832-MCR-GRJ | |
| 1697 | 309350 | Robert Nickerson | Clark, Love & Hutson PLLC | | 7:21-cv-27834-MCR-GRJ |
| 1698 | 309387 | Danny Pettigrew | Clark, Love & Hutson PLLC | | 7:21-cv-27871-MCR-GRJ |
| 1699 | 309399 | Levardis Polk | Clark, Love & Hutson PLLC | 7:21-cv-27883-MCR-GRJ | |
| 1700 | 309408 | Jacob Putalavage | Clark, Love & Hutson PLLC | 7:21-cv-27892-MCR-GRJ | |
| 1701 | 309416 | Marcus Rannie | Clark, Love & Hutson PLLC | 7:21-cv-27900-MCR-GRJ | |
| 1702 | 309419 | Courtney Raymond | Clark, Love & Hutson PLLC | 7:21-cv-27903-MCR-GRJ | |
| 1703 | 309420 | Ryan Rays | Clark, Love & Hutson PLLC | | 7:21-cv-27904-MCR-GRJ |
| 1704 | 309424 | Bernard Reed | Clark, Love & Hutson PLLC | 7:21-cv-27908-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1705 | 309427 | Thomas Reese | Clark, Love & Hutson PLLC | 7:21-cv-27911-MCR-GRJ | |
| 1706 | 309430 | Christopher Renfro | Clark, Love & Hutson PLLC | 7:21-cv-27914-MCR-GRJ | |
| 1707 | 309434 | Kyle Rhodes | Clark, Love & Hutson PLLC | 7:21-cv-27918-MCR-GRJ | |
| 1708 | 309435 | Trystin Richards | Clark, Love & Hutson PLLC | 7:21-cv-27919-MCR-GRJ | |
| 1709 | 309439 | Chris Ritchie | Clark, Love & Hutson PLLC | 7:21-cv-27923-MCR-GRJ | |
| 1710 | 309468 | Caleb Rutledge | Clark, Love & Hutson PLLC | 7:21-cv-27952-MCR-GRJ | |
| 1711 | 309475 | Stephen Sanborn | Clark, Love & Hutson PLLC | 7:21-cv-27959-MCR-GRJ | |
| 1712 | 309482 | Fernando Santiago | Clark, Love & Hutson PLLC | 7:21-cv-27966-MCR-GRJ | |
| 1713 | 309506 | Robert Shelton | Clark, Love & Hutson PLLC | 7:21-cv-27990-MCR-GRJ | |
| 1714 | 309513 | Rafial Simon | Clark, Love & Hutson PLLC | | 7:21-cv-27997-MCR-GRJ |
| 1715 | 309532 | Sean Snow | Clark, Love & Hutson PLLC | 7:21-cv-28016-MCR-GRJ | |
| 1716 | 309539 | Jeremy Stafford | Clark, Love & Hutson PLLC | | 7:21-cv-28023-MCR-GRJ |
| 1717 | 309560 | Devonte Streeter | Clark, Love & Hutson PLLC | 7:21-cv-28044-MCR-GRJ | |
| 1718 | 309567 | Rashaan Switzer | Clark, Love & Hutson PLLC | 7:21-cv-28051-MCR-GRJ | |
| 1719 | 309576 | Brian Theall | Clark, Love & Hutson PLLC | 7:21-cv-28060-MCR-GRJ | |
| 1720 | 309598 | John Turrentine | Clark, Love & Hutson PLLC | 7:21-cv-28082-MCR-GRJ | |
| 1721 | 309600 | Jarrod Ulsh | Clark, Love & Hutson PLLC | | 7:21-cv-28084-MCR-GRJ |
| 1722 | 309610 | Dylan Vaughn | Clark, Love & Hutson PLLC | | 7:21-cv-28094-MCR-GRJ |
| 1723 | 309621 | Jill Walker | Clark, Love & Hutson PLLC | 7:21-cv-28105-MCR-GRJ | |
| 1724 | 309623 | Jaymz Wallis | Clark, Love & Hutson PLLC | 7:21-cv-28107-MCR-GRJ | |
| 1725 | 309652 | Bradley Williamson | Clark, Love & Hutson PLLC | 7:21-cv-28136-MCR-GRJ | |
| 1726 | 309658 | Bryan Wimberly | Clark, Love & Hutson PLLC | | 7:21-cv-28142-MCR-GRJ |
| 1727 | 309670 | Richard Young | Clark, Love & Hutson PLLC | 7:21-cv-28154-MCR-GRJ | |
| 1728 | 309675 | Derek Zoerb | Clark, Love & Hutson PLLC | | 7:21-cv-28159-MCR-GRJ |
| 1729 | 330167 | Mannie Amoguis | Clark, Love & Hutson PLLC | 7:21-cv-47086-MCR-GRJ | |
| 1730 | 330178 | Kevin Bailey | Clark, Love & Hutson PLLC | 7:21-cv-47097-MCR-GRJ | |
| 1731 | 330208 | Jason Bentley | Clark, Love & Hutson PLLC | 7:21-cv-47127-MCR-GRJ | |
| 1732 | 330220 | Austin Blumer | Clark, Love & Hutson PLLC | | 7:21-cv-47139-MCR-GRJ |
| 1733 | 330299 | Lance Coffey | Clark, Love & Hutson PLLC | | 7:21-cv-47218-MCR-GRJ |
| 1734 | 330308 | Enrique Contreras | Clark, Love & Hutson PLLC | 7:21-cv-47227-MCR-GRJ | |
| 1735 | 330319 | Joshua Courter | Clark, Love & Hutson PLLC | 7:21-cv-47238-MCR-GRJ | |
| 1736 | 330320 | Desiray Cousin | Clark, Love & Hutson PLLC | 7:21-cv-47239-MCR-GRJ | |
| 1737 | 330377 | Terry Duncan | Clark, Love & Hutson PLLC | 7:21-cv-47296-MCR-GRJ | |
| 1738 | 330462 | Sarah Grey | Clark, Love & Hutson PLLC | | 7:21-cv-47381-MCR-GRJ |
| 1739 | 330467 | Anthony Guerin | Clark, Love & Hutson PLLC | 7:21-cv-47386-MCR-GRJ | |
| 1740 | 330473 | Rodolfo Guzman | Clark, Love & Hutson PLLC | 7:21-cv-47392-MCR-GRJ | |
| 1741 | 330516 | Brittney Henley | Clark, Love & Hutson PLLC | 7:21-cv-47436-MCR-GRJ | |
| 1742 | 330522 | Joshua Hiestand | Clark, Love & Hutson PLLC | | 7:21-cv-47442-MCR-GRJ |
| 1743 | 330543 | Earnesto Howard | Clark, Love & Hutson PLLC | | 7:21-cv-47463-MCR-GRJ |
| 1744 | 330549 | Shawn Hughes | Clark, Love & Hutson PLLC | 7:21-cv-47469-MCR-GRJ | |
| 1745 | 330572 | John Johnson | Clark, Love & Hutson PLLC | 7:21-cv-47492-MCR-GRJ | |
| 1746 | 330573 | Brandon Johnson | Clark, Love & Hutson PLLC | 7:21-cv-47493-MCR-GRJ | |
| 1747 | 330603 | Adam Kovaleski | Clark, Love & Hutson PLLC | | 7:21-cv-47523-MCR-GRJ |
| 1748 | 330643 | Dominique Love | Clark, Love & Hutson PLLC | 7:21-cv-47562-MCR-GRJ | |
| 1749 | 330646 | Stephanie Lyle | Clark, Love & Hutson PLLC | | 7:21-cv-47565-MCR-GRJ |
| 1750 | 330683 | Dennis Mccommons | Clark, Love & Hutson PLLC | 7:21-cv-47602-MCR-GRJ | |
| 1751 | 330685 | Idris Mccowen | Clark, Love & Hutson PLLC | 7:21-cv-47604-MCR-GRJ | |
| 1752 | 330710 | Tommy Mickey | Clark, Love & Hutson PLLC | 7:21-cv-47629-MCR-GRJ | |
| 1753 | 330723 | Roman Montoya | Clark, Love & Hutson PLLC | | 7:21-cv-47642-MCR-GRJ |
| 1754 | 330743 | Joseph Nordone | Clark, Love & Hutson PLLC | 7:21-cv-47662-MCR-GRJ | |
| 1755 | 330750 | Jefferey Paine | Clark, Love & Hutson PLLC | 7:21-cv-47669-MCR-GRJ | |
| 1756 | 330771 | Michael Pickens | Clark, Love & Hutson PLLC | 7:21-cv-47690-MCR-GRJ | |
| 1757 | 330786 | Isaiah Prieto | Clark, Love & Hutson PLLC | 7:21-cv-47705-MCR-GRJ | |
| 1758 | 330787 | Blake Pullen | Clark, Love & Hutson PLLC | 7:21-cv-47706-MCR-GRJ | |
| 1759 | 330788 | Joshua Pumphrey | Clark, Love & Hutson PLLC | 7:21-cv-47707-MCR-GRJ | |
| 1760 | 330802 | Byron Reid | Clark, Love & Hutson PLLC | | 7:21-cv-47721-MCR-GRJ |
| 1761 | 330825 | Isaac Rosa | Clark, Love & Hutson PLLC | 7:21-cv-47744-MCR-GRJ | |
| 1762 | 330852 | Christopher Shepard | Clark, Love & Hutson PLLC | | 7:21-cv-47771-MCR-GRJ |
| 1763 | 330921 | Jeremiah Tharp | Clark, Love & Hutson PLLC | 7:21-cv-47840-MCR-GRJ | |
| 1764 | 330962 | Victoria Waechter | Clark, Love & Hutson PLLC | 7:21-cv-47991-MCR-GRJ | |
| 1765 | 330978 | Bobby Wells | Clark, Love & Hutson PLLC | 7:21-cv-48007-MCR-GRJ | |
| 1766 | 330981 | Monquea White | Clark, Love & Hutson PLLC | 7:21-cv-48010-MCR-GRJ | |
| 1767 | 343696 | Richard Sicard | Clark, Love & Hutson PLLC | | 7:21-cv-68380-MCR-GRJ |
| 1768 | 343733 | Daniel Beaudoin | Clark, Love & Hutson PLLC | 7:21-cv-68417-MCR-GRJ | |
| 1769 | 343788 | Ryan Conners | Clark, Love & Hutson PLLC | 7:21-cv-68472-MCR-GRJ | |
| 1770 | 343810 | Denzel Thomas | Clark, Love & Hutson PLLC | 7:21-cv-68494-MCR-GRJ | |
| 1771 | 343823 | Michael Gibson | Clark, Love & Hutson PLLC | | 7:21-cv-68507-MCR-GRJ |
| 1772 | 343840 | James Reilly | Clark, Love & Hutson PLLC | 7:21-cv-68524-MCR-GRJ | |
| 1773 | 343850 | David Gilmore | Clark, Love & Hutson PLLC | 7:21-cv-68534-MCR-GRJ | |
| 1774 | 343857 | Matthew Turnbloom | Clark, Love & Hutson PLLC | 7:21-cv-68541-MCR-GRJ | |
| 1775 | 343874 | Dustin Breuer | Clark, Love & Hutson PLLC | | 7:21-cv-68558-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1776 | 343877 | Jeremy Ward | Clark, Love & Hutson PLLC | 7:21-cv-68561-MCR-GRJ | |
| 1777 | 343899 | Nicholas Fuller | Clark, Love & Hutson PLLC | 7:21-cv-68583-MCR-GRJ | |
| 1778 | 343912 | Charlie Haskins | Clark, Love & Hutson PLLC | 7:21-cv-68596-MCR-GRJ | |
| 1779 | 343933 | Varies Seals | Clark, Love & Hutson PLLC | 7:21-cv-68617-MCR-GRJ | |
| 1780 | 343960 | Roger Snow | Clark, Love & Hutson PLLC | | 7:21-cv-68644-MCR-GRJ |
| 1781 | 343981 | Troy Burrows | Clark, Love & Hutson PLLC | 7:21-cv-68665-MCR-GRJ | |
| 1782 | 343982 | Zachary Warren | Clark, Love & Hutson PLLC | 7:21-cv-68666-MCR-GRJ | |
| 1783 | 344008 | Joshua Leduc | Clark, Love & Hutson PLLC | 7:21-cv-68692-MCR-GRJ | |
| 1784 | 344013 | Scott Laube | Clark, Love & Hutson PLLC | | 7:21-cv-68697-MCR-GRJ |
| 1785 | 344043 | Adam Clark | Clark, Love & Hutson PLLC | 7:21-cv-68727-MCR-GRJ | |
| 1786 | 344048 | Brian Wiley | Clark, Love & Hutson PLLC | 7:21-cv-68732-MCR-GRJ | |
| 1787 | 344051 | Oscar Yancor | Clark, Love & Hutson PLLC | 7:21-cv-68734-MCR-GRJ | |
| 1788 | 344072 | Joey Jennings | Clark, Love & Hutson PLLC | 7:21-cv-68755-MCR-GRJ | |
| 1789 | 344076 | John Robinson | Clark, Love & Hutson PLLC | | 7:21-cv-68759-MCR-GRJ |
| 1790 | 344373 | Corey Garza | Clark, Love & Hutson PLLC | | 7:21-cv-63192-MCR-GRJ |
| 1791 | 344431 | Casey Albright | Clark, Love & Hutson PLLC | 7:21-cv-63241-MCR-GRJ | |
| 1792 | 344439 | David Sitzes | Clark, Love & Hutson PLLC | | 7:21-cv-63250-MCR-GRJ |
| 1793 | 344448 | Nicolaus Franco | Clark, Love & Hutson PLLC | 7:21-cv-63259-MCR-GRJ | |
| 1794 | 345831 | Wesley Gabrielson | Clark, Love & Hutson PLLC | 7:21-cv-63311-MCR-GRJ | |
| 1795 | 358166 | Astel Blake | Clark, Love & Hutson PLLC | | 3:22-cv-02107-MCR-GRJ |
| 1796 | 358197 | Jason Harrell | Clark, Love & Hutson PLLC | | 3:22-cv-02219-MCR-GRJ |
| 1797 | 358207 | Anthony Dejesus | Clark, Love & Hutson PLLC | | 3:22-cv-02222-MCR-GRJ |
| 1798 | 358228 | Niki Detjen | Clark, Love & Hutson PLLC | | 3:22-cv-02262-MCR-GRJ |
| 1799 | 358259 | Mitchell Bowen | Clark, Love & Hutson PLLC | | 3:22-cv-02366-MCR-GRJ |
| 1800 | 358263 | Cory Linwood | Clark, Love & Hutson PLLC | | 3:22-cv-02375-MCR-GRJ |
| 1801 | 358265 | Kyle Shaffer | Clark, Love & Hutson PLLC | | 3:22-cv-02112-MCR-GRJ |
| 1802 | 358280 | Lawerence Drayton | Clark, Love & Hutson PLLC | | 3:22-cv-02172-MCR-GRJ |
| 1803 | 358282 | Tanner Dunfee | Clark, Love & Hutson PLLC | | 3:22-cv-02177-MCR-GRJ |
| 1804 | 358302 | Jeremy Carr | Clark, Love & Hutson PLLC | | 3:22-cv-02241-MCR-GRJ |
| 1805 | 358362 | Zachary Borynack | Clark, Love & Hutson PLLC | | 3:22-cv-02481-MCR-GRJ |
| 1806 | 358382 | Cody Lewis | Clark, Love & Hutson PLLC | | 3:22-cv-02183-MCR-GRJ |
| 1807 | 358385 | John Len | Clark, Love & Hutson PLLC | | 3:22-cv-02186-MCR-GRJ |
| 1808 | 358399 | Michael Carson | Clark, Love & Hutson PLLC | | 3:22-cv-02386-MCR-GRJ |
| 1809 | 358401 | Rontavis Stripling | Clark, Love & Hutson PLLC | | 3:22-cv-02390-MCR-GRJ |
| 1810 | 358488 | Daniel Mcghee | Clark, Love & Hutson PLLC | | 3:22-cv-02603-MCR-GRJ |
| 1811 | 358491 | Ryan Norfolk | Clark, Love & Hutson PLLC | | 3:22-cv-02724-MCR-GRJ |
| 1812 | 358512 | Michael Williams | Clark, Love & Hutson PLLC | | 3:22-cv-02798-MCR-GRJ |
| 1813 | 358522 | Anthony Delgado | Clark, Love & Hutson PLLC | | 3:22-cv-02828-MCR-GRJ |
| 1814 | 358541 | Andre Calhoun | Clark, Love & Hutson PLLC | | 3:22-cv-02942-MCR-GRJ |
| 1815 | 358553 | John Holmes | Clark, Love & Hutson PLLC | | 3:22-cv-03071-MCR-GRJ |
| 1816 | 358572 | Diamond Turner | Clark, Love & Hutson PLLC | | 3:22-cv-03376-MCR-GRJ |
| 1817 | 358600 | Abraham Hernandez | Clark, Love & Hutson PLLC | | 3:22-cv-03528-MCR-GRJ |
| 1818 | 358602 | Mark Logsdon | Clark, Love & Hutson PLLC | | 3:22-cv-03552-MCR-GRJ |
| 1819 | 358608 | Joseph Martin | Clark, Love & Hutson PLLC | | 3:22-cv-02532-MCR-GRJ |
| 1820 | 358639 | Damian Gonzalez | Clark, Love & Hutson PLLC | | 3:22-cv-02670-MCR-GRJ |
| 1821 | 358641 | John Isadore | Clark, Love & Hutson PLLC | | 3:22-cv-02673-MCR-GRJ |
| 1822 | 358650 | Scott Baker | Clark, Love & Hutson PLLC | | 3:22-cv-02695-MCR-GRJ |
| 1823 | 358656 | James Mayes | Clark, Love & Hutson PLLC | | 3:22-cv-02748-MCR-GRJ |
| 1824 | 358667 | David Lemoine | Clark, Love & Hutson PLLC | | 3:22-cv-02811-MCR-GRJ |
| 1825 | 358693 | John Reed | Clark, Love & Hutson PLLC | | 3:22-cv-02939-MCR-GRJ |
| 1826 | 358717 | Sherod Jackson | Clark, Love & Hutson PLLC | | 3:22-cv-03195-MCR-GRJ |
| 1827 | 358733 | Gidget Delay | Clark, Love & Hutson PLLC | | 3:22-cv-03296-MCR-GRJ |
| 1828 | 358739 | Joshua Sykes | Clark, Love & Hutson PLLC | | 3:22-cv-03346-MCR-GRJ |
| 1829 | 358745 | John Little | Clark, Love & Hutson PLLC | | 3:22-cv-03371-MCR-GRJ |
| 1830 | 358790 | Joseph Lelandais | Clark, Love & Hutson PLLC | | 3:22-cv-02887-MCR-GRJ |
| 1831 | 358793 | Rodney Alderete | Clark, Love & Hutson PLLC | | 3:22-cv-02897-MCR-GRJ |
| 1832 | 358814 | Teddy Walden | Clark, Love & Hutson PLLC | | 3:22-cv-03027-MCR-GRJ |
| 1833 | 358821 | Jesse Sanchez | Clark, Love & Hutson PLLC | | 3:22-cv-03058-MCR-GRJ |
| 1834 | 358835 | Larry Mcelveen | Clark, Love & Hutson PLLC | | 3:22-cv-03113-MCR-GRJ |
| 1835 | 358846 | Eric Pass | Clark, Love & Hutson PLLC | | 3:22-cv-03170-MCR-GRJ |
| 1836 | 358849 | Scott Rogers | Clark, Love & Hutson PLLC | | 3:22-cv-03178-MCR-GRJ |
| 1837 | 358880 | Calvin Colclough | Clark, Love & Hutson PLLC | | 3:22-cv-03279-MCR-GRJ |
| 1838 | 358884 | Brandon Young | Clark, Love & Hutson PLLC | | 3:22-cv-03292-MCR-GRJ |
| 1839 | 358936 | Lisa Willis | Clark, Love & Hutson PLLC | | 3:22-cv-03478-MCR-GRJ |
| 1840 | 358970 | Christopher Kraft | Clark, Love & Hutson PLLC | | 3:22-cv-03632-MCR-GRJ |
| 1841 | 69692 | Steven Banks | Danziger & De Llano | 8:20-cv-22303-MCR-GRJ | |
| 1842 | 70492 | Larry Clinton | Danziger & De Llano | 8:20-cv-22802-MCR-GRJ | |
| 1843 | 70504 | Shane Coffman | Danziger & De Llano | 8:20-cv-22835-MCR-GRJ | |
| 1844 | 70602 | Christopher Corey | Danziger & De Llano | 8:20-cv-23041-MCR-GRJ | |
| 1845 | 70663 | Eric Croft | Danziger & De Llano | 8:20-cv-23091-MCR-GRJ | |
| 1846 | 71158 | Brad Farber | Danziger & De Llano | 8:20-cv-22256-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1847 | 71477 | Robert George | Danziger & De Llano | 8:20-cv-25383-MCR-GRJ | |
| 1848 | 71597 | Daniel Granger | Danziger & De Llano | 8:20-cv-26670-MCR-GRJ | |
| 1849 | 71914 | Christopher Heath | Danziger & De Llano | 8:20-cv-28191-MCR-GRJ | |
| 1850 | 72269 | Kurtis Jackson | Danziger & De Llano | 8:20-cv-22560-MCR-GRJ | |
| 1851 | 72737 | Randy Landerking | Danziger & De Llano | | 8:20-cv-24093-MCR-GRJ |
| 1852 | 72889 | Jordan Leyhue | Danziger & De Llano | 8:20-cv-23791-MCR-GRJ | |
| 1853 | 73362 | Caleb Meeker | Danziger & De Llano | 8:20-cv-24508-MCR-GRJ | |
| 1854 | 74375 | Brandon Richardson | Danziger & De Llano | 8:20-cv-25836-MCR-GRJ | |
| 1855 | 74571 | Robert Rowland | Danziger & De Llano | 8:20-cv-24426-MCR-GRJ | |
| 1856 | 74783 | Michael Seamone | Danziger & De Llano | 8:20-cv-25213-MCR-GRJ | |
| 1857 | 75100 | Alan Spear | Danziger & De Llano | 8:20-cv-26750-MCR-GRJ | |
| 1858 | 75376 | Johnny Taylor | Danziger & De Llano | 8:20-cv-27884-MCR-GRJ | |
| 1859 | 75695 | Michael Wade | Danziger & De Llano | 8:20-cv-29604-MCR-GRJ | |
| 1860 | 75804 | Kendall Weger | Danziger & De Llano | 8:20-cv-29939-MCR-GRJ | |
| 1861 | 300780 | Victor Hernandez | Danziger & De Llano | 7:21-cv-19526-MCR-GRJ | |
| 1862 | 300783 | Gene Mccants | Danziger & De Llano | 7:21-cv-19529-MCR-GRJ | |
| 1863 | 300785 | Jeremiah Hoellein | Danziger & De Llano | 7:21-cv-19531-MCR-GRJ | |
| 1864 | 300787 | David Kelly | Danziger & De Llano | 7:21-cv-19533-MCR-GRJ | |
| 1865 | 300790 | Adam Deruiter | Danziger & De Llano | 7:21-cv-19536-MCR-GRJ | |
| 1866 | 300791 | Wesely Sitar | Danziger & De Llano | 7:21-cv-19537-MCR-GRJ | |
| 1867 | 300795 | Emanuel Austin | Danziger & De Llano | 7:21-cv-19541-MCR-GRJ | |
| 1868 | 300796 | Robert Baillie | Danziger & De Llano | 7:21-cv-19542-MCR-GRJ | |
| 1869 | 300801 | Joseph Buccini | Danziger & De Llano | 7:21-cv-19547-MCR-GRJ | |
| 1870 | 300811 | Dominic Diaz | Danziger & De Llano | 7:21-cv-19557-MCR-GRJ | |
| 1871 | 300817 | Ricky Geesey | Danziger & De Llano | 7:21-cv-19563-MCR-GRJ | |
| 1872 | 300821 | Michael Glavin | Danziger & De Llano | 7:21-cv-19567-MCR-GRJ | |
| 1873 | 300822 | Gary Griego | Danziger & De Llano | 7:21-cv-19568-MCR-GRJ | |
| 1874 | 300826 | Nathaniel Hall | Danziger & De Llano | 7:21-cv-19572-MCR-GRJ | |
| 1875 | 300831 | Terry Jackson | Danziger & De Llano | 7:21-cv-19577-MCR-GRJ | |
| 1876 | 300834 | Nicholas Kennedy | Danziger & De Llano | 7:21-cv-19580-MCR-GRJ | |
| 1877 | 300838 | Daniel Langshaw | Danziger & De Llano | 7:21-cv-19584-MCR-GRJ | |
| 1878 | 300839 | Joseph Lash | Danziger & De Llano | 7:21-cv-19585-MCR-GRJ | |
| 1879 | 300841 | Chadwick Lindstrom | Danziger & De Llano | 7:21-cv-19587-MCR-GRJ | |
| 1880 | 300842 | Eric Lowery | Danziger & De Llano | 7:21-cv-19588-MCR-GRJ | |
| 1881 | 300844 | Aric Mason | Danziger & De Llano | 7:21-cv-19590-MCR-GRJ | |
| 1882 | 300846 | Brent Melton | Danziger & De Llano | 7:21-cv-19592-MCR-GRJ | |
| 1883 | 300847 | Seth Miller | Danziger & De Llano | 7:21-cv-19593-MCR-GRJ | |
| 1884 | 300848 | Devin Moore | Danziger & De Llano | 7:21-cv-19594-MCR-GRJ | |
| 1885 | 300849 | Justin Morgan | Danziger & De Llano | 7:21-cv-19595-MCR-GRJ | |
| 1886 | 300850 | Michael Murray | Danziger & De Llano | 7:21-cv-19596-MCR-GRJ | |
| 1887 | 300853 | Craig Osburn | Danziger & De Llano | 7:21-cv-19599-MCR-GRJ | |
| 1888 | 300854 | James Ott | Danziger & De Llano | 7:21-cv-19600-MCR-GRJ | |
| 1889 | 300857 | Anhtuan Pham | Danziger & De Llano | 7:21-cv-19603-MCR-GRJ | |
| 1890 | 300858 | Minh Phan | Danziger & De Llano | 7:21-cv-19604-MCR-GRJ | |
| 1891 | 300861 | Ratana Rin | Danziger & De Llano | 7:21-cv-19607-MCR-GRJ | |
| 1892 | 300867 | Bradley Smith | Danziger & De Llano | 7:21-cv-19613-MCR-GRJ | |
| 1893 | 300868 | Jeremy Smith | Danziger & De Llano | 7:21-cv-19614-MCR-GRJ | |
| 1894 | 300869 | Sean Smith | Danziger & De Llano | 7:21-cv-19615-MCR-GRJ | |
| 1895 | 300870 | Phillip Stevens | Danziger & De Llano | 7:21-cv-19616-MCR-GRJ | |
| 1896 | 300871 | Ronald Stull | Danziger & De Llano | 7:21-cv-19617-MCR-GRJ | |
| 1897 | 300872 | Ryne Tedford | Danziger & De Llano | 7:21-cv-19618-MCR-GRJ | |
| 1898 | 300873 | Sheldon Thomas | Danziger & De Llano | 7:21-cv-19619-MCR-GRJ | |
| 1899 | 300878 | Andre Webb | Danziger & De Llano | 7:21-cv-19624-MCR-GRJ | |
| 1900 | 79101 | Jonathan Aldrich | Heninger Garrison Davis, LLC | | 7:20-cv-50340-MCR-GRJ |
| 1901 | 79120 | Christopher Arthur | Heninger Garrison Davis, LLC | | 7:20-cv-50433-MCR-GRJ |
| 1902 | 79129 | Richard Baker | Heninger Garrison Davis, LLC | | 7:20-cv-50477-MCR-GRJ |
| 1903 | 79214 | Reginald Bush | Heninger Garrison Davis, LLC | 7:20-cv-52124-MCR-GRJ | |
| 1904 | 79216 | John Byro | Heninger Garrison Davis, LLC | 7:20-cv-52136-MCR-GRJ | |
| 1905 | 79244 | Xavier Carroll | Heninger Garrison Davis, LLC | 7:20-cv-52271-MCR-GRJ | |
| 1906 | 79249 | Zachary Casey | Heninger Garrison Davis, LLC | 7:20-cv-52296-MCR-GRJ | |
| 1907 | 79259 | Johnathan Chappell | Heninger Garrison Davis, LLC | 7:20-cv-52344-MCR-GRJ | |
| 1908 | 79262 | Vincent Cheatham | Heninger Garrison Davis, LLC | 7:20-cv-52361-MCR-GRJ | |
| 1909 | 79266 | William Cheers | Heninger Garrison Davis, LLC | 7:20-cv-52384-MCR-GRJ | |
| 1910 | 79309 | Brandon Crain | Heninger Garrison Davis, LLC | 7:20-cv-52591-MCR-GRJ | |
| 1911 | 79312 | Jamara Cromwell | Heninger Garrison Davis, LLC | 7:20-cv-52605-MCR-GRJ | |
| 1912 | 79319 | Louis Cunningham | Heninger Garrison Davis, LLC | 7:20-cv-52632-MCR-GRJ | |
| 1913 | 79377 | Garry Dull | Heninger Garrison Davis, LLC | 7:20-cv-52829-MCR-GRJ | |
| 1914 | 79379 | Christopher Dunlap | Heninger Garrison Davis, LLC | 7:20-cv-52838-MCR-GRJ | |
| 1915 | 79382 | Jason Durham | Heninger Garrison Davis, LLC | 7:20-cv-52851-MCR-GRJ | |
| 1916 | 79389 | Roger Eberhardy | Heninger Garrison Davis, LLC | | 7:20-cv-52875-MCR-GRJ |
| 1917 | 79391 | Shannon Edmond | Heninger Garrison Davis, LLC | 7:20-cv-52882-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1918 | 79415 | Thomas Fannin | Heninger Garrison Davis, LLC | | 7:20-cv-52973-MCR-GRJ |
| 1919 | 79432 | Wesley Files | Heninger Garrison Davis, LLC | 7:20-cv-53034-MCR-GRJ | |
| 1920 | 79449 | Troy Fox | Heninger Garrison Davis, LLC | | 7:20-cv-53088-MCR-GRJ |
| 1921 | 79451 | Kasha Francis | Heninger Garrison Davis, LLC | 7:20-cv-53094-MCR-GRJ | |
| 1922 | 79481 | Michael Gennusa | Heninger Garrison Davis, LLC | | 7:20-cv-16113-MCR-GRJ |
| 1923 | 79487 | Steven Gerber | Heninger Garrison Davis, LLC | | 7:20-cv-52839-MCR-GRJ |
| 1924 | 79504 | Dearl Golden | Heninger Garrison Davis, LLC | | 7:20-cv-52894-MCR-GRJ |
| 1925 | 79509 | Dmitry Goncharov | Heninger Garrison Davis, LLC | 7:20-cv-52914-MCR-GRJ | |
| 1926 | 79528 | Timothy Green | Heninger Garrison Davis, LLC | | 7:20-cv-52982-MCR-GRJ |
| 1927 | 79531 | Spencer Greenwood | Heninger Garrison Davis, LLC | 7:20-cv-52994-MCR-GRJ | |
| 1928 | 79540 | Edmund Groh | Heninger Garrison Davis, LLC | | 7:20-cv-53020-MCR-GRJ |
| 1929 | 79558 | Joel Hall | Heninger Garrison Davis, LLC | 7:20-cv-53070-MCR-GRJ | |
| 1930 | 79568 | David Harigle | Heninger Garrison Davis, LLC | | 7:20-cv-53095-MCR-GRJ |
| 1931 | 79582 | Russell Hausauer | Heninger Garrison Davis, LLC | | 7:20-cv-53121-MCR-GRJ |
| 1932 | 79588 | Robert Hayward | Heninger Garrison Davis, LLC | | 7:20-cv-53242-MCR-GRJ |
| 1933 | 79608 | Robert Hewett | Heninger Garrison Davis, LLC | 7:20-cv-53288-MCR-GRJ | |
| 1934 | 79617 | Tamara Hipp | Heninger Garrison Davis, LLC | 7:20-cv-53311-MCR-GRJ | |
| 1935 | 79623 | Daniel Hock | Heninger Garrison Davis, LLC | 7:20-cv-53332-MCR-GRJ | |
| 1936 | 79657 | Marty Hunt | Heninger Garrison Davis, LLC | 7:20-cv-53429-MCR-GRJ | |
| 1937 | 79666 | Titus Jacobs | Heninger Garrison Davis, LLC | 7:20-cv-53449-MCR-GRJ | |
| 1938 | 79667 | Bradley Jacobs | Heninger Garrison Davis, LLC | | 7:20-cv-53452-MCR-GRJ |
| 1939 | 79670 | Robert Jeffers | Heninger Garrison Davis, LLC | | 7:20-cv-53459-MCR-GRJ |
| 1940 | 79697 | Douglas Jones | Heninger Garrison Davis, LLC | 7:20-cv-53545-MCR-GRJ | |
| 1941 | 79710 | Kevin Jones | Heninger Garrison Davis, LLC | | 7:20-cv-53590-MCR-GRJ |
| 1942 | 79739 | Jared Koelliker | Heninger Garrison Davis, LLC | 7:20-cv-53703-MCR-GRJ | |
| 1943 | 79741 | Kenneth Kops | Heninger Garrison Davis, LLC | 7:20-cv-53715-MCR-GRJ | |
| 1944 | 79773 | Jerry Leal | Heninger Garrison Davis, LLC | | 7:20-cv-53881-MCR-GRJ |
| 1945 | 79776 | Alonzo Lee | Heninger Garrison Davis, LLC | 7:20-cv-53896-MCR-GRJ | |
| 1946 | 79816 | Lloyd Mageo | Heninger Garrison Davis, LLC | | 7:20-cv-54071-MCR-GRJ |
| 1947 | 79822 | Leonard Manga | Heninger Garrison Davis, LLC | | 7:20-cv-54098-MCR-GRJ |
| 1948 | 79824 | Kenneth Manning | Heninger Garrison Davis, LLC | 7:20-cv-54103-MCR-GRJ | |
| 1949 | 79848 | Mitchel Mathis | Heninger Garrison Davis, LLC | 7:20-cv-54197-MCR-GRJ | |
| 1950 | 79852 | Brandon Mays | Heninger Garrison Davis, LLC | | 7:20-cv-54216-MCR-GRJ |
| 1951 | 79894 | Joshua Milhesier | Heninger Garrison Davis, LLC | 7:20-cv-53575-MCR-GRJ | |
| 1952 | 79906 | Robert Mills | Heninger Garrison Davis, LLC | | 7:20-cv-53620-MCR-GRJ |
| 1953 | 79927 | Franklin Montgomery | Heninger Garrison Davis, LLC | 7:20-cv-53704-MCR-GRJ | |
| 1954 | 79938 | Juan Morales | Heninger Garrison Davis, LLC | | 7:20-cv-53777-MCR-GRJ |
| 1955 | 79940 | Jon Morgan | Heninger Garrison Davis, LLC | 7:20-cv-53791-MCR-GRJ | |
| 1956 | 79949 | Raymond Motley | Heninger Garrison Davis, LLC | | 7:20-cv-53843-MCR-GRJ |
| 1957 | 79959 | Daniel Nash | Heninger Garrison Davis, LLC | 7:20-cv-53895-MCR-GRJ | |
| 1958 | 79960 | Richard Nash | Heninger Garrison Davis, LLC | | 7:20-cv-53900-MCR-GRJ |
| 1959 | 79970 | Keenya Newman | Heninger Garrison Davis, LLC | 7:20-cv-53953-MCR-GRJ | |
| 1960 | 79979 | Kevin Nokes | Heninger Garrison Davis, LLC | 7:20-cv-53999-MCR-GRJ | |
| 1961 | 79980 | Jacob Nunez | Heninger Garrison Davis, LLC | 7:20-cv-54004-MCR-GRJ | |
| 1962 | 79993 | Bruce Padgett | Heninger Garrison Davis, LLC | 7:20-cv-54069-MCR-GRJ | |
| 1963 | 80008 | T. Patterson | Heninger Garrison Davis, LLC | | 7:20-cv-54136-MCR-GRJ |
| 1964 | 80016 | Mark Pena | Heninger Garrison Davis, LLC | 7:20-cv-54167-MCR-GRJ | |
| 1965 | 80027 | Steven Perry | Heninger Garrison Davis, LLC | 7:20-cv-54245-MCR-GRJ | |
| 1966 | 80037 | Charles Platt | Heninger Garrison Davis, LLC | 7:20-cv-54299-MCR-GRJ | |
| 1967 | 80040 | Nicole Popplewell | Heninger Garrison Davis, LLC | | 7:20-cv-54319-MCR-GRJ |
| 1968 | 80061 | Ihsan Radhi | Heninger Garrison Davis, LLC | | 7:20-cv-53683-MCR-GRJ |
| 1969 | 80071 | Ramon Reaux | Heninger Garrison Davis, LLC | 7:20-cv-53746-MCR-GRJ | |
| 1970 | 80085 | Fredric Releford | Heninger Garrison Davis, LLC | | 7:20-cv-53826-MCR-GRJ |
| 1971 | 80089 | Kyle Rhew | Heninger Garrison Davis, LLC | | 7:20-cv-53846-MCR-GRJ |
| 1972 | 80113 | Ryan Robinson | Heninger Garrison Davis, LLC | | 7:20-cv-53965-MCR-GRJ |
| 1973 | 80120 | James Rogers | Heninger Garrison Davis, LLC | 7:20-cv-54001-MCR-GRJ | |
| 1974 | 80132 | Alicia Russo | Heninger Garrison Davis, LLC | 7:20-cv-54061-MCR-GRJ | |
| 1975 | 80143 | Tomas Sanchez | Heninger Garrison Davis, LLC | | 7:20-cv-54114-MCR-GRJ |
| 1976 | 80149 | Jeremy Sansoucie | Heninger Garrison Davis, LLC | | 7:20-cv-54139-MCR-GRJ |
| 1977 | 80162 | Daniel Schoon | Heninger Garrison Davis, LLC | 7:20-cv-54209-MCR-GRJ | |
| 1978 | 80167 | Donte Scott | Heninger Garrison Davis, LLC | | 7:20-cv-54246-MCR-GRJ |
| 1979 | 80227 | Joshua St. John | Heninger Garrison Davis, LLC | | 7:20-cv-54692-MCR-GRJ |
| 1980 | 80237 | Chad Stauffer | Heninger Garrison Davis, LLC | 7:20-cv-54622-MCR-GRJ | |
| 1981 | 80242 | Jonathon Stevens | Heninger Garrison Davis, LLC | 7:20-cv-54640-MCR-GRJ | |
| 1982 | 80253 | Steven Storozuk | Heninger Garrison Davis, LLC | | 7:20-cv-54688-MCR-GRJ |
| 1983 | 80259 | Eric Stroud | Heninger Garrison Davis, LLC | 7:20-cv-54855-MCR-GRJ | |
| 1984 | 80260 | David Studdard | Heninger Garrison Davis, LLC | 7:20-cv-54858-MCR-GRJ | |
| 1985 | 80283 | Henry Taylor | Heninger Garrison Davis, LLC | 7:20-cv-54923-MCR-GRJ | |
| 1986 | 80291 | Jimmie Thomas | Heninger Garrison Davis, LLC | 7:20-cv-54946-MCR-GRJ | |
| 1987 | 80293 | Shermika Thomas | Heninger Garrison Davis, LLC | | 7:20-cv-54951-MCR-GRJ |
| 1988 | 80339 | Stefani Waggoner | Heninger Garrison Davis, LLC | 7:20-cv-55072-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1989 | 80348 | Max Wallace | Heninger Garrison Davis, LLC | | 7:20-cv-55097-MCR-GRJ |
| 1990 | 80409 | George Williamson | Heninger Garrison Davis, LLC | | 7:20-cv-55266-MCR-GRJ |
| 1991 | 80410 | Clifton Willingham | Heninger Garrison Davis, LLC | | 7:20-cv-55269-MCR-GRJ |
| 1992 | 80412 | Hodge Wilson | Heninger Garrison Davis, LLC | 7:20-cv-55274-MCR-GRJ | |
| 1993 | 80417 | Scott Wilson | Heninger Garrison Davis, LLC | 7:20-cv-55286-MCR-GRJ | |
| 1994 | 80432 | Michael Woods | Heninger Garrison Davis, LLC | 7:20-cv-55326-MCR-GRJ | |
| 1995 | 118426 | Shawn Campbell | Heninger Garrison Davis, LLC | | 7:20-cv-51021-MCR-GRJ |
| 1996 | 118452 | Jon Levasseur | Heninger Garrison Davis, LLC | 7:20-cv-51043-MCR-GRJ | |
| 1997 | 118456 | Davonte Mitchell-Hawkins | Heninger Garrison Davis, LLC | | 7:20-cv-51045-MCR-GRJ |
| 1998 | 118471 | Andrew Stearns | Heninger Garrison Davis, LLC | 7:20-cv-51057-MCR-GRJ | |
| 1999 | 118481 | Brett Woodruff | Heninger Garrison Davis, LLC | 7:20-cv-51063-MCR-GRJ | |
| 2000 | 158231 | John Fell | Heninger Garrison Davis, LLC | | 7:20-cv-65925-MCR-GRJ |
| 2001 | 158448 | Carl Mountes | Heninger Garrison Davis, LLC | | 7:20-cv-66057-MCR-GRJ |
| 2002 | 170125 | Jesse Thomas | Heninger Garrison Davis, LLC | | 7:20-cv-64001-MCR-GRJ |
| 2003 | 170142 | Joshua Hammond | Heninger Garrison Davis, LLC | 7:20-cv-64044-MCR-GRJ | |
| 2004 | 172304 | Jarvis Blair | Heninger Garrison Davis, LLC | 7:20-cv-64106-MCR-GRJ | |
| 2005 | 173849 | Ambrocio Olivarez | Heninger Garrison Davis, LLC | | 7:20-cv-64883-MCR-GRJ |
| 2006 | 173850 | Nolan Phillips | Heninger Garrison Davis, LLC | 7:20-cv-64885-MCR-GRJ | |
| 2007 | 173880 | Ronald Mccrary | Heninger Garrison Davis, LLC | 7:20-cv-64947-MCR-GRJ | |
| 2008 | 173901 | Bobby Gibby | Heninger Garrison Davis, LLC | | 7:20-cv-64999-MCR-GRJ |
| 2009 | 173902 | James Prebola | Heninger Garrison Davis, LLC | 7:20-cv-65003-MCR-GRJ | |
| 2010 | 173915 | Eric Malo | Heninger Garrison Davis, LLC | 7:20-cv-65047-MCR-GRJ | |
| 2011 | 173918 | Theodore Sharette | Heninger Garrison Davis, LLC | | 7:20-cv-65058-MCR-GRJ |
| 2012 | 173927 | Thomas Childress | Heninger Garrison Davis, LLC | | 7:20-cv-65090-MCR-GRJ |
| 2013 | 173962 | William Smith | Heninger Garrison Davis, LLC | | 7:20-cv-65204-MCR-GRJ |
| 2014 | 173987 | Clark Fish | Heninger Garrison Davis, LLC | | 7:20-cv-65509-MCR-GRJ |
| 2015 | 173988 | Rodney Fontaine | Heninger Garrison Davis, LLC | 7:20-cv-65510-MCR-GRJ | |
| 2016 | 173990 | Kevin Ginnane | Heninger Garrison Davis, LLC | 7:20-cv-65512-MCR-GRJ | |
| 2017 | 174013 | Matthew Wolf | Heninger Garrison Davis, LLC | 7:20-cv-65534-MCR-GRJ | |
| 2018 | 174017 | Jared Randolph | Heninger Garrison Davis, LLC | 7:20-cv-65538-MCR-GRJ | |
| 2019 | 180332 | Josh Herbert | Heninger Garrison Davis, LLC | 8:20-cv-20631-MCR-GRJ | |
| 2020 | 180349 | Michael Dean | Heninger Garrison Davis, LLC | | 8:20-cv-18028-MCR-GRJ |
| 2021 | 180361 | Edwin Guevara | Heninger Garrison Davis, LLC | | 8:20-cv-18085-MCR-GRJ |
| 2022 | 180373 | Ronald Kennedy | Heninger Garrison Davis, LLC | 8:20-cv-18144-MCR-GRJ | |
| 2023 | 180378 | Patrick Laurion | Heninger Garrison Davis, LLC | 8:20-cv-18168-MCR-GRJ | |
| 2024 | 180392 | Bishop Mccoy | Heninger Garrison Davis, LLC | | 8:20-cv-18235-MCR-GRJ |
| 2025 | 180393 | Terrence Mitchell | Heninger Garrison Davis, LLC | | 8:20-cv-18240-MCR-GRJ |
| 2026 | 180395 | Brian Morales | Heninger Garrison Davis, LLC | | 8:20-cv-18250-MCR-GRJ |
| 2027 | 180402 | Demetrius Paraschis | Heninger Garrison Davis, LLC | | 8:20-cv-18284-MCR-GRJ |
| 2028 | 180406 | Kanvis Reed | Heninger Garrison Davis, LLC | | 8:20-cv-18302-MCR-GRJ |
| 2029 | 180418 | Robert Smith | Heninger Garrison Davis, LLC | 8:20-cv-18952-MCR-GRJ | |
| 2030 | 180430 | Chandler Tuscany | Heninger Garrison Davis, LLC | | 8:20-cv-18979-MCR-GRJ |
| 2031 | 180432 | Paul Wesselkamper | Heninger Garrison Davis, LLC | | 8:20-cv-18984-MCR-GRJ |
| 2032 | 180460 | David Delgrosso | Heninger Garrison Davis, LLC | 8:20-cv-19045-MCR-GRJ | |
| 2033 | 180462 | Brian Dowdy | Heninger Garrison Davis, LLC | 8:20-cv-19049-MCR-GRJ | |
| 2034 | 180474 | Joseph Grant | Heninger Garrison Davis, LLC | 8:20-cv-19076-MCR-GRJ | |
| 2035 | 180478 | Michael Harris | Heninger Garrison Davis, LLC | | 8:20-cv-19085-MCR-GRJ |
| 2036 | 180483 | Lawrence Johnson | Heninger Garrison Davis, LLC | 8:20-cv-19097-MCR-GRJ | |
| 2037 | 180505 | Daniel Richardson | Heninger Garrison Davis, LLC | 8:20-cv-19551-MCR-GRJ | |
| 2038 | 180523 | Ernest Watkins | Heninger Garrison Davis, LLC | 8:20-cv-19662-MCR-GRJ | |
| 2039 | 180532 | Jeremy Gell | Heninger Garrison Davis, LLC | | 8:20-cv-19712-MCR-GRJ |
| 2040 | 180545 | Sergio Salguero | Heninger Garrison Davis, LLC | | 8:20-cv-19775-MCR-GRJ |
| 2041 | 180554 | Ishmuel Stephens | Heninger Garrison Davis, LLC | 8:20-cv-19810-MCR-GRJ | |
| 2042 | 180560 | Arsenio Barker | Heninger Garrison Davis, LLC | | 8:20-cv-19839-MCR-GRJ |
| 2043 | 180575 | Andre Laborde | Heninger Garrison Davis, LLC | 8:20-cv-20643-MCR-GRJ | |
| 2044 | 180577 | John Jackson | Heninger Garrison Davis, LLC | | 8:20-cv-20645-MCR-GRJ |
| 2045 | 180581 | Julio Cantu | Heninger Garrison Davis, LLC | 8:20-cv-20649-MCR-GRJ | |
| 2046 | 180588 | Corey Luttrell | Heninger Garrison Davis, LLC | | 8:20-cv-20656-MCR-GRJ |
| 2047 | 180594 | Nathaniel Mcclung | Heninger Garrison Davis, LLC | 8:20-cv-20662-MCR-GRJ | |
| 2048 | 180595 | Kenneth Deflora | Heninger Garrison Davis, LLC | 8:20-cv-20663-MCR-GRJ | |
| 2049 | 180603 | Terry Willette | Heninger Garrison Davis, LLC | 8:20-cv-20671-MCR-GRJ | |
| 2050 | 180604 | Lawson Dodson | Heninger Garrison Davis, LLC | 8:20-cv-20672-MCR-GRJ | |
| 2051 | 180610 | Tyrell Rembert | Heninger Garrison Davis, LLC | 8:20-cv-20678-MCR-GRJ | |
| 2052 | 180611 | Andrew Thoma | Heninger Garrison Davis, LLC | | 8:20-cv-20679-MCR-GRJ |
| 2053 | 180633 | Patrick Jewers | Heninger Garrison Davis, LLC | | 8:20-cv-20701-MCR-GRJ |
| 2054 | 180634 | Malon Kraft | Heninger Garrison Davis, LLC | | 8:20-cv-20702-MCR-GRJ |
| 2055 | 180647 | Antwan Woodruff | Heninger Garrison Davis, LLC | 8:20-cv-20715-MCR-GRJ | |
| 2056 | 180648 | Michael Ogo | Heninger Garrison Davis, LLC | 8:20-cv-20716-MCR-GRJ | |
| 2057 | 180650 | Kevin Sanchez | Heninger Garrison Davis, LLC | 8:20-cv-20718-MCR-GRJ | |
| 2058 | 180652 | Michael Haring | Heninger Garrison Davis, LLC | 8:20-cv-20720-MCR-GRJ | |
| 2059 | 180669 | Roman Dimoreno | Heninger Garrison Davis, LLC | | 8:20-cv-20809-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2060 | 180675 | Kevin Huffman | Heninger Garrison Davis, LLC | | 8:20-cv-20823-MCR-GRJ |
| 2061 | 180679 | Mark Bomgardner | Heninger Garrison Davis, LLC | | 8:20-cv-20831-MCR-GRJ |
| 2062 | 180692 | Matthew Hayes | Heninger Garrison Davis, LLC | 8:20-cv-20860-MCR-GRJ | |
| 2063 | 180697 | Kelcey Mccluskey | Heninger Garrison Davis, LLC | | 8:20-cv-20871-MCR-GRJ |
| 2064 | 180708 | Bobby Malik | Heninger Garrison Davis, LLC | | 8:20-cv-20897-MCR-GRJ |
| 2065 | 180730 | Jeremy Pearcy | Heninger Garrison Davis, LLC | 8:20-cv-20973-MCR-GRJ | |
| 2066 | 180731 | Martin Aguirre | Heninger Garrison Davis, LLC | 8:20-cv-20976-MCR-GRJ | |
| 2067 | 180757 | Jaddeus Nixon | Heninger Garrison Davis, LLC | | 8:20-cv-21283-MCR-GRJ |
| 2068 | 180772 | Ryan Holland | Heninger Garrison Davis, LLC | 8:20-cv-21315-MCR-GRJ | |
| 2069 | 180784 | Ladarius Leonard | Heninger Garrison Davis, LLC | | 8:20-cv-21338-MCR-GRJ |
| 2070 | 180791 | Michael Paschal | Heninger Garrison Davis, LLC | | 8:20-cv-21353-MCR-GRJ |
| 2071 | 180793 | Troy Gallegos | Heninger Garrison Davis, LLC | 8:20-cv-21359-MCR-GRJ | |
| 2072 | 180796 | Mark Correra | Heninger Garrison Davis, LLC | | 8:20-cv-21365-MCR-GRJ |
| 2073 | 180806 | Gustavius Gilstrap | Heninger Garrison Davis, LLC | 8:20-cv-21385-MCR-GRJ | |
| 2074 | 180810 | Michael Jonnassen | Heninger Garrison Davis, LLC | | 8:20-cv-21393-MCR-GRJ |
| 2075 | 201271 | Zachary Caster | Heninger Garrison Davis, LLC | 8:20-cv-54882-MCR-GRJ | |
| 2076 | 201274 | Joshua Rivard | Heninger Garrison Davis, LLC | 8:20-cv-54892-MCR-GRJ | |
| 2077 | 201278 | Daniel Walker | Heninger Garrison Davis, LLC | | 8:20-cv-54904-MCR-GRJ |
| 2078 | 201290 | Derek Ivy | Heninger Garrison Davis, LLC | 8:20-cv-54933-MCR-GRJ | |
| 2079 | 201321 | Steven Herman | Heninger Garrison Davis, LLC | | 8:20-cv-55004-MCR-GRJ |
| 2080 | 201333 | Ronald Williams | Heninger Garrison Davis, LLC | 8:20-cv-55038-MCR-GRJ | |
| 2081 | 201358 | Chad Candiff | Heninger Garrison Davis, LLC | 8:20-cv-55111-MCR-GRJ | |
| 2082 | 201389 | Marvin Young | Heninger Garrison Davis, LLC | 8:20-cv-55226-MCR-GRJ | |
| 2083 | 201414 | Printice Petty | Heninger Garrison Davis, LLC | 8:20-cv-55308-MCR-GRJ | |
| 2084 | 201444 | Dylan Herring | Heninger Garrison Davis, LLC | 8:20-cv-55390-MCR-GRJ | |
| 2085 | 201446 | Quentin Jones | Heninger Garrison Davis, LLC | 8:20-cv-55396-MCR-GRJ | |
| 2086 | 201459 | Jocelyn Guzman | Heninger Garrison Davis, LLC | | 8:20-cv-55433-MCR-GRJ |
| 2087 | 201477 | David Bozeman | Heninger Garrison Davis, LLC | 8:20-cv-55485-MCR-GRJ | |
| 2088 | 201478 | Yoo Hong | Heninger Garrison Davis, LLC | | 8:20-cv-55487-MCR-GRJ |
| 2089 | 201485 | Anthony Crisostomo | Heninger Garrison Davis, LLC | | 8:20-cv-55507-MCR-GRJ |
| 2090 | 201494 | John King | Heninger Garrison Davis, LLC | | 8:20-cv-55533-MCR-GRJ |
| 2091 | 201528 | Paul Brandt | Heninger Garrison Davis, LLC | | 8:20-cv-55589-MCR-GRJ |
| 2092 | 201530 | Victor Cook | Heninger Garrison Davis, LLC | | 8:20-cv-55591-MCR-GRJ |
| 2093 | 201538 | Scott Johnson | Heninger Garrison Davis, LLC | | 8:20-cv-55599-MCR-GRJ |
| 2094 | 201566 | Jeffery Mayberry | Heninger Garrison Davis, LLC | | 8:20-cv-55627-MCR-GRJ |
| 2095 | 201575 | Michael Rodgers | Heninger Garrison Davis, LLC | 8:20-cv-55636-MCR-GRJ | |
| 2096 | 201581 | Philip Schaufele | Heninger Garrison Davis, LLC | 8:20-cv-54975-MCR-GRJ | |
| 2097 | 201599 | Eric Szablewski | Heninger Garrison Davis, LLC | 8:20-cv-55028-MCR-GRJ | |
| 2098 | 201602 | Allen Topp | Heninger Garrison Davis, LLC | 8:20-cv-55037-MCR-GRJ | |
| 2099 | 201617 | Robbie Ysalde | Heninger Garrison Davis, LLC | | 8:20-cv-55081-MCR-GRJ |
| 2100 | 201631 | Larry Brown | Heninger Garrison Davis, LLC | | 8:20-cv-55132-MCR-GRJ |
| 2101 | 201636 | Justin David Combs | Heninger Garrison Davis, LLC | 8:20-cv-55151-MCR-GRJ | |
| 2102 | 201644 | Eric Gonzalez | Heninger Garrison Davis, LLC | 8:20-cv-55181-MCR-GRJ | |
| 2103 | 201652 | Bryan Jesmond | Heninger Garrison Davis, LLC | | 8:20-cv-55213-MCR-GRJ |
| 2104 | 201655 | Tiffany Lovelace | Heninger Garrison Davis, LLC | 8:20-cv-55225-MCR-GRJ | |
| 2105 | 201662 | Chase Rowland | Heninger Garrison Davis, LLC | 8:20-cv-55253-MCR-GRJ | |
| 2106 | 201666 | Andrew Stanley | Heninger Garrison Davis, LLC | 8:20-cv-55268-MCR-GRJ | |
| 2107 | 201667 | Scott Thompson | Heninger Garrison Davis, LLC | 8:20-cv-55271-MCR-GRJ | |
| 2108 | 201669 | Evan Wilson | Heninger Garrison Davis, LLC | 8:20-cv-55277-MCR-GRJ | |
| 2109 | 201672 | Brett Bailey | Heninger Garrison Davis, LLC | 8:20-cv-55286-MCR-GRJ | |
| 2110 | 201690 | Darryl Padilla | Heninger Garrison Davis, LLC | 8:20-cv-55337-MCR-GRJ | |
| 2111 | 201712 | Eric Butler | Heninger Garrison Davis, LLC | 8:20-cv-55403-MCR-GRJ | |
| 2112 | 201715 | Keary Mckinley | Heninger Garrison Davis, LLC | | 8:20-cv-55412-MCR-GRJ |
| 2113 | 201722 | Joseph Hughes | Heninger Garrison Davis, LLC | | 8:20-cv-55432-MCR-GRJ |
| 2114 | 201724 | William Lawson | Heninger Garrison Davis, LLC | 8:20-cv-55438-MCR-GRJ | |
| 2115 | 201726 | Roberto Maldonado | Heninger Garrison Davis, LLC | 8:20-cv-55444-MCR-GRJ | |
| 2116 | 201763 | David Hornaday | Heninger Garrison Davis, LLC | | 8:20-cv-55548-MCR-GRJ |
| 2117 | 201765 | Joseph Holland | Heninger Garrison Davis, LLC | | 8:20-cv-55552-MCR-GRJ |
| 2118 | 201786 | Steven Herrera | Heninger Garrison Davis, LLC | | 8:20-cv-55133-MCR-GRJ |
| 2119 | 201792 | Bruce Davis | Heninger Garrison Davis, LLC | | 8:20-cv-55158-MCR-GRJ |
| 2120 | 201794 | Broc Lahti | Heninger Garrison Davis, LLC | 8:20-cv-55166-MCR-GRJ | |
| 2121 | 201801 | James Morales | Heninger Garrison Davis, LLC | | 8:20-cv-55195-MCR-GRJ |
| 2122 | 201815 | Burnaire Guthridge | Heninger Garrison Davis, LLC | | 8:20-cv-55251-MCR-GRJ |
| 2123 | 201816 | Ryan Harte | Heninger Garrison Davis, LLC | 8:20-cv-55256-MCR-GRJ | |
| 2124 | 201817 | Jonathan Remines | Heninger Garrison Davis, LLC | | 8:20-cv-55262-MCR-GRJ |
| 2125 | 201820 | Michael Serna | Heninger Garrison Davis, LLC | 8:20-cv-55272-MCR-GRJ | |
| 2126 | 209904 | Terence White-Hampton | Heninger Garrison Davis, LLC | 8:20-cv-95135-MCR-GRJ | |
| 2127 | 209941 | Charles Butler | Heninger Garrison Davis, LLC | 8:20-cv-95140-MCR-GRJ | |
| 2128 | 209999 | Brian Fowler | Heninger Garrison Davis, LLC | 8:20-cv-95150-MCR-GRJ | |
| 2129 | 210003 | James Dunlap | Heninger Garrison Davis, LLC | | 8:20-cv-95151-MCR-GRJ |
| 2130 | 219840 | Justin Adkins | Heninger Garrison Davis, LLC | | 8:20-cv-95155-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2131 | 219851 | Daniel Banocy | Heninger Garrison Davis, LLC | | 8:20-cv-95166-MCR-GRJ |
| 2132 | 219852 | Beau Bartlett | Heninger Garrison Davis, LLC | | 8:20-cv-95167-MCR-GRJ |
| 2133 | 219857 | Ryan Bonds | Heninger Garrison Davis, LLC | | 8:20-cv-95172-MCR-GRJ |
| 2134 | 219859 | Freddie Braddy | Heninger Garrison Davis, LLC | | 8:20-cv-95174-MCR-GRJ |
| 2135 | 219887 | Elijah Conrad | Heninger Garrison Davis, LLC | 8:20-cv-95401-MCR-GRJ | |
| 2136 | 219892 | Roger Cunningham | Heninger Garrison Davis, LLC | | 8:20-cv-95406-MCR-GRJ |
| 2137 | 219922 | Michael Friedt | Heninger Garrison Davis, LLC | | 8:20-cv-95436-MCR-GRJ |
| 2138 | 219927 | Ceasar Gamble | Heninger Garrison Davis, LLC | 8:20-cv-95441-MCR-GRJ | |
| 2139 | 219929 | Richard Garcia | Heninger Garrison Davis, LLC | | 8:20-cv-95443-MCR-GRJ |
| 2140 | 219931 | Gilbert Garza | Heninger Garrison Davis, LLC | 8:20-cv-95445-MCR-GRJ | |
| 2141 | 219942 | Sharon Graves | Heninger Garrison Davis, LLC | | 8:20-cv-95456-MCR-GRJ |
| 2142 | 219943 | Stanley Green | Heninger Garrison Davis, LLC | 8:20-cv-95457-MCR-GRJ | |
| 2143 | 219949 | Craig Guilbault | Heninger Garrison Davis, LLC | | 8:20-cv-95463-MCR-GRJ |
| 2144 | 219953 | Earl Hanel | Heninger Garrison Davis, LLC | 8:20-cv-95467-MCR-GRJ | |
| 2145 | 219958 | Nicole Haysler | Heninger Garrison Davis, LLC | 8:20-cv-95472-MCR-GRJ | |
| 2146 | 219975 | Nathaniel Jackson | Heninger Garrison Davis, LLC | | 8:20-cv-95489-MCR-GRJ |
| 2147 | 219993 | Lando Kelly | Heninger Garrison Davis, LLC | 8:20-cv-95507-MCR-GRJ | |
| 2148 | 219999 | Amanda King | Heninger Garrison Davis, LLC | 8:20-cv-95513-MCR-GRJ | |
| 2149 | 220018 | Luis Lopez | Heninger Garrison Davis, LLC | | 8:20-cv-95532-MCR-GRJ |
| 2150 | 220025 | Jose Lozoya | Heninger Garrison Davis, LLC | | 8:20-cv-95540-MCR-GRJ |
| 2151 | 220035 | Adam Martin | Heninger Garrison Davis, LLC | 8:20-cv-95550-MCR-GRJ | |
| 2152 | 220044 | Jefferson Mcfadden | Heninger Garrison Davis, LLC | 8:20-cv-95559-MCR-GRJ | |
| 2153 | 220050 | Connie Mcphaul | Heninger Garrison Davis, LLC | 8:20-cv-95565-MCR-GRJ | |
| 2154 | 220066 | Joshua Morrow | Heninger Garrison Davis, LLC | | 8:20-cv-95581-MCR-GRJ |
| 2155 | 220080 | Leonard Olden | Heninger Garrison Davis, LLC | | 8:20-cv-95604-MCR-GRJ |
| 2156 | 220090 | Allen Parker | Heninger Garrison Davis, LLC | 8:20-cv-95622-MCR-GRJ | |
| 2157 | 220094 | Arturo Pena | Heninger Garrison Davis, LLC | | 8:20-cv-95629-MCR-GRJ |
| 2158 | 220096 | Nicholas Percy | Heninger Garrison Davis, LLC | | 8:20-cv-95633-MCR-GRJ |
| 2159 | 220102 | Jeremy Phillips | Heninger Garrison Davis, LLC | | 8:20-cv-95643-MCR-GRJ |
| 2160 | 220104 | Madison Pitts | Heninger Garrison Davis, LLC | 8:20-cv-95647-MCR-GRJ | |
| 2161 | 220118 | Bryan Ridley | Heninger Garrison Davis, LLC | 8:20-cv-95673-MCR-GRJ | |
| 2162 | 220142 | Sean Russell | Heninger Garrison Davis, LLC | 8:20-cv-96287-MCR-GRJ | |
| 2163 | 220144 | Travis Russo | Heninger Garrison Davis, LLC | | 8:20-cv-96290-MCR-GRJ |
| 2164 | 220152 | Andrew Sandoval | Heninger Garrison Davis, LLC | 8:20-cv-96299-MCR-GRJ | |
| 2165 | 220159 | Christopher Schrock | Heninger Garrison Davis, LLC | 8:20-cv-96305-MCR-GRJ | |
| 2166 | 220162 | Paul Scott | Heninger Garrison Davis, LLC | | 8:20-cv-96308-MCR-GRJ |
| 2167 | 220164 | Cameron Shreve | Heninger Garrison Davis, LLC | 8:20-cv-96310-MCR-GRJ | |
| 2168 | 220174 | Juan Stanford | Heninger Garrison Davis, LLC | 8:20-cv-96320-MCR-GRJ | |
| 2169 | 220176 | Joshua Stuart | Heninger Garrison Davis, LLC | | 8:20-cv-96322-MCR-GRJ |
| 2170 | 220182 | David Tanner | Heninger Garrison Davis, LLC | 8:20-cv-96327-MCR-GRJ | |
| 2171 | 220190 | Cordairo Tidwell | Heninger Garrison Davis, LLC | 8:20-cv-96335-MCR-GRJ | |
| 2172 | 220192 | Brian Tracey | Heninger Garrison Davis, LLC | | 8:20-cv-96337-MCR-GRJ |
| 2173 | 220206 | Cordnie Wesley | Heninger Garrison Davis, LLC | 8:20-cv-96351-MCR-GRJ | |
| 2174 | 220209 | Joshua Whitaker | Heninger Garrison Davis, LLC | 8:20-cv-96354-MCR-GRJ | |
| 2175 | 220211 | James Whitney | Heninger Garrison Davis, LLC | 8:20-cv-96356-MCR-GRJ | |
| 2176 | 220215 | Tameka Williams | Heninger Garrison Davis, LLC | | 8:20-cv-96360-MCR-GRJ |
| 2177 | 220217 | Travis Wines | Heninger Garrison Davis, LLC | 8:20-cv-96365-MCR-GRJ | |
| 2178 | 220224 | Carrie Workman | Heninger Garrison Davis, LLC | | 8:20-cv-96378-MCR-GRJ |
| 2179 | 252929 | Albert Gonzalez | Heninger Garrison Davis, LLC | 7:21-cv-44507-MCR-GRJ | |
| 2180 | 255950 | Thomas Taylor | Heninger Garrison Davis, LLC | 7:21-cv-37742-MCR-GRJ | |
| 2181 | 255966 | Jerod Ancira | Heninger Garrison Davis, LLC | | 7:21-cv-37781-MCR-GRJ |
| 2182 | 255970 | Steven Carnley | Heninger Garrison Davis, LLC | | 7:21-cv-37789-MCR-GRJ |
| 2183 | 255983 | Dale Curry | Heninger Garrison Davis, LLC | 7:21-cv-37815-MCR-GRJ | |
| 2184 | 255993 | Levi Funkhouser | Heninger Garrison Davis, LLC | | 7:21-cv-37836-MCR-GRJ |
| 2185 | 255994 | Broderick Furlow | Heninger Garrison Davis, LLC | 7:21-cv-37838-MCR-GRJ | |
| 2186 | 255998 | Nicholas Kordenat | Heninger Garrison Davis, LLC | | 7:21-cv-37846-MCR-GRJ |
| 2187 | 256002 | Dean Schmidgall | Heninger Garrison Davis, LLC | 7:21-cv-37850-MCR-GRJ | |
| 2188 | 256006 | Brandon Tonkins | Heninger Garrison Davis, LLC | | 7:21-cv-37854-MCR-GRJ |
| 2189 | 256013 | Jonathan Marshall | Heninger Garrison Davis, LLC | | 7:21-cv-37860-MCR-GRJ |
| 2190 | 256022 | Guillermo Castaneda | Heninger Garrison Davis, LLC | | 7:21-cv-37869-MCR-GRJ |
| 2191 | 256023 | Nayo Cofer | Heninger Garrison Davis, LLC | | 7:21-cv-37870-MCR-GRJ |
| 2192 | 256031 | Sylvester Rogers | Heninger Garrison Davis, LLC | 7:21-cv-37877-MCR-GRJ | |
| 2193 | 256033 | Jeffrey Williams | Heninger Garrison Davis, LLC | 7:21-cv-37879-MCR-GRJ | |
| 2194 | 256094 | Donald Sanders | Heninger Garrison Davis, LLC | 7:21-cv-37937-MCR-GRJ | |
| 2195 | 256095 | Kenneth Smith | Heninger Garrison Davis, LLC | 7:21-cv-37938-MCR-GRJ | |
| 2196 | 256099 | Daniel Hatred | Heninger Garrison Davis, LLC | | 7:21-cv-37942-MCR-GRJ |
| 2197 | 256102 | John Walsh | Heninger Garrison Davis, LLC | 7:21-cv-37945-MCR-GRJ | |
| 2198 | 256105 | Katelin Knight | Heninger Garrison Davis, LLC | 7:21-cv-37948-MCR-GRJ | |
| 2199 | 256109 | Travis Smiley | Heninger Garrison Davis, LLC | 7:21-cv-37952-MCR-GRJ | |
| 2200 | 256115 | Karl Kempher | Heninger Garrison Davis, LLC | 7:21-cv-37957-MCR-GRJ | |
| 2201 | 256134 | Trent Page | Heninger Garrison Davis, LLC | 7:21-cv-37977-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2202 | 256142 | Jonathan Patterson | Heninger Garrison Davis, LLC | 7:21-cv-37985-MCR-GRJ | |
| 2203 | 256146 | Christopher Armstrong | Heninger Garrison Davis, LLC | 7:21-cv-37989-MCR-GRJ | |
| 2204 | 256147 | Bobby Collins | Heninger Garrison Davis, LLC | | 7:21-cv-37990-MCR-GRJ |
| 2205 | 256149 | Robert Campos | Heninger Garrison Davis, LLC | 7:21-cv-37992-MCR-GRJ | |
| 2206 | 256154 | Brittany Moorman | Heninger Garrison Davis, LLC | 7:21-cv-37997-MCR-GRJ | |
| 2207 | 256170 | Opel Dickerson | Heninger Garrison Davis, LLC | | 7:21-cv-38012-MCR-GRJ |
| 2208 | 256171 | Raymundo Guerrero | Heninger Garrison Davis, LLC | | 7:21-cv-38013-MCR-GRJ |
| 2209 | 256173 | Felix Ochoa | Heninger Garrison Davis, LLC | | 7:21-cv-38015-MCR-GRJ |
| 2210 | 256176 | Zach Walsh | Heninger Garrison Davis, LLC | 7:21-cv-38018-MCR-GRJ | |
| 2211 | 256177 | Derrain Carroll | Heninger Garrison Davis, LLC | | 7:21-cv-38019-MCR-GRJ |
| 2212 | 256179 | Haiston Green | Heninger Garrison Davis, LLC | | 7:21-cv-38021-MCR-GRJ |
| 2213 | 256219 | Samuel Janssen | Heninger Garrison Davis, LLC | | 7:21-cv-38064-MCR-GRJ |
| 2214 | 256226 | Christopher Wilcox | Heninger Garrison Davis, LLC | 7:21-cv-38078-MCR-GRJ | |
| 2215 | 256228 | Isaac Likens | Heninger Garrison Davis, LLC | 7:21-cv-38081-MCR-GRJ | |
| 2216 | 256235 | Jason Rodriguez | Heninger Garrison Davis, LLC | 7:21-cv-38093-MCR-GRJ | |
| 2217 | 256249 | James Hiltibran | Heninger Garrison Davis, LLC | 7:21-cv-38120-MCR-GRJ | |
| 2218 | 256251 | David Ramirez | Heninger Garrison Davis, LLC | 7:21-cv-38128-MCR-GRJ | |
| 2219 | 256257 | Jack Veach | Heninger Garrison Davis, LLC | 7:21-cv-38147-MCR-GRJ | |
| 2220 | 256259 | Theron Whipple | Heninger Garrison Davis, LLC | 7:21-cv-38154-MCR-GRJ | |
| 2221 | 256273 | Colton Lambert | Heninger Garrison Davis, LLC | 7:21-cv-38200-MCR-GRJ | |
| 2222 | 262609 | Anthony King | Heninger Garrison Davis, LLC | 7:21-cv-38254-MCR-GRJ | |
| 2223 | 262636 | Patrick Taylor | Heninger Garrison Davis, LLC | | 7:21-cv-38263-MCR-GRJ |
| 2224 | 265421 | Anthony Austin | Heninger Garrison Davis, LLC | | 7:21-cv-38328-MCR-GRJ |
| 2225 | 265430 | Sean Mullaney | Heninger Garrison Davis, LLC | | 7:21-cv-38346-MCR-GRJ |
| 2226 | 265431 | Jason Millhouse | Heninger Garrison Davis, LLC | | 7:21-cv-38348-MCR-GRJ |
| 2227 | 265434 | Montrell Peat-Seward | Heninger Garrison Davis, LLC | 7:21-cv-38546-MCR-GRJ | |
| 2228 | 265435 | James Sorrells | Heninger Garrison Davis, LLC | | 7:21-cv-38549-MCR-GRJ |
| 2229 | 265437 | Benjamin Pride | Heninger Garrison Davis, LLC | 7:21-cv-38556-MCR-GRJ | |
| 2230 | 265445 | Timothy Quaty | Heninger Garrison Davis, LLC | 7:21-cv-38587-MCR-GRJ | |
| 2231 | 265449 | Angelo Harrington | Heninger Garrison Davis, LLC | 7:21-cv-38601-MCR-GRJ | |
| 2232 | 265480 | John Motley | Heninger Garrison Davis, LLC | 7:21-cv-38710-MCR-GRJ | |
| 2233 | 265480 | Brian Alexander | Heninger Garrison Davis, LLC | 7:21-cv-38714-MCR-GRJ | |
| 2234 | 265481 | Fidel Boada | Heninger Garrison Davis, LLC | 7:21-cv-38717-MCR-GRJ | |
| 2235 | 265490 | Anthony Richardson | Heninger Garrison Davis, LLC | | 7:21-cv-38743-MCR-GRJ |
| 2236 | 265501 | Cody Gross | Heninger Garrison Davis, LLC | 7:21-cv-38775-MCR-GRJ | |
| 2237 | 265506 | Gregory Schwartz | Heninger Garrison Davis, LLC | | 7:21-cv-38789-MCR-GRJ |
| 2238 | 265511 | Vince Crisostomo | Heninger Garrison Davis, LLC | 7:21-cv-38803-MCR-GRJ | |
| 2239 | 265513 | Luis King | Heninger Garrison Davis, LLC | 7:21-cv-38805-MCR-GRJ | |
| 2240 | 265521 | Jeremy Gunter | Heninger Garrison Davis, LLC | | 7:21-cv-38828-MCR-GRJ |
| 2241 | 265532 | Jack Mayo | Heninger Garrison Davis, LLC | 7:21-cv-38857-MCR-GRJ | |
| 2242 | 265540 | Muttasim Cox | Heninger Garrison Davis, LLC | 7:21-cv-38865-MCR-GRJ | |
| 2243 | 265541 | Jacob Abedrabbo | Heninger Garrison Davis, LLC | | 7:21-cv-38866-MCR-GRJ |
| 2244 | 265543 | Breanne Lilja | Heninger Garrison Davis, LLC | 7:21-cv-38868-MCR-GRJ | |
| 2245 | 265546 | Roy Lee | Heninger Garrison Davis, LLC | 7:21-cv-38871-MCR-GRJ | |
| 2246 | 265562 | Jose Ortiz | Heninger Garrison Davis, LLC | 7:21-cv-38887-MCR-GRJ | |
| 2247 | 265563 | William Rinaldi | Heninger Garrison Davis, LLC | 7:21-cv-38888-MCR-GRJ | |
| 2248 | 265564 | Tanner Bruegge | Heninger Garrison Davis, LLC | 7:21-cv-38889-MCR-GRJ | |
| 2249 | 265583 | Andrew Washington | Heninger Garrison Davis, LLC | 7:21-cv-38908-MCR-GRJ | |
| 2250 | 265592 | Jennifer Mastro | Heninger Garrison Davis, LLC | 7:21-cv-38917-MCR-GRJ | |
| 2251 | 265595 | Joseph Miramontes | Heninger Garrison Davis, LLC | 7:21-cv-38920-MCR-GRJ | |
| 2252 | 265597 | Michael Cassidy | Heninger Garrison Davis, LLC | 7:21-cv-38922-MCR-GRJ | |
| 2253 | 265612 | Michael Dyson | Heninger Garrison Davis, LLC | 7:21-cv-38937-MCR-GRJ | |
| 2254 | 265614 | Rudolph Walker | Heninger Garrison Davis, LLC | 7:21-cv-38939-MCR-GRJ | |
| 2255 | 265642 | Orrenda Swanney | Heninger Garrison Davis, LLC | 7:21-cv-38967-MCR-GRJ | |
| 2256 | 265655 | Michael Korosec | Heninger Garrison Davis, LLC | 7:21-cv-38980-MCR-GRJ | |
| 2257 | 265656 | Latisha Tyree | Heninger Garrison Davis, LLC | 7:21-cv-38981-MCR-GRJ | |
| 2258 | 265669 | Joseph Badaloni | Heninger Garrison Davis, LLC | | 7:21-cv-38994-MCR-GRJ |
| 2259 | 265672 | Trent Holloway | Heninger Garrison Davis, LLC | 7:21-cv-38997-MCR-GRJ | |
| 2260 | 265673 | Ryan Simmons | Heninger Garrison Davis, LLC | 7:21-cv-38998-MCR-GRJ | |
| 2261 | 265676 | Travis Mcintyre | Heninger Garrison Davis, LLC | 7:21-cv-39001-MCR-GRJ | |
| 2262 | 265702 | Jason Johnson | Heninger Garrison Davis, LLC | 7:21-cv-39027-MCR-GRJ | |
| 2263 | 265703 | Ricardo Esquivel | Heninger Garrison Davis, LLC | 7:21-cv-39028-MCR-GRJ | |
| 2264 | 265723 | Zach Swarr | Heninger Garrison Davis, LLC | 7:21-cv-39047-MCR-GRJ | |
| 2265 | 265730 | Gabriel Dor | Heninger Garrison Davis, LLC | 7:21-cv-39054-MCR-GRJ | |
| 2266 | 265732 | Daniel Vazquez | Heninger Garrison Davis, LLC | 7:21-cv-39056-MCR-GRJ | |
| 2267 | 265761 | Taylor Booze | Heninger Garrison Davis, LLC | 7:21-cv-39083-MCR-GRJ | |
| 2268 | 265770 | Steven Quick | Heninger Garrison Davis, LLC | 7:21-cv-39092-MCR-GRJ | |
| 2269 | 265772 | Brayan Jauregui | Heninger Garrison Davis, LLC | | 7:21-cv-39094-MCR-GRJ |
| 2270 | 265780 | Michael Smith | Heninger Garrison Davis, LLC | 7:21-cv-39102-MCR-GRJ | |
| 2271 | 265784 | Johnnie Emmons | Heninger Garrison Davis, LLC | | 7:21-cv-39106-MCR-GRJ |
| 2272 | 265785 | James Bazemore | Heninger Garrison Davis, LLC | 7:21-cv-39107-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2273 | 265786 | Nick Tasker | Heninger Garrison Davis, LLC | 7:21-cv-39108-MCR-GRJ | |
| 2274 | 265790 | Nicholas Dlubac | Heninger Garrison Davis, LLC | 7:21-cv-39112-MCR-GRJ | |
| 2275 | 265794 | Ryan Bell | Heninger Garrison Davis, LLC | 7:21-cv-39116-MCR-GRJ | |
| 2276 | 265811 | Alvin Hudson | Heninger Garrison Davis, LLC | | 7:21-cv-39133-MCR-GRJ |
| 2277 | 265820 | Arthur Stoyanoff | Heninger Garrison Davis, LLC | 7:21-cv-39142-MCR-GRJ | |
| 2278 | 265837 | Greg Taber | Heninger Garrison Davis, LLC | 7:21-cv-39158-MCR-GRJ | |
| 2279 | 265838 | Margaret Neil | Heninger Garrison Davis, LLC | 7:21-cv-39159-MCR-GRJ | |
| 2280 | 265842 | Dominic Hill | Heninger Garrison Davis, LLC | 7:21-cv-39163-MCR-GRJ | |
| 2281 | 265847 | Michael Tallman | Heninger Garrison Davis, LLC | | 7:21-cv-39168-MCR-GRJ |
| 2282 | 265849 | Roddy Jackson | Heninger Garrison Davis, LLC | 7:21-cv-39170-MCR-GRJ | |
| 2283 | 265852 | Clayton Hounchell | Heninger Garrison Davis, LLC | | 7:21-cv-39173-MCR-GRJ |
| 2284 | 265854 | Justin Bell | Heninger Garrison Davis, LLC | 7:21-cv-39175-MCR-GRJ | |
| 2285 | 265855 | Andrew Megaha | Heninger Garrison Davis, LLC | | 7:21-cv-39176-MCR-GRJ |
| 2286 | 265859 | Sebastian Cousins | Heninger Garrison Davis, LLC | 7:21-cv-39180-MCR-GRJ | |
| 2287 | 265863 | Lonnie Mccrae | Heninger Garrison Davis, LLC | | 7:21-cv-39184-MCR-GRJ |
| 2288 | 265874 | Steven Miller | Heninger Garrison Davis, LLC | 7:21-cv-39195-MCR-GRJ | |
| 2289 | 265884 | Mark Mchugh | Heninger Garrison Davis, LLC | 7:21-cv-39205-MCR-GRJ | |
| 2290 | 265896 | Jade Blount | Heninger Garrison Davis, LLC | 7:21-cv-39217-MCR-GRJ | |
| 2291 | 265899 | Bailey Pettit | Heninger Garrison Davis, LLC | 7:21-cv-39220-MCR-GRJ | |
| 2292 | 265912 | Brandon Roseberry | Heninger Garrison Davis, LLC | 7:21-cv-39233-MCR-GRJ | |
| 2293 | 265919 | Mikhail Tsytsurin | Heninger Garrison Davis, LLC | 7:21-cv-39240-MCR-GRJ | |
| 2294 | 265921 | Donald Gordon | Heninger Garrison Davis, LLC | 7:21-cv-39242-MCR-GRJ | |
| 2295 | 265936 | Barry Johnson | Heninger Garrison Davis, LLC | 7:21-cv-39257-MCR-GRJ | |
| 2296 | 265941 | Edward Frias | Heninger Garrison Davis, LLC | 7:21-cv-39262-MCR-GRJ | |
| 2297 | 265953 | Troy Jones | Heninger Garrison Davis, LLC | 7:21-cv-39274-MCR-GRJ | |
| 2298 | 265958 | Joseph Golabek | Heninger Garrison Davis, LLC | 7:21-cv-39279-MCR-GRJ | |
| 2299 | 265962 | Ray Green | Heninger Garrison Davis, LLC | 7:21-cv-39283-MCR-GRJ | |
| 2300 | 265965 | Lavallais Thompson | Heninger Garrison Davis, LLC | 7:21-cv-39286-MCR-GRJ | |
| 2301 | 265971 | Shirley Rivera | Heninger Garrison Davis, LLC | | 7:21-cv-39292-MCR-GRJ |
| 2302 | 265984 | Jorge Felix | Heninger Garrison Davis, LLC | | 7:21-cv-39305-MCR-GRJ |
| 2303 | 266011 | Sammy Street | Heninger Garrison Davis, LLC | | 7:21-cv-39330-MCR-GRJ |
| 2304 | 266017 | Jacob Ebel | Heninger Garrison Davis, LLC | 7:21-cv-39335-MCR-GRJ | |
| 2305 | 266021 | Joshua Phetteplace | Heninger Garrison Davis, LLC | | 7:21-cv-39339-MCR-GRJ |
| 2306 | 266030 | Charles Owens | Heninger Garrison Davis, LLC | 7:21-cv-39348-MCR-GRJ | |
| 2307 | 266034 | Sonya Stokes | Heninger Garrison Davis, LLC | | 7:21-cv-39352-MCR-GRJ |
| 2308 | 274810 | Dwight Mickens | Heninger Garrison Davis, LLC | 7:21-cv-39413-MCR-GRJ | |
| 2309 | 274817 | Robert Farr | Heninger Garrison Davis, LLC | 7:21-cv-39428-MCR-GRJ | |
| 2310 | 274821 | Jovanni Guzman | Heninger Garrison Davis, LLC | 7:21-cv-39436-MCR-GRJ | |
| 2311 | 274826 | Mathew Porter | Heninger Garrison Davis, LLC | | 7:21-cv-39445-MCR-GRJ |
| 2312 | 274828 | Bradley Englund | Heninger Garrison Davis, LLC | 7:21-cv-39449-MCR-GRJ | |
| 2313 | 274835 | Robert Brymer | Heninger Garrison Davis, LLC | 7:21-cv-39459-MCR-GRJ | |
| 2314 | 274837 | Courtney Lockett | Heninger Garrison Davis, LLC | | 7:21-cv-39461-MCR-GRJ |
| 2315 | 274844 | Benjamin Everett | Heninger Garrison Davis, LLC | | 7:21-cv-39468-MCR-GRJ |
| 2316 | 274874 | Christopher Hampton | Heninger Garrison Davis, LLC | 7:21-cv-39502-MCR-GRJ | |
| 2317 | 274876 | Patricia Jackson | Heninger Garrison Davis, LLC | 7:21-cv-39506-MCR-GRJ | |
| 2318 | 274893 | Matthew Warner | Heninger Garrison Davis, LLC | | 7:21-cv-39545-MCR-GRJ |
| 2319 | 274960 | Jonathan Dougall | Heninger Garrison Davis, LLC | 7:21-cv-39682-MCR-GRJ | |
| 2320 | 274971 | Nathan Kolberg | Heninger Garrison Davis, LLC | 7:21-cv-39706-MCR-GRJ | |
| 2321 | 282396 | Alexander Spiro | Heninger Garrison Davis, LLC | 7:21-cv-39769-MCR-GRJ | |
| 2322 | 287168 | Elizabeth Hayes | Heninger Garrison Davis, LLC | 7:21-cv-39937-MCR-GRJ | |
| 2323 | 287171 | Jorge Lopez | Heninger Garrison Davis, LLC | 7:21-cv-39940-MCR-GRJ | |
| 2324 | 287177 | Arthur Thompson | Heninger Garrison Davis, LLC | 7:21-cv-39946-MCR-GRJ | |
| 2325 | 287180 | Kelly Ash | Heninger Garrison Davis, LLC | | 7:21-cv-39948-MCR-GRJ |
| 2326 | 287275 | Joseph Toki | Heninger Garrison Davis, LLC | | 7:21-cv-40041-MCR-GRJ |
| 2327 | 287281 | Richard Trevino | Heninger Garrison Davis, LLC | 7:21-cv-40047-MCR-GRJ | |
| 2328 | 287319 | Matthew Paradore | Heninger Garrison Davis, LLC | 7:21-cv-40080-MCR-GRJ | |
| 2329 | 287321 | Jeremy Perez | Heninger Garrison Davis, LLC | 7:21-cv-40082-MCR-GRJ | |
| 2330 | 287329 | Glenn Rifenburg | Heninger Garrison Davis, LLC | | 7:21-cv-40090-MCR-GRJ |
| 2331 | 287334 | James Sims | Heninger Garrison Davis, LLC | 7:21-cv-40095-MCR-GRJ | |
| 2332 | 287403 | Joseph Burkhalter | Heninger Garrison Davis, LLC | 7:21-cv-40165-MCR-GRJ | |
| 2333 | 287422 | Don Flournoy | Heninger Garrison Davis, LLC | 7:21-cv-40184-MCR-GRJ | |
| 2334 | 287425 | Aaron Francis | Heninger Garrison Davis, LLC | 7:21-cv-40188-MCR-GRJ | |
| 2335 | 287446 | Billy Konkel | Heninger Garrison Davis, LLC | 7:21-cv-40208-MCR-GRJ | |
| 2336 | 287451 | Eric Lawson | Heninger Garrison Davis, LLC | 7:21-cv-40213-MCR-GRJ | |
| 2337 | 287465 | Samuel Nicoll | Heninger Garrison Davis, LLC | 7:21-cv-40227-MCR-GRJ | |
| 2338 | 287470 | Augustino Pena | Heninger Garrison Davis, LLC | | 7:21-cv-40232-MCR-GRJ |
| 2339 | 287473 | Dennis Quintal | Heninger Garrison Davis, LLC | | 7:21-cv-40235-MCR-GRJ |
| 2340 | 287476 | Larry Roush | Heninger Garrison Davis, LLC | 7:21-cv-40238-MCR-GRJ | |
| 2341 | 287479 | Barry Snead | Heninger Garrison Davis, LLC | | 7:21-cv-40241-MCR-GRJ |
| 2342 | 287481 | Brandon Trollinger | Heninger Garrison Davis, LLC | 7:21-cv-40243-MCR-GRJ | |
| 2343 | 287503 | Thomas Dickerson | Heninger Garrison Davis, LLC | | 7:21-cv-40265-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2344 | 299387 | Spencer Horn | Heninger Garrison Davis, LLC | 7:21-cv-40286-MCR-GRJ | |
| 2345 | 299411 | Amy Butler | Heninger Garrison Davis, LLC | 7:21-cv-40319-MCR-GRJ | |
| 2346 | 299413 | Christopher Crabtree | Heninger Garrison Davis, LLC | | 7:21-cv-40323-MCR-GRJ |
| 2347 | 299417 | Robert Ankrah | Heninger Garrison Davis, LLC | | 7:21-cv-40331-MCR-GRJ |
| 2348 | 299425 | Miguel Gallegos | Heninger Garrison Davis, LLC | | 7:21-cv-40348-MCR-GRJ |
| 2349 | 299434 | Joshua Jackson | Heninger Garrison Davis, LLC | 7:21-cv-40366-MCR-GRJ | |
| 2350 | 299467 | Robert Timmons | Heninger Garrison Davis, LLC | 7:21-cv-40433-MCR-GRJ | |
| 2351 | 299469 | Zachary Vandall | Heninger Garrison Davis, LLC | 7:21-cv-40437-MCR-GRJ | |
| 2352 | 299479 | Michael Garcia | Heninger Garrison Davis, LLC | | 7:21-cv-40457-MCR-GRJ |
| 2353 | 299481 | James Grey | Heninger Garrison Davis, LLC | 7:21-cv-40461-MCR-GRJ | |
| 2354 | 299511 | Cameron Garrett | Heninger Garrison Davis, LLC | 7:21-cv-40522-MCR-GRJ | |
| 2355 | 299514 | Thomas Killian | Heninger Garrison Davis, LLC | 7:21-cv-40528-MCR-GRJ | |
| 2356 | 299516 | Miguel Martinez | Heninger Garrison Davis, LLC | 7:21-cv-40532-MCR-GRJ | |
| 2357 | 299518 | Wesley Moore | Heninger Garrison Davis, LLC | 7:21-cv-40536-MCR-GRJ | |
| 2358 | 299520 | Jon'Naye Felton | Heninger Garrison Davis, LLC | 7:21-cv-40540-MCR-GRJ | |
| 2359 | 299523 | Quentin Lightner | Heninger Garrison Davis, LLC | 7:21-cv-40546-MCR-GRJ | |
| 2360 | 299526 | Joel Rodriguez | Heninger Garrison Davis, LLC | 7:21-cv-40553-MCR-GRJ | |
| 2361 | 299529 | Joseph Ruibal | Heninger Garrison Davis, LLC | 7:21-cv-40558-MCR-GRJ | |
| 2362 | 299603 | Todd Coning | Heninger Garrison Davis, LLC | 7:21-cv-40762-MCR-GRJ | |
| 2363 | 299615 | Willie Daniel | Heninger Garrison Davis, LLC | 7:21-cv-40774-MCR-GRJ | |
| 2364 | 299617 | Iris Garcia | Heninger Garrison Davis, LLC | 7:21-cv-40776-MCR-GRJ | |
| 2365 | 299618 | Kevin Gillies | Heninger Garrison Davis, LLC | 7:21-cv-40777-MCR-GRJ | |
| 2366 | 299626 | Troy Johnson | Heninger Garrison Davis, LLC | 7:21-cv-40785-MCR-GRJ | |
| 2367 | 299627 | Uthman Karim | Heninger Garrison Davis, LLC | 7:21-cv-40786-MCR-GRJ | |
| 2368 | 299639 | Joel Johnson | Heninger Garrison Davis, LLC | 7:21-cv-40798-MCR-GRJ | |
| 2369 | 299640 | David Ruth | Heninger Garrison Davis, LLC | | 7:21-cv-40799-MCR-GRJ |
| 2370 | 299650 | Devan Nease | Heninger Garrison Davis, LLC | 7:21-cv-40809-MCR-GRJ | |
| 2371 | 299662 | Steven Schick | Heninger Garrison Davis, LLC | 7:21-cv-40821-MCR-GRJ | |
| 2372 | 299666 | Ernest Bradley | Heninger Garrison Davis, LLC | | 7:21-cv-40825-MCR-GRJ |
| 2373 | 299669 | Eswin Centes | Heninger Garrison Davis, LLC | 7:21-cv-40828-MCR-GRJ | |
| 2374 | 299685 | Tiedrick James | Heninger Garrison Davis, LLC | 7:21-cv-40844-MCR-GRJ | |
| 2375 | 299690 | Andrew Milone | Heninger Garrison Davis, LLC | 7:21-cv-40849-MCR-GRJ | |
| 2376 | 299695 | Montgomery Philip | Heninger Garrison Davis, LLC | 7:21-cv-40854-MCR-GRJ | |
| 2377 | 299706 | James Smolin | Heninger Garrison Davis, LLC | 7:21-cv-40865-MCR-GRJ | |
| 2378 | 299711 | Martin Wilson | Heninger Garrison Davis, LLC | 7:21-cv-40870-MCR-GRJ | |
| 2379 | 299746 | James Loveland | Heninger Garrison Davis, LLC | | 7:21-cv-40904-MCR-GRJ |
| 2380 | 299765 | Gardy Elie | Heninger Garrison Davis, LLC | | 7:21-cv-40923-MCR-GRJ |
| 2381 | 299768 | Benjamin King | Heninger Garrison Davis, LLC | | 7:21-cv-40926-MCR-GRJ |
| 2382 | 299776 | Ricky Johnson | Heninger Garrison Davis, LLC | 7:21-cv-40934-MCR-GRJ | |
| 2383 | 299782 | Kristina Taylor | Heninger Garrison Davis, LLC | | 7:21-cv-40940-MCR-GRJ |
| 2384 | 299804 | Shawn Powell | Heninger Garrison Davis, LLC | 7:21-cv-40962-MCR-GRJ | |
| 2385 | 299809 | James Halligan | Heninger Garrison Davis, LLC | 7:21-cv-40967-MCR-GRJ | |
| 2386 | 299816 | Johnny Shelton | Heninger Garrison Davis, LLC | 7:21-cv-40974-MCR-GRJ | |
| 2387 | 299835 | Robert Burnett | Heninger Garrison Davis, LLC | 7:21-cv-40993-MCR-GRJ | |
| 2388 | 299840 | John Ward | Heninger Garrison Davis, LLC | | 7:21-cv-40997-MCR-GRJ |
| 2389 | 299875 | Zachary Clements | Heninger Garrison Davis, LLC | 7:21-cv-41071-MCR-GRJ | |
| 2390 | 299877 | Lori Cox | Heninger Garrison Davis, LLC | 7:21-cv-41075-MCR-GRJ | |
| 2391 | 299878 | Justin Dewees | Heninger Garrison Davis, LLC | 7:21-cv-41077-MCR-GRJ | |
| 2392 | 299881 | Donald Freed | Heninger Garrison Davis, LLC | 7:21-cv-41084-MCR-GRJ | |
| 2393 | 299883 | Joseph Gatto | Heninger Garrison Davis, LLC | | 7:21-cv-41088-MCR-GRJ |
| 2394 | 299884 | Ashley Grace | Heninger Garrison Davis, LLC | 7:21-cv-41090-MCR-GRJ | |
| 2395 | 299887 | Joshua Hamlin | Heninger Garrison Davis, LLC | 7:21-cv-41097-MCR-GRJ | |
| 2396 | 299895 | Jeff Linker | Heninger Garrison Davis, LLC | 7:21-cv-41115-MCR-GRJ | |
| 2397 | 299905 | Luis Pulido | Heninger Garrison Davis, LLC | 7:21-cv-41137-MCR-GRJ | |
| 2398 | 299916 | Joshua Stevens | Heninger Garrison Davis, LLC | 7:21-cv-41161-MCR-GRJ | |
| 2399 | 299950 | Johnny Ashburn | Heninger Garrison Davis, LLC | 7:21-cv-41231-MCR-GRJ | |
| 2400 | 299951 | Larry Ashurst | Heninger Garrison Davis, LLC | | 7:21-cv-41233-MCR-GRJ |
| 2401 | 299961 | Todd Braithwaite | Heninger Garrison Davis, LLC | 7:21-cv-41255-MCR-GRJ | |
| 2402 | 299983 | Rodney Drummond | Heninger Garrison Davis, LLC | 7:21-cv-41303-MCR-GRJ | |
| 2403 | 299985 | Nicholas Farrior | Heninger Garrison Davis, LLC | 7:21-cv-41307-MCR-GRJ | |
| 2404 | 299987 | Michael Fleming | Heninger Garrison Davis, LLC | 7:21-cv-41312-MCR-GRJ | |
| 2405 | 300000 | Travis Herbst | Heninger Garrison Davis, LLC | 7:21-cv-41338-MCR-GRJ | |
| 2406 | 300005 | Donna Jackson | Heninger Garrison Davis, LLC | | 7:21-cv-41348-MCR-GRJ |
| 2407 | 300012 | Torivio Leal | Heninger Garrison Davis, LLC | 7:21-cv-41363-MCR-GRJ | |
| 2408 | 300013 | Mikeal Lehman | Heninger Garrison Davis, LLC | | 7:21-cv-41365-MCR-GRJ |
| 2409 | 300026 | Gerald Neth | Heninger Garrison Davis, LLC | 7:21-cv-41394-MCR-GRJ | |
| 2410 | 300032 | Richard Pendergrass | Heninger Garrison Davis, LLC | 7:21-cv-41407-MCR-GRJ | |
| 2411 | 300036 | Michael Priestly | Heninger Garrison Davis, LLC | 7:21-cv-41479-MCR-GRJ | |
| 2412 | 300052 | William Shadden | Heninger Garrison Davis, LLC | | 7:21-cv-41509-MCR-GRJ |
| 2413 | 300053 | Jonathan Sherman | Heninger Garrison Davis, LLC | 7:21-cv-41510-MCR-GRJ | |
| 2414 | 300069 | Larry Vernon | Heninger Garrison Davis, LLC | 7:21-cv-41526-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2415 | 300096 | Derek Beene | Heninger Garrison Davis, LLC | | 7:21-cv-41556-MCR-GRJ |
| 2416 | 300097 | Aaron Blend | Heninger Garrison Davis, LLC | 7:21-cv-41558-MCR-GRJ | |
| 2417 | 300100 | Michael Bouska | Heninger Garrison Davis, LLC | 7:21-cv-41564-MCR-GRJ | |
| 2418 | 300117 | Frank Loncarevic | Heninger Garrison Davis, LLC | 7:21-cv-41599-MCR-GRJ | |
| 2419 | 300140 | Philip Starcher | Heninger Garrison Davis, LLC | 7:21-cv-41646-MCR-GRJ | |
| 2420 | 300144 | Joseph Hangren | Heninger Garrison Davis, LLC | | 7:21-cv-41650-MCR-GRJ |
| 2421 | 300154 | Jeffrey Cordrey | Heninger Garrison Davis, LLC | 7:21-cv-41660-MCR-GRJ | |
| 2422 | 300167 | Michael Jarrell | Heninger Garrison Davis, LLC | 7:21-cv-41673-MCR-GRJ | |
| 2423 | 300171 | Scott Sellers | Heninger Garrison Davis, LLC | 7:21-cv-41677-MCR-GRJ | |
| 2424 | 300175 | Joshua Steen | Heninger Garrison Davis, LLC | 7:21-cv-41681-MCR-GRJ | |
| 2425 | 300183 | Steven Walker | Heninger Garrison Davis, LLC | 7:21-cv-41689-MCR-GRJ | |
| 2426 | 300187 | Robert Woodward | Heninger Garrison Davis, LLC | 7:21-cv-41693-MCR-GRJ | |
| 2427 | 300205 | Timothy Koogan | Heninger Garrison Davis, LLC | 7:21-cv-41711-MCR-GRJ | |
| 2428 | 300224 | Marcus Harris | Heninger Garrison Davis, LLC | | 7:21-cv-41730-MCR-GRJ |
| 2429 | 300226 | Jason Higgins | Heninger Garrison Davis, LLC | 7:21-cv-41732-MCR-GRJ | |
| 2430 | 300227 | Brian Jackson | Heninger Garrison Davis, LLC | 7:21-cv-41733-MCR-GRJ | |
| 2431 | 300240 | Michael Rosier | Heninger Garrison Davis, LLC | 7:21-cv-41746-MCR-GRJ | |
| 2432 | 300243 | Zachary Yugovich | Heninger Garrison Davis, LLC | 7:21-cv-41749-MCR-GRJ | |
| 2433 | 300248 | Robert Owens | Heninger Garrison Davis, LLC | 7:21-cv-41754-MCR-GRJ | |
| 2434 | 300249 | Ramon Pabon | Heninger Garrison Davis, LLC | 7:21-cv-41755-MCR-GRJ | |
| 2435 | 300253 | Kane Powell | Heninger Garrison Davis, LLC | 7:21-cv-41759-MCR-GRJ | |
| 2436 | 300254 | Damien Prudeaux | Heninger Garrison Davis, LLC | 7:21-cv-41760-MCR-GRJ | |
| 2437 | 300276 | Louis Dorfman | Heninger Garrison Davis, LLC | 7:21-cv-41782-MCR-GRJ | |
| 2438 | 300281 | Nicholas Griffin | Heninger Garrison Davis, LLC | 7:21-cv-41787-MCR-GRJ | |
| 2439 | 300284 | Rodney Hailey | Heninger Garrison Davis, LLC | 7:21-cv-41790-MCR-GRJ | |
| 2440 | 300293 | Nelson Lisboa | Heninger Garrison Davis, LLC | | 7:21-cv-41799-MCR-GRJ |
| 2441 | 300304 | Robert Rockwell | Heninger Garrison Davis, LLC | 7:21-cv-41810-MCR-GRJ | |
| 2442 | 310225 | Jaime Arellano | Heninger Garrison Davis, LLC | 7:21-cv-41903-MCR-GRJ | |
| 2443 | 310233 | Will Edwards | Heninger Garrison Davis, LLC | 7:21-cv-41009-MCR-GRJ | |
| 2444 | 310248 | Jason Meffley | Heninger Garrison Davis, LLC | 7:21-cv-41037-MCR-GRJ | |
| 2445 | 310264 | Sallinskie Turner | Heninger Garrison Davis, LLC | 7:21-cv-41067-MCR-GRJ | |
| 2446 | 310268 | Christopher Shore | Heninger Garrison Davis, LLC | 7:21-cv-41074-MCR-GRJ | |
| 2447 | 310289 | Tony Rivera | Heninger Garrison Davis, LLC | 7:21-cv-41112-MCR-GRJ | |
| 2448 | 310295 | Dean Roscoe | Heninger Garrison Davis, LLC | | 7:21-cv-41123-MCR-GRJ |
| 2449 | 310318 | Christopher Nyame | Heninger Garrison Davis, LLC | 7:21-cv-41166-MCR-GRJ | |
| 2450 | 310326 | Jerrado Bryant | Heninger Garrison Davis, LLC | 7:21-cv-41180-MCR-GRJ | |
| 2451 | 310327 | Troy Conroy | Heninger Garrison Davis, LLC | | 7:21-cv-41182-MCR-GRJ |
| 2452 | 310328 | Lonnie Deswood | Heninger Garrison Davis, LLC | | 7:21-cv-41184-MCR-GRJ |
| 2453 | 310329 | Brian Deweese | Heninger Garrison Davis, LLC | 7:21-cv-41186-MCR-GRJ | |
| 2454 | 310335 | Josh Johnson | Heninger Garrison Davis, LLC | | 7:21-cv-41197-MCR-GRJ |
| 2455 | 310340 | Jorge Muniz | Heninger Garrison Davis, LLC | 7:21-cv-41207-MCR-GRJ | |
| 2456 | 310342 | Ladareas Palmer | Heninger Garrison Davis, LLC | 7:21-cv-41211-MCR-GRJ | |
| 2457 | 310358 | Jermaine Bradford | Heninger Garrison Davis, LLC | 7:21-cv-44523-MCR-GRJ | |
| 2458 | 310371 | Marcus Holden | Heninger Garrison Davis, LLC | 7:21-cv-41256-MCR-GRJ | |
| 2459 | 310375 | Jamie Trimnal | Heninger Garrison Davis, LLC | 7:21-cv-41263-MCR-GRJ | |
| 2460 | 310384 | Jonathan Rios | Heninger Garrison Davis, LLC | 7:21-cv-41280-MCR-GRJ | |
| 2461 | 310398 | Donte Timmons | Heninger Garrison Davis, LLC | | 7:21-cv-41306-MCR-GRJ |
| 2462 | 310412 | Devon Almodovar | Heninger Garrison Davis, LLC | 7:21-cv-41331-MCR-GRJ | |
| 2463 | 310421 | Abram Young | Heninger Garrison Davis, LLC | 7:21-cv-41349-MCR-GRJ | |
| 2464 | 310423 | Warren Mounts | Heninger Garrison Davis, LLC | | 7:21-cv-41353-MCR-GRJ |
| 2465 | 310436 | Raymond Skudlark | Heninger Garrison Davis, LLC | 7:21-cv-41377-MCR-GRJ | |
| 2466 | 310438 | Eugene Bradshaw | Heninger Garrison Davis, LLC | 7:21-cv-41380-MCR-GRJ | |
| 2467 | 310439 | Michael Willis | Heninger Garrison Davis, LLC | 7:21-cv-41382-MCR-GRJ | |
| 2468 | 310441 | Tyler Wellman | Heninger Garrison Davis, LLC | 7:21-cv-41386-MCR-GRJ | |
| 2469 | 310451 | Samuel Suazo | Heninger Garrison Davis, LLC | 7:21-cv-41404-MCR-GRJ | |
| 2470 | 310461 | Richard Schmitz | Heninger Garrison Davis, LLC | 7:21-cv-41419-MCR-GRJ | |
| 2471 | 310468 | Joe Philogene | Heninger Garrison Davis, LLC | | 7:21-cv-41426-MCR-GRJ |
| 2472 | 310490 | Anthony Young | Heninger Garrison Davis, LLC | | 7:21-cv-41448-MCR-GRJ |
| 2473 | 310495 | Michael Stubbs | Heninger Garrison Davis, LLC | 7:21-cv-41453-MCR-GRJ | |
| 2474 | 310511 | Gregory Brown | Heninger Garrison Davis, LLC | 7:21-cv-41469-MCR-GRJ | |
| 2475 | 310527 | Terence Mcneal | Heninger Garrison Davis, LLC | | 7:21-cv-41492-MCR-GRJ |
| 2476 | 310540 | Heath Donaldson | Heninger Garrison Davis, LLC | 7:21-cv-41559-MCR-GRJ | |
| 2477 | 310548 | Aaron Davis | Heninger Garrison Davis, LLC | 7:21-cv-41575-MCR-GRJ | |
| 2478 | 310572 | Christopher Fowler | Heninger Garrison Davis, LLC | 7:21-cv-41622-MCR-GRJ | |
| 2479 | 310580 | Joseph Ruffin | Heninger Garrison Davis, LLC | 7:21-cv-41637-MCR-GRJ | |
| 2480 | 310585 | Reginald Jones | Heninger Garrison Davis, LLC | 7:21-cv-41828-MCR-GRJ | |
| 2481 | 310605 | Michael Delotelle | Heninger Garrison Davis, LLC | 7:21-cv-41867-MCR-GRJ | |
| 2482 | 310623 | Ryan Moore | Heninger Garrison Davis, LLC | | 7:21-cv-41902-MCR-GRJ |
| 2483 | 310644 | Shawna Patzel | Heninger Garrison Davis, LLC | 7:21-cv-41943-MCR-GRJ | |
| 2484 | 310660 | Nathaniel Adams | Heninger Garrison Davis, LLC | 7:21-cv-41974-MCR-GRJ | |
| 2485 | 310666 | Stanley Rayborn | Heninger Garrison Davis, LLC | 7:21-cv-41986-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2486 | 310668 | Greg Nethercutt | Heninger Garrison Davis, LLC | 7:21-cv-41990-MCR-GRJ | |
| 2487 | 310673 | Joseph Casiano | Heninger Garrison Davis, LLC | 7:21-cv-42000-MCR-GRJ | |
| 2488 | 310685 | Jennifer Penn | Heninger Garrison Davis, LLC | 7:21-cv-42023-MCR-GRJ | |
| 2489 | 310687 | Stephen Hubler | Heninger Garrison Davis, LLC | | 7:21-cv-42027-MCR-GRJ |
| 2490 | 310702 | Melvin Wilson | Heninger Garrison Davis, LLC | 7:21-cv-42054-MCR-GRJ | |
| 2491 | 310705 | John Snelson | Heninger Garrison Davis, LLC | | 7:21-cv-42060-MCR-GRJ |
| 2492 | 310731 | Anthony Joshlin | Heninger Garrison Davis, LLC | 7:21-cv-42109-MCR-GRJ | |
| 2493 | 310774 | Michael Rose | Heninger Garrison Davis, LLC | 7:21-cv-44527-MCR-GRJ | |
| 2494 | 310778 | Jason Kruback | Heninger Garrison Davis, LLC | 7:21-cv-43164-MCR-GRJ | |
| 2495 | 310779 | Jeff Guelich | Heninger Garrison Davis, LLC | | 7:21-cv-43166-MCR-GRJ |
| 2496 | 310782 | Kyle Cook | Heninger Garrison Davis, LLC | 7:21-cv-43172-MCR-GRJ | |
| 2497 | 310808 | John Godwin | Heninger Garrison Davis, LLC | | 7:21-cv-45472-MCR-GRJ |
| 2498 | 310815 | George Cottingham | Heninger Garrison Davis, LLC | 7:21-cv-45479-MCR-GRJ | |
| 2499 | 310825 | Luis Alaniz | Heninger Garrison Davis, LLC | 7:21-cv-45489-MCR-GRJ | |
| 2500 | 310871 | Shconda Ponds | Heninger Garrison Davis, LLC | 7:21-cv-45534-MCR-GRJ | |
| 2501 | 310879 | Chaise Dore | Heninger Garrison Davis, LLC | 7:21-cv-45542-MCR-GRJ | |
| 2502 | 310883 | Darryl Perkins | Heninger Garrison Davis, LLC | | 7:21-cv-45545-MCR-GRJ |
| 2503 | 310885 | Mario Tasby | Heninger Garrison Davis, LLC | 7:21-cv-45547-MCR-GRJ | |
| 2504 | 310887 | Sheron Williams | Heninger Garrison Davis, LLC | 7:21-cv-45549-MCR-GRJ | |
| 2505 | 310893 | Michael Ebneter | Heninger Garrison Davis, LLC | 7:21-cv-45555-MCR-GRJ | |
| 2506 | 310896 | Michael Golden | Heninger Garrison Davis, LLC | | 7:21-cv-45558-MCR-GRJ |
| 2507 | 310925 | Ron Hopman | Heninger Garrison Davis, LLC | 7:21-cv-44529-MCR-GRJ | |
| 2508 | 310929 | Wilbur Barber | Heninger Garrison Davis, LLC | 7:21-cv-45589-MCR-GRJ | |
| 2509 | 310939 | Jason Taylor | Heninger Garrison Davis, LLC | 7:21-cv-45599-MCR-GRJ | |
| 2510 | 310959 | Alonzo Chism | Heninger Garrison Davis, LLC | 7:21-cv-45617-MCR-GRJ | |
| 2511 | 310973 | Frank Quinney | Heninger Garrison Davis, LLC | 7:21-cv-45630-MCR-GRJ | |
| 2512 | 310994 | Travis Wing | Heninger Garrison Davis, LLC | 7:21-cv-45666-MCR-GRJ | |
| 2513 | 310995 | Jeremy Ellis | Heninger Garrison Davis, LLC | 7:21-cv-45667-MCR-GRJ | |
| 2514 | 311010 | Michelot Aristilde | Heninger Garrison Davis, LLC | | 7:21-cv-45697-MCR-GRJ |
| 2515 | 320624 | Malik Steen | Heninger Garrison Davis, LLC | 7:21-cv-45706-MCR-GRJ | |
| 2516 | 320686 | Ferguson Tso | Heninger Garrison Davis, LLC | | 7:21-cv-45720-MCR-GRJ |
| 2517 | 324348 | Joshua Solis | Heninger Garrison Davis, LLC | 7:21-cv-48563-MCR-GRJ | |
| 2518 | 324594 | Shelford Davies | Heninger Garrison Davis, LLC | | 7:21-cv-48974-MCR-GRJ |
| 2519 | 325744 | Christopher Brandenburg | Heninger Garrison Davis, LLC | | 7:21-cv-48796-MCR-GRJ |
| 2520 | 325766 | Michael Scott | Heninger Garrison Davis, LLC | | 7:21-cv-48993-MCR-GRJ |
| 2521 | 325810 | Mandy King | Heninger Garrison Davis, LLC | | 7:21-cv-49055-MCR-GRJ |
| 2522 | 325819 | Michael Schierer | Heninger Garrison Davis, LLC | 7:21-cv-49073-MCR-GRJ | |
| 2523 | 325820 | Cody Saltz | Heninger Garrison Davis, LLC | 7:21-cv-49075-MCR-GRJ | |
| 2524 | 325825 | Sean Suniga | Heninger Garrison Davis, LLC | 7:21-cv-49084-MCR-GRJ | |
| 2525 | 325832 | Christopher Lizyness | Heninger Garrison Davis, LLC | 7:21-cv-49098-MCR-GRJ | |
| 2526 | 325833 | Joshua Lucas | Heninger Garrison Davis, LLC | 7:21-cv-49100-MCR-GRJ | |
| 2527 | 325835 | Gil Mena | Heninger Garrison Davis, LLC | 7:21-cv-49104-MCR-GRJ | |
| 2528 | 325845 | Kelly Underhill | Heninger Garrison Davis, LLC | 7:21-cv-49124-MCR-GRJ | |
| 2529 | 325885 | Willie Robinson | Heninger Garrison Davis, LLC | | 7:21-cv-49203-MCR-GRJ |
| 2530 | 325907 | Andrew Wilson | Heninger Garrison Davis, LLC | | 7:21-cv-49245-MCR-GRJ |
| 2531 | 325909 | Eric Clear | Heninger Garrison Davis, LLC | 7:21-cv-49249-MCR-GRJ | |
| 2532 | 325912 | Jeffery Estes | Heninger Garrison Davis, LLC | 7:21-cv-49255-MCR-GRJ | |
| 2533 | 325921 | Devon Moore | Heninger Garrison Davis, LLC | | 7:21-cv-49273-MCR-GRJ |
| 2534 | 325967 | Clint Holman | Heninger Garrison Davis, LLC | 7:21-cv-49339-MCR-GRJ | |
| 2535 | 325990 | Christopher Day | Heninger Garrison Davis, LLC | 7:21-cv-49362-MCR-GRJ | |
| 2536 | 325992 | Ryan Chasteen | Heninger Garrison Davis, LLC | 7:21-cv-49364-MCR-GRJ | |
| 2537 | 325999 | Joshua Harmon | Heninger Garrison Davis, LLC | | 7:21-cv-49371-MCR-GRJ |
| 2538 | 326011 | Joseph Mcfadden | Heninger Garrison Davis, LLC | 7:21-cv-49383-MCR-GRJ | |
| 2539 | 326023 | Dustin Day | Heninger Garrison Davis, LLC | 7:21-cv-49721-MCR-GRJ | |
| 2540 | 326036 | Justin Shults | Heninger Garrison Davis, LLC | | 7:21-cv-49745-MCR-GRJ |
| 2541 | 326099 | Alarik Wood | Heninger Garrison Davis, LLC | 7:21-cv-49861-MCR-GRJ | |
| 2542 | 326142 | Cody Savage | Heninger Garrison Davis, LLC | 7:21-cv-49924-MCR-GRJ | |
| 2543 | 326169 | Tyler Parmele | Heninger Garrison Davis, LLC | | 7:21-cv-49951-MCR-GRJ |
| 2544 | 326171 | Frank Stoney | Heninger Garrison Davis, LLC | | 7:21-cv-49953-MCR-GRJ |
| 2545 | 326190 | Jose Velasquez | Heninger Garrison Davis, LLC | 7:21-cv-49972-MCR-GRJ | |
| 2546 | 331236 | Daniel Manning | Heninger Garrison Davis, LLC | 7:21-cv-49311-MCR-GRJ | |
| 2547 | 331239 | Aaron Dew | Heninger Garrison Davis, LLC | | 7:21-cv-49388-MCR-GRJ |
| 2548 | 331250 | Christos Dranidis | Heninger Garrison Davis, LLC | 7:21-cv-49399-MCR-GRJ | |
| 2549 | 331265 | Luke Harrison | Heninger Garrison Davis, LLC | 7:21-cv-49414-MCR-GRJ | |
| 2550 | 331268 | Ash Mowers | Heninger Garrison Davis, LLC | | 7:21-cv-49417-MCR-GRJ |
| 2551 | 331269 | Chauncey Mccoy | Heninger Garrison Davis, LLC | | 7:21-cv-49418-MCR-GRJ |
| 2552 | 331273 | Sean Weaver | Heninger Garrison Davis, LLC | | 7:21-cv-49422-MCR-GRJ |
| 2553 | 331275 | Alex Jones | Heninger Garrison Davis, LLC | 7:21-cv-49424-MCR-GRJ | |
| 2554 | 331277 | Charles Yancey | Heninger Garrison Davis, LLC | 7:21-cv-49426-MCR-GRJ | |
| 2555 | 331296 | Nicholas Munson | Heninger Garrison Davis, LLC | 7:21-cv-49445-MCR-GRJ | |
| 2556 | 331310 | Richard Jarrell | Heninger Garrison Davis, LLC | | 7:21-cv-49459-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2557 | 331312 | Justin Moore | Heninger Garrison Davis, LLC | 7:21-cv-49461-MCR-GRJ | |
| 2558 | 331330 | Nathan Silos | Heninger Garrison Davis, LLC | 7:21-cv-49479-MCR-GRJ | |
| 2559 | 331339 | Albert Coronado | Heninger Garrison Davis, LLC | | 7:21-cv-49488-MCR-GRJ |
| 2560 | 331345 | Syrshannon Jones | Heninger Garrison Davis, LLC | 7:21-cv-49494-MCR-GRJ | |
| 2561 | 331358 | Benjamin Mcdonald | Heninger Garrison Davis, LLC | | 7:21-cv-49507-MCR-GRJ |
| 2562 | 331360 | Robert Anderson | Heninger Garrison Davis, LLC | | 7:21-cv-49509-MCR-GRJ |
| 2563 | 333972 | Sylvester Davis-Price | Heninger Garrison Davis, LLC | 7:21-cv-52956-MCR-GRJ | |
| 2564 | 333992 | Jason Peters | Heninger Garrison Davis, LLC | | 7:21-cv-52976-MCR-GRJ |
| 2565 | 333996 | Dart Mcneal | Heninger Garrison Davis, LLC | 7:21-cv-52980-MCR-GRJ | |
| 2566 | 334009 | Katrina Dixon | Heninger Garrison Davis, LLC | 7:21-cv-52992-MCR-GRJ | |
| 2567 | 334016 | Joseph Moore | Heninger Garrison Davis, LLC | 7:21-cv-52999-MCR-GRJ | |
| 2568 | 334024 | Charity Smith | Heninger Garrison Davis, LLC | 7:21-cv-53007-MCR-GRJ | |
| 2569 | 334037 | Chad Lowe | Heninger Garrison Davis, LLC | 7:21-cv-53020-MCR-GRJ | |
| 2570 | 334042 | Francisco Huertas | Heninger Garrison Davis, LLC | 7:21-cv-53025-MCR-GRJ | |
| 2571 | 334047 | Donovan Rice | Heninger Garrison Davis, LLC | 7:21-cv-53030-MCR-GRJ | |
| 2572 | 334055 | Richard Greene | Heninger Garrison Davis, LLC | 7:21-cv-53038-MCR-GRJ | |
| 2573 | 334078 | Camille James | Heninger Garrison Davis, LLC | 7:21-cv-53061-MCR-GRJ | |
| 2574 | 334082 | Lawrence Sowards | Heninger Garrison Davis, LLC | 7:21-cv-53065-MCR-GRJ | |
| 2575 | 334096 | Jamoarr Hickman | Heninger Garrison Davis, LLC | 7:21-cv-53079-MCR-GRJ | |
| 2576 | 334127 | Aaron Osmer | Heninger Garrison Davis, LLC | 7:21-cv-53110-MCR-GRJ | |
| 2577 | 341389 | Kelly Clayton | Heninger Garrison Davis, LLC | 7:21-cv-62630-MCR-GRJ | |
| 2578 | 341394 | Patrick Clark | Heninger Garrison Davis, LLC | 7:21-cv-62639-MCR-GRJ | |
| 2579 | 341396 | Greg Millman | Heninger Garrison Davis, LLC | 7:21-cv-62643-MCR-GRJ | |
| 2580 | 341419 | Jesse Perkins | Heninger Garrison Davis, LLC | | 7:21-cv-62686-MCR-GRJ |
| 2581 | 341420 | Stephen Stevens | Heninger Garrison Davis, LLC | | 7:21-cv-62689-MCR-GRJ |
| 2582 | 341429 | Kevin Hopkins | Heninger Garrison Davis, LLC | 7:21-cv-62707-MCR-GRJ | |
| 2583 | 341430 | Robert Dupre | Heninger Garrison Davis, LLC | 7:21-cv-62708-MCR-GRJ | |
| 2584 | 341437 | Shawn Joseph | Heninger Garrison Davis, LLC | | 7:21-cv-62721-MCR-GRJ |
| 2585 | 341449 | Gustavo Arcos | Heninger Garrison Davis, LLC | | 7:21-cv-62743-MCR-GRJ |
| 2586 | 341481 | Robert Tockey | Heninger Garrison Davis, LLC | 7:21-cv-62802-MCR-GRJ | |
| 2587 | 353628 | Keith Steward | Heninger Garrison Davis, LLC | | 3:21-cv-03665-MCR-GRJ |
| 2588 | 353654 | Alberto Medero | Heninger Garrison Davis, LLC | | 3:21-cv-03165-MCR-GRJ |
| 2589 | 353655 | Justin Doster | Heninger Garrison Davis, LLC | | 3:21-cv-03169-MCR-GRJ |
| 2590 | 353662 | Robert Mclaughlin | Heninger Garrison Davis, LLC | | 3:21-cv-03247-MCR-GRJ |
| 2591 | 353664 | Justin Kurtz | Heninger Garrison Davis, LLC | | 3:21-cv-03270-MCR-GRJ |
| 2592 | 353670 | James Smith | Heninger Garrison Davis, LLC | | 3:21-cv-03752-MCR-GRJ |
| 2593 | 353687 | Kelly Turner | Heninger Garrison Davis, LLC | | 3:21-cv-03564-MCR-GRJ |
| 2594 | 353689 | Roderick Hayes | Heninger Garrison Davis, LLC | | 3:21-cv-03568-MCR-GRJ |
| 2595 | 353701 | Troy Franklin | Heninger Garrison Davis, LLC | | 3:21-cv-02116-MCR-GRJ |
| 2596 | 353706 | Anthony Curnutt | Heninger Garrison Davis, LLC | | 3:21-cv-02191-MCR-GRJ |
| 2597 | 353721 | Courtney Lawston | Heninger Garrison Davis, LLC | | 3:21-cv-02272-MCR-GRJ |
| 2598 | 353733 | Kasey Scott | Heninger Garrison Davis, LLC | | 3:21-cv-02436-MCR-GRJ |
| 2599 | 353739 | Jose Perla | Heninger Garrison Davis, LLC | | 3:21-cv-02775-MCR-GRJ |
| 2600 | 353744 | Michael Price | Heninger Garrison Davis, LLC | | 3:21-cv-02797-MCR-GRJ |
| 2601 | 353754 | Luis Balmaceda | Heninger Garrison Davis, LLC | | 3:21-cv-02890-MCR-GRJ |
| 2602 | 353755 | Elias Briseno | Heninger Garrison Davis, LLC | | 3:21-cv-02898-MCR-GRJ |
| 2603 | 353759 | Michael Dudley | Heninger Garrison Davis, LLC | | 3:21-cv-02979-MCR-GRJ |
| 2604 | 353763 | Antoine Grady | Heninger Garrison Davis, LLC | | 3:21-cv-02992-MCR-GRJ |
| 2605 | 353769 | Alexander Jones | Heninger Garrison Davis, LLC | | 3:21-cv-03289-MCR-GRJ |
| 2606 | 353770 | Mario Mendoza | Heninger Garrison Davis, LLC | | 3:21-cv-03438-MCR-GRJ |
| 2607 | 353773 | Norman Sullivan | Heninger Garrison Davis, LLC | | 3:21-cv-03296-MCR-GRJ |
| 2608 | 353798 | Rita Rowland | Heninger Garrison Davis, LLC | | 3:21-cv-02249-MCR-GRJ |
| 2609 | 353799 | Jason Galfo | Heninger Garrison Davis, LLC | | 3:21-cv-02252-MCR-GRJ |
| 2610 | 353814 | Renate Fulcher | Heninger Garrison Davis, LLC | | 3:21-cv-02442-MCR-GRJ |
| 2611 | 353840 | Casey Morris | Heninger Garrison Davis, LLC | | 3:21-cv-02783-MCR-GRJ |
| 2612 | 353845 | Andre Paylor | Heninger Garrison Davis, LLC | | 3:21-cv-02816-MCR-GRJ |
| 2613 | 353848 | Charles Simpson | Heninger Garrison Davis, LLC | | 3:21-cv-02834-MCR-GRJ |
| 2614 | 353853 | Craig Stephens | Heninger Garrison Davis, LLC | | 3:21-cv-02900-MCR-GRJ |
| 2615 | 353861 | Matthew Yetman | Heninger Garrison Davis, LLC | | 3:21-cv-02991-MCR-GRJ |
| 2616 | 353870 | John Joseph Wallace-Buchanan | Heninger Garrison Davis, LLC | | 3:21-cv-03314-MCR-GRJ |
| 2617 | 353874 | Eric Meyers | Heninger Garrison Davis, LLC | | 3:21-cv-03327-MCR-GRJ |
| 2618 | 353888 | Manuel Gallegos | Heninger Garrison Davis, LLC | | 3:21-cv-02246-MCR-GRJ |
| 2619 | 353894 | Heather Vecchia | Heninger Garrison Davis, LLC | | 3:21-cv-02551-MCR-GRJ |
| 2620 | 353899 | Brianne Merida | Heninger Garrison Davis, LLC | | 3:21-cv-02723-MCR-GRJ |
| 2621 | 353922 | Scott Anderson | Heninger Garrison Davis, LLC | | 3:21-cv-03409-MCR-GRJ |
| 2622 | 353930 | Ernest Cabrera | Heninger Garrison Davis, LLC | | 3:21-cv-03490-MCR-GRJ |
| 2623 | 353942 | Luis Gomez | Heninger Garrison Davis, LLC | | 3:21-cv-03584-MCR-GRJ |
| 2624 | 353943 | Benjamin Bridges | Heninger Garrison Davis, LLC | | 3:21-cv-03589-MCR-GRJ |
| 2625 | 353946 | Joanna Escareno | Heninger Garrison Davis, LLC | | 3:21-cv-03600-MCR-GRJ |
| 2626 | 353970 | James Gallop | Heninger Garrison Davis, LLC | | 3:21-cv-02121-MCR-GRJ |
| 2627 | 353971 | Kyle Coleman | Heninger Garrison Davis, LLC | | 3:21-cv-03625-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2628 | 353973 | Justin Wilson | Heninger Garrison Davis, LLC | | 3:21-cv-03266-MCR-GRJ |
| 2629 | 353978 | Michael Scurry | Heninger Garrison Davis, LLC | | 3:21-cv-03281-MCR-GRJ |
| 2630 | 353998 | Kenyatta Patton | Heninger Garrison Davis, LLC | | 3:21-cv-03770-MCR-GRJ |
| 2631 | 354006 | Daniel Walker | Heninger Garrison Davis, LLC | | 3:21-cv-03808-MCR-GRJ |
| 2632 | 354009 | Erick Lopez | Heninger Garrison Davis, LLC | | 3:21-cv-03386-MCR-GRJ |
| 2633 | 354036 | Steven Riggs | Heninger Garrison Davis, LLC | | 3:21-cv-03483-MCR-GRJ |
| 2634 | 354038 | Gary Green | Heninger Garrison Davis, LLC | | 3:21-cv-03769-MCR-GRJ |
| 2635 | 354039 | Steven Hodge | Heninger Garrison Davis, LLC | | 3:21-cv-03756-MCR-GRJ |
| 2636 | 354044 | Angel Sierra | Heninger Garrison Davis, LLC | | 3:21-cv-03734-MCR-GRJ |
| 2637 | 354051 | Yasmine Abrams | Heninger Garrison Davis, LLC | | 3:21-cv-03606-MCR-GRJ |
| 2638 | 354777 | William Mcmichael | Heninger Garrison Davis, LLC | | 3:21-cv-04200-MCR-GRJ |
| 2639 | 354802 | Davonya Brimmage | Heninger Garrison Davis, LLC | | 3:21-cv-04253-MCR-GRJ |
| 2640 | 354825 | Michael Sorge | Heninger Garrison Davis, LLC | | 3:21-cv-04086-MCR-GRJ |
| 2641 | 354836 | Daniel Wolfe | Heninger Garrison Davis, LLC | | 3:21-cv-04615-MCR-GRJ |
| 2642 | 354874 | Damien Muse | Heninger Garrison Davis, LLC | | 3:21-cv-04730-MCR-GRJ |
| 2643 | 354898 | Francois Alfred | Heninger Garrison Davis, LLC | | 3:21-cv-04781-MCR-GRJ |
| 2644 | 354904 | Hayworth Treace | Heninger Garrison Davis, LLC | | 3:21-cv-04595-MCR-GRJ |
| 2645 | 354912 | James Mcdade | Heninger Garrison Davis, LLC | | 3:21-cv-04578-MCR-GRJ |
| 2646 | 354985 | Jorge Espinoza | Heninger Garrison Davis, LLC | | 3:21-cv-04709-MCR-GRJ |
| 2647 | 356578 | Jermaine Williams | Heninger Garrison Davis, LLC | | 3:22-cv-01056-MCR-GRJ |
| 2648 | 356626 | William Twist | Heninger Garrison Davis, LLC | | 3:22-cv-01521-MCR-GRJ |
| 2649 | 356765 | Allison Young | Heninger Garrison Davis, LLC | | 3:22-cv-01848-MCR-GRJ |
| 2650 | 356788 | Anthony Rash | Heninger Garrison Davis, LLC | | 3:22-cv-01915-MCR-GRJ |
| 2651 | 356795 | Benjamin Mcgee | Heninger Garrison Davis, LLC | | 3:22-cv-01922-MCR-GRJ |
| 2652 | 356796 | Darrell Johnson | Heninger Garrison Davis, LLC | | 3:22-cv-01923-MCR-GRJ |
| 2653 | 356798 | Alice Rivera | Heninger Garrison Davis, LLC | | 3:22-cv-01926-MCR-GRJ |
| 2654 | 357625 | Mitch Therrien | Heninger Garrison Davis, LLC | | 3:22-cv-03280-MCR-GRJ |
| 2655 | 357640 | Armando Sepulveda | Heninger Garrison Davis, LLC | | 3:22-cv-02492-MCR-GRJ |
| 2656 | 357650 | Ernesto Melgarejo | Heninger Garrison Davis, LLC | | 3:22-cv-03274-MCR-GRJ |
| 2657 | 357685 | Anthony Leagans | Heninger Garrison Davis, LLC | | 3:22-cv-02860-MCR-GRJ |
| 2658 | 357782 | Courtney Pritchett | Heninger Garrison Davis, LLC | | 3:22-cv-03181-MCR-GRJ |
| 2659 | 357918 | Kevin Mcgehee | Heninger Garrison Davis, LLC | | 3:22-cv-03502-MCR-GRJ |
| 2660 | 357925 | Robert Mcintire | Heninger Garrison Davis, LLC | | 3:22-cv-03597-MCR-GRJ |
| 2661 | 357950 | Benjamin Comer | Heninger Garrison Davis, LLC | | 3:22-cv-04133-MCR-GRJ |
| 2662 | 359007 | Joshua Husser | Heninger Garrison Davis, LLC | | 3:22-cv-03855-MCR-GRJ |
| 2663 | 359057 | Thomas Lounsbury | Heninger Garrison Davis, LLC | | 3:22-cv-03608-MCR-GRJ |
| 2664 | 359072 | Hever Von Bahamonde | Heninger Garrison Davis, LLC | | 3:22-cv-03628-MCR-GRJ |
| 2665 | 359082 | Rachel Sassaman | Heninger Garrison Davis, LLC | | 3:22-cv-03682-MCR-GRJ |
| 2666 | 359096 | Frederick Bricker | Heninger Garrison Davis, LLC | | 3:22-cv-03758-MCR-GRJ |
| 2667 | 359141 | Jeread Grizzle | Heninger Garrison Davis, LLC | | 3:22-cv-03637-MCR-GRJ |
| 2668 | 8259 | Candice Thompson | Junell & Associates, PLLC | | 8:20-cv-16723-MCR-GRJ |
| 2669 | 8279 | Steven Fairchild | Junell & Associates, PLLC | | 8:20-cv-16792-MCR-GRJ |
| 2670 | 129586 | Adam Abraham | Junell & Associates, PLLC | 7:20-cv-52182-MCR-GRJ | |
| 2671 | 129593 | Sean Acopan | Junell & Associates, PLLC | 7:20-cv-52218-MCR-GRJ | |
| 2672 | 129594 | Edgardo Acosta | Junell & Associates, PLLC | | 7:20-cv-52224-MCR-GRJ |
| 2673 | 129604 | Tommy Adams | Junell & Associates, PLLC | | 7:20-cv-52269-MCR-GRJ |
| 2674 | 129611 | John Adekunbi | Junell & Associates, PLLC | | 7:20-cv-52305-MCR-GRJ |
| 2675 | 129612 | Manfred Adeti | Junell & Associates, PLLC | 7:20-cv-52310-MCR-GRJ | |
| 2676 | 129614 | Tolulope Adeyemi | Junell & Associates, PLLC | | 7:20-cv-52320-MCR-GRJ |
| 2677 | 129617 | Ken Adkins | Junell & Associates, PLLC | | 7:20-cv-52335-MCR-GRJ |
| 2678 | 129618 | Dominic Adkins | Junell & Associates, PLLC | | 7:20-cv-52340-MCR-GRJ |
| 2679 | 129629 | Kelvin Aiken | Junell & Associates, PLLC | 7:20-cv-52405-MCR-GRJ | |
| 2680 | 129643 | Andy Alfaro | Junell & Associates, PLLC | 7:20-cv-52482-MCR-GRJ | |
| 2681 | 129644 | Michael Alfaro | Junell & Associates, PLLC | 7:20-cv-52487-MCR-GRJ | |
| 2682 | 129645 | Jorge Alfaro | Junell & Associates, PLLC | | 7:20-cv-52492-MCR-GRJ |
| 2683 | 129648 | Matt Alford | Junell & Associates, PLLC | 7:20-cv-52506-MCR-GRJ | |
| 2684 | 129649 | Jody Alford | Junell & Associates, PLLC | 7:20-cv-52511-MCR-GRJ | |
| 2685 | 129657 | Aaron Allen | Junell & Associates, PLLC | | 7:20-cv-52550-MCR-GRJ |
| 2686 | 129658 | Krystal Allen | Junell & Associates, PLLC | 7:20-cv-52555-MCR-GRJ | |
| 2687 | 129666 | Jacques Alliali | Junell & Associates, PLLC | 7:20-cv-52593-MCR-GRJ | |
| 2688 | 129667 | Ismoila Allibalogun | Junell & Associates, PLLC | 7:20-cv-52597-MCR-GRJ | |
| 2689 | 129668 | Correy Allino | Junell & Associates, PLLC | 7:20-cv-52602-MCR-GRJ | |
| 2690 | 129675 | Anthony Alston | Junell & Associates, PLLC | 7:20-cv-52637-MCR-GRJ | |
| 2691 | 129680 | Jeremy Altrui | Junell & Associates, PLLC | 7:20-cv-52659-MCR-GRJ | |
| 2692 | 129684 | Omar Alvarez | Junell & Associates, PLLC | 7:20-cv-52672-MCR-GRJ | |
| 2693 | 129688 | Marcellus Amaker | Junell & Associates, PLLC | 7:20-cv-52681-MCR-GRJ | |
| 2694 | 129691 | Joel Ames | Junell & Associates, PLLC | | 7:20-cv-52690-MCR-GRJ |
| 2695 | 129699 | Charles Anderson | Junell & Associates, PLLC | 7:20-cv-52717-MCR-GRJ | |
| 2696 | 129712 | Levell Anderson | Junell & Associates, PLLC | | 7:20-cv-52763-MCR-GRJ |
| 2697 | 129732 | John Ard | Junell & Associates, PLLC | 7:20-cv-52844-MCR-GRJ | |
| 2698 | 129737 | Abram Arevalo | Junell & Associates, PLLC | | 7:20-cv-52866-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2699 | 129746 | Craig Arnold | Junell & Associates, PLLC | | 7:20-cv-52905-MCR-GRJ |
| 2700 | 129758 | Todan Ascencio | Junell & Associates, PLLC | | 7:20-cv-52957-MCR-GRJ |
| 2701 | 129760 | Michael Ashbrook | Junell & Associates, PLLC | | 7:20-cv-52966-MCR-GRJ |
| 2702 | 129779 | Dale Augustine | Junell & Associates, PLLC | | 7:20-cv-51226-MCR-GRJ |
| 2703 | 129784 | Friedrich Autenrieth | Junell & Associates, PLLC | | 7:20-cv-51242-MCR-GRJ |
| 2704 | 129789 | James Avery | Junell & Associates, PLLC | | 7:20-cv-51259-MCR-GRJ |
| 2705 | 129791 | Antonio Avila | Junell & Associates, PLLC | | 7:20-cv-51264-MCR-GRJ |
| 2706 | 129800 | Harold Ayres | Junell & Associates, PLLC | 7:20-cv-51289-MCR-GRJ | |
| 2707 | 129810 | Bobby Bailey | Junell & Associates, PLLC | 7:20-cv-51317-MCR-GRJ | |
| 2708 | 129870 | Cedrick Barkley | Junell & Associates, PLLC | | 7:20-cv-51481-MCR-GRJ |
| 2709 | 129874 | Sherman Barnes | Junell & Associates, PLLC | 7:20-cv-51491-MCR-GRJ | |
| 2710 | 129880 | Kevin Barnett | Junell & Associates, PLLC | | 7:20-cv-51509-MCR-GRJ |
| 2711 | 129881 | Tristian Barnett | Junell & Associates, PLLC | 7:20-cv-51512-MCR-GRJ | |
| 2712 | 129890 | Dwayne Barr | Junell & Associates, PLLC | 7:20-cv-51537-MCR-GRJ | |
| 2713 | 129899 | Seamus Barry | Junell & Associates, PLLC | 7:20-cv-51561-MCR-GRJ | |
| 2714 | 129923 | James Battle | Junell & Associates, PLLC | | 7:20-cv-51647-MCR-GRJ |
| 2715 | 129924 | Brian Baucom | Junell & Associates, PLLC | 7:20-cv-51650-MCR-GRJ | |
| 2716 | 129928 | Antonio Bautista | Junell & Associates, PLLC | | 7:20-cv-51665-MCR-GRJ |
| 2717 | 129932 | William Baxter | Junell & Associates, PLLC | | 7:20-cv-51679-MCR-GRJ |
| 2718 | 129955 | Michael Beck | Junell & Associates, PLLC | | 7:20-cv-51774-MCR-GRJ |
| 2719 | 129964 | Richard Bell | Junell & Associates, PLLC | | 7:20-cv-51812-MCR-GRJ |
| 2720 | 129966 | Peter Bell | Junell & Associates, PLLC | 7:20-cv-51820-MCR-GRJ | |
| 2721 | 129981 | Alexander Benavidez | Junell & Associates, PLLC | | 7:20-cv-51876-MCR-GRJ |
| 2722 | 130015 | Jorge Bermudez | Junell & Associates, PLLC | | 7:20-cv-52049-MCR-GRJ |
| 2723 | 130059 | Jason Blackburn | Junell & Associates, PLLC | 7:20-cv-52261-MCR-GRJ | |
| 2724 | 130065 | Morris Blackwell | Junell & Associates, PLLC | | 7:20-cv-52287-MCR-GRJ |
| 2725 | 130095 | Dustin Bohannon | Junell & Associates, PLLC | | 7:20-cv-52428-MCR-GRJ |
| 2726 | 130100 | Taylor Bolden | Junell & Associates, PLLC | | 7:20-cv-52455-MCR-GRJ |
| 2727 | 130105 | Desiree Bolton | Junell & Associates, PLLC | 7:20-cv-52478-MCR-GRJ | |
| 2728 | 130131 | Brian Booth | Junell & Associates, PLLC | | 7:20-cv-52590-MCR-GRJ |
| 2729 | 130135 | John Bostic | Junell & Associates, PLLC | 7:20-cv-52607-MCR-GRJ | |
| 2730 | 130154 | Nicholas Bowlin | Junell & Associates, PLLC | | 7:20-cv-52676-MCR-GRJ |
| 2731 | 130171 | Gregory Bradford | Junell & Associates, PLLC | | 7:20-cv-52728-MCR-GRJ |
| 2732 | 130176 | Steven Brady | Junell & Associates, PLLC | 7:20-cv-52745-MCR-GRJ | |
| 2733 | 130190 | David Brasfield | Junell & Associates, PLLC | | 7:20-cv-52788-MCR-GRJ |
| 2734 | 130191 | Sam Brasfield | Junell & Associates, PLLC | 7:20-cv-52792-MCR-GRJ | |
| 2735 | 130199 | William Breazeale | Junell & Associates, PLLC | 7:20-cv-30125-MCR-GRJ | |
| 2736 | 130219 | Dwight Bridges | Junell & Associates, PLLC | 7:20-cv-52896-MCR-GRJ | |
| 2737 | 130237 | Ernest Brown | Junell & Associates, PLLC | 7:20-cv-52963-MCR-GRJ | |
| 2738 | 130253 | La'Keisha Brown | Junell & Associates, PLLC | | 7:20-cv-53018-MCR-GRJ |
| 2739 | 130282 | Gerald Brown | Junell & Associates, PLLC | 7:20-cv-53313-MCR-GRJ | 3:21-cv-03086-MCR-GRJ |
| 2740 | 130291 | Matthew Brown | Junell & Associates, PLLC | | 7:20-cv-53348-MCR-GRJ |
| 2741 | 130296 | Quinton Brubaker | Junell & Associates, PLLC | 7:20-cv-53368-MCR-GRJ | |
| 2742 | 130298 | Stephen Brucken | Junell & Associates, PLLC | | 7:20-cv-53376-MCR-GRJ |
| 2743 | 130302 | Priscilla Brunson | Junell & Associates, PLLC | 7:20-cv-53392-MCR-GRJ | |
| 2744 | 130303 | Cory Brunson | Junell & Associates, PLLC | | 7:20-cv-53396-MCR-GRJ |
| 2745 | 130345 | John Burnett | Junell & Associates, PLLC | | 7:20-cv-53532-MCR-GRJ |
| 2746 | 130373 | Jason Butler | Junell & Associates, PLLC | | 7:20-cv-53636-MCR-GRJ |
| 2747 | 130411 | Jason Calvert | Junell & Associates, PLLC | 7:20-cv-53855-MCR-GRJ | |
| 2748 | 130420 | Cesar Campos | Junell & Associates, PLLC | 7:20-cv-53902-MCR-GRJ | |
| 2749 | 130432 | Adam Canul | Junell & Associates, PLLC | 7:20-cv-53967-MCR-GRJ | |
| 2750 | 130434 | Teo Cardenas | Junell & Associates, PLLC | 7:20-cv-53977-MCR-GRJ | |
| 2751 | 130440 | Zachary Carlson | Junell & Associates, PLLC | | 7:20-cv-54008-MCR-GRJ |
| 2752 | 130453 | Robert Carpenter | Junell & Associates, PLLC | | 7:20-cv-54079-MCR-GRJ |
| 2753 | 130506 | Dominique Cavanaugh | Junell & Associates, PLLC | 7:20-cv-54394-MCR-GRJ | |
| 2754 | 130513 | Michael Cerrato | Junell & Associates, PLLC | | 7:20-cv-54439-MCR-GRJ |
| 2755 | 130525 | Corey Chapa | Junell & Associates, PLLC | 7:20-cv-54506-MCR-GRJ | |
| 2756 | 130567 | Ruben Cintron | Junell & Associates, PLLC | 7:20-cv-54698-MCR-GRJ | |
| 2757 | 130632 | Michael Coffman | Junell & Associates, PLLC | | 7:20-cv-54902-MCR-GRJ |
| 2758 | 130643 | Kevin Cole | Junell & Associates, PLLC | 7:20-cv-54934-MCR-GRJ | |
| 2759 | 130677 | Albert Colvern | Junell & Associates, PLLC | | 7:20-cv-55053-MCR-GRJ |
| 2760 | 130678 | Jacob Colvert | Junell & Associates, PLLC | 7:20-cv-55056-MCR-GRJ | |
| 2761 | 130688 | Jessee Compton | Junell & Associates, PLLC | | 7:20-cv-55090-MCR-GRJ |
| 2762 | 130698 | Gustavo Contreras | Junell & Associates, PLLC | 7:20-cv-55122-MCR-GRJ | |
| 2763 | 130716 | John Cooks | Junell & Associates, PLLC | 7:20-cv-55180-MCR-GRJ | |
| 2764 | 130720 | Terry Cooper | Junell & Associates, PLLC | 7:20-cv-55193-MCR-GRJ | |
| 2765 | 130739 | James Cornelison | Junell & Associates, PLLC | 7:20-cv-55256-MCR-GRJ | |
| 2766 | 130740 | Corey Cornelius | Junell & Associates, PLLC | | 7:20-cv-55259-MCR-GRJ |
| 2767 | 130765 | Laquan Cox | Junell & Associates, PLLC | 7:20-cv-55340-MCR-GRJ | |
| 2768 | 130771 | Andrew Coy | Junell & Associates, PLLC | | 7:20-cv-55359-MCR-GRJ |
| 2769 | 130773 | Brandon Coyle | Junell & Associates, PLLC | 7:20-cv-55367-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2770 | 130833 | David Curry | Junell & Associates, PLLC | 7:20-cv-53903-MCR-GRJ | |
| 2771 | 130845 | Garmonsaw Dahnsaw | Junell & Associates, PLLC | | 7:20-cv-30131-MCR-GRJ |
| 2772 | 130863 | Joseph Danish | Junell & Associates, PLLC | | 7:20-cv-54039-MCR-GRJ |
| 2773 | 130867 | Shane Dantes | Junell & Associates, PLLC | | 7:20-cv-54059-MCR-GRJ |
| 2774 | 130880 | Joshua Davault | Junell & Associates, PLLC | 7:20-cv-54163-MCR-GRJ | |
| 2775 | 130887 | Lawrence Davie | Junell & Associates, PLLC | | 7:20-cv-54205-MCR-GRJ |
| 2776 | 130892 | Derwin Davis | Junell & Associates, PLLC | | 7:20-cv-54237-MCR-GRJ |
| 2777 | 130901 | Travis Davis | Junell & Associates, PLLC | 7:20-cv-54292-MCR-GRJ | |
| 2778 | 130903 | Robert Davis | Junell & Associates, PLLC | | 7:20-cv-54304-MCR-GRJ |
| 2779 | 130929 | Jerry Day | Junell & Associates, PLLC | 7:20-cv-54451-MCR-GRJ | |
| 2780 | 130951 | Bryan Dejano | Junell & Associates, PLLC | 7:20-cv-54552-MCR-GRJ | |
| 2781 | 130967 | Artez Delony | Junell & Associates, PLLC | | 7:20-cv-54617-MCR-GRJ |
| 2782 | 131012 | Damian Dicken | Junell & Associates, PLLC | | 7:20-cv-54762-MCR-GRJ |
| 2783 | 131029 | Antoine Diop | Junell & Associates, PLLC | | 7:20-cv-54808-MCR-GRJ |
| 2784 | 131041 | Harold Dodd | Junell & Associates, PLLC | | 7:20-cv-54836-MCR-GRJ |
| 2785 | 131062 | Richard Dorr | Junell & Associates, PLLC | | 7:20-cv-54901-MCR-GRJ |
| 2786 | 131072 | Jarrod Douthitt | Junell & Associates, PLLC | | 7:20-cv-54930-MCR-GRJ |
| 2787 | 131084 | Bradley Drake | Junell & Associates, PLLC | | 7:20-cv-54961-MCR-GRJ |
| 2788 | 131101 | Ebony Dublin | Junell & Associates, PLLC | 7:20-cv-55009-MCR-GRJ | |
| 2789 | 131112 | Roy Dukes | Junell & Associates, PLLC | | 7:20-cv-55040-MCR-GRJ |
| 2790 | 131127 | Brian Dunlevy | Junell & Associates, PLLC | 7:20-cv-55084-MCR-GRJ | |
| 2791 | 131129 | Michael Dunn | Junell & Associates, PLLC | | 7:20-cv-55089-MCR-GRJ |
| 2792 | 131181 | Darius Edwards-Bradford | Junell & Associates, PLLC | 7:20-cv-55238-MCR-GRJ | |
| 2793 | 131227 | Clinton Eppler | Junell & Associates, PLLC | 7:20-cv-55368-MCR-GRJ | |
| 2794 | 131243 | Chris Espinoza | Junell & Associates, PLLC | | 7:20-cv-55411-MCR-GRJ |
| 2795 | 131254 | Wallace Etienne | Junell & Associates, PLLC | 7:20-cv-55434-MCR-GRJ | |
| 2796 | 131269 | William Ewings | Junell & Associates, PLLC | 7:20-cv-55464-MCR-GRJ | |
| 2797 | 131287 | Paul Farris | Junell & Associates, PLLC | 7:20-cv-55498-MCR-GRJ | |
| 2798 | 131288 | James Farris | Junell & Associates, PLLC | | 7:20-cv-55501-MCR-GRJ |
| 2799 | 131306 | Matthew Ference | Junell & Associates, PLLC | | 7:20-cv-51219-MCR-GRJ |
| 2800 | 131315 | Richard Ferrell | Junell & Associates, PLLC | 7:20-cv-51557-MCR-GRJ | |
| 2801 | 131326 | Robert Figueroa | Junell & Associates, PLLC | 7:20-cv-51615-MCR-GRJ | |
| 2802 | 131359 | Zachary Fleck | Junell & Associates, PLLC | 7:20-cv-51931-MCR-GRJ | |
| 2803 | 131376 | Jesse Flowers | Junell & Associates, PLLC | | 7:20-cv-52057-MCR-GRJ |
| 2804 | 131379 | Thomas Floyd | Junell & Associates, PLLC | | 7:20-cv-52080-MCR-GRJ |
| 2805 | 131385 | Michael Flynn | Junell & Associates, PLLC | 7:20-cv-53131-MCR-GRJ | |
| 2806 | 131392 | Rod Fontaine | Junell & Associates, PLLC | 7:20-cv-53138-MCR-GRJ | |
| 2807 | 131412 | Joseph Foster | Junell & Associates, PLLC | | 7:20-cv-53158-MCR-GRJ |
| 2808 | 131426 | Adam Fowler | Junell & Associates, PLLC | 7:20-cv-53177-MCR-GRJ | |
| 2809 | 131428 | Rita Fowler | Junell & Associates, PLLC | 7:20-cv-53181-MCR-GRJ | |
| 2810 | 131442 | Oriana Franklin | Junell & Associates, PLLC | 7:20-cv-53232-MCR-GRJ | |
| 2811 | 131461 | Jeremiah Frenzel | Junell & Associates, PLLC | 7:20-cv-53298-MCR-GRJ | |
| 2812 | 131466 | Oscar Friendly | Junell & Associates, PLLC | | 7:20-cv-53320-MCR-GRJ |
| 2813 | 131474 | Eric Fryar | Junell & Associates, PLLC | | 7:20-cv-53359-MCR-GRJ |
| 2814 | 131477 | Steve Fuentes | Junell & Associates, PLLC | | 7:20-cv-53373-MCR-GRJ |
| 2815 | 131505 | David Gamache | Junell & Associates, PLLC | 7:20-cv-53574-MCR-GRJ | |
| 2816 | 131566 | Alberto Gatmaitan | Junell & Associates, PLLC | | 7:20-cv-54356-MCR-GRJ |
| 2817 | 131575 | Chad Gentry | Junell & Associates, PLLC | 7:20-cv-54423-MCR-GRJ | |
| 2818 | 131584 | Mark Germanoff | Junell & Associates, PLLC | | 7:20-cv-54496-MCR-GRJ |
| 2819 | 131585 | Nicholas Gessler | Junell & Associates, PLLC | | 7:20-cv-54501-MCR-GRJ |
| 2820 | 131625 | Christopher Giovannitti | Junell & Associates, PLLC | | 7:20-cv-54791-MCR-GRJ |
| 2821 | 131626 | Raymond Gipaya | Junell & Associates, PLLC | 7:20-cv-54794-MCR-GRJ | |
| 2822 | 131701 | Benwan Gorham | Junell & Associates, PLLC | | 7:20-cv-55682-MCR-GRJ |
| 2823 | 131724 | John Granados | Junell & Associates, PLLC | 7:20-cv-55782-MCR-GRJ | |
| 2824 | 131727 | Michael Grandinetti | Junell & Associates, PLLC | | 7:20-cv-55796-MCR-GRJ |
| 2825 | 131728 | Romano Grant | Junell & Associates, PLLC | | 7:20-cv-55801-MCR-GRJ |
| 2826 | 131752 | Shaynea Green | Junell & Associates, PLLC | 7:20-cv-55916-MCR-GRJ | |
| 2827 | 131766 | Robert Greenwell | Junell & Associates, PLLC | | 7:20-cv-55977-MCR-GRJ |
| 2828 | 131768 | Kenneth Greer | Junell & Associates, PLLC | 7:20-cv-56036-MCR-GRJ | |
| 2829 | 131778 | Joshua Griffin | Junell & Associates, PLLC | 7:20-cv-56079-MCR-GRJ | |
| 2830 | 131789 | John Griffin | Junell & Associates, PLLC | 7:20-cv-56131-MCR-GRJ | |
| 2831 | 131802 | Cody Grosswiler | Junell & Associates, PLLC | | 7:20-cv-56203-MCR-GRJ |
| 2832 | 131819 | Jonathan Guisto | Junell & Associates, PLLC | | 7:20-cv-56498-MCR-GRJ |
| 2833 | 131826 | Jason Guy | Junell & Associates, PLLC | 7:20-cv-56523-MCR-GRJ | |
| 2834 | 131835 | Clyde Hackworth | Junell & Associates, PLLC | | 7:20-cv-56562-MCR-GRJ |
| 2835 | 131836 | Byron Hadley | Junell & Associates, PLLC | | 7:20-cv-56566-MCR-GRJ |
| 2836 | 131838 | James Haggins | Junell & Associates, PLLC | 7:20-cv-56576-MCR-GRJ | |
| 2837 | 131855 | Chasity Hall | Junell & Associates, PLLC | 7:20-cv-56656-MCR-GRJ | |
| 2838 | 131857 | Ruland Hall | Junell & Associates, PLLC | | 7:20-cv-56668-MCR-GRJ |
| 2839 | 131906 | Daleron Hargraves | Junell & Associates, PLLC | 7:20-cv-57464-MCR-GRJ | |
| 2840 | 131921 | Jonathan Harrell | Junell & Associates, PLLC | | 7:20-cv-57483-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2841 | 131925 | Vincent Harris | Junell & Associates, PLLC | 7:20-cv-57493-MCR-GRJ | |
| 2842 | 131958 | Ryan Harry | Junell & Associates, PLLC | | 7:20-cv-57575-MCR-GRJ |
| 2843 | 132017 | Tyson Hegel | Junell & Associates, PLLC | 7:20-cv-57795-MCR-GRJ | |
| 2844 | 132025 | Charles Helm | Junell & Associates, PLLC | | 7:20-cv-57827-MCR-GRJ |
| 2845 | 132028 | Haggle Hemon | Junell & Associates, PLLC | 7:20-cv-57840-MCR-GRJ | |
| 2846 | 132031 | Bakari Henderson | Junell & Associates, PLLC | | 7:20-cv-57851-MCR-GRJ |
| 2847 | 132035 | Howard Hendrickson | Junell & Associates, PLLC | 7:20-cv-57867-MCR-GRJ | |
| 2848 | 132058 | David Hernandez | Junell & Associates, PLLC | | 7:20-cv-58191-MCR-GRJ |
| 2849 | 132060 | Hegel Hernandez | Junell & Associates, PLLC | 7:20-cv-58200-MCR-GRJ | |
| 2850 | 132072 | Adam Herrin | Junell & Associates, PLLC | 7:20-cv-58260-MCR-GRJ | |
| 2851 | 132075 | Anthony Herzog | Junell & Associates, PLLC | | 7:20-cv-58278-MCR-GRJ |
| 2852 | 132090 | Kevin Higgins | Junell & Associates, PLLC | | 7:20-cv-58358-MCR-GRJ |
| 2853 | 132091 | Cory Higgins | Junell & Associates, PLLC | | 7:20-cv-58364-MCR-GRJ |
| 2854 | 132100 | Celycia Hill | Junell & Associates, PLLC | 7:20-cv-58403-MCR-GRJ | |
| 2855 | 132114 | Adam Hinch | Junell & Associates, PLLC | 7:20-cv-58487-MCR-GRJ | |
| 2856 | 132120 | Brooke Hines | Junell & Associates, PLLC | 7:20-cv-59782-MCR-GRJ | |
| 2857 | 132175 | James Hoopes | Junell & Associates, PLLC | 7:20-cv-59885-MCR-GRJ | |
| 2858 | 132185 | Michael Horsman | Junell & Associates, PLLC | | 7:20-cv-59903-MCR-GRJ |
| 2859 | 132195 | Trayvon Houston | Junell & Associates, PLLC | | 7:20-cv-59926-MCR-GRJ |
| 2860 | 132202 | David Howard | Junell & Associates, PLLC | 7:20-cv-59947-MCR-GRJ | |
| 2861 | 132214 | Andrew Howes | Junell & Associates, PLLC | 7:20-cv-59983-MCR-GRJ | |
| 2862 | 132220 | Joshua Hubbard | Junell & Associates, PLLC | | 7:20-cv-59996-MCR-GRJ |
| 2863 | 132265 | Roosevelt Hunt | Junell & Associates, PLLC | | 7:20-cv-60095-MCR-GRJ |
| 2864 | 132302 | Mona Infante | Junell & Associates, PLLC | 7:20-cv-60241-MCR-GRJ | |
| 2865 | 132306 | Adam Ingrim | Junell & Associates, PLLC | 7:20-cv-60258-MCR-GRJ | |
| 2866 | 132316 | Jeff Ivey | Junell & Associates, PLLC | 7:20-cv-55745-MCR-GRJ | |
| 2867 | 132322 | Jovanne Jackson | Junell & Associates, PLLC | 7:20-cv-55767-MCR-GRJ | |
| 2868 | 132359 | Randall Jarrett | Junell & Associates, PLLC | 7:20-cv-55899-MCR-GRJ | |
| 2869 | 132363 | Guy Jenkins | Junell & Associates, PLLC | 7:20-cv-55914-MCR-GRJ | |
| 2870 | 132375 | Jessee Wolf | Junell & Associates, PLLC | 7:20-cv-55960-MCR-GRJ | |
| 2871 | 132376 | Jennifer Jevne | Junell & Associates, PLLC | | 7:20-cv-55963-MCR-GRJ |
| 2872 | 132402 | Rex Johnson | Junell & Associates, PLLC | | 7:20-cv-56048-MCR-GRJ |
| 2873 | 132403 | Leonard Johnson | Junell & Associates, PLLC | | 7:20-cv-56051-MCR-GRJ |
| 2874 | 132419 | David Johnson | Junell & Associates, PLLC | 7:20-cv-56108-MCR-GRJ | |
| 2875 | 132468 | Thomas Jones | Junell & Associates, PLLC | | 7:20-cv-56302-MCR-GRJ |
| 2876 | 132474 | Rufford Jones | Junell & Associates, PLLC | | 7:20-cv-56319-MCR-GRJ |
| 2877 | 132476 | Charles Jones | Junell & Associates, PLLC | | 7:20-cv-56325-MCR-GRJ |
| 2878 | 132513 | Terry Jones | Junell & Associates, PLLC | 7:20-cv-56396-MCR-GRJ | |
| 2879 | 132530 | Devin Judy | Junell & Associates, PLLC | | 7:20-cv-56432-MCR-GRJ |
| 2880 | 132550 | Paul Karsko | Junell & Associates, PLLC | | 7:20-cv-56479-MCR-GRJ |
| 2881 | 132559 | Justin Kauffman | Junell & Associates, PLLC | | 7:20-cv-56506-MCR-GRJ |
| 2882 | 132573 | Cody Kelley | Junell & Associates, PLLC | | 7:20-cv-56552-MCR-GRJ |
| 2883 | 132577 | Michael Kelly | Junell & Associates, PLLC | | 7:20-cv-56567-MCR-GRJ |
| 2884 | 132607 | Dennis Khamphanthirath | Junell & Associates, PLLC | | 7:20-cv-56694-MCR-GRJ |
| 2885 | 132628 | Beverly King | Junell & Associates, PLLC | 7:20-cv-56807-MCR-GRJ | |
| 2886 | 132697 | Jason Kruback | Junell & Associates, PLLC | 7:20-cv-57119-MCR-GRJ | |
| 2887 | 132702 | Craig Kuhnhenn | Junell & Associates, PLLC | | 7:20-cv-57130-MCR-GRJ |
| 2888 | 132766 | Justin Lawrence | Junell & Associates, PLLC | 7:20-cv-57319-MCR-GRJ | |
| 2889 | 132774 | Jimmie Lawson | Junell & Associates, PLLC | 7:20-cv-57344-MCR-GRJ | |
| 2890 | 132788 | Bryce Lee | Junell & Associates, PLLC | | 7:20-cv-57383-MCR-GRJ |
| 2891 | 132820 | Boyd Lewis | Junell & Associates, PLLC | | 7:20-cv-57946-MCR-GRJ |
| 2892 | 132846 | Jeremy Lidbeck | Junell & Associates, PLLC | 7:20-cv-58054-MCR-GRJ | |
| 2893 | 132858 | Seth Lindsey | Junell & Associates, PLLC | | 7:20-cv-58101-MCR-GRJ |
| 2894 | 132873 | Kenneth Little | Junell & Associates, PLLC | 7:20-cv-58148-MCR-GRJ | |
| 2895 | 132897 | Terry Lofton | Junell & Associates, PLLC | | 7:20-cv-58217-MCR-GRJ |
| 2896 | 132905 | Phillip Long | Junell & Associates, PLLC | | 7:20-cv-58248-MCR-GRJ |
| 2897 | 132920 | Erick Lopez | Junell & Associates, PLLC | 7:20-cv-58306-MCR-GRJ | |
| 2898 | 132957 | Antonio Luciano-Palazuelos | Junell & Associates, PLLC | | 7:20-cv-58442-MCR-GRJ |
| 2899 | 132976 | Joseph Lutgen | Junell & Associates, PLLC | | 7:20-cv-58519-MCR-GRJ |
| 2900 | 132978 | Sioeli Luuga | Junell & Associates, PLLC | 7:20-cv-58526-MCR-GRJ | |
| 2901 | 132983 | William Lynch | Junell & Associates, PLLC | | 7:20-cv-58545-MCR-GRJ |
| 2902 | 133018 | Vincent Maglio | Junell & Associates, PLLC | | 7:20-cv-58634-MCR-GRJ |
| 2903 | 133033 | John Malinauskas | Junell & Associates, PLLC | | 7:20-cv-58672-MCR-GRJ |
| 2904 | 133035 | John Malloy | Junell & Associates, PLLC | 7:20-cv-58677-MCR-GRJ | |
| 2905 | 133038 | Antoine Malone | Junell & Associates, PLLC | | 7:20-cv-58685-MCR-GRJ |
| 2906 | 133050 | Joseph Manning | Junell & Associates, PLLC | | 7:20-cv-58712-MCR-GRJ |
| 2907 | 133058 | Robert Markert | Junell & Associates, PLLC | 7:20-cv-58734-MCR-GRJ | |
| 2908 | 133071 | Otis Marshall | Junell & Associates, PLLC | | 7:20-cv-58770-MCR-GRJ |
| 2909 | 133091 | Paul Martin | Junell & Associates, PLLC | 7:20-cv-58816-MCR-GRJ | |
| 2910 | 133095 | Martin Martinez | Junell & Associates, PLLC | 7:20-cv-58824-MCR-GRJ | |
| 2911 | 133096 | John Martinez | Junell & Associates, PLLC | 7:20-cv-58827-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2912 | 133126 | Thomas May | Junell & Associates, PLLC | 7:20-cv-58933-MCR-GRJ | |
| 2913 | 133148 | William Mccall | Junell & Associates, PLLC | | 7:20-cv-59004-MCR-GRJ |
| 2914 | 133158 | Colton Mccasland | Junell & Associates, PLLC | 7:20-cv-59033-MCR-GRJ | |
| 2915 | 133180 | Brittany Mccracken | Junell & Associates, PLLC | 7:20-cv-59101-MCR-GRJ | |
| 2916 | 133209 | Fifi Mcghee-Dennis | Junell & Associates, PLLC | 7:20-cv-59183-MCR-GRJ | |
| 2917 | 133219 | Adam Mcintyre | Junell & Associates, PLLC | | 7:20-cv-59204-MCR-GRJ |
| 2918 | 133255 | David Mcpherson | Junell & Associates, PLLC | 7:20-cv-59270-MCR-GRJ | |
| 2919 | 133270 | Darren Meeks | Junell & Associates, PLLC | 7:20-cv-59315-MCR-GRJ | |
| 2920 | 133281 | William Mellor | Junell & Associates, PLLC | | 7:20-cv-59350-MCR-GRJ |
| 2921 | 133286 | Joshua Mencl | Junell & Associates, PLLC | | 7:20-cv-59366-MCR-GRJ |
| 2922 | 133308 | Tony Merriwether | Junell & Associates, PLLC | 7:20-cv-59434-MCR-GRJ | |
| 2923 | 133385 | Jazaun Mitchell | Junell & Associates, PLLC | | 7:20-cv-56771-MCR-GRJ |
| 2924 | 133389 | Maury Mitchell | Junell & Associates, PLLC | 7:20-cv-56797-MCR-GRJ | |
| 2925 | 133401 | Lawrence Mock | Junell & Associates, PLLC | 7:20-cv-56871-MCR-GRJ | |
| 2926 | 133441 | Bradley Moore | Junell & Associates, PLLC | | 7:20-cv-57071-MCR-GRJ |
| 2927 | 133442 | Darby Moore | Junell & Associates, PLLC | 7:20-cv-57075-MCR-GRJ | |
| 2928 | 133478 | Miguel Moreno | Junell & Associates, PLLC | 7:20-cv-57209-MCR-GRJ | |
| 2929 | 133484 | Galen Morgan | Junell & Associates, PLLC | | 7:20-cv-57229-MCR-GRJ |
| 2930 | 133485 | Justin Morgan | Junell & Associates, PLLC | | 7:20-cv-57233-MCR-GRJ |
| 2931 | 133497 | Joshua Morris | Junell & Associates, PLLC | 7:20-cv-57269-MCR-GRJ | |
| 2932 | 133526 | Justin Mosley | Junell & Associates, PLLC | | 7:20-cv-57363-MCR-GRJ |
| 2933 | 133550 | Jasiel Munoz | Junell & Associates, PLLC | | 7:20-cv-57990-MCR-GRJ |
| 2934 | 133551 | Alexander Munoz | Junell & Associates, PLLC | 7:20-cv-57995-MCR-GRJ | |
| 2935 | 133558 | Julian Murillo | Junell & Associates, PLLC | | 7:20-cv-58036-MCR-GRJ |
| 2936 | 133568 | James Murray | Junell & Associates, PLLC | 7:20-cv-58299-MCR-GRJ | |
| 2937 | 133587 | Ronald Nalley | Junell & Associates, PLLC | | 7:20-cv-58385-MCR-GRJ |
| 2938 | 133595 | Nathan Navarre | Junell & Associates, PLLC | | 7:20-cv-58418-MCR-GRJ |
| 2939 | 133663 | Andrew Norris | Junell & Associates, PLLC | | 7:20-cv-58670-MCR-GRJ |
| 2940 | 133664 | Wade Norris | Junell & Associates, PLLC | | 7:20-cv-58673-MCR-GRJ |
| 2941 | 133673 | Ricardo Nunez | Junell & Associates, PLLC | | 7:20-cv-58706-MCR-GRJ |
| 2942 | 133701 | Peter O'Hara | Junell & Associates, PLLC | | 7:20-cv-58784-MCR-GRJ |
| 2943 | 133702 | Shawn Ohlinger | Junell & Associates, PLLC | 7:20-cv-58787-MCR-GRJ | |
| 2944 | 133704 | Raymond Ojeda | Junell & Associates, PLLC | | 7:20-cv-58793-MCR-GRJ |
| 2945 | 133733 | Nico Ortega | Junell & Associates, PLLC | 7:20-cv-58942-MCR-GRJ | |
| 2946 | 133744 | Joel Osborne | Junell & Associates, PLLC | 7:20-cv-58983-MCR-GRJ | |
| 2947 | 133766 | Pablo Paez | Junell & Associates, PLLC | 7:20-cv-59539-MCR-GRJ | |
| 2948 | 133788 | William Parker | Junell & Associates, PLLC | | 7:20-cv-59581-MCR-GRJ |
| 2949 | 133826 | Paul Payeur | Junell & Associates, PLLC | | 7:20-cv-59657-MCR-GRJ |
| 2950 | 133838 | Jori Pearson | Junell & Associates, PLLC | 7:20-cv-59683-MCR-GRJ | |
| 2951 | 133859 | Jeremiah Pepin | Junell & Associates, PLLC | 7:20-cv-59737-MCR-GRJ | |
| 2952 | 133863 | Michael Perdomo | Junell & Associates, PLLC | 7:20-cv-59741-MCR-GRJ | |
| 2953 | 133869 | Jerry Perez | Junell & Associates, PLLC | | 7:20-cv-59747-MCR-GRJ |
| 2954 | 133885 | Joseph Perrotti | Junell & Associates, PLLC | 7:20-cv-59762-MCR-GRJ | |
| 2955 | 133919 | James Petty | Junell & Associates, PLLC | 7:20-cv-59818-MCR-GRJ | |
| 2956 | 133925 | Jennifer Phelps | Junell & Associates, PLLC | | 7:20-cv-59829-MCR-GRJ |
| 2957 | 133929 | Jeffrey Phillips | Junell & Associates, PLLC | | 7:20-cv-59836-MCR-GRJ |
| 2958 | 133944 | Devon Pierce | Junell & Associates, PLLC | 7:20-cv-59864-MCR-GRJ | |
| 2959 | 133966 | Michael Pipkin | Junell & Associates, PLLC | | 7:20-cv-60193-MCR-GRJ |
| 2960 | 133968 | Logan Pirrwitz | Junell & Associates, PLLC | | 7:20-cv-60200-MCR-GRJ |
| 2961 | 133987 | Timothy Polidan | Junell & Associates, PLLC | 7:20-cv-60266-MCR-GRJ | |
| 2962 | 134026 | Charles Potters | Junell & Associates, PLLC | 7:20-cv-61230-MCR-GRJ | |
| 2963 | 134054 | Kristal Pritchett | Junell & Associates, PLLC | | 7:20-cv-61312-MCR-GRJ |
| 2964 | 134081 | Joshua Quessenberry | Junell & Associates, PLLC | | 7:20-cv-61387-MCR-GRJ |
| 2965 | 134082 | Steven Quick | Junell & Associates, PLLC | 7:20-cv-61390-MCR-GRJ | |
| 2966 | 134103 | Wesley Ralston | Junell & Associates, PLLC | | 7:20-cv-61446-MCR-GRJ |
| 2967 | 134110 | Gabriel Ramirez | Junell & Associates, PLLC | 7:20-cv-61466-MCR-GRJ | |
| 2968 | 134113 | Angel Ramirez | Junell & Associates, PLLC | 7:20-cv-61477-MCR-GRJ | |
| 2969 | 134115 | Jose Ramos | Junell & Associates, PLLC | | 7:20-cv-61484-MCR-GRJ |
| 2970 | 134125 | Anthony Randall | Junell & Associates, PLLC | | 7:20-cv-61524-MCR-GRJ |
| 2971 | 134127 | Robert Randles | Junell & Associates, PLLC | | 7:20-cv-61531-MCR-GRJ |
| 2972 | 134134 | Cole Rath | Junell & Associates, PLLC | 7:20-cv-61556-MCR-GRJ | |
| 2973 | 134152 | Lisa Reagan | Junell & Associates, PLLC | 7:20-cv-61627-MCR-GRJ | |
| 2974 | 134156 | Dawn Reconnu | Junell & Associates, PLLC | 7:20-cv-61642-MCR-GRJ | |
| 2975 | 134163 | Larance Reed | Junell & Associates, PLLC | | 7:20-cv-61663-MCR-GRJ |
| 2976 | 134187 | Frederick Reier | Junell & Associates, PLLC | | 7:20-cv-61754-MCR-GRJ |
| 2977 | 134233 | Marlon Richardson | Junell & Associates, PLLC | | 7:20-cv-62268-MCR-GRJ |
| 2978 | 134260 | Casey Rinck | Junell & Associates, PLLC | 7:20-cv-62310-MCR-GRJ | |
| 2979 | 134307 | Gage Roberts | Junell & Associates, PLLC | | 7:20-cv-62356-MCR-GRJ |
| 2980 | 134335 | Larry Robinson | Junell & Associates, PLLC | 7:20-cv-62384-MCR-GRJ | |
| 2981 | 134352 | Jason Rodrigues | Junell & Associates, PLLC | 7:20-cv-62401-MCR-GRJ | |
| 2982 | 134391 | Byron Rollins | Junell & Associates, PLLC | | 7:20-cv-60004-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2983 | 134398 | Jesse Rongey | Junell & Associates, PLLC | 7:20-cv-60017-MCR-GRJ | |
| 2984 | 134433 | David Rubin | Junell & Associates, PLLC | | 7:20-cv-60080-MCR-GRJ |
| 2985 | 134462 | Johnathan Ryder | Junell & Associates, PLLC | | 7:20-cv-60164-MCR-GRJ |
| 2986 | 134463 | Philip Ryder | Junell & Associates, PLLC | | 7:20-cv-60168-MCR-GRJ |
| 2987 | 134468 | David Sack | Junell & Associates, PLLC | | 7:20-cv-60184-MCR-GRJ |
| 2988 | 134475 | Michael Sakson | Junell & Associates, PLLC | | 7:20-cv-60208-MCR-GRJ |
| 2989 | 134496 | Aundrey Sanchez | Junell & Associates, PLLC | 7:20-cv-60278-MCR-GRJ | |
| 2990 | 134533 | Michell Sartorius | Junell & Associates, PLLC | 7:20-cv-60393-MCR-GRJ | |
| 2991 | 134536 | Sherman Saulog | Junell & Associates, PLLC | 7:20-cv-60401-MCR-GRJ | |
| 2992 | 134542 | Jim Scanlan | Junell & Associates, PLLC | | 7:20-cv-60416-MCR-GRJ |
| 2993 | 134546 | Sara Scarpino | Junell & Associates, PLLC | 7:20-cv-60427-MCR-GRJ | |
| 2994 | 134561 | David Schlesinger | Junell & Associates, PLLC | | 7:20-cv-60470-MCR-GRJ |
| 2995 | 134573 | Jeffrey Schneider | Junell & Associates, PLLC | | 7:20-cv-60503-MCR-GRJ |
| 2996 | 134609 | Edward Sehnert | Junell & Associates, PLLC | | 7:20-cv-60631-MCR-GRJ |
| 2997 | 134635 | Joshua Shaffer | Junell & Associates, PLLC | | 7:20-cv-60732-MCR-GRJ |
| 2998 | 134684 | James Sibley | Junell & Associates, PLLC | | 7:20-cv-60880-MCR-GRJ |
| 2999 | 134695 | Chris Silbaugh | Junell & Associates, PLLC | 7:20-cv-60902-MCR-GRJ | |
| 3000 | 134699 | Tim Simmons | Junell & Associates, PLLC | | 7:20-cv-60910-MCR-GRJ |
| 3001 | 134701 | William Simmons | Junell & Associates, PLLC | 7:20-cv-60914-MCR-GRJ | |
| 3002 | 134707 | Alan Simon | Junell & Associates, PLLC | | 7:20-cv-60926-MCR-GRJ |
| 3003 | 134711 | Jason Simonette | Junell & Associates, PLLC | | 7:20-cv-60935-MCR-GRJ |
| 3004 | 134734 | Tiffany Sisneros | Junell & Associates, PLLC | | 7:20-cv-60982-MCR-GRJ |
| 3005 | 134735 | James Sisterhen | Junell & Associates, PLLC | 7:20-cv-60984-MCR-GRJ | |
| 3006 | 134744 | Steve Slack | Junell & Associates, PLLC | | 7:20-cv-61002-MCR-GRJ |
| 3007 | 134747 | Anthony Slaven | Junell & Associates, PLLC | 7:20-cv-61008-MCR-GRJ | |
| 3008 | 134749 | Timothy Sledge | Junell & Associates, PLLC | | 7:20-cv-61012-MCR-GRJ |
| 3009 | 134767 | Joshua Smith | Junell & Associates, PLLC | 7:20-cv-61047-MCR-GRJ | |
| 3010 | 134771 | Chandler Smith | Junell & Associates, PLLC | | 7:20-cv-61055-MCR-GRJ |
| 3011 | 134774 | Silas Smith | Junell & Associates, PLLC | 7:20-cv-61061-MCR-GRJ | |
| 3012 | 134787 | Jason Smith | Junell & Associates, PLLC | 7:20-cv-61087-MCR-GRJ | |
| 3013 | 134789 | Ronald Smith | Junell & Associates, PLLC | | 7:20-cv-61091-MCR-GRJ |
| 3014 | 134795 | Billy Smith | Junell & Associates, PLLC | 7:20-cv-61103-MCR-GRJ | |
| 3015 | 134807 | Brandon Smith | Junell & Associates, PLLC | | 7:20-cv-61128-MCR-GRJ |
| 3016 | 134852 | Donald Snoddy | Junell & Associates, PLLC | 7:20-cv-61197-MCR-GRJ | |
| 3017 | 134886 | Jayson Southmayd | Junell & Associates, PLLC | | 7:20-cv-62504-MCR-GRJ |
| 3018 | 134898 | Mark Spencer | Junell & Associates, PLLC | | 7:20-cv-62526-MCR-GRJ |
| 3019 | 134906 | Tanease Spivey | Junell & Associates, PLLC | | 7:20-cv-62541-MCR-GRJ |
| 3020 | 134915 | James Spratt | Junell & Associates, PLLC | | 7:20-cv-62555-MCR-GRJ |
| 3021 | 134919 | Steven Sprowl | Junell & Associates, PLLC | | 7:20-cv-62562-MCR-GRJ |
| 3022 | 134939 | James Starkey | Junell & Associates, PLLC | 7:20-cv-62595-MCR-GRJ | |
| 3023 | 134966 | Mark Steward | Junell & Associates, PLLC | 7:20-cv-62679-MCR-GRJ | |
| 3024 | 135021 | Stacey Stump | Junell & Associates, PLLC | 7:20-cv-62877-MCR-GRJ | |
| 3025 | 135054 | Andrew Swanson | Junell & Associates, PLLC | | 7:20-cv-62973-MCR-GRJ |
| 3026 | 135055 | William Swanson | Junell & Associates, PLLC | 7:20-cv-62976-MCR-GRJ | |
| 3027 | 135067 | Edward Szall | Junell & Associates, PLLC | | 7:20-cv-63013-MCR-GRJ |
| 3028 | 135077 | Jack Talley | Junell & Associates, PLLC | | 7:20-cv-63043-MCR-GRJ |
| 3029 | 135098 | Daniel Taylor | Junell & Associates, PLLC | | 7:20-cv-63129-MCR-GRJ |
| 3030 | 135101 | James Taylor | Junell & Associates, PLLC | | 7:20-cv-63144-MCR-GRJ |
| 3031 | 135134 | Ryan Thede | Junell & Associates, PLLC | 7:20-cv-62655-MCR-GRJ | |
| 3032 | 135143 | Christian Thomas | Junell & Associates, PLLC | | 7:20-cv-62690-MCR-GRJ |
| 3033 | 135183 | James Threadgill | Junell & Associates, PLLC | | 7:20-cv-62837-MCR-GRJ |
| 3034 | 135207 | Kelcey Todd | Junell & Associates, PLLC | 7:20-cv-62913-MCR-GRJ | |
| 3035 | 135217 | Peter Toner | Junell & Associates, PLLC | | 7:20-cv-62942-MCR-GRJ |
| 3036 | 135221 | Nathan Torres | Junell & Associates, PLLC | 7:20-cv-62954-MCR-GRJ | |
| 3037 | 135224 | Jacob Torres | Junell & Associates, PLLC | 7:20-cv-62963-MCR-GRJ | |
| 3038 | 135249 | Hector Trevino | Junell & Associates, PLLC | | 7:20-cv-63039-MCR-GRJ |
| 3039 | 135280 | Joann Turner | Junell & Associates, PLLC | | 7:20-cv-63176-MCR-GRJ |
| 3040 | 135295 | Matthew Tyrrell | Junell & Associates, PLLC | | 7:20-cv-63216-MCR-GRJ |
| 3041 | 135300 | Jody Tyson | Junell & Associates, PLLC | 7:20-cv-63223-MCR-GRJ | |
| 3042 | 135317 | Ian Urquhart | Junell & Associates, PLLC | | 7:20-cv-63263-MCR-GRJ |
| 3043 | 135318 | Oscar Urquilla | Junell & Associates, PLLC | 7:20-cv-63266-MCR-GRJ | |
| 3044 | 135322 | Mark Vadovsky | Junell & Associates, PLLC | | 7:20-cv-63279-MCR-GRJ |
| 3045 | 135334 | James Van Hoey | Junell & Associates, PLLC | 7:20-cv-63325-MCR-GRJ | |
| 3046 | 135394 | Christopher Vincent | Junell & Associates, PLLC | 7:20-cv-61358-MCR-GRJ | |
| 3047 | 135399 | James Virges | Junell & Associates, PLLC | | 7:20-cv-61375-MCR-GRJ |
| 3048 | 135406 | David Vogel | Junell & Associates, PLLC | | 7:20-cv-61399-MCR-GRJ |
| 3049 | 135414 | Warren Waddell | Junell & Associates, PLLC | 7:20-cv-61427-MCR-GRJ | |
| 3050 | 135423 | Ashli Walker | Junell & Associates, PLLC | | 7:20-cv-61457-MCR-GRJ |
| 3051 | 135429 | Dylithcrous Walker | Junell & Associates, PLLC | 7:20-cv-61482-MCR-GRJ | |
| 3052 | 135431 | John Walker | Junell & Associates, PLLC | 7:20-cv-61491-MCR-GRJ | |
| 3053 | 135462 | Benjamin Walters | Junell & Associates, PLLC | 7:20-cv-61629-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3054 | 135518 | Alfred Watkins | Junell & Associates, PLLC | 7:20-cv-62028-MCR-GRJ | |
| 3055 | 135555 | Alan Weir | Junell & Associates, PLLC | 7:20-cv-62147-MCR-GRJ | |
| 3056 | 135590 | Timothy White | Junell & Associates, PLLC | 7:20-cv-62232-MCR-GRJ | |
| 3057 | 135600 | William White | Junell & Associates, PLLC | 7:20-cv-62265-MCR-GRJ | |
| 3058 | 135617 | David Widick | Junell & Associates, PLLC | | 7:20-cv-62301-MCR-GRJ |
| 3059 | 135621 | Kevin Wilcox | Junell & Associates, PLLC | | 7:20-cv-62405-MCR-GRJ |
| 3060 | 135627 | Reginald Wilkerson | Junell & Associates, PLLC | | 7:20-cv-62411-MCR-GRJ |
| 3061 | 135643 | Gerald Williams | Junell & Associates, PLLC | 7:20-cv-62427-MCR-GRJ | |
| 3062 | 135644 | James Williams | Junell & Associates, PLLC | 7:20-cv-62428-MCR-GRJ | |
| 3063 | 135685 | Gregory Williams | Junell & Associates, PLLC | | 7:20-cv-30183-MCR-GRJ |
| 3064 | 135693 | Kenny Wilson | Junell & Associates, PLLC | 7:20-cv-62498-MCR-GRJ | |
| 3065 | 135705 | Jeff Wilson | Junell & Associates, PLLC | | 7:20-cv-62525-MCR-GRJ |
| 3066 | 135755 | Rena Woodell | Junell & Associates, PLLC | 7:20-cv-62661-MCR-GRJ | |
| 3067 | 135762 | Kasey Woods | Junell & Associates, PLLC | | 7:20-cv-62695-MCR-GRJ |
| 3068 | 135769 | Brian Woodward | Junell & Associates, PLLC | 7:20-cv-62726-MCR-GRJ | |
| 3069 | 135794 | Blake Wright | Junell & Associates, PLLC | 7:20-cv-62844-MCR-GRJ | |
| 3070 | 135795 | Shelia Wright | Junell & Associates, PLLC | 7:20-cv-62848-MCR-GRJ | |
| 3071 | 135796 | Greg Wright | Junell & Associates, PLLC | | 7:20-cv-63064-MCR-GRJ |
| 3072 | 135824 | Kenneth York | Junell & Associates, PLLC | | 7:20-cv-63215-MCR-GRJ |
| 3073 | 135831 | Justin Young | Junell & Associates, PLLC | | 7:20-cv-63232-MCR-GRJ |
| 3074 | 135836 | Dustin Young | Junell & Associates, PLLC | | 7:20-cv-63246-MCR-GRJ |
| 3075 | 135861 | Gregory Zemke | Junell & Associates, PLLC | | 7:20-cv-63354-MCR-GRJ |
| 3076 | 135957 | Jeremy Witten | Junell & Associates, PLLC | | 7:20-cv-42036-MCR-GRJ |
| 3077 | 157654 | Terence Renshaw | Junell & Associates, PLLC | 7:20-cv-65800-MCR-GRJ | |
| 3078 | 157697 | Christopher Threats | Junell & Associates, PLLC | 7:20-cv-65812-MCR-GRJ | |
| 3079 | 172492 | Daniel Stoneburner | Junell & Associates, PLLC | 7:20-cv-64179-MCR-GRJ | |
| 3080 | 172625 | Tracy Alpough | Junell & Associates, PLLC | 7:20-cv-64249-MCR-GRJ | |
| 3081 | 172669 | Jabal Yandall | Junell & Associates, PLLC | | 7:20-cv-64271-MCR-GRJ |
| 3082 | 176114 | James Amy | Junell & Associates, PLLC | | 7:20-cv-65580-MCR-GRJ |
| 3083 | 176131 | James Cassidy | Junell & Associates, PLLC | 7:20-cv-65597-MCR-GRJ | |
| 3084 | 176135 | Darrel Ciscell | Junell & Associates, PLLC | 7:20-cv-65601-MCR-GRJ | |
| 3085 | 176151 | Jason Garrett | Junell & Associates, PLLC | 7:20-cv-65616-MCR-GRJ | |
| 3086 | 176174 | Charlie Kelly | Junell & Associates, PLLC | 7:20-cv-65642-MCR-GRJ | |
| 3087 | 176199 | Vada Payne | Junell & Associates, PLLC | 7:20-cv-66197-MCR-GRJ | |
| 3088 | 176244 | Jeff Wittmann | Junell & Associates, PLLC | 7:20-cv-66406-MCR-GRJ | |
| 3089 | 183340 | Kurt Curtis | Junell & Associates, PLLC | | 8:20-cv-18758-MCR-GRJ |
| 3090 | 183343 | Joshua Nantz | Junell & Associates, PLLC | | 8:20-cv-18766-MCR-GRJ |
| 3091 | 194396 | Danny Molina | Junell & Associates, PLLC | 8:20-cv-40230-MCR-GRJ | |
| 3092 | 194414 | Christian Charles | Junell & Associates, PLLC | 8:20-cv-40281-MCR-GRJ | |
| 3093 | 194426 | David Bruce | Junell & Associates, PLLC | 8:20-cv-40305-MCR-GRJ | |
| 3094 | 194434 | Justin Amica | Junell & Associates, PLLC | | 8:20-cv-40320-MCR-GRJ |
| 3095 | 194441 | Rich Brower | Junell & Associates, PLLC | | 8:20-cv-40333-MCR-GRJ |
| 3096 | 194450 | Henry Franks | Junell & Associates, PLLC | 8:20-cv-40349-MCR-GRJ | |
| 3097 | 194455 | Jason Major | Junell & Associates, PLLC | | 8:20-cv-40354-MCR-GRJ |
| 3098 | 194460 | Brittney Tyus-Glover | Junell & Associates, PLLC | 8:20-cv-40361-MCR-GRJ | |
| 3099 | 194472 | Benjamin Field | Junell & Associates, PLLC | 8:20-cv-40393-MCR-GRJ | |
| 3100 | 194473 | Willie Lowery | Junell & Associates, PLLC | 8:20-cv-40396-MCR-GRJ | |
| 3101 | 194477 | Ashley Hale | Junell & Associates, PLLC | | 8:20-cv-40408-MCR-GRJ |
| 3102 | 194479 | William Wilson | Junell & Associates, PLLC | | 8:20-cv-40414-MCR-GRJ |
| 3103 | 194492 | Darren Becenti | Junell & Associates, PLLC | | 8:20-cv-40451-MCR-GRJ |
| 3104 | 194496 | Timothy Ross | Junell & Associates, PLLC | 8:20-cv-40464-MCR-GRJ | |
| 3105 | 194499 | Michael Amsden | Junell & Associates, PLLC | | 8:20-cv-40473-MCR-GRJ |
| 3106 | 194502 | Roberto Ortiz | Junell & Associates, PLLC | | 8:20-cv-40482-MCR-GRJ |
| 3107 | 194503 | Michael Salas | Junell & Associates, PLLC | 8:20-cv-40485-MCR-GRJ | |
| 3108 | 194511 | Joshua Harris | Junell & Associates, PLLC | | 8:20-cv-40510-MCR-GRJ |
| 3109 | 194512 | Antonio Trujillo | Junell & Associates, PLLC | | 8:20-cv-40513-MCR-GRJ |
| 3110 | 194515 | James Gilbert | Junell & Associates, PLLC | | 8:20-cv-40522-MCR-GRJ |
| 3111 | 194516 | Nicholas Yuhas | Junell & Associates, PLLC | | 8:20-cv-40525-MCR-GRJ |
| 3112 | 194522 | Lee Covert | Junell & Associates, PLLC | | 8:20-cv-40544-MCR-GRJ |
| 3113 | 194523 | Justin Montya | Junell & Associates, PLLC | 8:20-cv-40547-MCR-GRJ | |
| 3114 | 213190 | William Sanchez Ocasio | Junell & Associates, PLLC | | 8:20-cv-59156-MCR-GRJ |
| 3115 | 213191 | Francisco Acosta Lopez | Junell & Associates, PLLC | | 8:20-cv-59157-MCR-GRJ |
| 3116 | 43075 | Patrick Adair | Keller Postman | 7:20-cv-57844-MCR-GRJ | |
| 3117 | 43104 | Roberto Aldape | Keller Postman | 7:20-cv-57918-MCR-GRJ | |
| 3118 | 43121 | Gray Allgood | Keller Postman | 7:20-cv-57959-MCR-GRJ | |
| 3119 | 43125 | Miguel Almonte | Keller Postman | 7:20-cv-57975-MCR-GRJ | |
| 3120 | 43127 | Corey Altmayer | Keller Postman | 7:20-cv-57982-MCR-GRJ | |
| 3121 | 43130 | Alonzo Alvarez | Keller Postman | 7:20-cv-57996-MCR-GRJ | |
| 3122 | 43132 | Isaac Alvarez | Keller Postman | 7:20-cv-58004-MCR-GRJ | |
| 3123 | 43162 | Dustin Andrews | Keller Postman | 7:20-cv-58110-MCR-GRJ | |
| 3124 | 43174 | John Arnold | Keller Postman | | 7:20-cv-58144-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3125 | 43186 | Keven Atherton | Keller Postman | 7:20-cv-58171-MCR-GRJ | |
| 3126 | 43191 | David Austin | Keller Postman | 7:20-cv-58187-MCR-GRJ | |
| 3127 | 43207 | Robert Bagwell | Keller Postman | 8:20-cv-20195-MCR-GRJ | |
| 3128 | 43213 | James Bailey | Keller Postman | 7:20-cv-58254-MCR-GRJ | |
| 3129 | 43233 | Joshua Baldwin | Keller Postman | | 7:20-cv-58322-MCR-GRJ |
| 3130 | 43235 | Christopher Ballew | Keller Postman | 7:20-cv-58324-MCR-GRJ | |
| 3131 | 43248 | Alex Barkatz | Keller Postman | 7:20-cv-58446-MCR-GRJ | |
| 3132 | 43257 | Kevin Barnett | Keller Postman | | 8:20-cv-20199-MCR-GRJ |
| 3133 | 43259 | David Barnett | Keller Postman | 7:20-cv-58488-MCR-GRJ | |
| 3134 | 43270 | Michael Barth | Keller Postman | | 7:20-cv-58527-MCR-GRJ |
| 3135 | 43299 | Johnny Beem | Keller Postman | 7:20-cv-58899-MCR-GRJ | |
| 3136 | 43300 | Daniel Beineke | Keller Postman | 7:20-cv-58903-MCR-GRJ | |
| 3137 | 43316 | Nick Benisch | Keller Postman | 7:20-cv-58951-MCR-GRJ | |
| 3138 | 43330 | Archie Benton | Keller Postman | 7:20-cv-58999-MCR-GRJ | |
| 3139 | 43332 | George Bergen | Keller Postman | 7:20-cv-59005-MCR-GRJ | |
| 3140 | 43343 | Charles Berry | Keller Postman | | 3:22-cv-07157-MCR-GRJ |
| 3141 | 43345 | James Berry | Keller Postman | 7:20-cv-59035-MCR-GRJ | |
| 3142 | 43347 | Adam Besser | Keller Postman | 7:20-cv-59040-MCR-GRJ | |
| 3143 | 43352 | Deon Bias | Keller Postman | | 7:20-cv-59053-MCR-GRJ |
| 3144 | 43354 | Curtis Bickerstaff | Keller Postman | 7:20-cv-59059-MCR-GRJ | |
| 3145 | 43357 | David Bieniemy | Keller Postman | | 3:22-cv-07164-MCR-GRJ |
| 3146 | 43364 | Kevin Billingsley | Keller Postman | | 7:20-cv-59091-MCR-GRJ |
| 3147 | 43367 | John Bird | Keller Postman | 7:20-cv-59100-MCR-GRJ | |
| 3148 | 43381 | Antonio Blackwell | Keller Postman | | 7:20-cv-59135-MCR-GRJ |
| 3149 | 43382 | Timothy Blaeser | Keller Postman | 8:20-cv-20203-MCR-GRJ | |
| 3150 | 43403 | Neal Bober | Keller Postman | 7:20-cv-59272-MCR-GRJ | |
| 3151 | 43413 | Mike Bolton | Keller Postman | 7:20-cv-59302-MCR-GRJ | |
| 3152 | 43415 | Terrance Bolton | Keller Postman | | 7:20-cv-59307-MCR-GRJ |
| 3153 | 43429 | Martin Boudreau | Keller Postman | 7:20-cv-59342-MCR-GRJ | |
| 3154 | 43443 | Blake Bozarth | Keller Postman | 7:20-cv-59384-MCR-GRJ | |
| 3155 | 43445 | Corinthian Bracey | Keller Postman | 7:20-cv-59390-MCR-GRJ | |
| 3156 | 43454 | Anthony Brandes | Keller Postman | 7:20-cv-59413-MCR-GRJ | |
| 3157 | 43474 | Randall Bright | Keller Postman | 7:20-cv-59453-MCR-GRJ | |
| 3158 | 43475 | William Brightman | Keller Postman | | 7:20-cv-59455-MCR-GRJ |
| 3159 | 43477 | Jeffery Britt | Keller Postman | 7:20-cv-59460-MCR-GRJ | |
| 3160 | 43490 | Antwane Brooks | Keller Postman | 7:20-cv-59487-MCR-GRJ | |
| 3161 | 43495 | Sean Broughton | Keller Postman | 7:20-cv-59495-MCR-GRJ | |
| 3162 | 43496 | Anthony Broussard | Keller Postman | 7:20-cv-59496-MCR-GRJ | |
| 3163 | 43548 | Stephen Burden | Keller Postman | | 7:20-cv-44022-MCR-GRJ |
| 3164 | 43556 | David Burnett | Keller Postman | | 7:20-cv-59051-MCR-GRJ |
| 3165 | 43566 | Christopher Burriss | Keller Postman | 7:20-cv-07043-MCR-GRJ | |
| 3166 | 43582 | Jimmy Butzbach | Keller Postman | | 7:20-cv-59113-MCR-GRJ |
| 3167 | 43583 | Benjamin Buzard | Keller Postman | 7:20-cv-59116-MCR-GRJ | |
| 3168 | 43597 | Davie Callahan | Keller Postman | | 7:20-cv-59155-MCR-GRJ |
| 3169 | 43614 | Manuel Cantu | Keller Postman | 7:20-cv-59191-MCR-GRJ | |
| 3170 | 43617 | Tesah Capers | Keller Postman | 7:20-cv-59197-MCR-GRJ | |
| 3171 | 43621 | Nicholas Carboni | Keller Postman | | 7:20-cv-59203-MCR-GRJ |
| 3172 | 43625 | Ryan Carley | Keller Postman | 7:20-cv-59212-MCR-GRJ | |
| 3173 | 43640 | Joseph Carrillo | Keller Postman | 7:20-cv-59527-MCR-GRJ | |
| 3174 | 43644 | Robert Carter | Keller Postman | 7:20-cv-59243-MCR-GRJ | |
| 3175 | 43646 | Travis Carter | Keller Postman | 7:20-cv-59246-MCR-GRJ | |
| 3176 | 43657 | Michael Case | Keller Postman | 7:20-cv-59288-MCR-GRJ | |
| 3177 | 43663 | Ethan Cass | Keller Postman | 7:20-cv-59306-MCR-GRJ | |
| 3178 | 43677 | Kelly Cavalcanti | Keller Postman | | 7:20-cv-59348-MCR-GRJ |
| 3179 | 43689 | Rafael Cepero Diaz | Keller Postman | 7:20-cv-59383-MCR-GRJ | |
| 3180 | 43694 | Eriq Chambliss | Keller Postman | 7:20-cv-59397-MCR-GRJ | |
| 3181 | 43697 | Joseph Chapman | Keller Postman | | 7:20-cv-44024-MCR-GRJ |
| 3182 | 43706 | Gurnesh Chetty | Keller Postman | 7:20-cv-59429-MCR-GRJ | |
| 3183 | 43708 | Dennis Childers | Keller Postman | | 7:20-cv-59432-MCR-GRJ |
| 3184 | 43715 | Philip Chumley | Keller Postman | 7:20-cv-59471-MCR-GRJ | |
| 3185 | 43742 | Chad Clymer | Keller Postman | 7:20-cv-59577-MCR-GRJ | |
| 3186 | 43743 | James Coan | Keller Postman | | 7:20-cv-07051-MCR-GRJ |
| 3187 | 43749 | Jeremy Cohen | Keller Postman | 7:20-cv-59586-MCR-GRJ | |
| 3188 | 43763 | Stacy Coleman | Keller Postman | 7:20-cv-59612-MCR-GRJ | |
| 3189 | 43765 | Dewayne Coleman | Keller Postman | 7:20-cv-59616-MCR-GRJ | |
| 3190 | 43768 | Gary Coles | Keller Postman | 7:20-cv-59621-MCR-GRJ | |
| 3191 | 43810 | Willard Cooper | Keller Postman | 7:20-cv-59691-MCR-GRJ | |
| 3192 | 43839 | Diane Cowans | Keller Postman | 7:20-cv-59724-MCR-GRJ | |
| 3193 | 43843 | Caven Cox | Keller Postman | 7:20-cv-46410-MCR-GRJ | |
| 3194 | 43847 | Travis Craig | Keller Postman | 7:20-cv-59897-MCR-GRJ | |
| 3195 | 43861 | Ronald Cromwell | Keller Postman | 7:20-cv-59916-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3196 | 43881 | Rodney Curren | Keller Postman | 7:20-cv-59973-MCR-GRJ | |
| 3197 | 43882 | Rachel Currie | Keller Postman | | 3:19-cv-04139-MCR-GRJ |
| 3198 | 43886 | Brandon Curry | Keller Postman | | 7:20-cv-60316-MCR-GRJ |
| 3199 | 43887 | Dontel Curry | Keller Postman | | 7:20-cv-60320-MCR-GRJ |
| 3200 | 43890 | Jason Curtiss | Keller Postman | 7:20-cv-60332-MCR-GRJ | |
| 3201 | 43904 | Albert Daniels | Keller Postman | | 7:20-cv-60369-MCR-GRJ |
| 3202 | 43913 | Kristina Darby | Keller Postman | 7:20-cv-60394-MCR-GRJ | |
| 3203 | 43916 | Gilbert Daughtry | Keller Postman | 7:20-cv-60403-MCR-GRJ | |
| 3204 | 43937 | Allen Davis | Keller Postman | | 7:20-cv-60453-MCR-GRJ |
| 3205 | 43938 | Jermaine Davis | Keller Postman | 7:20-cv-60455-MCR-GRJ | |
| 3206 | 43940 | Daniel Davis | Keller Postman | 7:20-cv-60460-MCR-GRJ | |
| 3207 | 43956 | Joshua Day | Keller Postman | 7:20-cv-60504-MCR-GRJ | |
| 3208 | 43966 | Sandra Dees | Keller Postman | 7:20-cv-60530-MCR-GRJ | |
| 3209 | 43970 | Robert Dejean | Keller Postman | | 7:20-cv-60544-MCR-GRJ |
| 3210 | 43985 | Donald Dennis | Keller Postman | 7:20-cv-60598-MCR-GRJ | |
| 3211 | 43991 | Stephan Derrickson | Keller Postman | 8:20-cv-20214-MCR-GRJ | |
| 3212 | 43995 | Fausto Devargas | Keller Postman | 7:20-cv-60629-MCR-GRJ | |
| 3213 | 43998 | Daniel Dias | Keller Postman | 7:20-cv-60641-MCR-GRJ | |
| 3214 | 44002 | Alberto Diaz | Keller Postman | 7:20-cv-60653-MCR-GRJ | |
| 3215 | 44003 | Edward Diaz | Keller Postman | 7:20-cv-60656-MCR-GRJ | |
| 3216 | 44008 | Matthew Dickerson | Keller Postman | 7:20-cv-60675-MCR-GRJ | |
| 3217 | 44015 | John Dinwiddie | Keller Postman | 7:20-cv-60698-MCR-GRJ | |
| 3218 | 44021 | Jason Dobbs | Keller Postman | 7:20-cv-60722-MCR-GRJ | |
| 3219 | 44031 | Michael Donahue | Keller Postman | | 7:20-cv-60752-MCR-GRJ |
| 3220 | 44033 | Michael Donehower | Keller Postman | 7:20-cv-60760-MCR-GRJ | |
| 3221 | 44039 | Michael Dorriety | Keller Postman | 7:20-cv-60784-MCR-GRJ | |
| 3222 | 44054 | John Dresel | Keller Postman | 7:20-cv-60831-MCR-GRJ | |
| 3223 | 44055 | Michael Drew | Keller Postman | 7:20-cv-60834-MCR-GRJ | |
| 3224 | 44072 | Gregory Duncan | Keller Postman | 7:20-cv-60554-MCR-GRJ | |
| 3225 | 44073 | Aaron Duncan | Keller Postman | 7:20-cv-60558-MCR-GRJ | |
| 3226 | 44079 | Andrew Duran | Keller Postman | 7:20-cv-60580-MCR-GRJ | |
| 3227 | 44091 | John Eblen | Keller Postman | 7:20-cv-44079-MCR-GRJ | |
| 3228 | 44096 | Joshua Edens | Keller Postman | 7:20-cv-60640-MCR-GRJ | |
| 3229 | 44108 | Joshua Eide | Keller Postman | 7:20-cv-60686-MCR-GRJ | |
| 3230 | 44112 | Ryan Elkins | Keller Postman | 7:20-cv-60700-MCR-GRJ | |
| 3231 | 44119 | Justin Elmer | Keller Postman | 7:20-cv-60727-MCR-GRJ | |
| 3232 | 44152 | Marcel Ewing | Keller Postman | 7:20-cv-60835-MCR-GRJ | |
| 3233 | 44169 | Brandon Faulcon | Keller Postman | 7:20-cv-60871-MCR-GRJ | |
| 3234 | 44172 | Dakotah Fausnett | Keller Postman | | 7:20-cv-60875-MCR-GRJ |
| 3235 | 44184 | Alan Ferreira | Keller Postman | 7:20-cv-60895-MCR-GRJ | |
| 3236 | 44200 | Robert Fitch | Keller Postman | | 7:20-cv-60923-MCR-GRJ |
| 3237 | 44205 | Paul Flack | Keller Postman | 7:20-cv-60932-MCR-GRJ | |
| 3238 | 44217 | Jonathan Floyd | Keller Postman | | 7:20-cv-60956-MCR-GRJ |
| 3239 | 44223 | William Foley | Keller Postman | 7:20-cv-60968-MCR-GRJ | |
| 3240 | 44266 | Rowdy Freeman | Keller Postman | 7:20-cv-61034-MCR-GRJ | |
| 3241 | 44290 | Garland Fuqua | Keller Postman | 7:20-cv-61076-MCR-GRJ | |
| 3242 | 44294 | Billy Futrell | Keller Postman | 7:20-cv-61084-MCR-GRJ | |
| 3243 | 44310 | Alejandro Gamez | Keller Postman | | 7:20-cv-61114-MCR-GRJ |
| 3244 | 44322 | Jacques Garcia | Keller Postman | 7:20-cv-61135-MCR-GRJ | |
| 3245 | 44331 | Derrick Gardner | Keller Postman | 7:20-cv-61153-MCR-GRJ | |
| 3246 | 44344 | Gage Gattone | Keller Postman | 7:20-cv-61226-MCR-GRJ | |
| 3247 | 44345 | Gabriel Gauna | Keller Postman | | 7:20-cv-61229-MCR-GRJ |
| 3248 | 44349 | Raymond Gentry | Keller Postman | | 7:20-cv-61240-MCR-GRJ |
| 3249 | 44359 | Brandon Gibbs | Keller Postman | | 7:20-cv-61268-MCR-GRJ |
| 3250 | 44367 | Derrick Gilbert | Keller Postman | 7:20-cv-61290-MCR-GRJ | |
| 3251 | 44374 | Jeffrey Glem | Keller Postman | 7:20-cv-61306-MCR-GRJ | |
| 3252 | 44385 | Joe Gomez | Keller Postman | 7:20-cv-61331-MCR-GRJ | |
| 3253 | 44406 | Thomas Goodfellow | Keller Postman | | 7:20-cv-61380-MCR-GRJ |
| 3254 | 44407 | Ramona Goodrum | Keller Postman | 7:20-cv-44082-MCR-GRJ | |
| 3255 | 44421 | Uwainda Goudy-Mullins | Keller Postman | 7:20-cv-61417-MCR-GRJ | |
| 3256 | 44430 | William Graham | Keller Postman | 7:20-cv-61442-MCR-GRJ | |
| 3257 | 44436 | Ian Grant | Keller Postman | 7:20-cv-61453-MCR-GRJ | |
| 3258 | 44443 | Kenneth Green | Keller Postman | 7:20-cv-61471-MCR-GRJ | |
| 3259 | 44454 | James Greene | Keller Postman | 7:20-cv-61506-MCR-GRJ | |
| 3260 | 44516 | Enna Haines | Keller Postman | | 7:20-cv-61687-MCR-GRJ |
| 3261 | 44517 | Roderick Hairston | Keller Postman | 7:20-cv-61690-MCR-GRJ | |
| 3262 | 44529 | Johnathon Hall | Keller Postman | 7:20-cv-61731-MCR-GRJ | |
| 3263 | 44534 | Louzine Hamilton | Keller Postman | 7:20-cv-61751-MCR-GRJ | |
| 3264 | 44549 | Sean Hansen | Keller Postman | 7:20-cv-61813-MCR-GRJ | |
| 3265 | 44563 | Donald Hargrove | Keller Postman | | 7:20-cv-61867-MCR-GRJ |
| 3266 | 44590 | Wayne Harris | Keller Postman | 7:20-cv-61939-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3267 | 44595 | Rocky Hart | Keller Postman | 7:20-cv-61957-MCR-GRJ | |
| 3268 | 44607 | George Harvey | Keller Postman | | 7:20-cv-61997-MCR-GRJ |
| 3269 | 44652 | Justyn Henderson | Keller Postman | 7:20-cv-61519-MCR-GRJ | |
| 3270 | 44653 | Zachary Henderson | Keller Postman | 7:20-cv-61522-MCR-GRJ | |
| 3271 | 44666 | Joseph Henry | Keller Postman | 7:20-cv-61564-MCR-GRJ | |
| 3272 | 44681 | Domingo Hernandez | Keller Postman | | 7:20-cv-61609-MCR-GRJ |
| 3273 | 44692 | Kristoffer Hexter | Keller Postman | 7:20-cv-61643-MCR-GRJ | |
| 3274 | 44724 | Christopher Hipp | Keller Postman | | 7:20-cv-61756-MCR-GRJ |
| 3275 | 44728 | Vancy Hobbs | Keller Postman | 7:20-cv-61772-MCR-GRJ | |
| 3276 | 44749 | Marcus Holmes | Keller Postman | 7:20-cv-61865-MCR-GRJ | |
| 3277 | 44750 | Joshua Holmes | Keller Postman | 7:20-cv-61868-MCR-GRJ | |
| 3278 | 44755 | Arthur Hooper | Keller Postman | 7:20-cv-44088-MCR-GRJ | |
| 3279 | 44767 | Eric Horsey | Keller Postman | 7:20-cv-61930-MCR-GRJ | |
| 3280 | 44768 | William Horton | Keller Postman | | 7:20-cv-00063-MCR-GRJ |
| 3281 | 44778 | Steven Howell | Keller Postman | 7:20-cv-61962-MCR-GRJ | |
| 3282 | 44779 | Troy Howell | Keller Postman | 7:20-cv-61966-MCR-GRJ | |
| 3283 | 44780 | Wesley Howland | Keller Postman | 7:20-cv-61969-MCR-GRJ | |
| 3284 | 44785 | Michael Hudson | Keller Postman | 7:20-cv-61988-MCR-GRJ | |
| 3285 | 44788 | Carolina Huerta | Keller Postman | 7:20-cv-61998-MCR-GRJ | |
| 3286 | 44794 | Jonathan Hughes | Keller Postman | 7:20-cv-62016-MCR-GRJ | |
| 3287 | 44808 | Timothy Hurd | Keller Postman | 7:20-cv-62064-MCR-GRJ | |
| 3288 | 44810 | George Huseman | Keller Postman | | 7:20-cv-62070-MCR-GRJ |
| 3289 | 44817 | Vincent Iavarone | Keller Postman | 7:20-cv-07067-MCR-GRJ | |
| 3290 | 44820 | Nicholas Imperato | Keller Postman | 7:20-cv-62096-MCR-GRJ | |
| 3291 | 44827 | Christian Ingram | Keller Postman | 7:20-cv-62115-MCR-GRJ | |
| 3292 | 44829 | Terry Irchirl | Keller Postman | 7:20-cv-62119-MCR-GRJ | |
| 3293 | 44871 | Don Jeffers | Keller Postman | 7:20-cv-62183-MCR-GRJ | |
| 3294 | 44909 | Darrel Johnson | Keller Postman | 7:20-cv-62261-MCR-GRJ | |
| 3295 | 44930 | Dion Johnson | Keller Postman | 7:20-cv-63127-MCR-GRJ | |
| 3296 | 44939 | Armand Johnston | Keller Postman | 7:20-cv-63152-MCR-GRJ | |
| 3297 | 44952 | Tony Jones | Keller Postman | 7:20-cv-63284-MCR-GRJ | |
| 3298 | 44956 | Matthew Jones | Keller Postman | 7:20-cv-63298-MCR-GRJ | |
| 3299 | 44988 | Tomonari Kashimura | Keller Postman | 7:20-cv-63404-MCR-GRJ | |
| 3300 | 44990 | Joshua Katsikaris | Keller Postman | 7:20-cv-63411-MCR-GRJ | |
| 3301 | 44999 | William Keitt | Keller Postman | 7:20-cv-63435-MCR-GRJ | |
| 3302 | 45003 | Michael Kennard | Keller Postman | 7:20-cv-63444-MCR-GRJ | |
| 3303 | 45019 | La Toya Keys | Keller Postman | 7:20-cv-63472-MCR-GRJ | |
| 3304 | 45020 | Shahjahan Khan | Keller Postman | 7:20-cv-63475-MCR-GRJ | |
| 3305 | 45021 | John Kibbler | Keller Postman | 7:20-cv-63478-MCR-GRJ | |
| 3306 | 45035 | Derrick King | Keller Postman | 7:20-cv-63488-MCR-GRJ | |
| 3307 | 45043 | Michael Kitchens | Keller Postman | 7:20-cv-63507-MCR-GRJ | |
| 3308 | 45051 | Bruce Knight | Keller Postman | 7:20-cv-63522-MCR-GRJ | |
| 3309 | 45056 | William Kochuga | Keller Postman | | 7:20-cv-63532-MCR-GRJ |
| 3310 | 45057 | Aflatoon Kondolojy | Keller Postman | 7:20-cv-63533-MCR-GRJ | |
| 3311 | 45060 | Robert Kozevnikoff | Keller Postman | 7:20-cv-63539-MCR-GRJ | |
| 3312 | 45061 | Elizabeth Kratwell | Keller Postman | | 7:20-cv-63540-MCR-GRJ |
| 3313 | 45063 | Michael Krekeler | Keller Postman | 7:20-cv-63542-MCR-GRJ | |
| 3314 | 45077 | John Kurpiewski | Keller Postman | 7:20-cv-63553-MCR-GRJ | |
| 3315 | 45089 | William Lamb | Keller Postman | 7:20-cv-63566-MCR-GRJ | |
| 3316 | 45112 | Shawn Laugier | Keller Postman | 7:20-cv-63605-MCR-GRJ | |
| 3317 | 45129 | Jerry Le | Keller Postman | 7:20-cv-63638-MCR-GRJ | |
| 3318 | 45138 | Stephen Lee | Keller Postman | 7:20-cv-63654-MCR-GRJ | |
| 3319 | 45153 | Alexander Lehman | Keller Postman | 7:20-cv-63681-MCR-GRJ | |
| 3320 | 45160 | Rodolfo Leonardo | Keller Postman | 7:20-cv-63695-MCR-GRJ | |
| 3321 | 45167 | Randall Lewellen | Keller Postman | 7:20-cv-63706-MCR-GRJ | |
| 3322 | 45175 | Ronald Lewis | Keller Postman | 7:20-cv-63720-MCR-GRJ | |
| 3323 | 45180 | Preston Liggett | Keller Postman | 7:20-cv-63724-MCR-GRJ | |
| 3324 | 45182 | Scottie Likens | Keller Postman | 7:20-cv-63726-MCR-GRJ | |
| 3325 | 45195 | Jaylen Littlefield | Keller Postman | | 7:20-cv-63737-MCR-GRJ |
| 3326 | 45197 | Bradley Livingston | Keller Postman | 7:20-cv-63739-MCR-GRJ | |
| 3327 | 45204 | Stephen Lombardino | Keller Postman | | 7:20-cv-63744-MCR-GRJ |
| 3328 | 45210 | Richard Long | Keller Postman | 7:20-cv-63748-MCR-GRJ | |
| 3329 | 45213 | Shakima Long | Keller Postman | | 7:20-cv-63751-MCR-GRJ |
| 3330 | 45214 | Jamar Long | Keller Postman | 7:20-cv-63752-MCR-GRJ | |
| 3331 | 45232 | David Lowe | Keller Postman | 7:20-cv-63769-MCR-GRJ | |
| 3332 | 45235 | Charnell Lowther | Keller Postman | 7:20-cv-63772-MCR-GRJ | |
| 3333 | 45241 | Shawn Lucero | Keller Postman | | 7:20-cv-63778-MCR-GRJ |
| 3334 | 45254 | James Lyle | Keller Postman | 7:20-cv-63789-MCR-GRJ | |
| 3335 | 45271 | Louis Maier | Keller Postman | 7:20-cv-63805-MCR-GRJ | |
| 3336 | 45298 | Robert Marsh | Keller Postman | 7:20-cv-63830-MCR-GRJ | |
| 3337 | 45318 | Justin Martin | Keller Postman | 7:20-cv-64054-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3338 | 45337 | Martel Massey | Keller Postman | 7:20-cv-64105-MCR-GRJ | |
| 3339 | 45353 | Alex May | Keller Postman | | 7:20-cv-64152-MCR-GRJ |
| 3340 | 45356 | Kenroy Maynard | Keller Postman | | 7:20-cv-64160-MCR-GRJ |
| 3341 | 45369 | Christopher Mccarthy | Keller Postman | 7:20-cv-64200-MCR-GRJ | |
| 3342 | 45370 | Jason Mccarty | Keller Postman | 7:20-cv-64203-MCR-GRJ | |
| 3343 | 45374 | Patrick Mccomas | Keller Postman | 7:20-cv-64219-MCR-GRJ | |
| 3344 | 45381 | Marcus Mccoy | Keller Postman | 7:20-cv-64239-MCR-GRJ | |
| 3345 | 45383 | Jeremiah Mccroskey | Keller Postman | 7:20-cv-64246-MCR-GRJ | |
| 3346 | 45397 | Missy Mcfarland | Keller Postman | 7:20-cv-64300-MCR-GRJ | |
| 3347 | 45398 | Anthony Mcfarlane | Keller Postman | 7:20-cv-64306-MCR-GRJ | |
| 3348 | 45400 | Mark Mcgee | Keller Postman | | 7:20-cv-64314-MCR-GRJ |
| 3349 | 45404 | Ryan Mcgrady | Keller Postman | 7:20-cv-64324-MCR-GRJ | |
| 3350 | 45409 | Leonard Mckamie | Keller Postman | 7:20-cv-64340-MCR-GRJ | |
| 3351 | 45410 | James Mckay | Keller Postman | 7:20-cv-64344-MCR-GRJ | |
| 3352 | 45417 | Hilbert Mclean | Keller Postman | 7:20-cv-64369-MCR-GRJ | |
| 3353 | 45420 | Shamika Mcmillan | Keller Postman | 7:20-cv-64382-MCR-GRJ | |
| 3354 | 45428 | Charles Mcnorton | Keller Postman | 7:20-cv-64408-MCR-GRJ | |
| 3355 | 45431 | Joseph Mcpeak | Keller Postman | 7:20-cv-64421-MCR-GRJ | |
| 3356 | 45438 | Preston Mcwlliams | Keller Postman | 7:20-cv-64434-MCR-GRJ | |
| 3357 | 45469 | Edwin Michelson | Keller Postman | | 7:20-cv-64529-MCR-GRJ |
| 3358 | 45473 | Christopher Mikula | Keller Postman | 7:20-cv-64542-MCR-GRJ | |
| 3359 | 45511 | Robert Mitchell | Keller Postman | 7:20-cv-64649-MCR-GRJ | |
| 3360 | 45525 | David Mongold | Keller Postman | 7:20-cv-64694-MCR-GRJ | |
| 3361 | 45540 | Brett Moore | Keller Postman | | 7:20-cv-64735-MCR-GRJ |
| 3362 | 45545 | Matthew Moore | Keller Postman | 7:20-cv-64751-MCR-GRJ | |
| 3363 | 45557 | Jose Mora | Keller Postman | 7:20-cv-64782-MCR-GRJ | |
| 3364 | 45581 | Robert Morrison | Keller Postman | 7:20-cv-64201-MCR-GRJ | |
| 3365 | 45583 | Joseph Morrow | Keller Postman | 7:20-cv-64208-MCR-GRJ | |
| 3366 | 45584 | Daniel Morse | Keller Postman | 7:20-cv-64212-MCR-GRJ | |
| 3367 | 45585 | Jean-Pierre Moser | Keller Postman | 7:20-cv-64216-MCR-GRJ | |
| 3368 | 45596 | Philip Moss | Keller Postman | | 7:20-cv-64252-MCR-GRJ |
| 3369 | 45631 | Nathaniel Musacchio | Keller Postman | 7:20-cv-64364-MCR-GRJ | |
| 3370 | 45641 | Matthew Nance | Keller Postman | 7:20-cv-64401-MCR-GRJ | |
| 3371 | 45643 | Willie Nash | Keller Postman | 7:20-cv-64409-MCR-GRJ | |
| 3372 | 45646 | Dimetrius Nash | Keller Postman | 7:20-cv-64419-MCR-GRJ | |
| 3373 | 45668 | Theodor Nelson | Keller Postman | 7:20-cv-64481-MCR-GRJ | |
| 3374 | 45678 | Charles Nichols | Keller Postman | | 7:20-cv-64511-MCR-GRJ |
| 3375 | 45683 | Lee Nimmer | Keller Postman | | 7:20-cv-64525-MCR-GRJ |
| 3376 | 45696 | John Norton | Keller Postman | | 7:20-cv-64560-MCR-GRJ |
| 3377 | 45726 | Eric Odette | Keller Postman | 7:20-cv-64633-MCR-GRJ | |
| 3378 | 45736 | Roy Oliver | Keller Postman | 7:20-cv-64662-MCR-GRJ | |
| 3379 | 45748 | Justin Orr | Keller Postman | 7:20-cv-64689-MCR-GRJ | |
| 3380 | 45750 | Justin Ortega | Keller Postman | 7:20-cv-64695-MCR-GRJ | |
| 3381 | 45753 | Tyrone Osberry | Keller Postman | 7:20-cv-64704-MCR-GRJ | |
| 3382 | 45764 | Timothy Owens | Keller Postman | 7:20-cv-64737-MCR-GRJ | |
| 3383 | 45765 | David Owens | Keller Postman | 7:20-cv-64740-MCR-GRJ | |
| 3384 | 45781 | Douglas Park | Keller Postman | 7:20-cv-64096-MCR-GRJ | |
| 3385 | 45790 | Benjamin Parks | Keller Postman | 7:20-cv-64792-MCR-GRJ | |
| 3386 | 45796 | Joshua Parrish | Keller Postman | 7:20-cv-64804-MCR-GRJ | |
| 3387 | 45816 | Earl Paxton | Keller Postman | 7:20-cv-64826-MCR-GRJ | |
| 3388 | 45824 | Ben Pechacek | Keller Postman | 7:20-cv-64835-MCR-GRJ | |
| 3389 | 45825 | Benito Pecina | Keller Postman | 7:20-cv-64837-MCR-GRJ | |
| 3390 | 45842 | Alberto Pereztorres | Keller Postman | 7:20-cv-64877-MCR-GRJ | |
| 3391 | 45843 | Edwin Perkins | Keller Postman | 7:20-cv-64879-MCR-GRJ | |
| 3392 | 45870 | Calvin Phelps | Keller Postman | | 7:20-cv-64427-MCR-GRJ |
| 3393 | 45871 | Gregory Phelps | Keller Postman | 7:20-cv-64430-MCR-GRJ | |
| 3394 | 45873 | Brad Phelps | Keller Postman | 7:20-cv-64433-MCR-GRJ | |
| 3395 | 45892 | Jason Pinckney | Keller Postman | 7:20-cv-64479-MCR-GRJ | |
| 3396 | 45912 | Stephen Porter | Keller Postman | 7:20-cv-64521-MCR-GRJ | |
| 3397 | 45915 | Harold Portillo | Keller Postman | 7:20-cv-64527-MCR-GRJ | |
| 3398 | 45919 | Michael Poteat | Keller Postman | 7:20-cv-64538-MCR-GRJ | |
| 3399 | 45921 | Neal Potter | Keller Postman | 7:20-cv-64544-MCR-GRJ | |
| 3400 | 45922 | Meritt Potter | Keller Postman | 7:20-cv-64547-MCR-GRJ | |
| 3401 | 45947 | Paul Priester | Keller Postman | 7:20-cv-64607-MCR-GRJ | |
| 3402 | 45955 | Norman Pryor | Keller Postman | | 7:20-cv-64625-MCR-GRJ |
| 3403 | 45959 | Brandon Purnell | Keller Postman | 7:20-cv-64636-MCR-GRJ | |
| 3404 | 45961 | Daniel Pyle | Keller Postman | 7:20-cv-64638-MCR-GRJ | |
| 3405 | 45979 | Jareth Rambo | Keller Postman | 7:20-cv-64682-MCR-GRJ | |
| 3406 | 45981 | Marlon Ramirez | Keller Postman | 7:20-cv-64688-MCR-GRJ | |
| 3407 | 45992 | Jeremy Ramsey | Keller Postman | 7:20-cv-64718-MCR-GRJ | |
| 3408 | 46018 | Cedric Reddick | Keller Postman | 7:20-cv-70048-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3409 | 46028 | Mario Renteria | Keller Postman | | 7:20-cv-70057-MCR-GRJ |
| 3410 | 46066 | Jeffrey Risher | Keller Postman | 7:20-cv-70090-MCR-GRJ | |
| 3411 | 46072 | Chris Rivera | Keller Postman | 7:20-cv-70102-MCR-GRJ | |
| 3412 | 46078 | Scott Robb | Keller Postman | 7:20-cv-70114-MCR-GRJ | |
| 3413 | 46082 | Leeann Roberts | Keller Postman | 7:20-cv-70122-MCR-GRJ | |
| 3414 | 46088 | Dylan Roberts | Keller Postman | 7:20-cv-70132-MCR-GRJ | |
| 3415 | 46103 | Terry Robinson | Keller Postman | 7:20-cv-70160-MCR-GRJ | |
| 3416 | 46105 | Stephen Robinson | Keller Postman | 7:20-cv-70164-MCR-GRJ | |
| 3417 | 46119 | Angel Rodriguez | Keller Postman | 7:20-cv-70190-MCR-GRJ | |
| 3418 | 46124 | Joe Rodriguez | Keller Postman | 7:20-cv-70200-MCR-GRJ | |
| 3419 | 46137 | John Rogan | Keller Postman | 7:20-cv-70226-MCR-GRJ | |
| 3420 | 46140 | Tyrone Rogers | Keller Postman | 7:20-cv-70232-MCR-GRJ | |
| 3421 | 46142 | Matthew Rogers | Keller Postman | 7:20-cv-70236-MCR-GRJ | |
| 3422 | 46144 | Sean Rolin | Keller Postman | 7:20-cv-70240-MCR-GRJ | |
| 3423 | 46172 | Shane Rothwell | Keller Postman | 7:20-cv-70296-MCR-GRJ | |
| 3424 | 46176 | Sara Rubero | Keller Postman | 7:20-cv-70304-MCR-GRJ | |
| 3425 | 46180 | Joshua Ruddy | Keller Postman | | 7:20-cv-70310-MCR-GRJ |
| 3426 | 46188 | Collin Rush | Keller Postman | 7:20-cv-70324-MCR-GRJ | |
| 3427 | 46196 | Wayne Rutledge | Keller Postman | 7:20-cv-70338-MCR-GRJ | |
| 3428 | 46205 | Maria Salinas | Keller Postman | 7:20-cv-70354-MCR-GRJ | |
| 3429 | 46221 | Kenneth Sanders | Keller Postman | | 7:20-cv-70382-MCR-GRJ |
| 3430 | 46245 | Stephen Scales | Keller Postman | | 7:20-cv-70421-MCR-GRJ |
| 3431 | 46255 | Kyle Schiffbauer | Keller Postman | 7:20-cv-70439-MCR-GRJ | |
| 3432 | 46256 | Sherman Schiller | Keller Postman | 7:20-cv-70441-MCR-GRJ | |
| 3433 | 46268 | Michael Schuetz | Keller Postman | 7:20-cv-70463-MCR-GRJ | |
| 3434 | 46274 | Fred Scoggins | Keller Postman | 7:20-cv-70476-MCR-GRJ | |
| 3435 | 46289 | Wes Seaborne | Keller Postman | 7:20-cv-70501-MCR-GRJ | |
| 3436 | 46292 | Earnest Section | Keller Postman | | 7:20-cv-70507-MCR-GRJ |
| 3437 | 46297 | Juan Semidey | Keller Postman | 7:20-cv-70517-MCR-GRJ | |
| 3438 | 46298 | Barry Sendaj | Keller Postman | 7:20-cv-70519-MCR-GRJ | |
| 3439 | 46299 | Samuel Seng | Keller Postman | 7:20-cv-70521-MCR-GRJ | |
| 3440 | 46309 | Deborah Shank | Keller Postman | 7:20-cv-70539-MCR-GRJ | |
| 3441 | 46327 | Michael Shelswell | Keller Postman | 7:20-cv-70575-MCR-GRJ | |
| 3442 | 46331 | David Sherman | Keller Postman | 7:20-cv-70581-MCR-GRJ | |
| 3443 | 46333 | Charles Sherwood | Keller Postman | 7:20-cv-70585-MCR-GRJ | |
| 3444 | 46339 | Robert Shook | Keller Postman | 7:20-cv-70592-MCR-GRJ | |
| 3445 | 46352 | Mark Simkiw | Keller Postman | 7:20-cv-70605-MCR-GRJ | |
| 3446 | 46356 | Robert Simpson | Keller Postman | | 7:20-cv-70608-MCR-GRJ |
| 3447 | 46361 | Len Singh | Keller Postman | 7:20-cv-70613-MCR-GRJ | |
| 3448 | 46366 | Leroy Singleton | Keller Postman | 7:20-cv-70618-MCR-GRJ | |
| 3449 | 46394 | Archie Smith | Keller Postman | | 7:20-cv-70645-MCR-GRJ |
| 3450 | 46407 | Tony Smith | Keller Postman | 7:20-cv-70657-MCR-GRJ | |
| 3451 | 46416 | Sean Smith | Keller Postman | 7:20-cv-70666-MCR-GRJ | |
| 3452 | 46429 | Curtis Smith | Keller Postman | 7:20-cv-70678-MCR-GRJ | |
| 3453 | 46448 | Russell Southard | Keller Postman | | 7:20-cv-70712-MCR-GRJ |
| 3454 | 46453 | Willie Spears | Keller Postman | 7:20-cv-70722-MCR-GRJ | |
| 3455 | 46454 | Robert Spears | Keller Postman | 7:20-cv-70724-MCR-GRJ | |
| 3456 | 46457 | Troy Spencer | Keller Postman | | 7:20-cv-70728-MCR-GRJ |
| 3457 | 46465 | Chrystal St. Peters | Keller Postman | 7:20-cv-70905-MCR-GRJ | |
| 3458 | 46476 | Joseph Staples | Keller Postman | 7:20-cv-70760-MCR-GRJ | |
| 3459 | 46487 | Daniel Steidell | Keller Postman | | 7:20-cv-70778-MCR-GRJ |
| 3460 | 46488 | Steven Stempien | Keller Postman | 7:20-cv-70780-MCR-GRJ | |
| 3461 | 46490 | Jonathan Stephan | Keller Postman | 7:20-cv-70784-MCR-GRJ | |
| 3462 | 46515 | John Stouder | Keller Postman | 7:20-cv-70831-MCR-GRJ | |
| 3463 | 46516 | Clifton Stovall | Keller Postman | 7:20-cv-70833-MCR-GRJ | |
| 3464 | 46530 | Keith Stuckman | Keller Postman | 8:20-cv-20310-MCR-GRJ | |
| 3465 | 46548 | Ciara Suros | Keller Postman | 7:20-cv-70882-MCR-GRJ | |
| 3466 | 46560 | Christopher Swift | Keller Postman | | 7:20-cv-74925-MCR-GRJ |
| 3467 | 46578 | Orrnando Tatum | Keller Postman | | 7:20-cv-75000-MCR-GRJ |
| 3468 | 46579 | Lance Tatum | Keller Postman | | 7:20-cv-75005-MCR-GRJ |
| 3469 | 46582 | Jonathan Taylor | Keller Postman | 7:20-cv-75019-MCR-GRJ | |
| 3470 | 46585 | Kim Taylor | Keller Postman | 7:20-cv-75036-MCR-GRJ | |
| 3471 | 46591 | Michael Taylor | Keller Postman | 7:20-cv-00068-MCR-GRJ | |
| 3472 | 46597 | Terrence Taylor | Keller Postman | | 7:20-cv-75093-MCR-GRJ |
| 3473 | 46600 | Nathaniel Templin | Keller Postman | 7:20-cv-75110-MCR-GRJ | |
| 3474 | 46604 | Bobby Terry | Keller Postman | 7:20-cv-75134-MCR-GRJ | |
| 3475 | 46608 | Donald Tharp | Keller Postman | 7:20-cv-75155-MCR-GRJ | |
| 3476 | 46610 | Darnell Tharpe | Keller Postman | 7:20-cv-75167-MCR-GRJ | |
| 3477 | 46611 | Joshua Thebeau | Keller Postman | 7:20-cv-75172-MCR-GRJ | |
| 3478 | 46622 | Toron Thomas | Keller Postman | | 7:20-cv-75236-MCR-GRJ |
| 3479 | 46627 | Wesley Thomas | Keller Postman | 7:20-cv-75260-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3480 | 46639 | Maurice Thompson | Keller Postman | 7:20-cv-44104-MCR-GRJ | |
| 3481 | 46640 | Matthew Thompson | Keller Postman | 7:20-cv-75335-MCR-GRJ | |
| 3482 | 46654 | Shawn Tice | Keller Postman | 7:20-cv-75399-MCR-GRJ | |
| 3483 | 46679 | Joseph Topping | Keller Postman | 7:20-cv-75505-MCR-GRJ | |
| 3484 | 46680 | Kenneth Torregano | Keller Postman | 7:20-cv-75510-MCR-GRJ | |
| 3485 | 46682 | Michael Torres | Keller Postman | 7:20-cv-75520-MCR-GRJ | |
| 3486 | 46684 | Jacson Torres | Keller Postman | 7:20-cv-75529-MCR-GRJ | |
| 3487 | 46694 | Daryl Toussaint | Keller Postman | 7:20-cv-75568-MCR-GRJ | |
| 3488 | 46705 | Amada Trevino | Keller Postman | 7:20-cv-75619-MCR-GRJ | |
| 3489 | 46713 | James Truitt | Keller Postman | 7:20-cv-75657-MCR-GRJ | |
| 3490 | 46732 | Erich Tyler | Keller Postman | 7:20-cv-75737-MCR-GRJ | |
| 3491 | 46735 | Kevin Ulery | Keller Postman | 7:20-cv-75753-MCR-GRJ | |
| 3492 | 46747 | Daniel Valenti | Keller Postman | 7:20-cv-75798-MCR-GRJ | |
| 3493 | 46758 | David Vance | Keller Postman | 7:20-cv-75836-MCR-GRJ | |
| 3494 | 46768 | Frank Vargas | Keller Postman | | 7:20-cv-75869-MCR-GRJ |
| 3495 | 46791 | Maximillian Vernon | Keller Postman | 7:20-cv-75919-MCR-GRJ | |
| 3496 | 46801 | Albert Viselli | Keller Postman | 7:20-cv-75939-MCR-GRJ | |
| 3497 | 46815 | Kevin Walker | Keller Postman | | 7:20-cv-75958-MCR-GRJ |
| 3498 | 46818 | Junmine Walkup | Keller Postman | 7:20-cv-75961-MCR-GRJ | |
| 3499 | 46831 | Desmond Ward | Keller Postman | 7:20-cv-75972-MCR-GRJ | |
| 3500 | 46842 | Roderic Washington | Keller Postman | 7:20-cv-75983-MCR-GRJ | |
| 3501 | 46846 | Nicholas Washington | Keller Postman | | 7:20-cv-75987-MCR-GRJ |
| 3502 | 46873 | John Wedlake | Keller Postman | 7:20-cv-76010-MCR-GRJ | |
| 3503 | 46876 | Earl Weimar | Keller Postman | 7:20-cv-76013-MCR-GRJ | |
| 3504 | 46892 | Matthew West | Keller Postman | 7:20-cv-76026-MCR-GRJ | |
| 3505 | 46895 | Christopher Westbrooks | Keller Postman | 7:20-cv-76029-MCR-GRJ | |
| 3506 | 46898 | Dustin Westfall | Keller Postman | 7:20-cv-76032-MCR-GRJ | |
| 3507 | 46908 | Orlando White | Keller Postman | 7:20-cv-76041-MCR-GRJ | |
| 3508 | 46909 | Jonathon White | Keller Postman | 7:20-cv-76042-MCR-GRJ | |
| 3509 | 46921 | Matthew Whitlock | Keller Postman | | 7:20-cv-44107-MCR-GRJ |
| 3510 | 46932 | Joshua Wiles | Keller Postman | | 7:20-cv-76061-MCR-GRJ |
| 3511 | 46937 | Dominique Wilkins | Keller Postman | 7:20-cv-76066-MCR-GRJ | |
| 3512 | 46948 | Charles Williams | Keller Postman | 7:20-cv-76075-MCR-GRJ | |
| 3513 | 46970 | Donnell Williams | Keller Postman | 7:20-cv-76096-MCR-GRJ | |
| 3514 | 46975 | Paul Williams | Keller Postman | 7:20-cv-44111-MCR-GRJ | |
| 3515 | 46983 | Jessica Williams | Keller Postman | 7:20-cv-76109-MCR-GRJ | |
| 3516 | 46988 | Ray Williamson | Keller Postman | | 7:20-cv-76112-MCR-GRJ |
| 3517 | 47000 | Grant Wilson | Keller Postman | | 7:20-cv-76123-MCR-GRJ |
| 3518 | 47003 | Thomas Wilson | Keller Postman | 7:20-cv-76126-MCR-GRJ | |
| 3519 | 47004 | Corey Wilson | Keller Postman | 7:20-cv-76127-MCR-GRJ | |
| 3520 | 47005 | James Wilson | Keller Postman | 7:20-cv-76128-MCR-GRJ | |
| 3521 | 47009 | Gregory Wilt | Keller Postman | | 7:20-cv-76132-MCR-GRJ |
| 3522 | 47014 | Raymond Wines | Keller Postman | 7:20-cv-76136-MCR-GRJ | |
| 3523 | 47026 | Zandro Wolverton | Keller Postman | | 7:20-cv-76145-MCR-GRJ |
| 3524 | 47028 | David Womack | Keller Postman | 7:20-cv-76147-MCR-GRJ | |
| 3525 | 47031 | Randy Wood | Keller Postman | 7:20-cv-76149-MCR-GRJ | |
| 3526 | 47037 | Wade Woodruff | Keller Postman | 7:20-cv-76155-MCR-GRJ | |
| 3527 | 47038 | Terry Woods | Keller Postman | 7:20-cv-76156-MCR-GRJ | |
| 3528 | 47053 | Brian Wylie | Keller Postman | | 7:20-cv-76168-MCR-GRJ |
| 3529 | 47087 | Mario Zamora | Keller Postman | 7:20-cv-76199-MCR-GRJ | |
| 3530 | 47097 | Alen Zweifel | Keller Postman | 7:20-cv-76208-MCR-GRJ | |
| 3531 | 94727 | Marquis Brown | Keller Postman | 7:20-cv-66986-MCR-GRJ | |
| 3532 | 94729 | Chris Burgess | Keller Postman | 7:20-cv-66994-MCR-GRJ | |
| 3533 | 94736 | Patrick Carroll | Keller Postman | | 7:20-cv-67020-MCR-GRJ |
| 3534 | 94739 | Mongkhoun Chantharaj | Keller Postman | | 7:20-cv-67029-MCR-GRJ |
| 3535 | 94757 | Jack Dillabough | Keller Postman | 7:20-cv-67087-MCR-GRJ | |
| 3536 | 94758 | Brian Dodd | Keller Postman | 7:20-cv-67091-MCR-GRJ | |
| 3537 | 94759 | Josh Donato | Keller Postman | 7:20-cv-67095-MCR-GRJ | |
| 3538 | 94760 | Michael Doria | Keller Postman | | 7:20-cv-67099-MCR-GRJ |
| 3539 | 94788 | Salvador Hernandez | Keller Postman | 7:20-cv-67199-MCR-GRJ | |
| 3540 | 94796 | Constantine Holtzman | Keller Postman | 7:20-cv-67218-MCR-GRJ | |
| 3541 | 94815 | Tomorrow Jones | Keller Postman | 7:20-cv-67272-MCR-GRJ | |
| 3542 | 94825 | Reginald Landing | Keller Postman | 7:20-cv-66892-MCR-GRJ | |
| 3543 | 94829 | David Leak | Keller Postman | 7:20-cv-66904-MCR-GRJ | |
| 3544 | 94830 | Roland Lefevre | Keller Postman | | 7:20-cv-21539-MCR-GRJ |
| 3545 | 94847 | Robert Mcandrews | Keller Postman | 7:20-cv-66972-MCR-GRJ | |
| 3546 | 94848 | John Mcguigan | Keller Postman | 7:20-cv-66976-MCR-GRJ | |
| 3547 | 94857 | Paul Miller | Keller Postman | 7:20-cv-67003-MCR-GRJ | |
| 3548 | 94858 | Jeremy Morris | Keller Postman | 7:20-cv-67006-MCR-GRJ | |
| 3549 | 94875 | Troy Phillips | Keller Postman | 7:20-cv-67064-MCR-GRJ | |
| 3550 | 94880 | Benjamin Pruitt | Keller Postman | 7:20-cv-67080-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3551 | 94882 | Shawn Pursley | Keller Postman | 7:20-cv-67088-MCR-GRJ | |
| 3552 | 94883 | Daniel Quartaro | Keller Postman | 7:20-cv-67092-MCR-GRJ | |
| 3553 | 94893 | Marlon Roberson | Keller Postman | 7:20-cv-67130-MCR-GRJ | |
| 3554 | 94895 | Keith Roe | Keller Postman | 7:20-cv-67138-MCR-GRJ | |
| 3555 | 94897 | Kevin Rumsey | Keller Postman | 7:20-cv-67142-MCR-GRJ | |
| 3556 | 94902 | Gilberto San Pedro | Keller Postman | | 7:20-cv-67157-MCR-GRJ |
| 3557 | 94906 | Richard Scheffel | Keller Postman | 7:20-cv-67165-MCR-GRJ | |
| 3558 | 94913 | James Smith | Keller Postman | | 7:20-cv-67185-MCR-GRJ |
| 3559 | 94914 | Kyle Smith | Keller Postman | 7:20-cv-67189-MCR-GRJ | |
| 3560 | 94926 | James Sutton | Keller Postman | 7:20-cv-67221-MCR-GRJ | |
| 3561 | 94932 | John Toney | Keller Postman | | 7:20-cv-67233-MCR-GRJ |
| 3562 | 94953 | Jack Wilder | Keller Postman | 7:20-cv-67276-MCR-GRJ | |
| 3563 | 94954 | Theodore Williams | Keller Postman | 7:20-cv-67278-MCR-GRJ | |
| 3564 | 94957 | Robert Williams | Keller Postman | 7:20-cv-67283-MCR-GRJ | |
| 3565 | 94963 | Pierrie Woodard | Keller Postman | | 7:20-cv-67291-MCR-GRJ |
| 3566 | 96512 | Brent Nedley | Keller Postman | | 7:20-cv-67297-MCR-GRJ |
| 3567 | 96523 | William Harver | Keller Postman | 7:20-cv-67311-MCR-GRJ | |
| 3568 | 96526 | Ryan Swann | Keller Postman | 7:20-cv-67314-MCR-GRJ | |
| 3569 | 96529 | Tye Bloom | Keller Postman | 7:20-cv-67320-MCR-GRJ | |
| 3570 | 96532 | Joey Tuua | Keller Postman | 7:20-cv-67324-MCR-GRJ | |
| 3571 | 106526 | Joshua Koger | Keller Postman | 7:20-cv-74185-MCR-GRJ | |
| 3572 | 118497 | Dale Cochran | Keller Postman | 7:20-cv-83170-MCR-GRJ | |
| 3573 | 118501 | Jeffery Crooks | Keller Postman | 8:20-cv-04108-MCR-GRJ | |
| 3574 | 118505 | William Davis | Keller Postman | 7:20-cv-83185-MCR-GRJ | |
| 3575 | 118547 | Raphael Jarvis | Keller Postman | 7:20-cv-83257-MCR-GRJ | |
| 3576 | 118550 | Michael Jimenez | Keller Postman | | 7:20-cv-83262-MCR-GRJ |
| 3577 | 118556 | Dwayne Kerr | Keller Postman | 7:20-cv-83282-MCR-GRJ | |
| 3578 | 118558 | Herbert Larson | Keller Postman | 7:20-cv-83288-MCR-GRJ | |
| 3579 | 118597 | Gustavo Regus | Keller Postman | 7:20-cv-88274-MCR-GRJ | |
| 3580 | 118625 | Bryan Vernazza | Keller Postman | 7:20-cv-88284-MCR-GRJ | |
| 3581 | 118629 | Scott Weant | Keller Postman | | 7:20-cv-88287-MCR-GRJ |
| 3582 | 118632 | Ralph Williams | Keller Postman | 7:20-cv-88288-MCR-GRJ | |
| 3583 | 157661 | Justin Hoferer | Keller Postman | 7:20-cv-88374-MCR-GRJ | |
| 3584 | 157856 | Bryan Herrington | Keller Postman | 7:20-cv-88377-MCR-GRJ | |
| 3585 | 159048 | Ward Geraci | Keller Postman | 7:20-cv-88386-MCR-GRJ | |
| 3586 | 162286 | Jerrett Robertson | Keller Postman | 7:20-cv-88425-MCR-GRJ | |
| 3587 | 201849 | Corey Ackerson | Keller Postman | 8:20-cv-43699-MCR-GRJ | |
| 3588 | 201856 | Sonny Barkes | Keller Postman | 8:20-cv-43713-MCR-GRJ | |
| 3589 | 201864 | Chad Berryman | Keller Postman | 8:20-cv-43729-MCR-GRJ | |
| 3590 | 201876 | Michael Campa | Keller Postman | | 8:20-cv-43753-MCR-GRJ |
| 3591 | 201880 | Johnathan Cavazos | Keller Postman | 8:20-cv-43761-MCR-GRJ | |
| 3592 | 201881 | Christopher Clark | Keller Postman | | 8:20-cv-43763-MCR-GRJ |
| 3593 | 201888 | Marcus Cooper | Keller Postman | 8:20-cv-43770-MCR-GRJ | |
| 3594 | 201892 | Nathan Crissman | Keller Postman | 8:20-cv-43774-MCR-GRJ | |
| 3595 | 201893 | Darren Crowe | Keller Postman | 8:20-cv-43775-MCR-GRJ | |
| 3596 | 201896 | Michael Dailey | Keller Postman | | 8:20-cv-43778-MCR-GRJ |
| 3597 | 201899 | Ladovia Dukes | Keller Postman | 8:20-cv-43781-MCR-GRJ | |
| 3598 | 201943 | Dedrick Hyche | Keller Postman | | 8:20-cv-43881-MCR-GRJ |
| 3599 | 201964 | Christopher Lavender | Keller Postman | | 8:20-cv-43962-MCR-GRJ |
| 3600 | 201971 | Thomas Lyon | Keller Postman | 8:20-cv-43990-MCR-GRJ | |
| 3601 | 201974 | Robert Magner | Keller Postman | 8:20-cv-44001-MCR-GRJ | |
| 3602 | 201977 | Mitchell Mclaren | Keller Postman | 8:20-cv-44013-MCR-GRJ | |
| 3603 | 201980 | Eric Monske | Keller Postman | 8:20-cv-44025-MCR-GRJ | |
| 3604 | 201987 | Brett Noffsinger | Keller Postman | 8:20-cv-44053-MCR-GRJ | |
| 3605 | 201989 | Michael Oneil | Keller Postman | 8:20-cv-44060-MCR-GRJ | |
| 3606 | 201990 | James Orourke | Keller Postman | 8:20-cv-44064-MCR-GRJ | |
| 3607 | 202004 | James Plambeck | Keller Postman | 8:20-cv-44119-MCR-GRJ | |
| 3608 | 202018 | Jonathan Schumann | Keller Postman | 8:20-cv-43860-MCR-GRJ | |
| 3609 | 202023 | Christopher Shafer | Keller Postman | | 8:20-cv-43879-MCR-GRJ |
| 3610 | 202028 | Jonathan Spann | Keller Postman | | 8:20-cv-43899-MCR-GRJ |
| 3611 | 202032 | Clayton Supensky | Keller Postman | | 8:20-cv-43914-MCR-GRJ |
| 3612 | 202040 | Javier Velazquez | Keller Postman | | 8:20-cv-43944-MCR-GRJ |
| 3613 | 202044 | Tyrone Watson | Keller Postman | 8:20-cv-43961-MCR-GRJ | |
| 3614 | 202060 | Brian Wu | Keller Postman | 8:20-cv-44023-MCR-GRJ | |
| 3615 | 207434 | Alexander Minakis | Keller Postman | 8:20-cv-52994-MCR-GRJ | |
| 3616 | 207444 | Seth Larson | Keller Postman | 8:20-cv-53033-MCR-GRJ | |
| 3617 | 207456 | Patrick Chua | Keller Postman | 8:20-cv-53081-MCR-GRJ | |
| 3618 | 207461 | Matthew Campbell | Keller Postman | 8:20-cv-53098-MCR-GRJ | |
| 3619 | 207469 | Robert Tyler | Keller Postman | 8:20-cv-53124-MCR-GRJ | |
| 3620 | 207476 | Dustin Watkins | Keller Postman | 8:20-cv-53145-MCR-GRJ | |
| 3621 | 207483 | Nelson Davis | Keller Postman | 8:20-cv-53168-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3622 | 207495 | Michael Lopez | Keller Postman | 8:20-cv-53200-MCR-GRJ | |
| 3623 | 212534 | Benjamin Nevarez | Keller Postman | | 8:20-cv-57544-MCR-GRJ |
| 3624 | 212537 | Buddy Futrell | Keller Postman | 8:20-cv-57552-MCR-GRJ | |
| 3625 | 212538 | Patryk Jananis | Keller Postman | 8:20-cv-57555-MCR-GRJ | |
| 3626 | 212552 | James Hammonds | Keller Postman | 8:20-cv-57595-MCR-GRJ | |
| 3627 | 212553 | Nicholas Hanson | Keller Postman | | 8:20-cv-57597-MCR-GRJ |
| 3628 | 212561 | Gabriel Nestor | Keller Postman | 8:20-cv-57619-MCR-GRJ | |
| 3629 | 212571 | James Harper | Keller Postman | 8:20-cv-57647-MCR-GRJ | |
| 3630 | 212580 | Mylor Hernandez | Keller Postman | | 8:20-cv-57672-MCR-GRJ |
| 3631 | 212581 | Hunter Hamilton | Keller Postman | 8:20-cv-57675-MCR-GRJ | |
| 3632 | 212589 | Max Connelly | Keller Postman | 8:20-cv-57698-MCR-GRJ | |
| 3633 | 212610 | Wade Parshall | Keller Postman | 8:20-cv-57755-MCR-GRJ | |
| 3634 | 212618 | Michael Hennigan | Keller Postman | 8:20-cv-57778-MCR-GRJ | |
| 3635 | 212621 | Jose Carbajal | Keller Postman | 8:20-cv-57787-MCR-GRJ | |
| 3636 | 212632 | Martin Almodovar-Hernandez | Keller Postman | | 8:20-cv-57817-MCR-GRJ |
| 3637 | 212638 | Ricky Hickson | Keller Postman | 8:20-cv-57834-MCR-GRJ | |
| 3638 | 212640 | Oussama Soualy | Keller Postman | 8:20-cv-57839-MCR-GRJ | |
| 3639 | 212657 | David Martin | Keller Postman | | 8:20-cv-57887-MCR-GRJ |
| 3640 | 212663 | Mandy Batt | Keller Postman | 8:20-cv-57904-MCR-GRJ | |
| 3641 | 212664 | Justin Cozart | Keller Postman | 8:20-cv-57907-MCR-GRJ | |
| 3642 | 212671 | Christopher Thomas | Keller Postman | 8:20-cv-57926-MCR-GRJ | |
| 3643 | 212673 | Michael Simon | Keller Postman | 8:20-cv-57931-MCR-GRJ | |
| 3644 | 212677 | William Hiley | Keller Postman | 8:20-cv-57943-MCR-GRJ | |
| 3645 | 212678 | Matthew Robinson | Keller Postman | 8:20-cv-57945-MCR-GRJ | |
| 3646 | 212686 | Esaw Jenkins | Keller Postman | | 8:20-cv-57968-MCR-GRJ |
| 3647 | 212688 | Luther Turner | Keller Postman | 8:20-cv-57974-MCR-GRJ | |
| 3648 | 212690 | Jeffrey West | Keller Postman | 8:20-cv-57978-MCR-GRJ | |
| 3649 | 212692 | Christopher Spencer | Keller Postman | 8:20-cv-57984-MCR-GRJ | |
| 3650 | 212698 | Zachary Londo | Keller Postman | 8:20-cv-58000-MCR-GRJ | |
| 3651 | 212701 | Israel Martinez | Keller Postman | | 8:20-cv-58006-MCR-GRJ |
| 3652 | 212703 | Benjamin Ackman | Keller Postman | | 8:20-cv-58010-MCR-GRJ |
| 3653 | 212704 | Dannalaural Inman | Keller Postman | 8:20-cv-58012-MCR-GRJ | |
| 3654 | 212710 | John Rose | Keller Postman | 8:20-cv-58024-MCR-GRJ | |
| 3655 | 212711 | Scott Oslund | Keller Postman | | 8:20-cv-58026-MCR-GRJ |
| 3656 | 212712 | James Whitaker | Keller Postman | 8:20-cv-58028-MCR-GRJ | |
| 3657 | 221153 | Austin Spaulding | Keller Postman | 8:20-cv-63409-MCR-GRJ | |
| 3658 | 221159 | Marquise Wills | Keller Postman | 8:20-cv-63421-MCR-GRJ | |
| 3659 | 221163 | Jamal Smith | Keller Postman | 8:20-cv-63429-MCR-GRJ | |
| 3660 | 221175 | Christopher Gustin | Keller Postman | 8:20-cv-63452-MCR-GRJ | |
| 3661 | 221178 | Brandon Wells | Keller Postman | 8:20-cv-63458-MCR-GRJ | |
| 3662 | 221180 | Ascension Rodriguez | Keller Postman | | 8:20-cv-63462-MCR-GRJ |
| 3663 | 221186 | Martin Gonzales | Keller Postman | 8:20-cv-63473-MCR-GRJ | |
| 3664 | 221188 | David Gorvolino | Keller Postman | 8:20-cv-63475-MCR-GRJ | |
| 3665 | 221195 | Kathryn Ragland | Keller Postman | 8:20-cv-63482-MCR-GRJ | |
| 3666 | 221196 | Matthew Dilullo | Keller Postman | | 8:20-cv-63483-MCR-GRJ |
| 3667 | 221200 | Jamar Myers | Keller Postman | 8:20-cv-63487-MCR-GRJ | |
| 3668 | 221202 | Jed Ball | Keller Postman | | 8:20-cv-63489-MCR-GRJ |
| 3669 | 221205 | Gregory Jones | Keller Postman | 8:20-cv-63492-MCR-GRJ | |
| 3670 | 221207 | Manuel Jaime | Keller Postman | 8:20-cv-63494-MCR-GRJ | |
| 3671 | 221211 | Javier Herrera | Keller Postman | 8:20-cv-63497-MCR-GRJ | |
| 3672 | 221218 | James Hairston | Keller Postman | | 8:20-cv-63504-MCR-GRJ |
| 3673 | 222728 | John Blue | Keller Postman | 8:20-cv-65199-MCR-GRJ | |
| 3674 | 222730 | Aaron Moncel | Keller Postman | 8:20-cv-65204-MCR-GRJ | |
| 3675 | 222737 | Steven Viccaro | Keller Postman | 8:20-cv-65224-MCR-GRJ | |
| 3676 | 222747 | Tyler Dillon | Keller Postman | | 8:20-cv-65252-MCR-GRJ |
| 3677 | 222762 | Kelly Marthaler | Keller Postman | | 8:20-cv-65295-MCR-GRJ |
| 3678 | 222779 | Sabrina Williams-Livingston | Keller Postman | | 8:20-cv-65342-MCR-GRJ |
| 3679 | 222785 | Oliver Mooney | Keller Postman | | 8:20-cv-65360-MCR-GRJ |
| 3680 | 222813 | Dietrich Edwards | Keller Postman | 8:20-cv-65438-MCR-GRJ | |
| 3681 | 222815 | James Johnson | Keller Postman | 8:20-cv-65443-MCR-GRJ | |
| 3682 | 222821 | Lucas Greene | Keller Postman | 8:20-cv-65460-MCR-GRJ | |
| 3683 | 222827 | John Mendoza | Keller Postman | 8:20-cv-66349-MCR-GRJ | |
| 3684 | 222829 | Archie Bennett | Keller Postman | | 8:20-cv-66360-MCR-GRJ |
| 3685 | 231061 | Charlie Hoggard | Keller Postman | 8:20-cv-78930-MCR-GRJ | |
| 3686 | 231062 | Woodrow Crawford | Keller Postman | | 8:20-cv-78931-MCR-GRJ |
| 3687 | 231066 | Merle Mclain | Keller Postman | 8:20-cv-78938-MCR-GRJ | |
| 3688 | 231067 | Timothy Knudson | Keller Postman | 8:20-cv-78940-MCR-GRJ | |
| 3689 | 231069 | Robert Mancilla | Keller Postman | | 8:20-cv-78944-MCR-GRJ |
| 3690 | 231070 | Daniel Finney | Keller Postman | 8:20-cv-78945-MCR-GRJ | |
| 3691 | 231076 | Joshua Sabin | Keller Postman | 8:20-cv-78956-MCR-GRJ | |
| 3692 | 231079 | Thomas Ray | Keller Postman | | 8:20-cv-78961-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3693 | 231082 | Belvin Williams | Keller Postman | 8:20-cv-78966-MCR-GRJ | |
| 3694 | 231085 | Dana Medrano | Keller Postman | 8:20-cv-78971-MCR-GRJ | |
| 3695 | 231094 | Veinsten Icao | Keller Postman | 8:20-cv-78987-MCR-GRJ | |
| 3696 | 231103 | David Schlichter | Keller Postman | | 8:20-cv-79003-MCR-GRJ |
| 3697 | 231117 | Nathan Topliff | Keller Postman | 8:20-cv-79030-MCR-GRJ | |
| 3698 | 231118 | Justin Watts | Keller Postman | 8:20-cv-79032-MCR-GRJ | |
| 3699 | 231121 | Michael Nawman | Keller Postman | 8:20-cv-79042-MCR-GRJ | |
| 3700 | 231129 | Kurtis Anderson | Keller Postman | 8:20-cv-79065-MCR-GRJ | |
| 3701 | 231133 | Andrew Rome | Keller Postman | 8:20-cv-79077-MCR-GRJ | |
| 3702 | 231137 | Robert Crosier | Keller Postman | | 8:20-cv-79262-MCR-GRJ |
| 3703 | 231140 | Jeremy Cole | Keller Postman | 8:20-cv-79265-MCR-GRJ | |
| 3704 | 231143 | Vincent Flores | Keller Postman | | 8:20-cv-79268-MCR-GRJ |
| 3705 | 231144 | Michael Borek | Keller Postman | 8:20-cv-79269-MCR-GRJ | |
| 3706 | 231146 | Ronald Weaver | Keller Postman | 8:20-cv-79271-MCR-GRJ | |
| 3707 | 231153 | Ricky Reese | Keller Postman | | 8:20-cv-79278-MCR-GRJ |
| 3708 | 231159 | Kevin Gleason | Keller Postman | 8:20-cv-79284-MCR-GRJ | |
| 3709 | 231163 | Jonathan Sequeira | Keller Postman | 8:20-cv-79288-MCR-GRJ | |
| 3710 | 231173 | Timothy Tullberg | Keller Postman | 8:20-cv-79298-MCR-GRJ | |
| 3711 | 231175 | Samuel Wilkerson | Keller Postman | 8:20-cv-79300-MCR-GRJ | |
| 3712 | 231181 | Ricardo Chavez | Keller Postman | | 8:20-cv-79306-MCR-GRJ |
| 3713 | 231193 | Aaron Fuller | Keller Postman | | 8:20-cv-79318-MCR-GRJ |
| 3714 | 231201 | Daniel Haynes | Keller Postman | 8:20-cv-79326-MCR-GRJ | |
| 3715 | 231210 | Chancey Hickman | Keller Postman | 8:20-cv-79335-MCR-GRJ | |
| 3716 | 231221 | Lindon Baptiste | Keller Postman | 8:20-cv-79346-MCR-GRJ | |
| 3717 | 231222 | Jeremie Wunderlich | Keller Postman | 8:20-cv-79347-MCR-GRJ | |
| 3718 | 231223 | Robert Collins | Keller Postman | 8:20-cv-79348-MCR-GRJ | |
| 3719 | 231244 | Jazzamine Downs | Keller Postman | 8:20-cv-79369-MCR-GRJ | |
| 3720 | 231245 | Robert Bennett | Keller Postman | | 8:20-cv-79370-MCR-GRJ |
| 3721 | 231248 | Justin Guzman | Keller Postman | | 8:20-cv-79373-MCR-GRJ |
| 3722 | 231251 | Deandre Wingard | Keller Postman | | 8:20-cv-79376-MCR-GRJ |
| 3723 | 231253 | William Muncy | Keller Postman | | 8:20-cv-79378-MCR-GRJ |
| 3724 | 234691 | Jacob Schroeder | Keller Postman | 8:20-cv-83251-MCR-GRJ | |
| 3725 | 234695 | Troy Chadwell | Keller Postman | 8:20-cv-75008-MCR-GRJ | |
| 3726 | 234700 | Andrew Vetter | Keller Postman | 8:20-cv-83260-MCR-GRJ | |
| 3727 | 234726 | Keesha Thompson Robins | Keller Postman | 8:20-cv-83290-MCR-GRJ | |
| 3728 | 234731 | Joel Broussard | Keller Postman | | 8:20-cv-83302-MCR-GRJ |
| 3729 | 234735 | Erik Lornez | Keller Postman | 8:20-cv-83312-MCR-GRJ | |
| 3730 | 234749 | Zachary Gear | Keller Postman | | 8:20-cv-83344-MCR-GRJ |
| 3731 | 234762 | Garry Baswell | Keller Postman | | 8:20-cv-83373-MCR-GRJ |
| 3732 | 234770 | Joshua Green Mccombs | Keller Postman | 8:20-cv-83391-MCR-GRJ | |
| 3733 | 234771 | Danny Borders | Keller Postman | | 8:20-cv-83393-MCR-GRJ |
| 3734 | 234776 | Casey Journagan | Keller Postman | 8:20-cv-83404-MCR-GRJ | |
| 3735 | 234787 | Steven Blizzard | Keller Postman | 8:20-cv-83429-MCR-GRJ | |
| 3736 | 234794 | Michelle Lapos | Keller Postman | 8:20-cv-83442-MCR-GRJ | |
| 3737 | 234809 | Kiel Smith | Keller Postman | 8:20-cv-83476-MCR-GRJ | |
| 3738 | 234820 | Vincent Latta | Keller Postman | 8:20-cv-83498-MCR-GRJ | |
| 3739 | 234824 | Jared Kerr | Keller Postman | 8:20-cv-83506-MCR-GRJ | |
| 3740 | 234852 | Neil Fatla | Keller Postman | 8:20-cv-83569-MCR-GRJ | |
| 3741 | 234857 | Brian Card | Keller Postman | 8:20-cv-83579-MCR-GRJ | |
| 3742 | 234859 | Beau Gadegaard | Keller Postman | 8:20-cv-75013-MCR-GRJ | |
| 3743 | 234867 | Carlous Strickland | Keller Postman | | 8:20-cv-83597-MCR-GRJ |
| 3744 | 234879 | William Baker | Keller Postman | | 8:20-cv-84038-MCR-GRJ |
| 3745 | 234905 | Anthony Paccella | Keller Postman | | 8:20-cv-84110-MCR-GRJ |
| 3746 | 234912 | Raquel Glenn | Keller Postman | 8:20-cv-84117-MCR-GRJ | |
| 3747 | 234940 | Gary Fleenor | Keller Postman | 8:20-cv-84145-MCR-GRJ | |
| 3748 | 234942 | Andrew Turner | Keller Postman | 8:20-cv-84147-MCR-GRJ | |
| 3749 | 234965 | Joseph Mell | Keller Postman | 8:20-cv-84170-MCR-GRJ | |
| 3750 | 234968 | Donald Sisk | Keller Postman | | 8:20-cv-84173-MCR-GRJ |
| 3751 | 234972 | Julio Colon | Keller Postman | 8:20-cv-84177-MCR-GRJ | |
| 3752 | 234978 | Isaiah Waistell | Keller Postman | 8:20-cv-84181-MCR-GRJ | |
| 3753 | 234983 | Daniel Vicente | Keller Postman | | 8:20-cv-84186-MCR-GRJ |
| 3754 | 234988 | Krystal Street | Keller Postman | 8:20-cv-84191-MCR-GRJ | |
| 3755 | 234997 | Desmond Blount | Keller Postman | | 8:20-cv-75016-MCR-GRJ |
| 3756 | 235005 | Michael Noble | Keller Postman | 8:20-cv-84207-MCR-GRJ | |
| 3757 | 235012 | Paul Golden | Keller Postman | 8:20-cv-84212-MCR-GRJ | |
| 3758 | 235028 | Perry Smithey | Keller Postman | | 8:20-cv-84226-MCR-GRJ |
| 3759 | 235032 | Antonio Manente | Keller Postman | 8:20-cv-84230-MCR-GRJ | |
| 3760 | 235044 | Danny Cannon | Keller Postman | | 8:20-cv-84241-MCR-GRJ |
| 3761 | 235050 | Jesus Carrillo | Keller Postman | | 8:20-cv-75023-MCR-GRJ |
| 3762 | 235051 | Billy Hailey | Keller Postman | 8:20-cv-75024-MCR-GRJ | |
| 3763 | 235058 | David Yingling | Keller Postman | 8:20-cv-84251-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3764 | 235065 | Vill Villanueva | Keller Postman | 8:20-cv-84258-MCR-GRJ | |
| 3765 | 235069 | Billy Zuspan | Keller Postman | 8:20-cv-75025-MCR-GRJ | |
| 3766 | 235071 | Grant Hubbartt | Keller Postman | 8:20-cv-84263-MCR-GRJ | |
| 3767 | 235087 | Montgomery Payne Hooper | Keller Postman | 8:20-cv-84450-MCR-GRJ | |
| 3768 | 235093 | Jason Quinn | Keller Postman | 8:20-cv-84463-MCR-GRJ | |
| 3769 | 235097 | Jerry Rogers | Keller Postman | 8:20-cv-84472-MCR-GRJ | |
| 3770 | 235111 | Kyle Dixon | Keller Postman | 8:20-cv-84502-MCR-GRJ | |
| 3771 | 235113 | Juan Gonzalez | Keller Postman | 8:20-cv-84506-MCR-GRJ | |
| 3772 | 235116 | Eric Russell | Keller Postman | 8:20-cv-84513-MCR-GRJ | |
| 3773 | 235136 | Derrick Carter | Keller Postman | 8:20-cv-84557-MCR-GRJ | |
| 3774 | 235140 | Erik Brown | Keller Postman | 8:20-cv-84565-MCR-GRJ | |
| 3775 | 235151 | Preston Charles | Keller Postman | 8:20-cv-75026-MCR-GRJ | |
| 3776 | 235156 | Tim Ohlin | Keller Postman | 8:20-cv-84599-MCR-GRJ | |
| 3777 | 235162 | Rajean Davenport-Patton | Keller Postman | 8:20-cv-84617-MCR-GRJ | |
| 3778 | 235163 | Mark Gordon | Keller Postman | 8:20-cv-75027-MCR-GRJ | |
| 3779 | 235164 | Alson Carter | Keller Postman | 8:20-cv-84620-MCR-GRJ | |
| 3780 | 235188 | Isaiah Freeman | Keller Postman | | 8:20-cv-84698-MCR-GRJ |
| 3781 | 235192 | Brandon Scott | Keller Postman | 8:20-cv-84712-MCR-GRJ | |
| 3782 | 235205 | Darren Maples | Keller Postman | | 8:20-cv-84776-MCR-GRJ |
| 3783 | 235210 | Jacob Selsing | Keller Postman | 8:20-cv-84805-MCR-GRJ | |
| 3784 | 235211 | Damen Ingram | Keller Postman | 8:20-cv-84811-MCR-GRJ | |
| 3785 | 235232 | Christopher Di Domenico | Keller Postman | | 8:20-cv-84919-MCR-GRJ |
| 3786 | 235248 | Bryan Harmon | Keller Postman | 8:20-cv-85555-MCR-GRJ | |
| 3787 | 235253 | George Scales | Keller Postman | 8:20-cv-85565-MCR-GRJ | |
| 3788 | 235267 | Michael Addesa | Keller Postman | 8:20-cv-85594-MCR-GRJ | |
| 3789 | 235272 | Cassandra Lemery | Keller Postman | 8:20-cv-85605-MCR-GRJ | |
| 3790 | 235286 | Arthur Porter | Keller Postman | 8:20-cv-85634-MCR-GRJ | |
| 3791 | 235301 | Derek Ward | Keller Postman | 8:20-cv-85663-MCR-GRJ | |
| 3792 | 235302 | Clark Whitney | Keller Postman | | 8:20-cv-85666-MCR-GRJ |
| 3793 | 235309 | Josh Burke | Keller Postman | 8:20-cv-85681-MCR-GRJ | |
| 3794 | 235326 | Robert Sanders | Keller Postman | 8:20-cv-85721-MCR-GRJ | |
| 3795 | 235339 | Alanmikal Abbott | Keller Postman | 8:20-cv-85748-MCR-GRJ | |
| 3796 | 235345 | Judith Ciesla | Keller Postman | | 8:20-cv-85759-MCR-GRJ |
| 3797 | 235347 | Brandon Folley | Keller Postman | | 8:20-cv-85764-MCR-GRJ |
| 3798 | 235349 | John Alcock | Keller Postman | 8:20-cv-85768-MCR-GRJ | |
| 3799 | 235355 | Justin Rexrode | Keller Postman | 8:20-cv-85782-MCR-GRJ | |
| 3800 | 235362 | Robert Kinney | Keller Postman | 8:20-cv-85798-MCR-GRJ | |
| 3801 | 235367 | Reyes Sanchez | Keller Postman | | 8:20-cv-85809-MCR-GRJ |
| 3802 | 235372 | Nadeen Ridley | Keller Postman | | 8:20-cv-85821-MCR-GRJ |
| 3803 | 235377 | Michael Hahn | Keller Postman | 8:20-cv-85833-MCR-GRJ | |
| 3804 | 235389 | Phillip Vega | Keller Postman | 8:20-cv-85856-MCR-GRJ | |
| 3805 | 235391 | Kaleb Britt | Keller Postman | 8:20-cv-85861-MCR-GRJ | |
| 3806 | 235403 | Robert Mcnair | Keller Postman | 8:20-cv-86308-MCR-GRJ | |
| 3807 | 235425 | Gerald Wilson | Keller Postman | 8:20-cv-75052-MCR-GRJ | |
| 3808 | 235430 | Wayne Hansen | Keller Postman | 8:20-cv-86363-MCR-GRJ | |
| 3809 | 235431 | Amador Santamaria | Keller Postman | 8:20-cv-75054-MCR-GRJ | |
| 3810 | 235442 | Darin Bentley | Keller Postman | 8:20-cv-86389-MCR-GRJ | |
| 3811 | 235446 | Darryl Paulfrey | Keller Postman | | 8:20-cv-86399-MCR-GRJ |
| 3812 | 235447 | Jeffery Gibson | Keller Postman | | 8:20-cv-86401-MCR-GRJ |
| 3813 | 235448 | Sean Melzer | Keller Postman | 8:20-cv-86403-MCR-GRJ | |
| 3814 | 235455 | Phillip Mastin | Keller Postman | | 8:20-cv-86420-MCR-GRJ |
| 3815 | 235460 | Christopher Roberts | Keller Postman | 8:20-cv-75056-MCR-GRJ | |
| 3816 | 235468 | James Hollins | Keller Postman | 8:20-cv-86434-MCR-GRJ | |
| 3817 | 235475 | Jestin Wimbley | Keller Postman | 8:20-cv-75059-MCR-GRJ | |
| 3818 | 235488 | Miguel Bermudez | Keller Postman | 8:20-cv-75065-MCR-GRJ | |
| 3819 | 235502 | James Woods | Keller Postman | 8:20-cv-86464-MCR-GRJ | |
| 3820 | 235506 | Taurean Alexander | Keller Postman | | 8:20-cv-86467-MCR-GRJ |
| 3821 | 235509 | Kenneth Walters | Keller Postman | 8:20-cv-86470-MCR-GRJ | |
| 3822 | 235520 | Juan Chavez | Keller Postman | | 8:20-cv-75069-MCR-GRJ |
| 3823 | 235535 | Katie Acevedo | Keller Postman | 8:20-cv-87910-MCR-GRJ | |
| 3824 | 235551 | David Shepherd | Keller Postman | 8:20-cv-75087-MCR-GRJ | |
| 3825 | 235553 | Charles Cagle | Keller Postman | | 8:20-cv-87924-MCR-GRJ |
| 3826 | 235554 | Brandon Jenkins | Keller Postman | 8:20-cv-87925-MCR-GRJ | |
| 3827 | 235559 | Keith Dunlap | Keller Postman | 8:20-cv-87929-MCR-GRJ | |
| 3828 | 235561 | Victor Maiden | Keller Postman | 8:20-cv-87931-MCR-GRJ | |
| 3829 | 235565 | Shanequah Hawkins | Keller Postman | 8:20-cv-87935-MCR-GRJ | |
| 3830 | 235579 | Tyler Olson | Keller Postman | 8:20-cv-87948-MCR-GRJ | |
| 3831 | 235586 | Lee Ballard | Keller Postman | 8:20-cv-87953-MCR-GRJ | |
| 3832 | 235597 | Adam Sanders | Keller Postman | 8:20-cv-87959-MCR-GRJ | |
| 3833 | 235600 | Christopher Johns | Keller Postman | 8:20-cv-87962-MCR-GRJ | |
| 3834 | 235603 | Jacob Houser | Keller Postman | | 8:20-cv-87963-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3835 | 235605 | Christian Hansen | Keller Postman | 8:20-cv-75113-MCR-GRJ | |
| 3836 | 235608 | Randal Simpson | Keller Postman | 8:20-cv-87967-MCR-GRJ | |
| 3837 | 235612 | Mary King | Keller Postman | 8:20-cv-87970-MCR-GRJ | |
| 3838 | 235613 | Gilbert Medrano | Keller Postman | 8:20-cv-87971-MCR-GRJ | |
| 3839 | 235626 | Willie Canada | Keller Postman | 8:20-cv-87982-MCR-GRJ | |
| 3840 | 235628 | Ricky Kosiba | Keller Postman | | 8:20-cv-75121-MCR-GRJ |
| 3841 | 235632 | Joseph Hall | Keller Postman | 8:20-cv-87987-MCR-GRJ | |
| 3842 | 235646 | Donald Schaffer | Keller Postman | 8:20-cv-88481-MCR-GRJ | |
| 3843 | 235648 | Bradley Thomas | Keller Postman | 8:20-cv-88486-MCR-GRJ | |
| 3844 | 235653 | Richard Tucker | Keller Postman | | 8:20-cv-88494-MCR-GRJ |
| 3845 | 235657 | Zar Brathwaite | Keller Postman | | 8:20-cv-75129-MCR-GRJ |
| 3846 | 235659 | Clarence Legg | Keller Postman | 8:20-cv-88504-MCR-GRJ | |
| 3847 | 235662 | Tim Christian | Keller Postman | 8:20-cv-88511-MCR-GRJ | |
| 3848 | 235667 | Brett Blakely | Keller Postman | 8:20-cv-88521-MCR-GRJ | |
| 3849 | 235668 | Edward Bartlett | Keller Postman | 8:20-cv-88523-MCR-GRJ | |
| 3850 | 235680 | Stephan Miller | Keller Postman | 8:20-cv-88549-MCR-GRJ | |
| 3851 | 235681 | Armando Carbajal | Keller Postman | 8:20-cv-75131-MCR-GRJ | |
| 3852 | 235688 | Michael White | Keller Postman | 8:20-cv-88562-MCR-GRJ | |
| 3853 | 235691 | Rexford Weller | Keller Postman | 8:20-cv-88568-MCR-GRJ | |
| 3854 | 235698 | Carlos Gomez | Keller Postman | | 8:20-cv-88579-MCR-GRJ |
| 3855 | 235700 | Haggle Hemon | Keller Postman | 8:20-cv-88581-MCR-GRJ | |
| 3856 | 235706 | Cheryl Hayward | Keller Postman | | 8:20-cv-88586-MCR-GRJ |
| 3857 | 235708 | Dennis Hughey | Keller Postman | 8:20-cv-88588-MCR-GRJ | |
| 3858 | 235723 | Richard Mase | Keller Postman | 8:20-cv-88608-MCR-GRJ | |
| 3859 | 235731 | Daniel Horndasch | Keller Postman | | 8:20-cv-75145-MCR-GRJ |
| 3860 | 235733 | Maurice Sparks | Keller Postman | 8:20-cv-88621-MCR-GRJ | |
| 3861 | 235736 | Nestor Girona | Keller Postman | 8:20-cv-75146-MCR-GRJ | |
| 3862 | 235741 | Richard Arrington | Keller Postman | | 8:20-cv-88633-MCR-GRJ |
| 3863 | 235742 | Steven Weaver | Keller Postman | 8:20-cv-88635-MCR-GRJ | |
| 3864 | 235764 | Johnnie Scott | Keller Postman | 8:20-cv-82441-MCR-GRJ | |
| 3865 | 235766 | John Melton | Keller Postman | 8:20-cv-82445-MCR-GRJ | |
| 3866 | 235768 | Anthony Leblanc | Keller Postman | 8:20-cv-82449-MCR-GRJ | |
| 3867 | 235796 | Jesse Heatherly | Keller Postman | | 8:20-cv-75163-MCR-GRJ |
| 3868 | 235802 | Anthony Andrews | Keller Postman | 8:20-cv-82491-MCR-GRJ | |
| 3869 | 235825 | Michael Short | Keller Postman | | 8:20-cv-82525-MCR-GRJ |
| 3870 | 235832 | Joseluis Villasenor | Keller Postman | 8:20-cv-82537-MCR-GRJ | |
| 3871 | 235845 | Cory Vossler | Keller Postman | | 8:20-cv-82561-MCR-GRJ |
| 3872 | 235854 | Ahmad Saleem | Keller Postman | 8:20-cv-82577-MCR-GRJ | |
| 3873 | 235859 | Matthew Youngs | Keller Postman | 8:20-cv-82585-MCR-GRJ | |
| 3874 | 235861 | Hannah Syladis | Keller Postman | 8:20-cv-82589-MCR-GRJ | |
| 3875 | 235870 | William Martin | Keller Postman | 8:20-cv-82597-MCR-GRJ | |
| 3876 | 235892 | Jerold Kubis | Keller Postman | 8:20-cv-82637-MCR-GRJ | |
| 3877 | 235893 | Jonathan Smith | Keller Postman | 8:20-cv-75202-MCR-GRJ | |
| 3878 | 235895 | Christopher Durr | Keller Postman | 8:20-cv-82881-MCR-GRJ | |
| 3879 | 235896 | Christopher Jones | Keller Postman | 8:20-cv-82882-MCR-GRJ | |
| 3880 | 235900 | Jessie Clark | Keller Postman | 8:20-cv-82886-MCR-GRJ | |
| 3881 | 235902 | Vincent Mlodinoff | Keller Postman | | 8:20-cv-82888-MCR-GRJ |
| 3882 | 235908 | Fabian Johnson | Keller Postman | 8:20-cv-82894-MCR-GRJ | |
| 3883 | 235909 | Gregory Mcknight | Keller Postman | | 8:20-cv-82895-MCR-GRJ |
| 3884 | 235910 | Danielle Flores | Keller Postman | 8:20-cv-82896-MCR-GRJ | |
| 3885 | 235926 | Arthur Forbach | Keller Postman | 8:20-cv-82910-MCR-GRJ | |
| 3886 | 235930 | Mark Wehrum | Keller Postman | 8:20-cv-82914-MCR-GRJ | |
| 3887 | 235937 | Kasey Rice | Keller Postman | 8:20-cv-82919-MCR-GRJ | |
| 3888 | 235944 | Nickolas Swindle | Keller Postman | 8:20-cv-82925-MCR-GRJ | |
| 3889 | 235946 | Christopher Luzader | Keller Postman | 8:20-cv-75221-MCR-GRJ | |
| 3890 | 235957 | Brandon Maynard | Keller Postman | 8:20-cv-82944-MCR-GRJ | |
| 3891 | 235963 | Gregory Everett | Keller Postman | 8:20-cv-82954-MCR-GRJ | |
| 3892 | 235969 | Summer Lindstrom | Keller Postman | 8:20-cv-75227-MCR-GRJ | |
| 3893 | 235980 | Kyle Bradley | Keller Postman | | 8:20-cv-82977-MCR-GRJ |
| 3894 | 235985 | Olamide Awoyomi | Keller Postman | 8:20-cv-82985-MCR-GRJ | |
| 3895 | 235994 | Eric Mcmillen | Keller Postman | 8:20-cv-82998-MCR-GRJ | |
| 3896 | 236000 | Christian Guillen | Keller Postman | 8:20-cv-83006-MCR-GRJ | |
| 3897 | 236012 | Zachary Burgess | Keller Postman | | 8:20-cv-83684-MCR-GRJ |
| 3898 | 236015 | David Stephens | Keller Postman | 8:20-cv-83687-MCR-GRJ | |
| 3899 | 236018 | Race Holland | Keller Postman | | 8:20-cv-83688-MCR-GRJ |
| 3900 | 236021 | Brandon Gomez | Keller Postman | 8:20-cv-83690-MCR-GRJ | |
| 3901 | 236030 | Aaron Harris | Keller Postman | 8:20-cv-83697-MCR-GRJ | |
| 3902 | 236036 | Keith Burr | Keller Postman | 8:20-cv-83705-MCR-GRJ | |
| 3903 | 236044 | Richard Bammert | Keller Postman | | 8:20-cv-83717-MCR-GRJ |
| 3904 | 236052 | Michael Karl | Keller Postman | 8:20-cv-83733-MCR-GRJ | |
| 3905 | 236062 | Jason Dotson | Keller Postman | 8:20-cv-83754-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3906 | 236063 | Preston Mckeen | Keller Postman | 8:20-cv-83756-MCR-GRJ | |
| 3907 | 236074 | Robbie Castile | Keller Postman | 8:20-cv-83777-MCR-GRJ | |
| 3908 | 236087 | Cynthia Aswell | Keller Postman | 8:20-cv-83803-MCR-GRJ | |
| 3909 | 236096 | Colin Bedrossian | Keller Postman | 8:20-cv-75286-MCR-GRJ | |
| 3910 | 236108 | Joshua Williams | Keller Postman | 8:20-cv-75292-MCR-GRJ | |
| 3911 | 236112 | Parnell Smith | Keller Postman | | 8:20-cv-83842-MCR-GRJ |
| 3912 | 236136 | Tammy Coon | Keller Postman | 8:20-cv-83997-MCR-GRJ | |
| 3913 | 236145 | Sean Donnelly | Keller Postman | 8:20-cv-84007-MCR-GRJ | |
| 3914 | 236149 | Corey Payton | Keller Postman | | 8:20-cv-84015-MCR-GRJ |
| 3915 | 236150 | Cameron Vugrinovich | Keller Postman | 8:20-cv-84017-MCR-GRJ | |
| 3916 | 236157 | Dustin Nichols | Keller Postman | 8:20-cv-84034-MCR-GRJ | |
| 3917 | 236167 | Matthew Jones | Keller Postman | 8:20-cv-84057-MCR-GRJ | |
| 3918 | 236173 | Lawrence Turner | Keller Postman | 8:20-cv-84071-MCR-GRJ | |
| 3919 | 236180 | Aries Ramos | Keller Postman | 8:20-cv-84085-MCR-GRJ | |
| 3920 | 236183 | Joseph Farrell | Keller Postman | 8:20-cv-75341-MCR-GRJ | |
| 3921 | 236197 | Joshua Hartson | Keller Postman | | 8:20-cv-75363-MCR-GRJ |
| 3922 | 236207 | Ulkeitha Bardney | Keller Postman | 8:20-cv-84288-MCR-GRJ | |
| 3923 | 236209 | Heather Bennett | Keller Postman | 8:20-cv-84290-MCR-GRJ | |
| 3924 | 236211 | Rafael Rios | Keller Postman | 8:20-cv-84292-MCR-GRJ | |
| 3925 | 236214 | Fredrick Johnson | Keller Postman | 8:20-cv-84295-MCR-GRJ | |
| 3926 | 236219 | Randy Jowers | Keller Postman | 8:20-cv-84299-MCR-GRJ | |
| 3927 | 236228 | Brittany Bradley | Keller Postman | 8:20-cv-75389-MCR-GRJ | |
| 3928 | 236229 | Kim Fox | Keller Postman | 8:20-cv-84305-MCR-GRJ | |
| 3929 | 236238 | James Beverly | Keller Postman | 8:20-cv-84309-MCR-GRJ | |
| 3930 | 236242 | Francis Stone | Keller Postman | 8:20-cv-75418-MCR-GRJ | |
| 3931 | 236247 | James Hendrickson | Keller Postman | 8:20-cv-75428-MCR-GRJ | |
| 3932 | 236251 | Randy Perry | Keller Postman | 8:20-cv-84316-MCR-GRJ | |
| 3933 | 236267 | Fantasia Simmons | Keller Postman | 8:20-cv-75453-MCR-GRJ | |
| 3934 | 236279 | Ricky Burke | Keller Postman | | 8:20-cv-84338-MCR-GRJ |
| 3935 | 236291 | Paolo Ornelaz | Keller Postman | | 8:20-cv-75469-MCR-GRJ |
| 3936 | 236298 | Terry Taylor | Keller Postman | 8:20-cv-84355-MCR-GRJ | |
| 3937 | 236299 | Brian Brannum | Keller Postman | | 8:20-cv-84356-MCR-GRJ |
| 3938 | 236302 | Ryan Cefalu | Keller Postman | 8:20-cv-84734-MCR-GRJ | |
| 3939 | 236310 | Patrick Spurgeon | Keller Postman | 8:20-cv-84769-MCR-GRJ | |
| 3940 | 236313 | Dylan Smith | Keller Postman | 8:20-cv-84784-MCR-GRJ | |
| 3941 | 236318 | Sean Garnett | Keller Postman | | 8:20-cv-84807-MCR-GRJ |
| 3942 | 236320 | Jordan Wills | Keller Postman | | 8:20-cv-84816-MCR-GRJ |
| 3943 | 236324 | Juan Serrato | Keller Postman | 8:20-cv-84831-MCR-GRJ | |
| 3944 | 236325 | Andrew Allen | Keller Postman | | 8:20-cv-84835-MCR-GRJ |
| 3945 | 236346 | Tiffany Hernandez | Keller Postman | 8:20-cv-75500-MCR-GRJ | |
| 3946 | 236348 | Curtis Johnson | Keller Postman | 8:20-cv-84913-MCR-GRJ | |
| 3947 | 236350 | Johnny Bingham | Keller Postman | | 8:20-cv-84921-MCR-GRJ |
| 3948 | 236364 | Charles Adams | Keller Postman | | 8:20-cv-84964-MCR-GRJ |
| 3949 | 236371 | Jason Torres | Keller Postman | 8:20-cv-84986-MCR-GRJ | |
| 3950 | 236372 | Josef Jones | Keller Postman | 8:20-cv-75516-MCR-GRJ | |
| 3951 | 236374 | Christopher Duarte | Keller Postman | 8:20-cv-84989-MCR-GRJ | |
| 3952 | 236378 | Randy Smith | Keller Postman | 8:20-cv-85001-MCR-GRJ | |
| 3953 | 236394 | Brandi Smith | Keller Postman | | 8:20-cv-75542-MCR-GRJ |
| 3954 | 236396 | Jonathan Hawley | Keller Postman | 8:20-cv-75553-MCR-GRJ | |
| 3955 | 236397 | Raymond Bringewatt | Keller Postman | 8:20-cv-85201-MCR-GRJ | |
| 3956 | 236399 | Diego Alvarez | Keller Postman | 8:20-cv-85205-MCR-GRJ | |
| 3957 | 236408 | Donald Airhart | Keller Postman | | 8:20-cv-75569-MCR-GRJ |
| 3958 | 236413 | Bennie Owens | Keller Postman | 8:20-cv-85225-MCR-GRJ | |
| 3959 | 236418 | Nicholas Wilson | Keller Postman | 8:20-cv-85231-MCR-GRJ | |
| 3960 | 236419 | Zachary Johnson | Keller Postman | 8:20-cv-85233-MCR-GRJ | |
| 3961 | 236420 | Jose Hernandez Ortiz | Keller Postman | 8:20-cv-85235-MCR-GRJ | |
| 3962 | 236427 | Jeremy Brown | Keller Postman | 8:20-cv-75594-MCR-GRJ | |
| 3963 | 236428 | Javon Morrison | Keller Postman | 8:20-cv-85247-MCR-GRJ | |
| 3964 | 236430 | Davonta Vaughn | Keller Postman | 8:20-cv-85251-MCR-GRJ | |
| 3965 | 236438 | Christopher Hudson | Keller Postman | 8:20-cv-85266-MCR-GRJ | |
| 3966 | 236441 | Merellis Dixon | Keller Postman | 8:20-cv-85270-MCR-GRJ | |
| 3967 | 236444 | Craivion Davis | Keller Postman | 8:20-cv-75619-MCR-GRJ | |
| 3968 | 236446 | Jeremiah Ross | Keller Postman | 8:20-cv-85274-MCR-GRJ | |
| 3969 | 236455 | Francisco Lynn | Keller Postman | 8:20-cv-85290-MCR-GRJ | |
| 3970 | 236458 | Christopher Elliott | Keller Postman | 8:20-cv-85294-MCR-GRJ | |
| 3971 | 236461 | Eddie Atkinson | Keller Postman | 8:20-cv-85297-MCR-GRJ | |
| 3972 | 236470 | Sarah Shababy | Keller Postman | 8:20-cv-85306-MCR-GRJ | |
| 3973 | 236493 | Timothy Dearbone | Keller Postman | 8:20-cv-87140-MCR-GRJ | |
| 3974 | 236494 | Lemaul Reardon | Keller Postman | 8:20-cv-87142-MCR-GRJ | |
| 3975 | 236503 | Dane Bryant | Keller Postman | | 8:20-cv-87153-MCR-GRJ |
| 3976 | 236506 | Alicia Hilt | Keller Postman | | 8:20-cv-87158-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3977 | 236511 | Kyra Chavira | Keller Postman | | 8:20-cv-75701-MCR-GRJ |
| 3978 | 236515 | Aubrey Cox | Keller Postman | 8:20-cv-87169-MCR-GRJ | |
| 3979 | 236519 | Andrew Hulen | Keller Postman | 8:20-cv-87174-MCR-GRJ | |
| 3980 | 236527 | James Gardner | Keller Postman | 8:20-cv-87186-MCR-GRJ | |
| 3981 | 236528 | Avian Worcester | Keller Postman | 8:20-cv-75723-MCR-GRJ | |
| 3982 | 236529 | Ralph Rambicure | Keller Postman | 8:20-cv-75729-MCR-GRJ | |
| 3983 | 236531 | D'Andre Roseman | Keller Postman | 8:20-cv-75742-MCR-GRJ | |
| 3984 | 236539 | Michael Ihsan | Keller Postman | 8:20-cv-87474-MCR-GRJ | |
| 3985 | 236541 | Curtis Dick | Keller Postman | 8:20-cv-87482-MCR-GRJ | |
| 3986 | 236547 | Peter Sherman | Keller Postman | 8:20-cv-75754-MCR-GRJ | |
| 3987 | 236548 | Damian Brown | Keller Postman | 8:20-cv-87504-MCR-GRJ | |
| 3988 | 236551 | Thomas Knight | Keller Postman | 8:20-cv-87517-MCR-GRJ | |
| 3989 | 236556 | Christian Ratley | Keller Postman | 8:20-cv-87532-MCR-GRJ | |
| 3990 | 236557 | Douglas Jones | Keller Postman | | 8:20-cv-87536-MCR-GRJ |
| 3991 | 236561 | Bernard Buggs | Keller Postman | | 8:20-cv-87549-MCR-GRJ |
| 3992 | 236567 | Tracy Crawford | Keller Postman | 8:20-cv-87568-MCR-GRJ | |
| 3993 | 236569 | Dantreas Thomas | Keller Postman | 8:20-cv-87574-MCR-GRJ | |
| 3994 | 236572 | Miguel Veliz | Keller Postman | 8:20-cv-87580-MCR-GRJ | |
| 3995 | 236573 | Justin Haley | Keller Postman | 8:20-cv-87583-MCR-GRJ | |
| 3996 | 236583 | Larry Hull | Keller Postman | 8:20-cv-88245-MCR-GRJ | |
| 3997 | 236591 | Manuel Sandoval | Keller Postman | 8:20-cv-88250-MCR-GRJ | |
| 3998 | 236593 | Christina Grant | Keller Postman | 8:20-cv-88251-MCR-GRJ | |
| 3999 | 236596 | Donald Marsh | Keller Postman | 8:20-cv-88253-MCR-GRJ | |
| 4000 | 236598 | Robert Gilman | Keller Postman | 8:20-cv-75819-MCR-GRJ | |
| 4001 | 236601 | Michael Ford | Keller Postman | 8:20-cv-88262-MCR-GRJ | |
| 4002 | 236603 | Dustin Heickman | Keller Postman | 8:20-cv-88266-MCR-GRJ | |
| 4003 | 236607 | Mathew Yelner | Keller Postman | | 8:20-cv-88274-MCR-GRJ |
| 4004 | 236622 | Keith Borden | Keller Postman | 8:20-cv-88589-MCR-GRJ | |
| 4005 | 236630 | Nicolas Garcia | Keller Postman | 8:20-cv-88600-MCR-GRJ | |
| 4006 | 236633 | William Plascjak | Keller Postman | 8:20-cv-88602-MCR-GRJ | |
| 4007 | 236635 | Brittiany Kirk | Keller Postman | | 8:20-cv-88605-MCR-GRJ |
| 4008 | 236649 | Christopher Wright | Keller Postman | 8:20-cv-88625-MCR-GRJ | |
| 4009 | 236654 | Chris Freeman | Keller Postman | 8:20-cv-88634-MCR-GRJ | |
| 4010 | 236662 | Sergio Duran | Keller Postman | 8:20-cv-88648-MCR-GRJ | |
| 4011 | 236665 | Fredrick Rhodes | Keller Postman | 8:20-cv-88651-MCR-GRJ | |
| 4012 | 236674 | Robert Obrien | Keller Postman | 8:20-cv-75880-MCR-GRJ | |
| 4013 | 236677 | Brian Smith | Keller Postman | 8:20-cv-75884-MCR-GRJ | |
| 4014 | 236689 | James Lanham | Keller Postman | 8:20-cv-88704-MCR-GRJ | |
| 4015 | 236692 | Curtis Holan | Keller Postman | 8:20-cv-75897-MCR-GRJ | |
| 4016 | 236700 | Daniel Kitzman | Keller Postman | 8:20-cv-88720-MCR-GRJ | |
| 4017 | 236703 | John Wood | Keller Postman | 8:20-cv-88726-MCR-GRJ | |
| 4018 | 236715 | Gil Florez | Keller Postman | 8:20-cv-75905-MCR-GRJ | |
| 4019 | 236719 | Joshua Poss | Keller Postman | 8:20-cv-75912-MCR-GRJ | |
| 4020 | 236720 | Rodney Fisk | Keller Postman | | 8:20-cv-75916-MCR-GRJ |
| 4021 | 236722 | Michael Garcia | Keller Postman | | 8:20-cv-88756-MCR-GRJ |
| 4022 | 236730 | David Overton | Keller Postman | 8:20-cv-88768-MCR-GRJ | |
| 4023 | 236738 | Stewart Marshall | Keller Postman | 8:20-cv-88783-MCR-GRJ | |
| 4024 | 236746 | John Parker | Keller Postman | | 8:20-cv-88791-MCR-GRJ |
| 4025 | 236747 | Jordan Kibler | Keller Postman | 8:20-cv-88793-MCR-GRJ | |
| 4026 | 236748 | Jacob Schultz-Kierstead | Keller Postman | 8:20-cv-88795-MCR-GRJ | |
| 4027 | 236754 | Diego Velazquez Valdivia | Keller Postman | | 8:20-cv-88807-MCR-GRJ |
| 4028 | 236762 | Ian Fleming | Keller Postman | 8:20-cv-88823-MCR-GRJ | |
| 4029 | 236772 | Joshua Carter | Keller Postman | | 8:20-cv-88841-MCR-GRJ |
| 4030 | 236773 | Timothy Stodieck | Keller Postman | 8:20-cv-88843-MCR-GRJ | |
| 4031 | 236775 | Paul Dwyer | Keller Postman | 8:20-cv-88847-MCR-GRJ | |
| 4032 | 236788 | Michael Aitchison | Keller Postman | 8:20-cv-75960-MCR-GRJ | |
| 4033 | 236799 | Ricky Hall | Keller Postman | | 8:20-cv-88891-MCR-GRJ |
| 4034 | 236810 | Alex Schuurman | Keller Postman | | 8:20-cv-88914-MCR-GRJ |
| 4035 | 236813 | Donald Heverly | Keller Postman | | 8:20-cv-88919-MCR-GRJ |
| 4036 | 236824 | Travis Miller | Keller Postman | | 8:20-cv-88938-MCR-GRJ |
| 4037 | 236827 | Tyler Donley | Keller Postman | | 8:20-cv-88942-MCR-GRJ |
| 4038 | 236828 | Scott Neal | Keller Postman | 8:20-cv-88944-MCR-GRJ | |
| 4039 | 236830 | Lizeth Andrade | Keller Postman | | 8:20-cv-88948-MCR-GRJ |
| 4040 | 236831 | Nathaniel Yawn | Keller Postman | | 8:20-cv-88950-MCR-GRJ |
| 4041 | 236833 | Brent Holbrook | Keller Postman | 8:20-cv-75980-MCR-GRJ | |
| 4042 | 236845 | Rashad Gilbert | Keller Postman | 8:20-cv-88974-MCR-GRJ | |
| 4043 | 236857 | Joseph Pirone | Keller Postman | 8:20-cv-89049-MCR-GRJ | |
| 4044 | 236861 | Robert Douglas | Keller Postman | 8:20-cv-89057-MCR-GRJ | |
| 4045 | 236867 | Juan Campos | Keller Postman | 8:20-cv-89068-MCR-GRJ | |
| 4046 | 236869 | Arman Smith | Keller Postman | 8:20-cv-89072-MCR-GRJ | |
| 4047 | 236874 | Christopher Bush | Keller Postman | 8:20-cv-89082-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4048 | 236877 | Danny Kelly | Keller Postman | 8:20-cv-89087-MCR-GRJ | |
| 4049 | 236884 | Tamashay Hodges | Keller Postman | | 8:20-cv-89101-MCR-GRJ |
| 4050 | 236897 | Cameron Blair | Keller Postman | 8:20-cv-89115-MCR-GRJ | |
| 4051 | 236903 | Jorden Hewlett | Keller Postman | 8:20-cv-89121-MCR-GRJ | |
| 4052 | 236909 | Richard Diaz | Keller Postman | 8:20-cv-89184-MCR-GRJ | |
| 4053 | 236912 | Timothy Herrera | Keller Postman | 8:20-cv-89129-MCR-GRJ | |
| 4054 | 236918 | Rigoberto Martinez | Keller Postman | 8:20-cv-75992-MCR-GRJ | |
| 4055 | 236930 | Brandon Dievendorff | Keller Postman | 8:20-cv-89145-MCR-GRJ | |
| 4056 | 236946 | Brandon Peterson | Keller Postman | 8:20-cv-89161-MCR-GRJ | |
| 4057 | 236951 | Bryce Waite | Keller Postman | | 8:20-cv-89166-MCR-GRJ |
| 4058 | 236965 | Michael Chilcote | Keller Postman | | 8:20-cv-89180-MCR-GRJ |
| 4059 | 236968 | Brandon Wilkinson | Keller Postman | | 8:20-cv-89183-MCR-GRJ |
| 4060 | 236971 | Jourdain Thompson | Keller Postman | 8:20-cv-83702-MCR-GRJ | |
| 4061 | 236980 | Melissa Jones | Keller Postman | | 8:20-cv-83720-MCR-GRJ |
| 4062 | 236985 | Michael Johnson | Keller Postman | 8:20-cv-83730-MCR-GRJ | |
| 4063 | 236987 | Whitney Buckley | Keller Postman | 8:20-cv-83734-MCR-GRJ | |
| 4064 | 237002 | Nathan Consbruck | Keller Postman | | 8:20-cv-83759-MCR-GRJ |
| 4065 | 237010 | Christopher Bello | Keller Postman | 8:20-cv-83776-MCR-GRJ | |
| 4066 | 237013 | Eugene Jones | Keller Postman | 8:20-cv-83782-MCR-GRJ | |
| 4067 | 237032 | Alexandro Enriquez | Keller Postman | | 8:20-cv-83821-MCR-GRJ |
| 4068 | 237033 | Christopher Petrie | Keller Postman | 8:20-cv-83823-MCR-GRJ | |
| 4069 | 237036 | Kevin Crooks | Keller Postman | 8:20-cv-83829-MCR-GRJ | |
| 4070 | 237048 | Paul Heneus | Keller Postman | 8:20-cv-83853-MCR-GRJ | |
| 4071 | 237054 | Eric Love | Keller Postman | 8:20-cv-83864-MCR-GRJ | |
| 4072 | 237059 | Stephen Lawrence | Keller Postman | 8:20-cv-83869-MCR-GRJ | |
| 4073 | 237064 | Sean Magoon | Keller Postman | 8:20-cv-83874-MCR-GRJ | |
| 4074 | 237077 | Gerald Manieri | Keller Postman | 8:20-cv-83887-MCR-GRJ | |
| 4075 | 237084 | James Skinner | Keller Postman | | 8:20-cv-83894-MCR-GRJ |
| 4076 | 237100 | Daniel Martin | Keller Postman | 8:20-cv-83910-MCR-GRJ | |
| 4077 | 237110 | Denzel Moore | Keller Postman | | 8:20-cv-83920-MCR-GRJ |
| 4078 | 237113 | Luke Workman | Keller Postman | 8:20-cv-83923-MCR-GRJ | |
| 4079 | 237123 | Lee Bruner | Keller Postman | | 8:20-cv-83933-MCR-GRJ |
| 4080 | 237126 | Jeremy Meadows | Keller Postman | 8:20-cv-83936-MCR-GRJ | |
| 4081 | 237131 | Malcolm Harward | Keller Postman | 8:20-cv-83941-MCR-GRJ | |
| 4082 | 237132 | Mark Williams | Keller Postman | 8:20-cv-83942-MCR-GRJ | |
| 4083 | 237147 | Tyler Frierson | Keller Postman | 8:20-cv-83957-MCR-GRJ | |
| 4084 | 237148 | Cory Johnson | Keller Postman | 8:20-cv-83958-MCR-GRJ | |
| 4085 | 237152 | Samuel Bridges | Keller Postman | 8:20-cv-83962-MCR-GRJ | |
| 4086 | 237153 | Myles Adams | Keller Postman | 8:20-cv-83963-MCR-GRJ | |
| 4087 | 237160 | Richard Almario | Keller Postman | 8:20-cv-83970-MCR-GRJ | |
| 4088 | 237162 | Benjamin Abbott | Keller Postman | | 8:20-cv-83972-MCR-GRJ |
| 4089 | 237165 | Letoria Mack | Keller Postman | 8:20-cv-83975-MCR-GRJ | |
| 4090 | 237172 | Derrick Teeter | Keller Postman | 8:20-cv-83986-MCR-GRJ | |
| 4091 | 237175 | James Baisi | Keller Postman | 8:20-cv-83992-MCR-GRJ | |
| 4092 | 237177 | Thomas Hardesty | Keller Postman | | 8:20-cv-83996-MCR-GRJ |
| 4093 | 237178 | Oneil Weir | Keller Postman | 8:20-cv-83998-MCR-GRJ | |
| 4094 | 237187 | James Oxendine | Keller Postman | | 8:20-cv-84016-MCR-GRJ |
| 4095 | 242325 | Jarquarius Folds | Keller Postman | 8:20-cv-89071-MCR-GRJ | |
| 4096 | 242326 | Adam Gast | Keller Postman | 8:20-cv-89073-MCR-GRJ | |
| 4097 | 242333 | Eleana Melcher | Keller Postman | | 8:20-cv-89088-MCR-GRJ |
| 4098 | 242336 | Benjamin Shaw | Keller Postman | 8:20-cv-89094-MCR-GRJ | |
| 4099 | 242343 | Nathan Sender | Keller Postman | 8:20-cv-89186-MCR-GRJ | |
| 4100 | 242344 | Jacob Arrington | Keller Postman | 8:20-cv-89187-MCR-GRJ | |
| 4101 | 242348 | Lawrence Crayton | Keller Postman | 8:20-cv-89191-MCR-GRJ | |
| 4102 | 242358 | Kenneth Legary | Keller Postman | | 8:20-cv-89201-MCR-GRJ |
| 4103 | 242374 | Elkin Betancourt | Keller Postman | | 8:20-cv-89217-MCR-GRJ |
| 4104 | 242376 | Aaron Scott Ballard | Keller Postman | 8:20-cv-89219-MCR-GRJ | |
| 4105 | 242398 | Ryan Anglin | Keller Postman | | 8:20-cv-89241-MCR-GRJ |
| 4106 | 242407 | Avis Burnhart | Keller Postman | 8:20-cv-89250-MCR-GRJ | |
| 4107 | 242424 | Tyson Bostelman | Keller Postman | 8:20-cv-89267-MCR-GRJ | |
| 4108 | 242433 | Brad Brindle | Keller Postman | 8:20-cv-89276-MCR-GRJ | |
| 4109 | 242441 | Michael Burchett | Keller Postman | | 8:20-cv-89284-MCR-GRJ |
| 4110 | 242448 | Calvin Hanks | Keller Postman | 8:20-cv-89291-MCR-GRJ | |
| 4111 | 242450 | Daniel Campbell | Keller Postman | | 8:20-cv-89293-MCR-GRJ |
| 4112 | 242460 | Chrishangla Johnson | Keller Postman | 8:20-cv-89303-MCR-GRJ | |
| 4113 | 242464 | Jodi Claxton | Keller Postman | | 8:20-cv-89307-MCR-GRJ |
| 4114 | 242466 | Mitchell Cline | Keller Postman | | 8:20-cv-89309-MCR-GRJ |
| 4115 | 242476 | Garry Copeland | Keller Postman | 8:20-cv-89319-MCR-GRJ | |
| 4116 | 242487 | Daniel Pena | Keller Postman | 8:20-cv-89330-MCR-GRJ | |
| 4117 | 242493 | Darren Crail | Keller Postman | 8:20-cv-89336-MCR-GRJ | |
| 4118 | 242503 | Kristian Davis | Keller Postman | 8:20-cv-89346-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4119 | 242509 | Michael Degnan | Keller Postman | 8:20-cv-89352-MCR-GRJ | |
| 4120 | 242529 | William Everett | Keller Postman | 8:20-cv-89372-MCR-GRJ | |
| 4121 | 242534 | Elijah Fiscus | Keller Postman | 8:20-cv-89377-MCR-GRJ | |
| 4122 | 242541 | Daryon Ford | Keller Postman | 8:20-cv-89384-MCR-GRJ | |
| 4123 | 242551 | Max Garner | Keller Postman | 8:20-cv-89394-MCR-GRJ | |
| 4124 | 242559 | Jonathan Givens | Keller Postman | 8:20-cv-89402-MCR-GRJ | |
| 4125 | 242570 | Anthony Green | Keller Postman | 8:20-cv-89413-MCR-GRJ | |
| 4126 | 242573 | Thomas Greene | Keller Postman | 8:20-cv-89416-MCR-GRJ | |
| 4127 | 242576 | Dominique Grulick | Keller Postman | | 8:20-cv-89419-MCR-GRJ |
| 4128 | 242582 | Gary Hammonds | Keller Postman | 8:20-cv-89425-MCR-GRJ | |
| 4129 | 242584 | Julian Harris | Keller Postman | | 8:20-cv-89427-MCR-GRJ |
| 4130 | 242592 | Robert Head | Keller Postman | 8:20-cv-89585-MCR-GRJ | |
| 4131 | 242599 | Kirk Herrmann | Keller Postman | 8:20-cv-89593-MCR-GRJ | |
| 4132 | 242601 | Joshua Hibbard | Keller Postman | | 8:20-cv-89595-MCR-GRJ |
| 4133 | 242606 | Gregory Hoff | Keller Postman | | 8:20-cv-89600-MCR-GRJ |
| 4134 | 242614 | Cedric Hughes | Keller Postman | 8:20-cv-89608-MCR-GRJ | |
| 4135 | 242617 | Donald Hutchinson | Keller Postman | | 8:20-cv-89611-MCR-GRJ |
| 4136 | 242624 | Joe Jacobson | Keller Postman | 8:20-cv-89618-MCR-GRJ | |
| 4137 | 242629 | Jarred Hayes | Keller Postman | 8:20-cv-89623-MCR-GRJ | |
| 4138 | 242633 | Jeremy Jaskuloski | Keller Postman | 8:20-cv-89627-MCR-GRJ | |
| 4139 | 242662 | Brian Kasulka | Keller Postman | 8:20-cv-89656-MCR-GRJ | |
| 4140 | 242670 | Reginald Kier | Keller Postman | 8:20-cv-89664-MCR-GRJ | |
| 4141 | 242674 | William Kujawski | Keller Postman | 8:20-cv-89668-MCR-GRJ | |
| 4142 | 242676 | Keith Labarrie | Keller Postman | 8:20-cv-89670-MCR-GRJ | |
| 4143 | 242684 | Leevon Castillo | Keller Postman | 8:20-cv-89678-MCR-GRJ | |
| 4144 | 242700 | Joel Magnuson | Keller Postman | 8:20-cv-89694-MCR-GRJ | |
| 4145 | 242711 | Jason Mcclure | Keller Postman | 8:20-cv-89705-MCR-GRJ | |
| 4146 | 242720 | Austin Mendoza | Keller Postman | 8:20-cv-89714-MCR-GRJ | |
| 4147 | 242722 | Ryan Metcalf | Keller Postman | 8:20-cv-89716-MCR-GRJ | |
| 4148 | 242741 | Marin Moreno | Keller Postman | | 8:20-cv-89735-MCR-GRJ |
| 4149 | 242763 | Cody Ocker | Keller Postman | 8:20-cv-89756-MCR-GRJ | |
| 4150 | 242776 | Rickey Patterson | Keller Postman | 8:20-cv-89769-MCR-GRJ | |
| 4151 | 242796 | Gabriel Rangel | Keller Postman | 8:20-cv-89789-MCR-GRJ | |
| 4152 | 242806 | Theodore Ricks | Keller Postman | | 8:20-cv-89799-MCR-GRJ |
| 4153 | 242811 | David Robuck | Keller Postman | 8:20-cv-89804-MCR-GRJ | |
| 4154 | 242820 | Ian Rook | Keller Postman | 8:20-cv-89813-MCR-GRJ | |
| 4155 | 242821 | Daniel Roten | Keller Postman | 8:20-cv-89814-MCR-GRJ | |
| 4156 | 242846 | William Smith | Keller Postman | 8:20-cv-85897-MCR-GRJ | |
| 4157 | 242857 | Stephen Mccorry | Keller Postman | 8:20-cv-85908-MCR-GRJ | |
| 4158 | 242861 | Adam Stewart | Keller Postman | 8:20-cv-85912-MCR-GRJ | |
| 4159 | 242864 | Melanie Strunk | Keller Postman | 8:20-cv-85915-MCR-GRJ | |
| 4160 | 242871 | Nicholas Taylor | Keller Postman | 8:20-cv-85928-MCR-GRJ | |
| 4161 | 242874 | Mohamed Tiemogo | Keller Postman | | 8:20-cv-85934-MCR-GRJ |
| 4162 | 242876 | Tiphany Sandoval-Garsia | Keller Postman | | 8:20-cv-85938-MCR-GRJ |
| 4163 | 242890 | Jovan Valentine | Keller Postman | 8:20-cv-85965-MCR-GRJ | |
| 4164 | 242902 | Thomas West | Keller Postman | 8:20-cv-85989-MCR-GRJ | |
| 4165 | 242924 | Andrea Wright | Keller Postman | | 8:20-cv-86032-MCR-GRJ |
| 4166 | 248263 | Michael Agosta | Keller Postman | 9:20-cv-02118-MCR-GRJ | |
| 4167 | 248280 | Jason Becher | Keller Postman | 9:20-cv-02135-MCR-GRJ | |
| 4168 | 248291 | Shawn Booher | Keller Postman | 9:20-cv-02146-MCR-GRJ | |
| 4169 | 248294 | Harold Bowser | Keller Postman | 9:20-cv-02149-MCR-GRJ | |
| 4170 | 248301 | Jarvis Brown | Keller Postman | 9:20-cv-02156-MCR-GRJ | |
| 4171 | 248302 | Christopher Bruce | Keller Postman | 9:20-cv-02157-MCR-GRJ | |
| 4172 | 248308 | Jason Bushey | Keller Postman | | 9:20-cv-02163-MCR-GRJ |
| 4173 | 248314 | Christopher Campbell | Keller Postman | | 9:20-cv-02169-MCR-GRJ |
| 4174 | 248315 | Daniel Cannon | Keller Postman | 9:20-cv-02170-MCR-GRJ | |
| 4175 | 248320 | Carl Catlin | Keller Postman | 9:20-cv-02175-MCR-GRJ | |
| 4176 | 248349 | D'Angelo Sewell | Keller Postman | 9:20-cv-02204-MCR-GRJ | |
| 4177 | 248355 | Nikole Diaz | Keller Postman | 9:20-cv-02210-MCR-GRJ | |
| 4178 | 248356 | Brandon Dickson | Keller Postman | | 9:20-cv-02211-MCR-GRJ |
| 4179 | 248386 | Cody Goodman | Keller Postman | 9:20-cv-02241-MCR-GRJ | |
| 4180 | 248387 | Hakim Roberson | Keller Postman | 9:20-cv-02242-MCR-GRJ | |
| 4181 | 248395 | Garrett Guetersloh | Keller Postman | 9:20-cv-02250-MCR-GRJ | |
| 4182 | 248403 | Paul Harrison | Keller Postman | 9:20-cv-02258-MCR-GRJ | |
| 4183 | 248408 | Joel Hernandez | Keller Postman | 9:20-cv-02263-MCR-GRJ | |
| 4184 | 248417 | Vasyl Hodeniuc | Keller Postman | 9:20-cv-02272-MCR-GRJ | |
| 4185 | 248427 | Lawrence Jack | Keller Postman | 9:20-cv-02282-MCR-GRJ | |
| 4186 | 248429 | James Hall | Keller Postman | | 9:20-cv-02284-MCR-GRJ |
| 4187 | 248432 | James Moring | Keller Postman | | 9:20-cv-02287-MCR-GRJ |
| 4188 | 248438 | Jeffrey Haldeman | Keller Postman | | 9:20-cv-02293-MCR-GRJ |
| 4189 | 248446 | Alicia Johnson | Keller Postman | 9:20-cv-02301-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4190 | 248458 | Justin Mazzella | Keller Postman | 9:20-cv-02313-MCR-GRJ | |
| 4191 | 248470 | Michael Kimmel | Keller Postman | 9:20-cv-02325-MCR-GRJ | |
| 4192 | 248478 | Joshua Aplin | Keller Postman | 9:20-cv-02488-MCR-GRJ | |
| 4193 | 248479 | Larry Robinson | Keller Postman | 9:20-cv-02489-MCR-GRJ | |
| 4194 | 248495 | George Macdonald | Keller Postman | 9:20-cv-02507-MCR-GRJ | |
| 4195 | 248500 | Ashley Lindsey | Keller Postman | | 9:20-cv-02517-MCR-GRJ |
| 4196 | 248504 | Randal Manning | Keller Postman | 9:20-cv-02525-MCR-GRJ | |
| 4197 | 248521 | Sean Mcnair | Keller Postman | | 9:20-cv-02559-MCR-GRJ |
| 4198 | 248534 | Ashley Reiten | Keller Postman | 9:20-cv-02585-MCR-GRJ | |
| 4199 | 248536 | Gerald Mullins | Keller Postman | 9:20-cv-02589-MCR-GRJ | |
| 4200 | 248537 | Issah Musah | Keller Postman | 9:20-cv-02591-MCR-GRJ | |
| 4201 | 248548 | Darrin Ortiz | Keller Postman | | 9:20-cv-02608-MCR-GRJ |
| 4202 | 248558 | Bobby Patterson | Keller Postman | | 9:20-cv-02618-MCR-GRJ |
| 4203 | 248569 | Jacob Post | Keller Postman | 9:20-cv-02629-MCR-GRJ | |
| 4204 | 248571 | William Prince | Keller Postman | 9:20-cv-02631-MCR-GRJ | |
| 4205 | 248576 | Russell Rackey | Keller Postman | | 9:20-cv-02636-MCR-GRJ |
| 4206 | 248586 | Christopher Mortenson | Keller Postman | 9:20-cv-02646-MCR-GRJ | |
| 4207 | 248604 | Andre Rousseau | Keller Postman | 9:20-cv-02664-MCR-GRJ | |
| 4208 | 248614 | Caeleb Shafer | Keller Postman | 9:20-cv-02674-MCR-GRJ | |
| 4209 | 248616 | Shawn Markert | Keller Postman | | 9:20-cv-02676-MCR-GRJ |
| 4210 | 248635 | John Stephens | Keller Postman | 9:20-cv-02695-MCR-GRJ | |
| 4211 | 248639 | James Stuck | Keller Postman | 9:20-cv-02699-MCR-GRJ | |
| 4212 | 248649 | Charles Buford | Keller Postman | 9:20-cv-02709-MCR-GRJ | |
| 4213 | 248653 | Gary Turner | Keller Postman | | 9:20-cv-02713-MCR-GRJ |
| 4214 | 248658 | Wayne Walker | Keller Postman | | 9:20-cv-02718-MCR-GRJ |
| 4215 | 248660 | Heather Warren | Keller Postman | | 9:20-cv-02720-MCR-GRJ |
| 4216 | 248667 | Marquis Whetstone | Keller Postman | 9:20-cv-02727-MCR-GRJ | |
| 4217 | 261273 | Juan Dominguez | Keller Postman | 9:20-cv-03090-MCR-GRJ | |
| 4218 | 261274 | Travis Williams | Keller Postman | 9:20-cv-03091-MCR-GRJ | |
| 4219 | 261275 | Joseph Sundell | Keller Postman | 9:20-cv-03092-MCR-GRJ | |
| 4220 | 261278 | John Foot | Keller Postman | 9:20-cv-03095-MCR-GRJ | |
| 4221 | 261285 | Michael Chioco | Keller Postman | 9:20-cv-03102-MCR-GRJ | |
| 4222 | 261289 | Nicholas Waye | Keller Postman | | 9:20-cv-03106-MCR-GRJ |
| 4223 | 261290 | Jeffrey Miller | Keller Postman | | 9:20-cv-03107-MCR-GRJ |
| 4224 | 261294 | Dalton Stout | Keller Postman | 9:20-cv-03111-MCR-GRJ | |
| 4225 | 261318 | Omar Atterbury | Keller Postman | 9:20-cv-03135-MCR-GRJ | |
| 4226 | 261326 | Jonathan Scano | Keller Postman | 9:20-cv-03143-MCR-GRJ | |
| 4227 | 261337 | Kenneth Spencer | Keller Postman | 9:20-cv-03154-MCR-GRJ | |
| 4228 | 261343 | Justin Darling | Keller Postman | | 9:20-cv-03160-MCR-GRJ |
| 4229 | 261346 | Marco Cullins | Keller Postman | 9:20-cv-03163-MCR-GRJ | |
| 4230 | 261362 | Stephanie Stark | Keller Postman | 9:20-cv-03179-MCR-GRJ | |
| 4231 | 261555 | Leonard Stofferahn | Keller Postman | 9:20-cv-03429-MCR-GRJ | |
| 4232 | 261556 | Nefetari Brooks | Keller Postman | 9:20-cv-03430-MCR-GRJ | |
| 4233 | 261563 | Billy Jenkins | Keller Postman | 9:20-cv-03437-MCR-GRJ | |
| 4234 | 261594 | Aaron Ybarbo | Keller Postman | 9:20-cv-03468-MCR-GRJ | |
| 4235 | 261597 | Jonathan Short | Keller Postman | 9:20-cv-03471-MCR-GRJ | |
| 4236 | 261607 | James Marucci | Keller Postman | 9:20-cv-03481-MCR-GRJ | |
| 4237 | 261619 | Roger Vasquez | Keller Postman | 9:20-cv-03493-MCR-GRJ | |
| 4238 | 261625 | Jarriet Sims | Keller Postman | 9:20-cv-03499-MCR-GRJ | |
| 4239 | 261641 | Spencer Stanislas | Keller Postman | 9:20-cv-03518-MCR-GRJ | |
| 4240 | 261643 | Adam Fuchs | Keller Postman | 9:20-cv-03522-MCR-GRJ | |
| 4241 | 261646 | Freddie Walker | Keller Postman | 9:20-cv-03527-MCR-GRJ | |
| 4242 | 261652 | Samnang Heng | Keller Postman | | 9:20-cv-03538-MCR-GRJ |
| 4243 | 261654 | Shaun Donohue | Keller Postman | 9:20-cv-03542-MCR-GRJ | |
| 4244 | 261658 | Patrick Leete | Keller Postman | 9:20-cv-03549-MCR-GRJ | |
| 4245 | 261672 | Jeffrey Sanchez | Keller Postman | | 9:20-cv-03574-MCR-GRJ |
| 4246 | 261688 | Denae Faller | Keller Postman | 9:20-cv-04057-MCR-GRJ | |
| 4247 | 261693 | James Thompson | Keller Postman | 9:20-cv-04063-MCR-GRJ | |
| 4248 | 261700 | Clifford Barnes | Keller Postman | 9:20-cv-04070-MCR-GRJ | |
| 4249 | 261701 | Jason Watkins | Keller Postman | 9:20-cv-04071-MCR-GRJ | |
| 4250 | 261713 | Scott Smith | Keller Postman | 9:20-cv-04083-MCR-GRJ | |
| 4251 | 261734 | Steven Wentzell | Keller Postman | 9:20-cv-04104-MCR-GRJ | |
| 4252 | 261749 | Michael Camp | Keller Postman | | 9:20-cv-04119-MCR-GRJ |
| 4253 | 261751 | Davious Gillespie | Keller Postman | 9:20-cv-04121-MCR-GRJ | |
| 4254 | 261759 | Christopher Raugalayang | Keller Postman | | 9:20-cv-04129-MCR-GRJ |
| 4255 | 261771 | Philipe Herrera | Keller Postman | | 9:20-cv-04141-MCR-GRJ |
| 4256 | 261772 | James Noles | Keller Postman | 9:20-cv-04142-MCR-GRJ | |
| 4257 | 261780 | Blake Corzine | Keller Postman | 9:20-cv-04150-MCR-GRJ | |
| 4258 | 261802 | Marc Grabowski | Keller Postman | 9:20-cv-04172-MCR-GRJ | |
| 4259 | 261808 | Latretta Williams | Keller Postman | 9:20-cv-04178-MCR-GRJ | |
| 4260 | 261809 | Dwayne Barr | Keller Postman | 9:20-cv-04179-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4261 | 261818 | Michael Warren | Keller Postman | 9:20-cv-04188-MCR-GRJ | |
| 4262 | 261827 | Karl Smith | Keller Postman | 9:20-cv-04197-MCR-GRJ | |
| 4263 | 261875 | Keith White | Keller Postman | 9:20-cv-04245-MCR-GRJ | |
| 4264 | 261889 | Matthew Pumphrey | Keller Postman | 9:20-cv-04259-MCR-GRJ | |
| 4265 | 261901 | Allen Vantassell | Keller Postman | 9:20-cv-04274-MCR-GRJ | |
| 4266 | 261909 | Javier Valdez | Keller Postman | 9:20-cv-04290-MCR-GRJ | |
| 4267 | 261910 | Dwayne Grimes | Keller Postman | 9:20-cv-04292-MCR-GRJ | |
| 4268 | 261923 | Tyler Saini | Keller Postman | 9:20-cv-04313-MCR-GRJ | |
| 4269 | 261932 | Mario Georges | Keller Postman | 9:20-cv-04329-MCR-GRJ | |
| 4270 | 261938 | Miguel Palacios Lopez | Keller Postman | | 9:20-cv-04460-MCR-GRJ |
| 4271 | 261953 | David Avila | Keller Postman | 9:20-cv-04475-MCR-GRJ | |
| 4272 | 261964 | Micheal Yaney | Keller Postman | 9:20-cv-04486-MCR-GRJ | |
| 4273 | 261974 | Iftikar Ali | Keller Postman | | 9:20-cv-04496-MCR-GRJ |
| 4274 | 261986 | David Abella | Keller Postman | | 9:20-cv-04508-MCR-GRJ |
| 4275 | 261988 | Anthony Canez | Keller Postman | | 9:20-cv-04510-MCR-GRJ |
| 4276 | 261997 | Rigoberto Davila | Keller Postman | 9:20-cv-04519-MCR-GRJ | |
| 4277 | 261999 | Caleb Minson | Keller Postman | 9:20-cv-04521-MCR-GRJ | |
| 4278 | 262001 | Timothy Vaughn | Keller Postman | 9:20-cv-04523-MCR-GRJ | |
| 4279 | 262003 | Bryan Daly | Keller Postman | | 9:20-cv-04525-MCR-GRJ |
| 4280 | 262005 | Eric Charbonneau | Keller Postman | 9:20-cv-04527-MCR-GRJ | |
| 4281 | 262011 | Jose Avila | Keller Postman | | 9:20-cv-04533-MCR-GRJ |
| 4282 | 262013 | Jorge Santana | Keller Postman | 9:20-cv-04535-MCR-GRJ | |
| 4283 | 262021 | Shawn Browell | Keller Postman | | 9:20-cv-04543-MCR-GRJ |
| 4284 | 262034 | Paul Medlock | Keller Postman | 9:20-cv-04556-MCR-GRJ | |
| 4285 | 262038 | Jesus Gonzalez | Keller Postman | | 9:20-cv-04560-MCR-GRJ |
| 4286 | 262046 | Jeffrey Peterson | Keller Postman | 9:20-cv-04568-MCR-GRJ | |
| 4287 | 262058 | Michael Hobbs | Keller Postman | 9:20-cv-04580-MCR-GRJ | |
| 4288 | 262067 | Jose Navarro | Keller Postman | 9:20-cv-04589-MCR-GRJ | |
| 4289 | 262081 | Dylan Clayton | Keller Postman | | 9:20-cv-04603-MCR-GRJ |
| 4290 | 262087 | Robert Fields | Keller Postman | 9:20-cv-04609-MCR-GRJ | |
| 4291 | 262092 | Charles Johnson | Keller Postman | | 9:20-cv-04614-MCR-GRJ |
| 4292 | 262100 | Michael Montano | Keller Postman | 9:20-cv-04622-MCR-GRJ | |
| 4293 | 262122 | Eric Cleland | Keller Postman | | 9:20-cv-04644-MCR-GRJ |
| 4294 | 262124 | Leonard Scott | Keller Postman | 9:20-cv-04646-MCR-GRJ | |
| 4295 | 262129 | Chadd Corley | Keller Postman | 9:20-cv-04651-MCR-GRJ | |
| 4296 | 262139 | Scott Mazyfranks | Keller Postman | 9:20-cv-04661-MCR-GRJ | |
| 4297 | 262140 | Kelly Boynton | Keller Postman | | 9:20-cv-04662-MCR-GRJ |
| 4298 | 262149 | Michael Renner | Keller Postman | 9:20-cv-04671-MCR-GRJ | |
| 4299 | 262152 | Mitchell Auge | Keller Postman | 9:20-cv-04674-MCR-GRJ | |
| 4300 | 262170 | Steven Duffy | Keller Postman | 9:20-cv-04692-MCR-GRJ | |
| 4301 | 263820 | Andrew Black | Keller Postman | 9:20-cv-05766-MCR-GRJ | |
| 4302 | 263826 | Paul Chouinard | Keller Postman | | 9:20-cv-05772-MCR-GRJ |
| 4303 | 263829 | Albert Clark | Keller Postman | 9:20-cv-05775-MCR-GRJ | |
| 4304 | 263834 | Wanda Davis | Keller Postman | | 9:20-cv-05780-MCR-GRJ |
| 4305 | 263835 | John Delyons | Keller Postman | 9:20-cv-05781-MCR-GRJ | |
| 4306 | 263837 | Kelly Dudal | Keller Postman | 9:20-cv-05783-MCR-GRJ | |
| 4307 | 263844 | Ryan Ferguson | Keller Postman | | 9:20-cv-05790-MCR-GRJ |
| 4308 | 263846 | Enrico Flores | Keller Postman | 9:20-cv-05792-MCR-GRJ | |
| 4309 | 263850 | Johnny Fultz | Keller Postman | 9:20-cv-05796-MCR-GRJ | |
| 4310 | 263864 | Timothy Hermann | Keller Postman | 9:20-cv-05810-MCR-GRJ | |
| 4311 | 263866 | Montae Hogue | Keller Postman | | 9:20-cv-06363-MCR-GRJ |
| 4312 | 263887 | James Mcguckian | Keller Postman | 9:20-cv-06384-MCR-GRJ | |
| 4313 | 263895 | Justin Moneymaker | Keller Postman | 9:20-cv-06392-MCR-GRJ | |
| 4314 | 263899 | David New | Keller Postman | 9:20-cv-06396-MCR-GRJ | |
| 4315 | 263900 | Jeffery Noble | Keller Postman | 9:20-cv-06397-MCR-GRJ | |
| 4316 | 263902 | Jose Nunez | Keller Postman | 9:20-cv-06399-MCR-GRJ | |
| 4317 | 263904 | Draven Pancake | Keller Postman | | 9:20-cv-06401-MCR-GRJ |
| 4318 | 263948 | Timothy Williams | Keller Postman | 9:20-cv-06451-MCR-GRJ | |
| 4319 | 269870 | Richard Heisler | Keller Postman | 9:20-cv-10763-MCR-GRJ | |
| 4320 | 269877 | Stephen Allesch | Keller Postman | 9:20-cv-10776-MCR-GRJ | |
| 4321 | 269889 | Julius Ceasar Aniceto | Keller Postman | 9:20-cv-10799-MCR-GRJ | |
| 4322 | 269894 | Hakeem Evering | Keller Postman | 9:20-cv-10809-MCR-GRJ | |
| 4323 | 269895 | Christopher Keesee | Keller Postman | | 9:20-cv-10811-MCR-GRJ |
| 4324 | 269906 | Eric Kilter | Keller Postman | 9:20-cv-10832-MCR-GRJ | |
| 4325 | 269914 | Sheldon Beckwith | Keller Postman | 9:20-cv-10847-MCR-GRJ | |
| 4326 | 269924 | Jerrod Cardona | Keller Postman | 9:20-cv-10866-MCR-GRJ | |
| 4327 | 269936 | Shaun Fuller | Keller Postman | 9:20-cv-10888-MCR-GRJ | |
| 4328 | 269952 | Zachary Hess | Keller Postman | | 9:20-cv-10919-MCR-GRJ |
| 4329 | 269966 | Roberto Lugo | Keller Postman | | 9:20-cv-10945-MCR-GRJ |
| 4330 | 269967 | Wilbert Marcelon | Keller Postman | | 9:20-cv-10946-MCR-GRJ |
| 4331 | 269979 | Smith Nabor | Keller Postman | 9:20-cv-10969-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4332 | 270007 | Andre Valentin | Keller Postman | 9:20-cv-11024-MCR-GRJ | |
| 4333 | 303678 | Charles Elam | Keller Postman | 7:21-cv-23285-MCR-GRJ | |
| 4334 | 303692 | Ralph Miller | Keller Postman | 7:21-cv-23299-MCR-GRJ | |
| 4335 | 303695 | Russell Penberthy | Keller Postman | 7:21-cv-23302-MCR-GRJ | |
| 4336 | 303780 | Dennis Ackman | Keller Postman | | 7:21-cv-23327-MCR-GRJ |
| 4337 | 303790 | David Coutcher | Keller Postman | 7:21-cv-23337-MCR-GRJ | |
| 4338 | 303800 | Paul Gilbert | Keller Postman | 7:21-cv-23347-MCR-GRJ | |
| 4339 | 303807 | Edward Hults | Keller Postman | | 7:21-cv-23354-MCR-GRJ |
| 4340 | 303808 | Kristopher Hunt | Keller Postman | 7:21-cv-23355-MCR-GRJ | |
| 4341 | 303814 | Anees Khalil | Keller Postman | 7:21-cv-23361-MCR-GRJ | |
| 4342 | 303821 | Albert Mitchum | Keller Postman | 7:21-cv-23368-MCR-GRJ | |
| 4343 | 303841 | Victor Schenning | Keller Postman | | 7:21-cv-23388-MCR-GRJ |
| 4344 | 305868 | Donald Blevins | Keller Postman | 7:21-cv-23829-MCR-GRJ | |
| 4345 | 305883 | Charles Crain | Keller Postman | 7:21-cv-23844-MCR-GRJ | |
| 4346 | 305888 | Garland Dotson | Keller Postman | 7:21-cv-23849-MCR-GRJ | |
| 4347 | 305897 | Burl Fitzgerald | Keller Postman | 7:21-cv-23858-MCR-GRJ | |
| 4348 | 305911 | Kristopher Kempel | Keller Postman | | 7:21-cv-23871-MCR-GRJ |
| 4349 | 305948 | Whitney Scoggin | Keller Postman | | 7:21-cv-23908-MCR-GRJ |
| 4350 | 305967 | Desmond Wheeler | Keller Postman | 7:21-cv-23927-MCR-GRJ | |
| 4351 | 306823 | Benjamin Berry | Keller Postman | 7:21-cv-25093-MCR-GRJ | |
| 4352 | 306832 | John Carney | Keller Postman | | 7:21-cv-25102-MCR-GRJ |
| 4353 | 306839 | John Clark | Keller Postman | | 7:21-cv-25109-MCR-GRJ |
| 4354 | 306873 | Alnahl Jones | Keller Postman | | 7:21-cv-25143-MCR-GRJ |
| 4355 | 306889 | Erick Lundrigan | Keller Postman | | 7:21-cv-25159-MCR-GRJ |
| 4356 | 306904 | Jason Preuss | Keller Postman | | 7:21-cv-25174-MCR-GRJ |
| 4357 | 306921 | Christa Sommers | Keller Postman | 7:21-cv-25191-MCR-GRJ | |
| 4358 | 306936 | Michael Wilson | Keller Postman | 7:21-cv-25206-MCR-GRJ | |
| 4359 | 306954 | Leonard Rich | Keller Postman | | 7:21-cv-25224-MCR-GRJ |
| 4360 | 306958 | Robert Taylor | Keller Postman | 7:21-cv-25228-MCR-GRJ | |
| 4361 | 308401 | Kiflyn Bazile | Keller Postman | 7:21-cv-26552-MCR-GRJ | |
| 4362 | 308403 | Brittney Hendricks | Keller Postman | 7:21-cv-26554-MCR-GRJ | |
| 4363 | 308410 | Jeremy Frost | Keller Postman | 7:21-cv-26561-MCR-GRJ | |
| 4364 | 308419 | Jennifer Battson | Keller Postman | 7:21-cv-26570-MCR-GRJ | |
| 4365 | 308426 | Kenel Saint Soir | Keller Postman | 7:21-cv-26577-MCR-GRJ | |
| 4366 | 308432 | Tristan Noble | Keller Postman | 7:21-cv-26583-MCR-GRJ | |
| 4367 | 308441 | Sean O'Doherty | Keller Postman | 7:21-cv-26592-MCR-GRJ | |
| 4368 | 308459 | Reuben Hurst | Keller Postman | 7:21-cv-26610-MCR-GRJ | |
| 4369 | 308704 | Christopher Gaudreau | Keller Postman | 7:21-cv-26825-MCR-GRJ | |
| 4370 | 309816 | Jeanathan Dixon | Keller Postman | 7:21-cv-28189-MCR-GRJ | |
| 4371 | 309818 | Christopher Kilian | Keller Postman | 7:21-cv-28191-MCR-GRJ | |
| 4372 | 309845 | Andera Alexander | Keller Postman | | 7:21-cv-28218-MCR-GRJ |
| 4373 | 309846 | Victor Fredericks | Keller Postman | | 7:21-cv-28219-MCR-GRJ |
| 4374 | 309875 | Larry Vawter | Keller Postman | 7:21-cv-28248-MCR-GRJ | |
| 4375 | 309878 | Timothy Underwood | Keller Postman | | 7:21-cv-28251-MCR-GRJ |
| 4376 | 309883 | Bryan Blake | Keller Postman | 7:21-cv-28256-MCR-GRJ | |
| 4377 | 309886 | Brian Heim | Keller Postman | 7:21-cv-28259-MCR-GRJ | |
| 4378 | 309899 | Tracy Mix | Keller Postman | 7:21-cv-28272-MCR-GRJ | |
| 4379 | 309901 | Joseph Porter | Keller Postman | | 7:21-cv-28274-MCR-GRJ |
| 4380 | 309920 | Michael Burns | Keller Postman | | 7:21-cv-28293-MCR-GRJ |
| 4381 | 309937 | Amber Richards | Keller Postman | | 7:21-cv-28310-MCR-GRJ |
| 4382 | 309972 | Justin Clawson | Keller Postman | | 7:21-cv-28345-MCR-GRJ |
| 4383 | 309976 | Lord Lemuel | Keller Postman | | 7:21-cv-28349-MCR-GRJ |
| 4384 | 309981 | Kirk Hornbuckle | Keller Postman | 7:21-cv-28354-MCR-GRJ | |
| 4385 | 310017 | Robert Cayer | Keller Postman | 7:21-cv-28390-MCR-GRJ | |
| 4386 | 310018 | Dexter Allen | Keller Postman | 7:21-cv-28391-MCR-GRJ | |
| 4387 | 310036 | Cynthia Munoz | Keller Postman | 7:21-cv-28409-MCR-GRJ | |
| 4388 | 310037 | Eric Frain | Keller Postman | 7:21-cv-28410-MCR-GRJ | |
| 4389 | 310038 | Timothy Mccollum | Keller Postman | 7:21-cv-28411-MCR-GRJ | |
| 4390 | 310045 | Daniel Loya | Keller Postman | 7:21-cv-28418-MCR-GRJ | |
| 4391 | 310064 | Holly Fleming | Keller Postman | | 7:21-cv-28437-MCR-GRJ |
| 4392 | 310081 | Joshua Jaramillo | Keller Postman | | 7:21-cv-28454-MCR-GRJ |
| 4393 | 310095 | Shawanda Robinson | Keller Postman | 7:21-cv-28468-MCR-GRJ | |
| 4394 | 310113 | Pedro Ruiz-Ramirez | Keller Postman | 7:21-cv-28486-MCR-GRJ | |
| 4395 | 310139 | Timothy Mcmahon | Keller Postman | | 7:21-cv-28512-MCR-GRJ |
| 4396 | 310144 | Jonathan Andrade | Keller Postman | 7:21-cv-28517-MCR-GRJ | |
| 4397 | 310148 | Matthew Kelley | Keller Postman | 7:21-cv-28521-MCR-GRJ | |
| 4398 | 310157 | Bruce Johnson | Keller Postman | 7:21-cv-28530-MCR-GRJ | |
| 4399 | 310188 | Craig Irland | Keller Postman | | 7:21-cv-28561-MCR-GRJ |
| 4400 | 310189 | Michael Loveland | Keller Postman | 7:21-cv-28562-MCR-GRJ | |
| 4401 | 316723 | Dustin Decker | Keller Postman | | 7:21-cv-34599-MCR-GRJ |
| 4402 | 316726 | James Hale | Keller Postman | 7:21-cv-34605-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4403 | 316740 | Carlos Suaza | Keller Postman | 7:21-cv-34627-MCR-GRJ | |
| 4404 | 316743 | Vanessa Vazquez | Keller Postman | 7:21-cv-34630-MCR-GRJ | |
| 4405 | 319915 | Joseph Tolley | Keller Postman | 7:21-cv-36602-MCR-GRJ | |
| 4406 | 319918 | Thomas Price | Keller Postman | 7:21-cv-36605-MCR-GRJ | |
| 4407 | 319936 | Christopher Carr | Keller Postman | 7:21-cv-36623-MCR-GRJ | |
| 4408 | 319945 | Ryan Cox | Keller Postman | | 7:21-cv-36632-MCR-GRJ |
| 4409 | 319946 | Magalie Flores | Keller Postman | 7:21-cv-36633-MCR-GRJ | |
| 4410 | 319951 | Daundric Echols | Keller Postman | 7:21-cv-36638-MCR-GRJ | |
| 4411 | 319956 | Edwin Bell | Keller Postman | | 7:21-cv-36643-MCR-GRJ |
| 4412 | 319961 | Emerique Magyar | Keller Postman | 7:21-cv-36648-MCR-GRJ | |
| 4413 | 319967 | Carl Ashmead | Keller Postman | 7:21-cv-36654-MCR-GRJ | |
| 4414 | 319970 | Ralph Boutwell | Keller Postman | 7:21-cv-36657-MCR-GRJ | |
| 4415 | 319994 | Terrance Martin | Keller Postman | 7:21-cv-36681-MCR-GRJ | |
| 4416 | 320002 | Joseph Akeya | Keller Postman | | 7:21-cv-36689-MCR-GRJ |
| 4417 | 320008 | Chester Garner | Keller Postman | 7:21-cv-36695-MCR-GRJ | |
| 4418 | 320025 | Reginald Lewis | Keller Postman | | 7:21-cv-36712-MCR-GRJ |
| 4419 | 321005 | Marcus Rodriguez | Keller Postman | 7:21-cv-35518-MCR-GRJ | |
| 4420 | 321019 | Barry Jernt | Keller Postman | 7:21-cv-35539-MCR-GRJ | |
| 4421 | 321020 | Cesar Menendez | Keller Postman | 7:21-cv-35541-MCR-GRJ | |
| 4422 | 321023 | Robert Stull | Keller Postman | 7:21-cv-35547-MCR-GRJ | |
| 4423 | 321027 | Marques Daniels | Keller Postman | 7:21-cv-35555-MCR-GRJ | |
| 4424 | 321055 | Benjamin Flores | Keller Postman | 7:21-cv-35607-MCR-GRJ | |
| 4425 | 321057 | Gilbert Rael | Keller Postman | | 7:21-cv-35611-MCR-GRJ |
| 4426 | 321061 | Michael Plume | Keller Postman | 7:21-cv-35618-MCR-GRJ | |
| 4427 | 321062 | Chantey Wilform | Keller Postman | 7:21-cv-35620-MCR-GRJ | |
| 4428 | 321068 | Robert Nicholson | Keller Postman | | 7:21-cv-35632-MCR-GRJ |
| 4429 | 321074 | Rudi Johnson | Keller Postman | 7:21-cv-35643-MCR-GRJ | |
| 4430 | 321075 | Anthony Ruff | Keller Postman | 7:21-cv-35645-MCR-GRJ | |
| 4431 | 321081 | Sidney Coverson | Keller Postman | 7:21-cv-35656-MCR-GRJ | |
| 4432 | 321086 | Ryan King | Keller Postman | 7:21-cv-35666-MCR-GRJ | |
| 4433 | 321106 | Jamal Love | Keller Postman | 7:21-cv-35938-MCR-GRJ | |
| 4434 | 321115 | Gabriel Garza | Keller Postman | 7:21-cv-35947-MCR-GRJ | |
| 4435 | 321129 | Matthew Arnold | Keller Postman | 7:21-cv-35961-MCR-GRJ | |
| 4436 | 321155 | Diamond Winters | Keller Postman | | 3:22-cv-09006-MCR-GRJ |
| 4437 | 323432 | Daby James | Keller Postman | 7:21-cv-38196-MCR-GRJ | |
| 4438 | 323437 | Brian Rimmer | Keller Postman | 7:21-cv-38209-MCR-GRJ | |
| 4439 | 323438 | Jessica Smith | Keller Postman | 7:21-cv-38212-MCR-GRJ | |
| 4440 | 323461 | Mark Randall | Keller Postman | | 7:21-cv-38275-MCR-GRJ |
| 4441 | 323495 | Charles Ross | Keller Postman | | 7:21-cv-38489-MCR-GRJ |
| 4442 | 323500 | Joseph Rossi | Keller Postman | 7:21-cv-38498-MCR-GRJ | |
| 4443 | 323513 | Gilbert Smook | Keller Postman | 7:21-cv-38522-MCR-GRJ | |
| 4444 | 323531 | Donneil Perryman | Keller Postman | 7:21-cv-38561-MCR-GRJ | |
| 4445 | 323575 | Christopher Rogers | Keller Postman | 7:21-cv-38672-MCR-GRJ | |
| 4446 | 323596 | Christopher Wise | Keller Postman | 7:21-cv-38724-MCR-GRJ | |
| 4447 | 323606 | Terry Noel | Keller Postman | 7:21-cv-38739-MCR-GRJ | |
| 4448 | 323618 | Alvaro Madrigal | Keller Postman | 7:21-cv-38757-MCR-GRJ | |
| 4449 | 325035 | Terence Dixon | Keller Postman | 7:21-cv-39810-MCR-GRJ | |
| 4450 | 325052 | Jonathan Carroll | Keller Postman | 7:21-cv-39827-MCR-GRJ | |
| 4451 | 325071 | Tyler Ieppert | Keller Postman | 7:21-cv-39846-MCR-GRJ | |
| 4452 | 325087 | Domanik Richardson | Keller Postman | 7:21-cv-39862-MCR-GRJ | |
| 4453 | 325092 | Chad Hildebrandt | Keller Postman | 7:21-cv-39867-MCR-GRJ | |
| 4454 | 325103 | Douglas Black | Keller Postman | 7:21-cv-39878-MCR-GRJ | |
| 4455 | 325104 | Donald Harer | Keller Postman | 7:21-cv-39879-MCR-GRJ | |
| 4456 | 325119 | Jared Anderson | Keller Postman | | 7:21-cv-39894-MCR-GRJ |
| 4457 | 325437 | John Sayler | Keller Postman | 7:21-cv-40322-MCR-GRJ | |
| 4458 | 325439 | Albert Thomas | Keller Postman | | 7:21-cv-40326-MCR-GRJ |
| 4459 | 325442 | Scott Miller | Keller Postman | 7:21-cv-40332-MCR-GRJ | |
| 4460 | 325445 | Elijah Lateef | Keller Postman | | 7:21-cv-40338-MCR-GRJ |
| 4461 | 325453 | David Baker | Keller Postman | 7:21-cv-40353-MCR-GRJ | |
| 4462 | 325456 | Ronald Martin | Keller Postman | 7:21-cv-40359-MCR-GRJ | |
| 4463 | 325474 | Richard Demoss | Keller Postman | 7:21-cv-40394-MCR-GRJ | |
| 4464 | 325525 | Paul Spaude | Keller Postman | 7:21-cv-40495-MCR-GRJ | |
| 4465 | 325529 | Richard Gromek | Keller Postman | | 7:21-cv-40503-MCR-GRJ |
| 4466 | 325557 | David Coram | Keller Postman | 7:21-cv-40559-MCR-GRJ | |
| 4467 | 325573 | Anthony Cutler | Keller Postman | 7:21-cv-40579-MCR-GRJ | |
| 4468 | 325596 | Joshua Harrison | Keller Postman | 7:21-cv-40602-MCR-GRJ | |
| 4469 | 326257 | George Mooneyham | Keller Postman | 7:21-cv-44347-MCR-GRJ | |
| 4470 | 326260 | Robert Klatt | Keller Postman | | 7:21-cv-44350-MCR-GRJ |
| 4471 | 329870 | Thomas Jones | Keller Postman | 7:21-cv-46884-MCR-GRJ | |
| 4472 | 329909 | Alexis Sampson | Keller Postman | 7:21-cv-46923-MCR-GRJ | |
| 4473 | 329910 | Joshua Tipke | Keller Postman | 7:21-cv-46924-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4474 | 329912 | Richard Hadden | Keller Postman | | 7:21-cv-46926-MCR-GRJ |
| 4475 | 329942 | Donnie Kanupp | Keller Postman | 7:21-cv-46956-MCR-GRJ | |
| 4476 | 329951 | Charlene Greene | Keller Postman | | 7:21-cv-46965-MCR-GRJ |
| 4477 | 329954 | Jerry Mckinney | Keller Postman | 7:21-cv-46968-MCR-GRJ | |
| 4478 | 329985 | Sequoia Greene | Keller Postman | 7:21-cv-46999-MCR-GRJ | |
| 4479 | 329987 | Kevin Rutherford | Keller Postman | 7:21-cv-47001-MCR-GRJ | |
| 4480 | 329998 | Jason Murphy | Keller Postman | 7:21-cv-47012-MCR-GRJ | |
| 4481 | 330001 | Andrew Price | Keller Postman | 7:21-cv-47015-MCR-GRJ | |
| 4482 | 330016 | Lloyd Robertson | Keller Postman | 7:21-cv-47030-MCR-GRJ | |
| 4483 | 330026 | Derek Cessor-Culver | Keller Postman | 7:21-cv-47040-MCR-GRJ | |
| 4484 | 332423 | Antoine Clay | Keller Postman | 7:21-cv-49801-MCR-GRJ | |
| 4485 | 332434 | Devon Persaud | Keller Postman | 7:21-cv-49825-MCR-GRJ | |
| 4486 | 332445 | Joaquin Morales | Keller Postman | 7:21-cv-49849-MCR-GRJ | |
| 4487 | 332448 | Kevin Piercy | Keller Postman | 7:21-cv-49856-MCR-GRJ | |
| 4488 | 334157 | James Gulitz | Keller Postman | 7:21-cv-53140-MCR-GRJ | |
| 4489 | 334161 | Donnovan Leiterman | Keller Postman | 7:21-cv-53144-MCR-GRJ | |
| 4490 | 334167 | Keegan Mooney | Keller Postman | 7:21-cv-53150-MCR-GRJ | |
| 4491 | 334557 | Miguel Muniz | Keller Postman | 7:21-cv-53286-MCR-GRJ | |
| 4492 | 334563 | Brandon Gautier | Keller Postman | | 7:21-cv-53292-MCR-GRJ |
| 4493 | 334575 | Kenneth Newton | Keller Postman | 7:21-cv-53304-MCR-GRJ | |
| 4494 | 334590 | Ajohnte Ghant | Keller Postman | 7:21-cv-53319-MCR-GRJ | |
| 4495 | 334605 | Justin Grant | Keller Postman | 7:21-cv-53334-MCR-GRJ | |
| 4496 | 334616 | Stevaughn Good | Keller Postman | 7:21-cv-53345-MCR-GRJ | |
| 4497 | 336259 | Caleb Brown | Keller Postman | 7:21-cv-55906-MCR-GRJ | |
| 4498 | 336261 | Charles Spells | Keller Postman | 7:21-cv-55910-MCR-GRJ | |
| 4499 | 336266 | Corey Chisolm | Keller Postman | 7:21-cv-55919-MCR-GRJ | |
| 4500 | 336271 | Darius Howard | Keller Postman | 7:21-cv-55928-MCR-GRJ | |
| 4501 | 336294 | Jacob Linnell | Keller Postman | 7:21-cv-55970-MCR-GRJ | |
| 4502 | 336303 | Jeremiah Ostuni | Keller Postman | 7:21-cv-55986-MCR-GRJ | |
| 4503 | 336312 | Joseph White | Keller Postman | 7:21-cv-56003-MCR-GRJ | |
| 4504 | 341623 | Mark Aceto | Keller Postman | 7:21-cv-61695-MCR-GRJ | |
| 4505 | 341626 | Damian Adair | Keller Postman | 7:21-cv-61698-MCR-GRJ | |
| 4506 | 341629 | Johnathan Adams | Keller Postman | | 7:21-cv-61701-MCR-GRJ |
| 4507 | 341642 | Ramon Alcoser | Keller Postman | 7:21-cv-61714-MCR-GRJ | |
| 4508 | 341651 | Lee Amaya | Keller Postman | 7:21-cv-61723-MCR-GRJ | |
| 4509 | 341663 | Thomas Anzo | Keller Postman | 7:21-cv-61735-MCR-GRJ | |
| 4510 | 341686 | Dwane Auville | Keller Postman | 7:21-cv-61758-MCR-GRJ | |
| 4511 | 341695 | Angelo Baldwin | Keller Postman | 7:21-cv-61767-MCR-GRJ | 3:22-cv-00259-MCR-GRJ |
| 4512 | 341702 | Laureano Ballestas | Keller Postman | 7:21-cv-61774-MCR-GRJ | |
| 4513 | 341717 | William Bates | Keller Postman | 7:21-cv-61789-MCR-GRJ | |
| 4514 | 341723 | Charles Baxley | Keller Postman | 7:21-cv-61795-MCR-GRJ | |
| 4515 | 341727 | Michael Beals | Keller Postman | 7:21-cv-61799-MCR-GRJ | |
| 4516 | 341737 | William Bell | Keller Postman | 7:21-cv-61809-MCR-GRJ | |
| 4517 | 341745 | Lionel Billups | Keller Postman | 7:21-cv-61817-MCR-GRJ | |
| 4518 | 341751 | Jacob Bladorn | Keller Postman | | 7:21-cv-61823-MCR-GRJ |
| 4519 | 341775 | Tia Bradley | Keller Postman | 7:21-cv-59847-MCR-GRJ | |
| 4520 | 341779 | Joel Braxton-Gallegos | Keller Postman | 7:21-cv-59851-MCR-GRJ | |
| 4521 | 341785 | Robert Brill | Keller Postman | | 3:22-cv-07114-MCR-GRJ |
| 4522 | 341787 | Isaac Bristow | Keller Postman | 7:21-cv-59868-MCR-GRJ | |
| 4523 | 341800 | Evans Brown | Keller Postman | | 7:21-cv-59895-MCR-GRJ |
| 4524 | 341814 | Arthur Buckner | Keller Postman | | 7:21-cv-59923-MCR-GRJ |
| 4525 | 341819 | Anton Burgette | Keller Postman | 7:21-cv-59933-MCR-GRJ | |
| 4526 | 341828 | Christopher Busick | Keller Postman | 7:21-cv-59951-MCR-GRJ | |
| 4527 | 341838 | Ruben Cajero | Keller Postman | | 7:21-cv-59972-MCR-GRJ |
| 4528 | 341845 | Rasheed Campbell | Keller Postman | 7:21-cv-59986-MCR-GRJ | |
| 4529 | 341847 | Hayden Canning | Keller Postman | 7:21-cv-59990-MCR-GRJ | |
| 4530 | 341854 | Ryan Caraballo | Keller Postman | 7:21-cv-60005-MCR-GRJ | |
| 4531 | 341867 | Casey Cashen | Keller Postman | 7:21-cv-60031-MCR-GRJ | |
| 4532 | 341898 | Logan Clark | Keller Postman | 7:21-cv-60089-MCR-GRJ | |
| 4533 | 341902 | Tye Click | Keller Postman | 7:21-cv-60097-MCR-GRJ | |
| 4534 | 341910 | Justin Coggins | Keller Postman | 7:21-cv-60113-MCR-GRJ | |
| 4535 | 341921 | Manuel Colvin | Keller Postman | 7:21-cv-60136-MCR-GRJ | |
| 4536 | 341923 | Angel Concepcion | Keller Postman | 7:21-cv-60140-MCR-GRJ | |
| 4537 | 341934 | Kwame Corbett | Keller Postman | | 7:21-cv-60163-MCR-GRJ |
| 4538 | 341945 | Joshua Cowley | Keller Postman | 7:21-cv-60185-MCR-GRJ | |
| 4539 | 341947 | Jeff Crawford | Keller Postman | 7:21-cv-60189-MCR-GRJ | |
| 4540 | 341948 | Joshua Creamer Maroney | Keller Postman | 7:21-cv-60191-MCR-GRJ | |
| 4541 | 341966 | Tremayne Curls | Keller Postman | | 7:21-cv-60229-MCR-GRJ |
| 4542 | 341985 | Corey Dembeck | Keller Postman | 7:21-cv-60271-MCR-GRJ | |
| 4543 | 341990 | Timothy Dess | Keller Postman | 7:21-cv-60282-MCR-GRJ | |
| 4544 | 341993 | Fadi Diab | Keller Postman | 7:21-cv-60289-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4545 | 342010 | Joseph Dornetto | Keller Postman | 7:21-cv-60382-MCR-GRJ | |
| 4546 | 342011 | Kellie Dortch-Lane | Keller Postman | 7:21-cv-60383-MCR-GRJ | |
| 4547 | 342020 | Matthew Drew | Keller Postman | 7:21-cv-60392-MCR-GRJ | |
| 4548 | 342025 | Audonus Duplessis | Keller Postman | 7:21-cv-60397-MCR-GRJ | |
| 4549 | 342044 | Adrien Ellis | Keller Postman | 7:21-cv-60416-MCR-GRJ | |
| 4550 | 342045 | Dennis Ellis | Keller Postman | 7:21-cv-60417-MCR-GRJ | |
| 4551 | 342051 | Brandon English | Keller Postman | 7:21-cv-60423-MCR-GRJ | |
| 4552 | 342052 | Robert Enriquez | Keller Postman | 7:21-cv-60424-MCR-GRJ | |
| 4553 | 342055 | John Estes | Keller Postman | 7:21-cv-60427-MCR-GRJ | |
| 4554 | 342064 | Kyle Felt | Keller Postman | 7:21-cv-60436-MCR-GRJ | |
| 4555 | 342075 | Justin Filson | Keller Postman | 7:21-cv-60447-MCR-GRJ | |
| 4556 | 342083 | Nathan Florez | Keller Postman | 7:21-cv-60455-MCR-GRJ | |
| 4557 | 342108 | William Freeman | Keller Postman | 7:21-cv-60480-MCR-GRJ | |
| 4558 | 342127 | Aaron Garcia | Keller Postman | | 7:21-cv-60499-MCR-GRJ |
| 4559 | 342128 | Benito Garcia | Keller Postman | 7:21-cv-60500-MCR-GRJ | |
| 4560 | 342138 | Glenn Garrison | Keller Postman | 7:21-cv-60510-MCR-GRJ | |
| 4561 | 342142 | Dale Gauldin | Keller Postman | 7:21-cv-60516-MCR-GRJ | |
| 4562 | 342145 | Willie Gentry | Keller Postman | | 7:21-cv-60523-MCR-GRJ |
| 4563 | 342148 | Patrick George | Keller Postman | 7:21-cv-60529-MCR-GRJ | |
| 4564 | 342153 | Roger Gingrich | Keller Postman | 7:21-cv-60539-MCR-GRJ | |
| 4565 | 342168 | Carlos Gonzalez | Keller Postman | 7:21-cv-60573-MCR-GRJ | |
| 4566 | 342171 | Richard Goodell | Keller Postman | 7:21-cv-60579-MCR-GRJ | |
| 4567 | 342174 | Larry Goodson | Keller Postman | | 7:21-cv-60585-MCR-GRJ |
| 4568 | 342187 | Thomas Gravitte | Keller Postman | 7:21-cv-60613-MCR-GRJ | |
| 4569 | 342189 | Paul Gray | Keller Postman | 7:21-cv-60618-MCR-GRJ | |
| 4570 | 342192 | Darrin Green | Keller Postman | 7:21-cv-60625-MCR-GRJ | |
| 4571 | 342235 | De-Jay Hanssen | Keller Postman | 7:21-cv-60715-MCR-GRJ | |
| 4572 | 342238 | Richard Hardmon | Keller Postman | 7:21-cv-60721-MCR-GRJ | |
| 4573 | 342246 | Joe Harris | Keller Postman | 7:21-cv-60738-MCR-GRJ | |
| 4574 | 342250 | Angela Harsh | Keller Postman | 7:21-cv-60747-MCR-GRJ | |
| 4575 | 342261 | Jeremy Haycox | Keller Postman | | 7:21-cv-60824-MCR-GRJ |
| 4576 | 342302 | Ryan Hillegass | Keller Postman | | 7:21-cv-60906-MCR-GRJ |
| 4577 | 342316 | Blakely Hood | Keller Postman | | 7:21-cv-60935-MCR-GRJ |
| 4578 | 342321 | Colin House | Keller Postman | 7:21-cv-60945-MCR-GRJ | |
| 4579 | 342322 | Devon House | Keller Postman | 7:21-cv-60947-MCR-GRJ | |
| 4580 | 342328 | Rolando Huertas | Keller Postman | 7:21-cv-60960-MCR-GRJ | |
| 4581 | 342333 | Marcus Hunter | Keller Postman | | 7:21-cv-60970-MCR-GRJ |
| 4582 | 342337 | Anthony Illiano | Keller Postman | 7:21-cv-60978-MCR-GRJ | |
| 4583 | 342342 | Cathy Jackson | Keller Postman | | 7:21-cv-60989-MCR-GRJ |
| 4584 | 342345 | Joseph Jackson | Keller Postman | | 7:21-cv-60995-MCR-GRJ |
| 4585 | 342347 | Scott Jackson | Keller Postman | 7:21-cv-60999-MCR-GRJ | |
| 4586 | 342351 | Christian Jaigua | Keller Postman | 7:21-cv-61007-MCR-GRJ | |
| 4587 | 342353 | Aaron James | Keller Postman | 7:21-cv-61011-MCR-GRJ | |
| 4588 | 342360 | Timoteo Jaramillo | Keller Postman | 7:21-cv-61025-MCR-GRJ | |
| 4589 | 342373 | Clifton Johnson | Keller Postman | 7:21-cv-61052-MCR-GRJ | |
| 4590 | 342378 | Mark Johnson | Keller Postman | 7:21-cv-61062-MCR-GRJ | |
| 4591 | 342379 | Michael Johnson | Keller Postman | 7:21-cv-61065-MCR-GRJ | |
| 4592 | 342387 | Clinton Jones | Keller Postman | 7:21-cv-61081-MCR-GRJ | |
| 4593 | 342392 | Gregory Jones | Keller Postman | 7:21-cv-61091-MCR-GRJ | |
| 4594 | 342398 | Mark Jordon | Keller Postman | 7:21-cv-61103-MCR-GRJ | |
| 4595 | 342399 | Allan Jorgensen | Keller Postman | | 7:21-cv-61105-MCR-GRJ |
| 4596 | 342400 | Evan Journey | Keller Postman | 7:21-cv-61107-MCR-GRJ | |
| 4597 | 342404 | Adam Jurotich | Keller Postman | 7:21-cv-61115-MCR-GRJ | |
| 4598 | 342410 | Richard Kately | Keller Postman | 7:21-cv-61127-MCR-GRJ | |
| 4599 | 342412 | Richard Katseres | Keller Postman | 7:21-cv-61131-MCR-GRJ | |
| 4600 | 342415 | Ricardo Keele | Keller Postman | 7:21-cv-61137-MCR-GRJ | |
| 4601 | 342419 | James Kellison | Keller Postman | 7:21-cv-61141-MCR-GRJ | |
| 4602 | 342432 | Shawn Kinnaird | Keller Postman | 7:21-cv-61154-MCR-GRJ | |
| 4603 | 342442 | Jared Korson | Keller Postman | | 7:21-cv-61164-MCR-GRJ |
| 4604 | 342446 | Justin Kriger | Keller Postman | 7:21-cv-61168-MCR-GRJ | |
| 4605 | 342466 | Wesly Larose | Keller Postman | 7:21-cv-61188-MCR-GRJ | |
| 4606 | 342491 | Benjamin Lester | Keller Postman | 7:21-cv-61213-MCR-GRJ | |
| 4607 | 342495 | Nathan Levesque | Keller Postman | 7:21-cv-61217-MCR-GRJ | |
| 4608 | 342499 | Bruce Lewis | Keller Postman | 7:21-cv-61221-MCR-GRJ | |
| 4609 | 342513 | David Littlefield | Keller Postman | 7:21-cv-61235-MCR-GRJ | |
| 4610 | 342527 | Alex Lopez | Keller Postman | 7:21-cv-61249-MCR-GRJ | |
| 4611 | 342535 | Dawn Lovinggood | Keller Postman | 7:21-cv-61257-MCR-GRJ | |
| 4612 | 342543 | Alexander Macdonald | Keller Postman | 7:21-cv-61265-MCR-GRJ | |
| 4613 | 342546 | Michael Mack | Keller Postman | | 7:21-cv-61268-MCR-GRJ |
| 4614 | 342562 | Ricardo Mancillas | Keller Postman | 7:21-cv-61284-MCR-GRJ | |
| 4615 | 342570 | Sean Martin | Keller Postman | | 7:21-cv-61292-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4616 | 342575 | Christopher Martinez | Keller Postman | | 7:21-cv-61297-MCR-GRJ |
| 4617 | 342582 | Tyler Mason | Keller Postman | | 7:21-cv-61304-MCR-GRJ |
| 4618 | 342587 | Adam Matthew-Roberts | Keller Postman | 7:21-cv-61309-MCR-GRJ | |
| 4619 | 342608 | Hilbert Mcdougal | Keller Postman | 7:21-cv-61330-MCR-GRJ | |
| 4620 | 342609 | Norman Mcdowell | Keller Postman | 7:21-cv-61331-MCR-GRJ | |
| 4621 | 342621 | David Mears | Keller Postman | 7:21-cv-61343-MCR-GRJ | |
| 4622 | 342635 | Todd Meranda | Keller Postman | 7:21-cv-61357-MCR-GRJ | |
| 4623 | 342643 | Benny Miller | Keller Postman | 7:21-cv-61365-MCR-GRJ | |
| 4624 | 342644 | Bethany Miller | Keller Postman | | 7:21-cv-61366-MCR-GRJ |
| 4625 | 342648 | Rickey Miller | Keller Postman | 7:21-cv-61370-MCR-GRJ | |
| 4626 | 342656 | Zachary Mis | Keller Postman | 7:21-cv-61378-MCR-GRJ | |
| 4627 | 342678 | Kevin Moore | Keller Postman | 7:21-cv-61400-MCR-GRJ | |
| 4628 | 342681 | Steven Mooremiller | Keller Postman | 7:21-cv-61403-MCR-GRJ | |
| 4629 | 342696 | Garret Mueller | Keller Postman | 7:21-cv-61418-MCR-GRJ | |
| 4630 | 342701 | George Munoz | Keller Postman | | 7:21-cv-61423-MCR-GRJ |
| 4631 | 342711 | Dylan Myer | Keller Postman | 7:21-cv-61433-MCR-GRJ | |
| 4632 | 342727 | Robert Niemeyer | Keller Postman | 7:21-cv-61449-MCR-GRJ | |
| 4633 | 342743 | Sheldon Obuch | Keller Postman | 7:21-cv-61465-MCR-GRJ | |
| 4634 | 342748 | Sean Ollek | Keller Postman | 7:21-cv-61470-MCR-GRJ | |
| 4635 | 342762 | Daryll Packer | Keller Postman | 7:21-cv-61837-MCR-GRJ | |
| 4636 | 342810 | James Peterson | Keller Postman | | 7:21-cv-61885-MCR-GRJ |
| 4637 | 342814 | Charles Phelps | Keller Postman | | 7:21-cv-61889-MCR-GRJ |
| 4638 | 342823 | Matthew Piediscalzo | Keller Postman | 7:21-cv-61898-MCR-GRJ | |
| 4639 | 342834 | Giles Portzer | Keller Postman | 7:21-cv-61909-MCR-GRJ | |
| 4640 | 342836 | James Potter | Keller Postman | 7:21-cv-61911-MCR-GRJ | |
| 4641 | 342849 | Grover Pridmore | Keller Postman | | 7:21-cv-61924-MCR-GRJ |
| 4642 | 342850 | Grant Pritchard | Keller Postman | 7:21-cv-61925-MCR-GRJ | |
| 4643 | 342852 | Aubrey Proctor | Keller Postman | 7:21-cv-61927-MCR-GRJ | |
| 4644 | 342854 | Mathew Prosser | Keller Postman | 7:21-cv-61929-MCR-GRJ | |
| 4645 | 342861 | Jason Rahenkamp | Keller Postman | 7:21-cv-61936-MCR-GRJ | |
| 4646 | 342862 | Michael Raimondo | Keller Postman | 7:21-cv-61937-MCR-GRJ | |
| 4647 | 342895 | Charles Reynolds | Keller Postman | 7:21-cv-61970-MCR-GRJ | |
| 4648 | 342896 | Robert Reynolds | Keller Postman | 7:21-cv-61971-MCR-GRJ | |
| 4649 | 342919 | Christopher Robbins | Keller Postman | 7:21-cv-61994-MCR-GRJ | |
| 4650 | 342920 | Timothy Robbins | Keller Postman | 7:21-cv-61995-MCR-GRJ | |
| 4651 | 342925 | Heath Robertson | Keller Postman | | 7:21-cv-62000-MCR-GRJ |
| 4652 | 342928 | Clifton Robinson | Keller Postman | 7:21-cv-62003-MCR-GRJ | |
| 4653 | 342942 | Christopher Rodriguez | Keller Postman | 7:21-cv-62017-MCR-GRJ | |
| 4654 | 342945 | Juan Rodriguez | Keller Postman | 7:21-cv-62020-MCR-GRJ | |
| 4655 | 342948 | Shane Rodriguez | Keller Postman | 7:21-cv-62023-MCR-GRJ | |
| 4656 | 342971 | James Russell | Keller Postman | 7:21-cv-62046-MCR-GRJ | |
| 4657 | 343038 | Jose Silva | Keller Postman | | 7:21-cv-62113-MCR-GRJ |
| 4658 | 343059 | Gregory Smith | Keller Postman | | 3:22-cv-03388-MCR-GRJ |
| 4659 | 343066 | Robert Smith | Keller Postman | 7:21-cv-62141-MCR-GRJ | |
| 4660 | 343097 | Martin Steinberger | Keller Postman | | 7:21-cv-62172-MCR-GRJ |
| 4661 | 343098 | Frank Stemley | Keller Postman | 7:21-cv-62173-MCR-GRJ | |
| 4662 | 343119 | Seth Stutzman | Keller Postman | 7:21-cv-62194-MCR-GRJ | |
| 4663 | 343128 | Joshua Tackett | Keller Postman | 7:21-cv-62203-MCR-GRJ | |
| 4664 | 343153 | Benjamin Thompson | Keller Postman | 7:21-cv-62228-MCR-GRJ | |
| 4665 | 343160 | David Thorpe | Keller Postman | 7:21-cv-62235-MCR-GRJ | |
| 4666 | 343162 | Nathan Tibbets | Keller Postman | 7:21-cv-62237-MCR-GRJ | |
| 4667 | 343171 | Lamarc Trask | Keller Postman | 7:21-cv-62246-MCR-GRJ | |
| 4668 | 343188 | Jose Ugalde Estrella | Keller Postman | 7:21-cv-62263-MCR-GRJ | |
| 4669 | 343210 | Jose Vazquez | Keller Postman | 7:21-cv-62285-MCR-GRJ | |
| 4670 | 343225 | Brittany Waalk | Keller Postman | 7:21-cv-62300-MCR-GRJ | |
| 4671 | 343232 | Chris Walker | Keller Postman | 7:21-cv-62307-MCR-GRJ | |
| 4672 | 343237 | Michael Walker | Keller Postman | 7:21-cv-62312-MCR-GRJ | |
| 4673 | 343251 | George Warr | Keller Postman | 7:21-cv-62326-MCR-GRJ | |
| 4674 | 343252 | Christopher Warren | Keller Postman | 7:21-cv-62327-MCR-GRJ | |
| 4675 | 343264 | Ronald Weber | Keller Postman | | 7:21-cv-62341-MCR-GRJ |
| 4676 | 343269 | Austin Wesley | Keller Postman | | 7:21-cv-62346-MCR-GRJ |
| 4677 | 343272 | Katherine West | Keller Postman | 7:21-cv-62349-MCR-GRJ | |
| 4678 | 343273 | Jon Whetstone | Keller Postman | | 7:21-cv-62350-MCR-GRJ |
| 4679 | 343274 | Brandon White | Keller Postman | | 7:21-cv-62351-MCR-GRJ |
| 4680 | 343284 | Vance Wilkerson | Keller Postman | 7:21-cv-62361-MCR-GRJ | |
| 4681 | 343285 | Orlando Wilkins | Keller Postman | 7:21-cv-62362-MCR-GRJ | |
| 4682 | 343298 | Derrell Williams | Keller Postman | 7:21-cv-62375-MCR-GRJ | |
| 4683 | 343310 | Theodore Williams | Keller Postman | 7:21-cv-62387-MCR-GRJ | |
| 4684 | 343331 | David Wishon | Keller Postman | 7:21-cv-62408-MCR-GRJ | |
| 4685 | 343340 | Shawn Wright | Keller Postman | 7:21-cv-62417-MCR-GRJ | |
| 4686 | 343343 | Nicholas Wyman | Keller Postman | 7:21-cv-62420-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4687 | 343346 | Derek Yeager | Keller Postman | 7:21-cv-62423-MCR-GRJ | |
| 4688 | 343353 | Michael Zehr | Keller Postman | 7:21-cv-62430-MCR-GRJ | |
| 4689 | 343356 | Jonathan Zoller | Keller Postman | 7:21-cv-62435-MCR-GRJ | |
| 4690 | 343374 | Anthony Diaz | Keller Postman | | 7:21-cv-62476-MCR-GRJ |
| 4691 | 343391 | Bryan Butler | Keller Postman | 7:21-cv-62513-MCR-GRJ | |
| 4692 | 343418 | Darlene Austin | Keller Postman | | 7:21-cv-62575-MCR-GRJ |
| 4693 | 343452 | James Foster | Keller Postman | | 7:21-cv-62650-MCR-GRJ |
| 4694 | 343486 | Juan Perez | Keller Postman | 7:21-cv-62722-MCR-GRJ | |
| 4695 | 343519 | Michael Christie | Keller Postman | 7:21-cv-62795-MCR-GRJ | |
| 4696 | 343520 | Michael Graves | Keller Postman | | 7:21-cv-62797-MCR-GRJ |
| 4697 | 343525 | Michael Zernusen | Keller Postman | 7:21-cv-62807-MCR-GRJ | |
| 4698 | 343533 | Patrick Lewis | Keller Postman | 7:21-cv-62832-MCR-GRJ | |
| 4699 | 343546 | Roy Gentry | Keller Postman | 7:21-cv-62858-MCR-GRJ | |
| 4700 | 343557 | Shane Mitchell | Keller Postman | 7:21-cv-62888-MCR-GRJ | |
| 4701 | 343570 | Torrence Freese | Keller Postman | 7:21-cv-62917-MCR-GRJ | |
| 4702 | 345040 | Cristophoros Beck | Keller Postman | 7:21-cv-63747-MCR-GRJ | |
| 4703 | 345043 | Malachi Bullock | Keller Postman | | 7:21-cv-63750-MCR-GRJ |
| 4704 | 345054 | Isaac Gardner | Keller Postman | | 7:21-cv-63761-MCR-GRJ |
| 4705 | 345076 | Justin Morgan | Keller Postman | 7:21-cv-63783-MCR-GRJ | |
| 4706 | 345097 | Roger Yorks | Keller Postman | 7:21-cv-63804-MCR-GRJ | |
| 4707 | 345902 | Craig Ames | Keller Postman | 7:21-cv-64478-MCR-GRJ | |
| 4708 | 354379 | David Ricks | Keller Postman | | 3:21-cv-03094-MCR-GRJ |
| 4709 | 354383 | Hugh Smith | Keller Postman | | 3:21-cv-03106-MCR-GRJ |
| 4710 | 354931 | Aaron Cook | Keller Postman | | 3:21-cv-04422-MCR-GRJ |
| 4711 | 354932 | Michael Bolognone | Keller Postman | | 3:21-cv-04532-MCR-GRJ |
| 4712 | 354934 | Paul Dunn | Keller Postman | | 3:22-cv-00876-MCR-GRJ |
| 4713 | 354936 | Diana Hill | Keller Postman | | 3:22-cv-01384-MCR-GRJ |
| 4714 | 354938 | Ronald Clark | Keller Postman | | 3:21-cv-04471-MCR-GRJ |
| 4715 | 354940 | Joshua Cardenas | Keller Postman | | 3:21-cv-04418-MCR-GRJ |
| 4716 | 354941 | Jamie Hornsby | Keller Postman | | 3:21-cv-04436-MCR-GRJ |
| 4717 | 354942 | Kendricks Clark | Keller Postman | | 3:22-cv-00650-MCR-GRJ |
| 4718 | 355029 | Matthew Shipman | Keller Postman | | 3:21-cv-03612-MCR-GRJ |
| 4719 | 355035 | Eric Zuniga | Keller Postman | | 3:21-cv-03531-MCR-GRJ |
| 4720 | 355038 | Magen Brooks | Keller Postman | | 3:21-cv-03619-MCR-GRJ |
| 4721 | 355041 | David Moran | Keller Postman | | 3:21-cv-03639-MCR-GRJ |
| 4722 | 355043 | Adrian Souffrant | Keller Postman | | 3:21-cv-03664-MCR-GRJ |
| 4723 | 355044 | Tai Stewart | Keller Postman | | 3:21-cv-03668-MCR-GRJ |
| 4724 | 355053 | Billy Chipman | Keller Postman | | 3:21-cv-03885-MCR-GRJ |
| 4725 | 355070 | Roy Bentley | Keller Postman | | 3:21-cv-03671-MCR-GRJ |
| 4726 | 355251 | Kpogba Gbunblee | Keller Postman | | 3:21-cv-03941-MCR-GRJ |
| 4727 | 355260 | Matthew Klinger | Keller Postman | | 3:21-cv-04249-MCR-GRJ |
| 4728 | 355267 | Martin Morciglio | Keller Postman | | 3:21-cv-04325-MCR-GRJ |
| 4729 | 355268 | Brian Parrish | Keller Postman | | 3:21-cv-04337-MCR-GRJ |
| 4730 | 355278 | Courtney Menzel | Keller Postman | | 3:21-cv-04474-MCR-GRJ |
| 4731 | 355500 | John Givens | Keller Postman | | 3:21-cv-04139-MCR-GRJ |
| 4732 | 355504 | Meggan Vroman | Keller Postman | | 3:21-cv-04181-MCR-GRJ |
| 4733 | 355506 | Gary Miller | Keller Postman | | 3:21-cv-04190-MCR-GRJ |
| 4734 | 355528 | James Henley | Keller Postman | | 3:21-cv-04193-MCR-GRJ |
| 4735 | 355547 | Derek Newvine | Keller Postman | | 3:21-cv-04342-MCR-GRJ |
| 4736 | 355601 | Christian Crouch | Keller Postman | | 3:21-cv-04488-MCR-GRJ |
| 4737 | 355608 | Michael Gray | Keller Postman | | 3:21-cv-04504-MCR-GRJ |
| 4738 | 355611 | Robert Hawkins | Keller Postman | | 3:21-cv-04529-MCR-GRJ |
| 4739 | 355613 | Jonathan Kotasenski | Keller Postman | | 3:21-cv-04550-MCR-GRJ |
| 4740 | 355614 | Clementino Lavalle | Keller Postman | | 3:21-cv-04556-MCR-GRJ |
| 4741 | 355615 | Jack Lee | Keller Postman | | 3:21-cv-04565-MCR-GRJ |
| 4742 | 355653 | William Prickett | Keller Postman | | 3:21-cv-04647-MCR-GRJ |
| 4743 | 355654 | Elden Rawlins | Keller Postman | | 3:21-cv-04652-MCR-GRJ |
| 4744 | 355661 | Mark Rogers | Keller Postman | | 3:21-cv-04669-MCR-GRJ |
| 4745 | 355676 | Willie Smith | Keller Postman | | 3:21-cv-04682-MCR-GRJ |
| 4746 | 355680 | Patrick Tefft | Keller Postman | | 3:21-cv-04699-MCR-GRJ |
| 4747 | 355810 | Jian Xu | Keller Postman | | 3:21-cv-04722-MCR-GRJ |
| 4748 | 355813 | Bradley Hutchinson | Keller Postman | | 3:21-cv-04725-MCR-GRJ |
| 4749 | 355814 | Michael Thewlis | Keller Postman | | 3:21-cv-04728-MCR-GRJ |
| 4750 | 355816 | Matthew Weaver | Keller Postman | | 3:21-cv-04737-MCR-GRJ |
| 4751 | 355877 | Matthew Backfisch | Keller Postman | | 3:21-cv-04767-MCR-GRJ |
| 4752 | 355894 | Alonzo Williams | Keller Postman | | 3:21-cv-04772-MCR-GRJ |
| 4753 | 356063 | Karmalisha Duncan | Keller Postman | | 3:22-cv-00084-MCR-GRJ |
| 4754 | 357071 | Jeremy Riehl | Keller Postman | | 3:22-cv-00865-MCR-GRJ |
| 4755 | 357081 | Verner Buxton | Keller Postman | | 3:22-cv-00879-MCR-GRJ |
| 4756 | 243802 | Kimberly Dalzell | Nabers Law Firm, PLLC | 8:20-cv-90905-MCR-GRJ | |
| 4757 | 244273 | William Osborne | Nabers Law Firm, PLLC | 8:20-cv-90467-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4758 | 244347 | Marlon Rice | Nabers Law Firm, PLLC | 8:20-cv-91283-MCR-GRJ | |
| 4759 | 296333 | Ivan Aburto | Nabers Law Firm, PLLC | 7:21-cv-14305-MCR-GRJ | |
| 4760 | 296355 | Daniel Alexander | Nabers Law Firm, PLLC | 7:21-cv-14327-MCR-GRJ | |
| 4761 | 296548 | Michaell Brown | Nabers Law Firm, PLLC | 7:21-cv-14545-MCR-GRJ | |
| 4762 | 296564 | Shulena Bryant | Nabers Law Firm, PLLC | 7:21-cv-14561-MCR-GRJ | |
| 4763 | 297044 | Jamie Gonzalez | Nabers Law Firm, PLLC | 7:21-cv-15212-MCR-GRJ | |
| 4764 | 297457 | Joshua Livergood | Nabers Law Firm, PLLC | 7:21-cv-16324-MCR-GRJ | |
| 4765 | 298451 | Codii Young | Nabers Law Firm, PLLC | 7:21-cv-16671-MCR-GRJ | |
| 4766 | 306259 | Kristopher Laub | Nabers Law Firm, PLLC | 7:21-cv-25825-MCR-GRJ | |
| 4767 | 322685 | Dashar Holloway | Nabers Law Firm, PLLC | 7:21-cv-42920-MCR-GRJ | |
| 4768 | 322835 | Avery Moldan | Nabers Law Firm, PLLC | | 7:21-cv-43071-MCR-GRJ |
| 4769 | 323048 | John Swanson | Nabers Law Firm, PLLC | 7:21-cv-43717-MCR-GRJ | |
| 4770 | 15009 | Ryan Bader | Pulaski Law Firm, PLLC | | 7:20-cv-02144-MCR-GRJ |
| 4771 | 15012 | Andre Bennett | Pulaski Law Firm, PLLC | 7:20-cv-02149-MCR-GRJ | |
| 4772 | 15015 | James Tanner | Pulaski Law Firm, PLLC | 7:20-cv-02154-MCR-GRJ | |
| 4773 | 15019 | Christopher Vega | Pulaski Law Firm, PLLC | | 7:20-cv-02160-MCR-GRJ |
| 4774 | 15026 | Michael Allen | Pulaski Law Firm, PLLC | | 7:20-cv-02172-MCR-GRJ |
| 4775 | 15033 | Jason Gill | Pulaski Law Firm, PLLC | | 7:20-cv-02181-MCR-GRJ |
| 4776 | 15037 | Alex Buffington | Pulaski Law Firm, PLLC | | 7:20-cv-02187-MCR-GRJ |
| 4777 | 15041 | Matthew Kessler | Pulaski Law Firm, PLLC | 7:20-cv-02196-MCR-GRJ | |
| 4778 | 15048 | Shawn Smith | Pulaski Law Firm, PLLC | 7:20-cv-02083-MCR-GRJ | |
| 4779 | 15069 | Brett Haack | Pulaski Law Firm, PLLC | 7:20-cv-02116-MCR-GRJ | |
| 4780 | 15088 | Brian Sharp | Pulaski Law Firm, PLLC | | 7:20-cv-02137-MCR-GRJ |
| 4781 | 15090 | Kyle Cummings | Pulaski Law Firm, PLLC | | 7:20-cv-02139-MCR-GRJ |
| 4782 | 15093 | Tremayne Frost | Pulaski Law Firm, PLLC | | 7:20-cv-02143-MCR-GRJ |
| 4783 | 15109 | Cory Cupp | Pulaski Law Firm, PLLC | | 7:20-cv-02171-MCR-GRJ |
| 4784 | 15122 | Kevin Hackett | Pulaski Law Firm, PLLC | 7:20-cv-02209-MCR-GRJ | |
| 4785 | 15127 | Leanne Gutierrez | Pulaski Law Firm, PLLC | | 7:20-cv-02213-MCR-GRJ |
| 4786 | 15133 | Curtis Lohr | Pulaski Law Firm, PLLC | 7:20-cv-02218-MCR-GRJ | |
| 4787 | 15138 | Kevin Smira | Pulaski Law Firm, PLLC | 7:20-cv-02222-MCR-GRJ | |
| 4788 | 15144 | Christopher Garibay | Pulaski Law Firm, PLLC | | 7:20-cv-02225-MCR-GRJ |
| 4789 | 15146 | Shawn Brantley | Pulaski Law Firm, PLLC | 7:20-cv-02227-MCR-GRJ | |
| 4790 | 15157 | Eugene Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-02234-MCR-GRJ |
| 4791 | 15164 | Jarod Ruud | Pulaski Law Firm, PLLC | | 7:20-cv-02238-MCR-GRJ |
| 4792 | 15169 | Scott Schellhardt | Pulaski Law Firm, PLLC | | 7:20-cv-02241-MCR-GRJ |
| 4793 | 15180 | Ryan Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-02249-MCR-GRJ |
| 4794 | 15198 | Richard Saxton | Pulaski Law Firm, PLLC | | 7:20-cv-02261-MCR-GRJ |
| 4795 | 15227 | Clifford Guido | Pulaski Law Firm, PLLC | | 7:20-cv-02283-MCR-GRJ |
| 4796 | 15228 | Robert Gattrell | Pulaski Law Firm, PLLC | | 8:20-cv-38077-MCR-GRJ |
| 4797 | 15251 | Tammy Mcguigan | Pulaski Law Firm, PLLC | 7:20-cv-02292-MCR-GRJ | |
| 4798 | 15260 | Robbie Ramirez | Pulaski Law Firm, PLLC | 7:20-cv-02297-MCR-GRJ | |
| 4799 | 15266 | Michael Candela | Pulaski Law Firm, PLLC | 7:20-cv-02302-MCR-GRJ | |
| 4800 | 15277 | Sean Cross | Pulaski Law Firm, PLLC | | 7:20-cv-02386-MCR-GRJ |
| 4801 | 15287 | Kathleen Ocampo | Pulaski Law Firm, PLLC | | 7:20-cv-02399-MCR-GRJ |
| 4802 | 15288 | Seth Castle | Pulaski Law Firm, PLLC | 7:20-cv-02400-MCR-GRJ | |
| 4803 | 15289 | Gregory Kinker | Pulaski Law Firm, PLLC | | 7:20-cv-02401-MCR-GRJ |
| 4804 | 15298 | Tommy Hillyard | Pulaski Law Firm, PLLC | | 7:20-cv-02409-MCR-GRJ |
| 4805 | 15322 | Daniel Nesbitt | Pulaski Law Firm, PLLC | | 7:20-cv-02452-MCR-GRJ |
| 4806 | 15324 | Joseph Sasala | Pulaski Law Firm, PLLC | | 7:20-cv-02454-MCR-GRJ |
| 4807 | 15343 | Michael Postles | Pulaski Law Firm, PLLC | | 7:20-cv-02481-MCR-GRJ |
| 4808 | 15363 | Raymond Hamilton | Pulaski Law Firm, PLLC | | 7:20-cv-02523-MCR-GRJ |
| 4809 | 15376 | Troy Roberts | Pulaski Law Firm, PLLC | | 8:20-cv-17086-MCR-GRJ |
| 4810 | 15387 | Daniel Black | Pulaski Law Firm, PLLC | 7:20-cv-02556-MCR-GRJ | |
| 4811 | 15393 | Robert Schuck | Pulaski Law Firm, PLLC | 7:20-cv-02560-MCR-GRJ | |
| 4812 | 15410 | Mitchell Cooper | Pulaski Law Firm, PLLC | 7:20-cv-02576-MCR-GRJ | |
| 4813 | 15417 | Josh Turman | Pulaski Law Firm, PLLC | 7:20-cv-02582-MCR-GRJ | |
| 4814 | 15428 | William Lankford | Pulaski Law Firm, PLLC | 7:20-cv-02595-MCR-GRJ | |
| 4815 | 15434 | Jorge Clutter | Pulaski Law Firm, PLLC | 7:20-cv-02306-MCR-GRJ | |
| 4816 | 15437 | Vadim Yeniy | Pulaski Law Firm, PLLC | | 7:20-cv-02309-MCR-GRJ |
| 4817 | 15479 | Andre Hines | Pulaski Law Firm, PLLC | | 7:20-cv-02329-MCR-GRJ |
| 4818 | 15498 | Steven Smith | Pulaski Law Firm, PLLC | | 7:20-cv-02339-MCR-GRJ |
| 4819 | 15500 | Glenn Stuckey | Pulaski Law Firm, PLLC | 7:20-cv-02341-MCR-GRJ | |
| 4820 | 15514 | Dimitri Maxwell | Pulaski Law Firm, PLLC | | 7:20-cv-02352-MCR-GRJ |
| 4821 | 15521 | Brad Orsbone | Pulaski Law Firm, PLLC | | 7:20-cv-02421-MCR-GRJ |
| 4822 | 15559 | Arthur Thomas | Pulaski Law Firm, PLLC | | 7:20-cv-02498-MCR-GRJ |
| 4823 | 15561 | Dean Mccrite | Pulaski Law Firm, PLLC | | 7:20-cv-02500-MCR-GRJ |
| 4824 | 15569 | Narah Yowell | Pulaski Law Firm, PLLC | | 7:20-cv-02509-MCR-GRJ |
| 4825 | 15570 | Jacob Box | Pulaski Law Firm, PLLC | | 8:20-cv-38104-MCR-GRJ |
| 4826 | 15578 | Lucas Kerstiens | Pulaski Law Firm, PLLC | 7:20-cv-02540-MCR-GRJ | |
| 4827 | 15599 | Michael Dalere | Pulaski Law Firm, PLLC | 7:20-cv-02600-MCR-GRJ | |
| 4828 | 15614 | Jeremy Carr | Pulaski Law Firm, PLLC | 7:20-cv-02612-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4829 | 15631 | Steven Fellows | Pulaski Law Firm, PLLC | 7:20-cv-02623-MCR-GRJ | |
| 4830 | 15633 | Terrence Mcneal | Pulaski Law Firm, PLLC | 7:20-cv-02628-MCR-GRJ | |
| 4831 | 15639 | Joseph Stephens | Pulaski Law Firm, PLLC | | 7:20-cv-02639-MCR-GRJ |
| 4832 | 15648 | Saron Minter | Pulaski Law Firm, PLLC | | 7:20-cv-02648-MCR-GRJ |
| 4833 | 15650 | Gary Lewison | Pulaski Law Firm, PLLC | 7:20-cv-02650-MCR-GRJ | |
| 4834 | 15655 | Alisha Baldwin | Pulaski Law Firm, PLLC | | 7:20-cv-02637-MCR-GRJ |
| 4835 | 15660 | Arthur Pledger | Pulaski Law Firm, PLLC | 7:20-cv-02647-MCR-GRJ | |
| 4836 | 15666 | Navdeep Virk | Pulaski Law Firm, PLLC | | 7:20-cv-63659-MCR-GRJ |
| 4837 | 15679 | Thomas Lilly | Pulaski Law Firm, PLLC | | 7:20-cv-02664-MCR-GRJ |
| 4838 | 15694 | Zachery Hudson | Pulaski Law Firm, PLLC | | 7:20-cv-02676-MCR-GRJ |
| 4839 | 15699 | James Chaney | Pulaski Law Firm, PLLC | | 7:20-cv-02730-MCR-GRJ |
| 4840 | 15711 | Donnie Cannady | Pulaski Law Firm, PLLC | | 7:20-cv-63661-MCR-GRJ |
| 4841 | 15721 | Richard Robida | Pulaski Law Firm, PLLC | | 7:20-cv-02747-MCR-GRJ |
| 4842 | 15724 | Nathan Bentley | Pulaski Law Firm, PLLC | | 7:20-cv-02749-MCR-GRJ |
| 4843 | 15741 | Billy Smith | Pulaski Law Firm, PLLC | 7:20-cv-02757-MCR-GRJ | |
| 4844 | 15752 | Josue Maldonado | Pulaski Law Firm, PLLC | | 7:20-cv-02772-MCR-GRJ |
| 4845 | 15763 | Anthony Rudkin | Pulaski Law Firm, PLLC | 7:20-cv-02787-MCR-GRJ | |
| 4846 | 15772 | Karl Parker | Pulaski Law Firm, PLLC | 8:20-cv-17097-MCR-GRJ | |
| 4847 | 15785 | Andrew Baugh | Pulaski Law Firm, PLLC | | 7:20-cv-02827-MCR-GRJ |
| 4848 | 15787 | Eric Silverman | Pulaski Law Firm, PLLC | | 7:20-cv-02833-MCR-GRJ |
| 4849 | 15791 | Dearl Tobey | Pulaski Law Firm, PLLC | 7:20-cv-02838-MCR-GRJ | |
| 4850 | 15794 | Gary Young | Pulaski Law Firm, PLLC | 7:20-cv-02841-MCR-GRJ | |
| 4851 | 15797 | Thomas Galea | Pulaski Law Firm, PLLC | 7:20-cv-02849-MCR-GRJ | |
| 4852 | 15812 | Justin Bridwell | Pulaski Law Firm, PLLC | | 7:20-cv-03472-MCR-GRJ |
| 4853 | 15817 | Derek Gerrietts | Pulaski Law Firm, PLLC | | 7:20-cv-03481-MCR-GRJ |
| 4854 | 15818 | Ruben Lartigue | Pulaski Law Firm, PLLC | 7:20-cv-03484-MCR-GRJ | |
| 4855 | 15837 | Joseph Parks | Pulaski Law Firm, PLLC | 7:20-cv-03538-MCR-GRJ | |
| 4856 | 15843 | Rey Sanchez | Pulaski Law Firm, PLLC | 7:20-cv-03550-MCR-GRJ | |
| 4857 | 15859 | Christian Dillard | Pulaski Law Firm, PLLC | | 7:20-cv-03598-MCR-GRJ |
| 4858 | 15866 | Jeff Fenstermacher | Pulaski Law Firm, PLLC | | 8:20-cv-38126-MCR-GRJ |
| 4859 | 15872 | Patrick Breithbach | Pulaski Law Firm, PLLC | 7:20-cv-03619-MCR-GRJ | |
| 4860 | 15873 | Bradley Maddox | Pulaski Law Firm, PLLC | | 7:20-cv-03624-MCR-GRJ |
| 4861 | 15896 | Shylah Valdez | Pulaski Law Firm, PLLC | | 7:20-cv-04074-MCR-GRJ |
| 4862 | 15916 | David Hippensteel | Pulaski Law Firm, PLLC | 7:20-cv-04091-MCR-GRJ | |
| 4863 | 15940 | Valerie Guinn | Pulaski Law Firm, PLLC | | 7:20-cv-63665-MCR-GRJ |
| 4864 | 18701 | Patrick Sheridan | Pulaski Law Firm, PLLC | | 7:20-cv-04434-MCR-GRJ |
| 4865 | 18709 | Jason Goodman | Pulaski Law Firm, PLLC | 7:20-cv-04448-MCR-GRJ | |
| 4866 | 18728 | Kingston Mccaden | Pulaski Law Firm, PLLC | 7:20-cv-04464-MCR-GRJ | |
| 4867 | 18734 | Nathan Amaral | Pulaski Law Firm, PLLC | | 7:20-cv-04469-MCR-GRJ |
| 4868 | 18742 | Keith Padro | Pulaski Law Firm, PLLC | 7:20-cv-04472-MCR-GRJ | |
| 4869 | 18746 | Mickey Trahan | Pulaski Law Firm, PLLC | 8:20-cv-28421-MCR-GRJ | |
| 4870 | 18753 | Osmond Akmenkalns | Pulaski Law Firm, PLLC | | 7:20-cv-04487-MCR-GRJ |
| 4871 | 18812 | Phillip Brown | Pulaski Law Firm, PLLC | | 7:20-cv-04562-MCR-GRJ |
| 4872 | 18815 | Brian Mason | Pulaski Law Firm, PLLC | | 7:20-cv-04564-MCR-GRJ |
| 4873 | 18825 | William Mcdonald | Pulaski Law Firm, PLLC | | 7:20-cv-04583-MCR-GRJ |
| 4874 | 18829 | Mark Pearce | Pulaski Law Firm, PLLC | | 7:20-cv-04586-MCR-GRJ |
| 4875 | 18834 | Aaron Williams | Pulaski Law Firm, PLLC | 7:20-cv-04592-MCR-GRJ | |
| 4876 | 18860 | Chadwick Josiah | Pulaski Law Firm, PLLC | | 7:20-cv-04622-MCR-GRJ |
| 4877 | 18871 | Dylan Bares-Kahler | Pulaski Law Firm, PLLC | 7:20-cv-04628-MCR-GRJ | |
| 4878 | 18901 | Matthew Aikeley | Pulaski Law Firm, PLLC | 7:20-cv-04641-MCR-GRJ | |
| 4879 | 18922 | Irwin Poole | Pulaski Law Firm, PLLC | 7:20-cv-04777-MCR-GRJ | |
| 4880 | 18923 | Daniel Mitchell | Pulaski Law Firm, PLLC | | 7:20-cv-04782-MCR-GRJ |
| 4881 | 18926 | Lantz Parker | Pulaski Law Firm, PLLC | 7:20-cv-04787-MCR-GRJ | |
| 4882 | 18929 | Jacob Whitfield | Pulaski Law Firm, PLLC | | 7:20-cv-04802-MCR-GRJ |
| 4883 | 18933 | Jason Phillips | Pulaski Law Firm, PLLC | | 7:20-cv-04811-MCR-GRJ |
| 4884 | 18938 | Nicholas Malone | Pulaski Law Firm, PLLC | 7:20-cv-04816-MCR-GRJ | |
| 4885 | 18941 | Bobby Lewis | Pulaski Law Firm, PLLC | | 7:20-cv-52233-MCR-GRJ |
| 4886 | 18952 | Ryan Kenyon | Pulaski Law Firm, PLLC | | 7:20-cv-04839-MCR-GRJ |
| 4887 | 18983 | Eduardo Peraza | Pulaski Law Firm, PLLC | 7:20-cv-04875-MCR-GRJ | |
| 4888 | 19009 | William Edwards | Pulaski Law Firm, PLLC | 7:20-cv-08416-MCR-GRJ | |
| 4889 | 19017 | Charles Lewis | Pulaski Law Firm, PLLC | | 7:20-cv-08419-MCR-GRJ |
| 4890 | 19023 | Terry Robinson | Pulaski Law Firm, PLLC | | 7:20-cv-08425-MCR-GRJ |
| 4891 | 19027 | Kevin Kenyon | Pulaski Law Firm, PLLC | 7:20-cv-08431-MCR-GRJ | |
| 4892 | 19045 | Jeffrey Krueger | Pulaski Law Firm, PLLC | | 7:20-cv-08461-MCR-GRJ |
| 4893 | 19054 | Richard Clark | Pulaski Law Firm, PLLC | 7:20-cv-08469-MCR-GRJ | |
| 4894 | 19055 | Nick Lopez | Pulaski Law Firm, PLLC | 7:20-cv-08471-MCR-GRJ | |
| 4895 | 19063 | Brandon Wilson | Pulaski Law Firm, PLLC | | 7:20-cv-08502-MCR-GRJ |
| 4896 | 19069 | Jasper Mcvey | Pulaski Law Firm, PLLC | | 7:20-cv-08504-MCR-GRJ |
| 4897 | 19074 | Lashanna Banks | Pulaski Law Firm, PLLC | | 7:20-cv-08512-MCR-GRJ |
| 4898 | 19079 | Remo Reyna | Pulaski Law Firm, PLLC | | 7:20-cv-08520-MCR-GRJ |
| 4899 | 19132 | Nicholas Edleman | Pulaski Law Firm, PLLC | | 7:20-cv-08576-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4900 | 19145 | David Ballum | Pulaski Law Firm, PLLC | | 7:20-cv-08600-MCR-GRJ |
| 4901 | 19153 | Corey Giles | Pulaski Law Firm, PLLC | | 7:20-cv-14862-MCR-GRJ |
| 4902 | 26306 | Charles Martin | Pulaski Law Firm, PLLC | 7:20-cv-14948-MCR-GRJ | |
| 4903 | 26309 | Michael Mccarol | Pulaski Law Firm, PLLC | 7:20-cv-14951-MCR-GRJ | |
| 4904 | 26340 | John Ferriera | Pulaski Law Firm, PLLC | | 7:20-cv-14972-MCR-GRJ |
| 4905 | 26350 | Jeremy Dose | Pulaski Law Firm, PLLC | 7:20-cv-14980-MCR-GRJ | |
| 4906 | 26357 | Matthew Damge | Pulaski Law Firm, PLLC | 7:20-cv-14984-MCR-GRJ | |
| 4907 | 26368 | Christopher Streight | Pulaski Law Firm, PLLC | 7:20-cv-14991-MCR-GRJ | |
| 4908 | 26377 | Christopher Wetzel | Pulaski Law Firm, PLLC | 7:20-cv-14997-MCR-GRJ | |
| 4909 | 26394 | Peter Jordan | Pulaski Law Firm, PLLC | | 7:20-cv-15008-MCR-GRJ |
| 4910 | 26400 | Ryan Phillips | Pulaski Law Firm, PLLC | | 7:20-cv-15041-MCR-GRJ |
| 4911 | 26405 | Gregory Fite | Pulaski Law Firm, PLLC | 7:20-cv-15050-MCR-GRJ | |
| 4912 | 26412 | William Hattaway | Pulaski Law Firm, PLLC | | 7:20-cv-52253-MCR-GRJ |
| 4913 | 26418 | Dakota Kimball-Gibson | Pulaski Law Firm, PLLC | | 7:20-cv-15076-MCR-GRJ |
| 4914 | 26437 | Quentin Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-15112-MCR-GRJ |
| 4915 | 26461 | Bryan William | Pulaski Law Firm, PLLC | | 7:20-cv-15196-MCR-GRJ |
| 4916 | 26467 | Jackie Simpson | Pulaski Law Firm, PLLC | 7:20-cv-15204-MCR-GRJ | |
| 4917 | 26478 | Matthew Mendoza | Pulaski Law Firm, PLLC | | 7:20-cv-15427-MCR-GRJ |
| 4918 | 26480 | Justin Green | Pulaski Law Firm, PLLC | 7:20-cv-15429-MCR-GRJ | |
| 4919 | 26500 | Rene Gonzalezarballo | Pulaski Law Firm, PLLC | 7:20-cv-15443-MCR-GRJ | |
| 4920 | 26501 | Jon Mccoy | Pulaski Law Firm, PLLC | | 7:20-cv-15444-MCR-GRJ |
| 4921 | 26503 | Jake Sere | Pulaski Law Firm, PLLC | | 7:20-cv-15446-MCR-GRJ |
| 4922 | 26505 | Edwin Sirin-Barrileros | Pulaski Law Firm, PLLC | | 7:20-cv-15447-MCR-GRJ |
| 4923 | 26507 | Michael Cunningham | Pulaski Law Firm, PLLC | | 7:20-cv-15448-MCR-GRJ |
| 4924 | 26514 | Walter Meyer | Pulaski Law Firm, PLLC | | 7:20-cv-15455-MCR-GRJ |
| 4925 | 26518 | Adam Hamersky | Pulaski Law Firm, PLLC | | 7:20-cv-15627-MCR-GRJ |
| 4926 | 26519 | Anita Mercer | Pulaski Law Firm, PLLC | | 7:20-cv-15632-MCR-GRJ |
| 4927 | 26523 | Joseph Still | Pulaski Law Firm, PLLC | 7:20-cv-15649-MCR-GRJ | |
| 4928 | 26549 | Kenneth Frost | Pulaski Law Firm, PLLC | 7:20-cv-18132-MCR-GRJ | |
| 4929 | 26567 | Dupree Green | Pulaski Law Firm, PLLC | 7:20-cv-18232-MCR-GRJ | |
| 4930 | 26570 | Martin Hawkins | Pulaski Law Firm, PLLC | | 7:20-cv-18241-MCR-GRJ |
| 4931 | 26607 | Edward Mroczka | Pulaski Law Firm, PLLC | | 7:20-cv-18670-MCR-GRJ |
| 4932 | 26615 | Wade Lott | Pulaski Law Firm, PLLC | 7:20-cv-18681-MCR-GRJ | |
| 4933 | 26616 | Douglas Cook | Pulaski Law Firm, PLLC | | 7:20-cv-18679-MCR-GRJ |
| 4934 | 26623 | Justin Brown | Pulaski Law Firm, PLLC | | 7:20-cv-52263-MCR-GRJ |
| 4935 | 26663 | Chad Voorhis | Pulaski Law Firm, PLLC | 7:21-cv-68262-MCR-GRJ | |
| 4936 | 26705 | Nikolaus Weldon | Pulaski Law Firm, PLLC | | 7:20-cv-18998-MCR-GRJ |
| 4937 | 26716 | Ronald Majewski | Pulaski Law Firm, PLLC | | 8:20-cv-39214-MCR-GRJ |
| 4938 | 26718 | Brian Kille | Pulaski Law Firm, PLLC | 7:20-cv-19093-MCR-GRJ | |
| 4939 | 26734 | Edward Blanton | Pulaski Law Firm, PLLC | 7:20-cv-19108-MCR-GRJ | |
| 4940 | 26744 | Jeanpierrer Rodriquez Ramirez | Pulaski Law Firm, PLLC | | 7:20-cv-19125-MCR-GRJ |
| 4941 | 26748 | Tony Bass | Pulaski Law Firm, PLLC | | 7:20-cv-19135-MCR-GRJ |
| 4942 | 26764 | Matthew Trimble | Pulaski Law Firm, PLLC | | 7:20-cv-19164-MCR-GRJ |
| 4943 | 26766 | Wilson Marin | Pulaski Law Firm, PLLC | | 7:20-cv-19170-MCR-GRJ |
| 4944 | 26767 | Richard Yacovone | Pulaski Law Firm, PLLC | 7:20-cv-19171-MCR-GRJ | |
| 4945 | 26770 | Kurt Gullens | Pulaski Law Firm, PLLC | 8:20-cv-29028-MCR-GRJ | |
| 4946 | 26803 | Rolland Ogle | Pulaski Law Firm, PLLC | | 7:20-cv-19315-MCR-GRJ |
| 4947 | 26825 | Lawrence Cmar | Pulaski Law Firm, PLLC | 7:20-cv-19372-MCR-GRJ | |
| 4948 | 26843 | Joseph Sutfin | Pulaski Law Firm, PLLC | | 7:20-cv-19605-MCR-GRJ |
| 4949 | 26845 | Rodrigo Carrillo | Pulaski Law Firm, PLLC | 7:20-cv-19607-MCR-GRJ | |
| 4950 | 26877 | Kyle Cymbal | Pulaski Law Firm, PLLC | 7:20-cv-29156-MCR-GRJ | |
| 4951 | 26878 | James Jennings | Pulaski Law Firm, PLLC | | 7:20-cv-29163-MCR-GRJ |
| 4952 | 26892 | Jesse Minter | Pulaski Law Firm, PLLC | 7:20-cv-29275-MCR-GRJ | |
| 4953 | 26897 | James Lawson | Pulaski Law Firm, PLLC | 7:20-cv-29292-MCR-GRJ | |
| 4954 | 26904 | Philip Coates | Pulaski Law Firm, PLLC | | 7:20-cv-29309-MCR-GRJ |
| 4955 | 26920 | Jonathan Dickey | Pulaski Law Firm, PLLC | 7:20-cv-47965-MCR-GRJ | |
| 4956 | 26924 | Timothy Langan | Pulaski Law Firm, PLLC | 7:20-cv-47974-MCR-GRJ | |
| 4957 | 26932 | Kerry Yates | Pulaski Law Firm, PLLC | | 7:20-cv-47993-MCR-GRJ |
| 4958 | 26937 | Brianne Breniser | Pulaski Law Firm, PLLC | | 7:20-cv-48013-MCR-GRJ |
| 4959 | 26949 | Anthony Myers | Pulaski Law Firm, PLLC | 7:20-cv-48047-MCR-GRJ | |
| 4960 | 26963 | Robert Murrell | Pulaski Law Firm, PLLC | 7:20-cv-48091-MCR-GRJ | |
| 4961 | 26990 | Thomas Wilkins | Pulaski Law Firm, PLLC | 7:20-cv-48280-MCR-GRJ | |
| 4962 | 26999 | Daniel Drexler | Pulaski Law Firm, PLLC | | 7:20-cv-48303-MCR-GRJ |
| 4963 | 27051 | David Maloney | Pulaski Law Firm, PLLC | 7:20-cv-02685-MCR-GRJ | |
| 4964 | 27058 | Michael Collins | Pulaski Law Firm, PLLC | 7:20-cv-02691-MCR-GRJ | |
| 4965 | 27062 | Andrew Carter | Pulaski Law Firm, PLLC | | 7:20-cv-02695-MCR-GRJ |
| 4966 | 27065 | Robert Bombardiere | Pulaski Law Firm, PLLC | 7:20-cv-02696-MCR-GRJ | |
| 4967 | 27068 | Colten Bell | Pulaski Law Firm, PLLC | 7:20-cv-02698-MCR-GRJ | |
| 4968 | 27071 | Jacob Hollenbeck | Pulaski Law Firm, PLLC | | 8:20-cv-39238-MCR-GRJ |
| 4969 | 27085 | David Demary | Pulaski Law Firm, PLLC | 7:20-cv-02705-MCR-GRJ | |
| 4970 | 27092 | Timothy Lesley | Pulaski Law Firm, PLLC | 7:20-cv-02709-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4971 | 27096 | Claude Jenkins | Pulaski Law Firm, PLLC | 7:20-cv-02711-MCR-GRJ | |
| 4972 | 27097 | Erik Wells | Pulaski Law Firm, PLLC | | 7:20-cv-02712-MCR-GRJ |
| 4973 | 27112 | Thomas Gehrke | Pulaski Law Firm, PLLC | | 8:20-cv-17137-MCR-GRJ |
| 4974 | 27118 | Mossette Heath | Pulaski Law Firm, PLLC | 7:20-cv-02725-MCR-GRJ | |
| 4975 | 27119 | Mark Valldeperas | Pulaski Law Firm, PLLC | 7:20-cv-02726-MCR-GRJ | |
| 4976 | 27156 | Jeffrey Repass | Pulaski Law Firm, PLLC | 7:20-cv-02851-MCR-GRJ | |
| 4977 | 27170 | Chad Brigdon | Pulaski Law Firm, PLLC | 7:20-cv-02868-MCR-GRJ | |
| 4978 | 27176 | Clinton Brown | Pulaski Law Firm, PLLC | | 7:20-cv-02873-MCR-GRJ |
| 4979 | 27189 | Jeremy Kragenbrink | Pulaski Law Firm, PLLC | | 7:20-cv-02890-MCR-GRJ |
| 4980 | 27214 | Marshall Newsome | Pulaski Law Firm, PLLC | 7:20-cv-52284-MCR-GRJ | |
| 4981 | 27217 | Casey Lane | Pulaski Law Firm, PLLC | | 7:20-cv-02895-MCR-GRJ |
| 4982 | 27220 | Ernest Padgett | Pulaski Law Firm, PLLC | | 7:20-cv-02899-MCR-GRJ |
| 4983 | 27257 | James Bossi | Pulaski Law Firm, PLLC | 7:20-cv-02956-MCR-GRJ | |
| 4984 | 27291 | Nathan Pilkenton | Pulaski Law Firm, PLLC | | 7:20-cv-02972-MCR-GRJ |
| 4985 | 27318 | Kevin Flanagan | Pulaski Law Firm, PLLC | 7:20-cv-03005-MCR-GRJ | |
| 4986 | 27327 | Brandon Mosley | Pulaski Law Firm, PLLC | | 7:20-cv-03016-MCR-GRJ |
| 4987 | 27345 | Victor Carrillo | Pulaski Law Firm, PLLC | 7:20-cv-03046-MCR-GRJ | |
| 4988 | 27357 | Richie Haddley | Pulaski Law Firm, PLLC | 7:20-cv-03057-MCR-GRJ | |
| 4989 | 27368 | Vaughan Whited | Pulaski Law Firm, PLLC | 7:20-cv-03092-MCR-GRJ | |
| 4990 | 27384 | Samuel Patlin | Pulaski Law Firm, PLLC | 7:20-cv-03010-MCR-GRJ | |
| 4991 | 27393 | Michael Fry | Pulaski Law Firm, PLLC | | 7:20-cv-03038-MCR-GRJ |
| 4992 | 27394 | Andrew Freemire | Pulaski Law Firm, PLLC | 7:20-cv-03041-MCR-GRJ | |
| 4993 | 27398 | Joshua Hallett | Pulaski Law Firm, PLLC | | 7:20-cv-03047-MCR-GRJ |
| 4994 | 27423 | Jiles Stanbury | Pulaski Law Firm, PLLC | 7:20-cv-03100-MCR-GRJ | |
| 4995 | 27427 | Micaiah Dutt | Pulaski Law Firm, PLLC | | 7:20-cv-03104-MCR-GRJ |
| 4996 | 27430 | Daron Butcavage | Pulaski Law Firm, PLLC | 7:20-cv-03110-MCR-GRJ | |
| 4997 | 27437 | Steven Rohn | Pulaski Law Firm, PLLC | 7:20-cv-03121-MCR-GRJ | |
| 4998 | 27448 | Anthony Lucas | Pulaski Law Firm, PLLC | | 7:20-cv-03149-MCR-GRJ |
| 4999 | 27456 | Adam Mcphie | Pulaski Law Firm, PLLC | 7:20-cv-03172-MCR-GRJ | |
| 5000 | 27458 | Dwayne Vickers | Pulaski Law Firm, PLLC | 7:20-cv-03177-MCR-GRJ | |
| 5001 | 27461 | Johsua Wilson | Pulaski Law Firm, PLLC | | 7:20-cv-03183-MCR-GRJ |
| 5002 | 27471 | Johnny Payne | Pulaski Law Firm, PLLC | | 7:20-cv-03207-MCR-GRJ |
| 5003 | 27473 | Kim Mua | Pulaski Law Firm, PLLC | 7:20-cv-03212-MCR-GRJ | |
| 5004 | 27484 | Allen Kidd | Pulaski Law Firm, PLLC | 7:20-cv-03236-MCR-GRJ | |
| 5005 | 27489 | Zenny Williams | Pulaski Law Firm, PLLC | 7:20-cv-03248-MCR-GRJ | |
| 5006 | 27522 | Thomas Gardiner | Pulaski Law Firm, PLLC | | 7:20-cv-03147-MCR-GRJ |
| 5007 | 27534 | Jopher Rusinque | Pulaski Law Firm, PLLC | | 7:20-cv-03166-MCR-GRJ |
| 5008 | 27535 | Frank Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-03169-MCR-GRJ |
| 5009 | 27538 | John Trujillo | Pulaski Law Firm, PLLC | | 7:20-cv-03171-MCR-GRJ |
| 5010 | 27540 | James Thompson | Pulaski Law Firm, PLLC | | 7:20-cv-03173-MCR-GRJ |
| 5011 | 27561 | Tanner Losey | Pulaski Law Firm, PLLC | | 8:20-cv-17141-MCR-GRJ |
| 5012 | 27565 | Patrick Hagopian | Pulaski Law Firm, PLLC | 7:20-cv-03211-MCR-GRJ | |
| 5013 | 27575 | Cody Trager | Pulaski Law Firm, PLLC | | 7:20-cv-03238-MCR-GRJ |
| 5014 | 27583 | Dashaun Walker | Pulaski Law Firm, PLLC | 7:20-cv-03249-MCR-GRJ | |
| 5015 | 27584 | Gordon Shepherd | Pulaski Law Firm, PLLC | 7:20-cv-03251-MCR-GRJ | |
| 5016 | 27590 | Michael Raines | Pulaski Law Firm, PLLC | | 7:20-cv-03262-MCR-GRJ |
| 5017 | 27594 | Avis Devlin | Pulaski Law Firm, PLLC | | 7:20-cv-03269-MCR-GRJ |
| 5018 | 27596 | Jason Feltes | Pulaski Law Firm, PLLC | | 7:20-cv-03272-MCR-GRJ |
| 5019 | 27601 | Brittany Jacobs | Pulaski Law Firm, PLLC | | 7:20-cv-03276-MCR-GRJ |
| 5020 | 27617 | Chad Johnson | Pulaski Law Firm, PLLC | | 8:20-cv-39256-MCR-GRJ |
| 5021 | 27623 | Thomas Anderson | Pulaski Law Firm, PLLC | 7:20-cv-03288-MCR-GRJ | |
| 5022 | 27628 | Joseph Cook | Pulaski Law Firm, PLLC | 7:20-cv-52299-MCR-GRJ | |
| 5023 | 27645 | Keith Ludi | Pulaski Law Firm, PLLC | | 8:20-cv-17142-MCR-GRJ |
| 5024 | 27669 | Thomas Moser | Pulaski Law Firm, PLLC | 7:20-cv-03328-MCR-GRJ | |
| 5025 | 27679 | James Peek | Pulaski Law Firm, PLLC | 7:20-cv-03336-MCR-GRJ | |
| 5026 | 27692 | Mozart Telles | Pulaski Law Firm, PLLC | 7:20-cv-03343-MCR-GRJ | |
| 5027 | 27693 | Tyler Burke | Pulaski Law Firm, PLLC | | 7:20-cv-03344-MCR-GRJ |
| 5028 | 27745 | John Arnould | Pulaski Law Firm, PLLC | 7:20-cv-03391-MCR-GRJ | |
| 5029 | 27757 | James Dunn | Pulaski Law Firm, PLLC | 7:20-cv-03423-MCR-GRJ | |
| 5030 | 27760 | Shawn Mcmillian | Pulaski Law Firm, PLLC | | 7:20-cv-03428-MCR-GRJ |
| 5031 | 27769 | Robert Kiem | Pulaski Law Firm, PLLC | 7:20-cv-03446-MCR-GRJ | |
| 5032 | 27770 | Troy Smith | Pulaski Law Firm, PLLC | 7:20-cv-03448-MCR-GRJ | |
| 5033 | 27777 | Lee Howard | Pulaski Law Firm, PLLC | 7:20-cv-03463-MCR-GRJ | |
| 5034 | 27780 | Alfred White | Pulaski Law Firm, PLLC | 7:20-cv-03471-MCR-GRJ | |
| 5035 | 27787 | Ryan Giesbrecht | Pulaski Law Firm, PLLC | 7:20-cv-03495-MCR-GRJ | |
| 5036 | 27820 | Brian Schuett | Pulaski Law Firm, PLLC | | 7:20-cv-03381-MCR-GRJ |
| 5037 | 27829 | Bobby Burris | Pulaski Law Firm, PLLC | 7:20-cv-03392-MCR-GRJ | |
| 5038 | 27833 | Josh Still | Pulaski Law Firm, PLLC | | 7:20-cv-03398-MCR-GRJ |
| 5039 | 27847 | Darius Robbison | Pulaski Law Firm, PLLC | | 7:20-cv-03407-MCR-GRJ |
| 5040 | 27850 | William Amos | Pulaski Law Firm, PLLC | | 7:20-cv-03408-MCR-GRJ |
| 5041 | 27891 | Nolan Cecil | Pulaski Law Firm, PLLC | | 7:20-cv-03460-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5042 | 27914 | Daren Sterzik | Pulaski Law Firm, PLLC | 7:20-cv-03505-MCR-GRJ | |
| 5043 | 27925 | Christopher Morris | Pulaski Law Firm, PLLC | 7:20-cv-03521-MCR-GRJ | |
| 5044 | 27928 | Brett Gloss | Pulaski Law Firm, PLLC | | 7:20-cv-03556-MCR-GRJ |
| 5045 | 27958 | Steven Graham | Pulaski Law Firm, PLLC | 8:20-cv-39275-MCR-GRJ | |
| 5046 | 27973 | Jesse Dawson | Pulaski Law Firm, PLLC | 7:20-cv-03579-MCR-GRJ | |
| 5047 | 27975 | Matthew Martin | Pulaski Law Firm, PLLC | 7:20-cv-03588-MCR-GRJ | |
| 5048 | 27982 | Andrew Kilbourn | Pulaski Law Firm, PLLC | | 7:20-cv-03603-MCR-GRJ |
| 5049 | 27989 | Jordan Andrews | Pulaski Law Firm, PLLC | | 7:20-cv-03623-MCR-GRJ |
| 5050 | 28002 | Dorothy Kendall | Pulaski Law Firm, PLLC | | 7:20-cv-03643-MCR-GRJ |
| 5051 | 28005 | Erick Kennedy | Pulaski Law Firm, PLLC | 7:20-cv-03648-MCR-GRJ | |
| 5052 | 28006 | Clinton Johnson | Pulaski Law Firm, PLLC | | 7:20-cv-03650-MCR-GRJ |
| 5053 | 28035 | Richard Reigel | Pulaski Law Firm, PLLC | 8:20-cv-39296-MCR-GRJ | |
| 5054 | 28057 | Eric Way | Pulaski Law Firm, PLLC | 7:20-cv-03767-MCR-GRJ | |
| 5055 | 28066 | John Tisdale | Pulaski Law Firm, PLLC | | 7:20-cv-03773-MCR-GRJ |
| 5056 | 28088 | Christopher Hahn | Pulaski Law Firm, PLLC | | 7:20-cv-03808-MCR-GRJ |
| 5057 | 28093 | Andrew Ward | Pulaski Law Firm, PLLC | | 7:20-cv-03812-MCR-GRJ |
| 5058 | 28095 | Mark Cherry | Pulaski Law Firm, PLLC | | 8:20-cv-29032-MCR-GRJ |
| 5059 | 28104 | Robert Forrer | Pulaski Law Firm, PLLC | 7:20-cv-03651-MCR-GRJ | |
| 5060 | 28106 | Nick Anagnos | Pulaski Law Firm, PLLC | 7:20-cv-03654-MCR-GRJ | |
| 5061 | 28112 | James Parrott | Pulaski Law Firm, PLLC | | 7:20-cv-03664-MCR-GRJ |
| 5062 | 28127 | Christopher Barkley | Pulaski Law Firm, PLLC | 8:20-cv-39299-MCR-GRJ | |
| 5063 | 28138 | Philip Westerman | Pulaski Law Firm, PLLC | | 7:20-cv-03696-MCR-GRJ |
| 5064 | 28198 | James Plaster | Pulaski Law Firm, PLLC | 7:20-cv-03797-MCR-GRJ | |
| 5065 | 28221 | Nickalous Flowers | Pulaski Law Firm, PLLC | | 7:20-cv-03828-MCR-GRJ |
| 5066 | 28223 | Herman Sanchez | Pulaski Law Firm, PLLC | | 7:20-cv-03830-MCR-GRJ |
| 5067 | 28228 | Michael Mason | Pulaski Law Firm, PLLC | | 7:20-cv-03835-MCR-GRJ |
| 5068 | 28256 | Brian Welch | Pulaski Law Firm, PLLC | | 7:20-cv-03857-MCR-GRJ |
| 5069 | 28283 | Daniel Stamper | Pulaski Law Firm, PLLC | 7:20-cv-03876-MCR-GRJ | |
| 5070 | 28326 | Christopher Conwell | Pulaski Law Firm, PLLC | | 7:20-cv-03903-MCR-GRJ |
| 5071 | 28352 | Ronald Giscombe | Pulaski Law Firm, PLLC | 7:20-cv-03922-MCR-GRJ | |
| 5072 | 28360 | Stephen Santiago | Pulaski Law Firm, PLLC | 7:20-cv-03930-MCR-GRJ | |
| 5073 | 28369 | Jarrod Holmes | Pulaski Law Firm, PLLC | 8:20-cv-39314-MCR-GRJ | |
| 5074 | 28385 | Kristopher Hobson | Pulaski Law Firm, PLLC | | 7:20-cv-03945-MCR-GRJ |
| 5075 | 28390 | Jurenia Brown | Pulaski Law Firm, PLLC | | 7:20-cv-03948-MCR-GRJ |
| 5076 | 28397 | Saumuel Lowry | Pulaski Law Firm, PLLC | | 7:20-cv-03952-MCR-GRJ |
| 5077 | 28412 | Scott Lewis | Pulaski Law Firm, PLLC | 7:20-cv-04000-MCR-GRJ | |
| 5078 | 28430 | Christopher Daniels | Pulaski Law Firm, PLLC | | 7:20-cv-04030-MCR-GRJ |
| 5079 | 28444 | Saul Gonzalez | Pulaski Law Firm, PLLC | 7:20-cv-04051-MCR-GRJ | |
| 5080 | 28445 | David Parsons | Pulaski Law Firm, PLLC | | 7:20-cv-04053-MCR-GRJ |
| 5081 | 28453 | Kristopher Jurisson | Pulaski Law Firm, PLLC | | 7:20-cv-04068-MCR-GRJ |
| 5082 | 28456 | Percy Smith | Pulaski Law Firm, PLLC | | 7:20-cv-04070-MCR-GRJ |
| 5083 | 28460 | Natasha Phelps | Pulaski Law Firm, PLLC | 7:20-cv-52343-MCR-GRJ | |
| 5084 | 28467 | Thomas Wooten | Pulaski Law Firm, PLLC | 7:20-cv-04094-MCR-GRJ | |
| 5085 | 28483 | Staysha Beller | Pulaski Law Firm, PLLC | 7:20-cv-52347-MCR-GRJ | |
| 5086 | 28484 | Allen Robison | Pulaski Law Firm, PLLC | 7:20-cv-04130-MCR-GRJ | |
| 5087 | 28513 | Brian Barnes | Pulaski Law Firm, PLLC | 7:20-cv-04201-MCR-GRJ | |
| 5088 | 28516 | Jose Cano | Pulaski Law Firm, PLLC | 7:20-cv-52358-MCR-GRJ | |
| 5089 | 28523 | Jeffrey Vogel | Pulaski Law Firm, PLLC | | 7:20-cv-04211-MCR-GRJ |
| 5090 | 28538 | Francisco Covarrubias | Pulaski Law Firm, PLLC | | 8:20-cv-39320-MCR-GRJ |
| 5091 | 28549 | Rafael Rios | Pulaski Law Firm, PLLC | | 7:20-cv-04238-MCR-GRJ |
| 5092 | 28550 | Kenneth English | Pulaski Law Firm, PLLC | 7:20-cv-04240-MCR-GRJ | |
| 5093 | 28568 | John Pesiri | Pulaski Law Firm, PLLC | 7:20-cv-04281-MCR-GRJ | |
| 5094 | 28583 | Nicholas Bourque | Pulaski Law Firm, PLLC | | 7:20-cv-04297-MCR-GRJ |
| 5095 | 28588 | Nathan Ybarra | Pulaski Law Firm, PLLC | | 7:20-cv-04299-MCR-GRJ |
| 5096 | 28613 | James Keith | Pulaski Law Firm, PLLC | | 7:20-cv-52364-MCR-GRJ |
| 5097 | 28635 | Robert Rhodes | Pulaski Law Firm, PLLC | 7:20-cv-04355-MCR-GRJ | |
| 5098 | 28652 | Brandon Callahan | Pulaski Law Firm, PLLC | | 7:20-cv-04724-MCR-GRJ |
| 5099 | 28659 | Katelyn Quinn | Pulaski Law Firm, PLLC | 7:20-cv-04738-MCR-GRJ | |
| 5100 | 28670 | Shane Perry | Pulaski Law Firm, PLLC | | 7:20-cv-04767-MCR-GRJ |
| 5101 | 28683 | David Simkins | Pulaski Law Firm, PLLC | | 7:20-cv-04800-MCR-GRJ |
| 5102 | 28684 | Douglas Gibson | Pulaski Law Firm, PLLC | | 7:20-cv-04803-MCR-GRJ |
| 5103 | 28687 | Luke Denman | Pulaski Law Firm, PLLC | 7:20-cv-04812-MCR-GRJ | |
| 5104 | 28712 | Nicholas Izzi | Pulaski Law Firm, PLLC | | 7:20-cv-05619-MCR-GRJ |
| 5105 | 28723 | James Mason | Pulaski Law Firm, PLLC | 7:20-cv-05631-MCR-GRJ | |
| 5106 | 28728 | Nathan Huhn | Pulaski Law Firm, PLLC | | 7:20-cv-05639-MCR-GRJ |
| 5107 | 28729 | Kevin Geegan | Pulaski Law Firm, PLLC | 7:20-cv-05641-MCR-GRJ | |
| 5108 | 28741 | Nicholaus Dodd | Pulaski Law Firm, PLLC | | 7:20-cv-05654-MCR-GRJ |
| 5109 | 28745 | Linda Padilla | Pulaski Law Firm, PLLC | | 7:20-cv-05658-MCR-GRJ |
| 5110 | 28752 | Darwin Tubbs | Pulaski Law Firm, PLLC | | 8:20-cv-39329-MCR-GRJ |
| 5111 | 28760 | Michael Pratt | Pulaski Law Firm, PLLC | | 7:20-cv-05670-MCR-GRJ |
| 5112 | 28761 | Loc Le | Pulaski Law Firm, PLLC | 7:20-cv-05672-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5113 | 28774 | Patrick Herman | Pulaski Law Firm, PLLC | 7:20-cv-05693-MCR-GRJ | |
| 5114 | 28806 | Mike Seelinger | Pulaski Law Firm, PLLC | | 7:20-cv-05744-MCR-GRJ |
| 5115 | 28813 | Chris Kitch | Pulaski Law Firm, PLLC | | 7:20-cv-05753-MCR-GRJ |
| 5116 | 28815 | Jeremiah Mcneese | Pulaski Law Firm, PLLC | | 7:20-cv-05757-MCR-GRJ |
| 5117 | 28822 | Kenny Burke | Pulaski Law Firm, PLLC | | 7:20-cv-05767-MCR-GRJ |
| 5118 | 28824 | Jacob Holman | Pulaski Law Firm, PLLC | | 7:20-cv-05771-MCR-GRJ |
| 5119 | 28826 | Brian Combs | Pulaski Law Firm, PLLC | 8:20-cv-17150-MCR-GRJ | |
| 5120 | 28836 | Daniel Jerzak | Pulaski Law Firm, PLLC | | 8:20-cv-39333-MCR-GRJ |
| 5121 | 28841 | Keith Jones | Pulaski Law Firm, PLLC | 7:20-cv-05787-MCR-GRJ | |
| 5122 | 28850 | Phillip Gordon | Pulaski Law Firm, PLLC | 7:20-cv-05799-MCR-GRJ | |
| 5123 | 28853 | Kenneth Fox | Pulaski Law Firm, PLLC | | 7:20-cv-05802-MCR-GRJ |
| 5124 | 28867 | Samuel Wood | Pulaski Law Firm, PLLC | 7:20-cv-05814-MCR-GRJ | |
| 5125 | 28904 | Dakoda Sousa | Pulaski Law Firm, PLLC | 7:20-cv-06055-MCR-GRJ | |
| 5126 | 28926 | David Begley | Pulaski Law Firm, PLLC | | 7:20-cv-06151-MCR-GRJ |
| 5127 | 28939 | Max Grossi | Pulaski Law Firm, PLLC | 7:20-cv-06160-MCR-GRJ | |
| 5128 | 28944 | Roy Gatlin | Pulaski Law Firm, PLLC | | 7:20-cv-06172-MCR-GRJ |
| 5129 | 28959 | Thomas Lemoine | Pulaski Law Firm, PLLC | | 7:20-cv-06246-MCR-GRJ |
| 5130 | 28967 | Lucas Gibbs | Pulaski Law Firm, PLLC | | 7:20-cv-06425-MCR-GRJ |
| 5131 | 28974 | Jesse Deatley | Pulaski Law Firm, PLLC | | 7:20-cv-06429-MCR-GRJ |
| 5132 | 28984 | Josh Melendez | Pulaski Law Firm, PLLC | 8:20-cv-17152-MCR-GRJ | |
| 5133 | 28995 | Rocky Thompson | Pulaski Law Firm, PLLC | 7:20-cv-06492-MCR-GRJ | |
| 5134 | 29011 | Steven Gamblain | Pulaski Law Firm, PLLC | | 8:20-cv-17153-MCR-GRJ |
| 5135 | 29038 | Sinclear Todman | Pulaski Law Firm, PLLC | | 7:20-cv-06698-MCR-GRJ |
| 5136 | 144627 | Richard Koke | Pulaski Law Firm, PLLC | 7:20-cv-64222-MCR-GRJ | |
| 5137 | 145282 | Justin Morgan | Pulaski Law Firm, PLLC | | 8:20-cv-38487-MCR-GRJ |
| 5138 | 158205 | John Murray | Pulaski Law Firm, PLLC | | 8:20-cv-43591-MCR-GRJ |
| 5139 | 158217 | John Riley | Pulaski Law Firm, PLLC | | 8:20-cv-43593-MCR-GRJ |
| 5140 | 158223 | Ryan Brink | Pulaski Law Firm, PLLC | 8:20-cv-43595-MCR-GRJ | |
| 5141 | 158248 | Justin Bernier | Pulaski Law Firm, PLLC | 8:20-cv-43611-MCR-GRJ | |
| 5142 | 158268 | Gregory Weaver | Pulaski Law Firm, PLLC | | 8:20-cv-43622-MCR-GRJ |
| 5143 | 158296 | Janek Podeswik | Pulaski Law Firm, PLLC | 8:20-cv-43640-MCR-GRJ | |
| 5144 | 158297 | Nicholas Londono | Pulaski Law Firm, PLLC | 7:20-cv-65962-MCR-GRJ | |
| 5145 | 158306 | Erika Williams | Pulaski Law Firm, PLLC | 7:20-cv-65973-MCR-GRJ | |
| 5146 | 158316 | David Laforet | Pulaski Law Firm, PLLC | 7:20-cv-65976-MCR-GRJ | |
| 5147 | 158323 | Kyle Watson | Pulaski Law Firm, PLLC | | 8:20-cv-43645-MCR-GRJ |
| 5148 | 158348 | Travon Sanders | Pulaski Law Firm, PLLC | 8:20-cv-43653-MCR-GRJ | |
| 5149 | 158368 | Samuel Singh | Pulaski Law Firm, PLLC | 8:20-cv-43671-MCR-GRJ | |
| 5150 | 158379 | Francesco Iorio | Pulaski Law Firm, PLLC | 8:20-cv-43680-MCR-GRJ | |
| 5151 | 158401 | Janee Hogan | Pulaski Law Firm, PLLC | | 8:20-cv-43698-MCR-GRJ |
| 5152 | 158418 | Ayisha Karriem | Pulaski Law Firm, PLLC | 8:20-cv-43704-MCR-GRJ | |
| 5153 | 158436 | Alexander Kurdo | Pulaski Law Firm, PLLC | | 7:20-cv-66047-MCR-GRJ |
| 5154 | 158442 | Trevor Devliegher | Pulaski Law Firm, PLLC | 8:20-cv-43718-MCR-GRJ | |
| 5155 | 158463 | Benjamin Ruppert | Pulaski Law Firm, PLLC | 8:20-cv-43724-MCR-GRJ | |
| 5156 | 158466 | Robert Pollard | Pulaski Law Firm, PLLC | 8:20-cv-43726-MCR-GRJ | |
| 5157 | 158486 | Anthony Key | Pulaski Law Firm, PLLC | | 8:20-cv-43742-MCR-GRJ |
| 5158 | 158519 | Zachary Hanks | Pulaski Law Firm, PLLC | 8:20-cv-43750-MCR-GRJ | |
| 5159 | 158524 | Robert Braithwaite | Pulaski Law Firm, PLLC | | 7:20-cv-66150-MCR-GRJ |
| 5160 | 158528 | Nicolaus Young | Pulaski Law Firm, PLLC | 8:20-cv-43754-MCR-GRJ | |
| 5161 | 158546 | Carrie Jackson | Pulaski Law Firm, PLLC | 8:20-cv-43800-MCR-GRJ | |
| 5162 | 158550 | David Arroyo | Pulaski Law Firm, PLLC | | 7:20-cv-35180-MCR-GRJ |
| 5163 | 158556 | David Peralta | Pulaski Law Firm, PLLC | 8:20-cv-43809-MCR-GRJ | |
| 5164 | 158572 | Justin Freimarck | Pulaski Law Firm, PLLC | 7:20-cv-66207-MCR-GRJ | |
| 5165 | 158575 | Andrew Hargrove | Pulaski Law Firm, PLLC | 8:20-cv-18550-MCR-GRJ | |
| 5166 | 158580 | Nathan Mountjoy | Pulaski Law Firm, PLLC | | 8:20-cv-43815-MCR-GRJ |
| 5167 | 158601 | Joshua Bush | Pulaski Law Firm, PLLC | 7:20-cv-66244-MCR-GRJ | |
| 5168 | 158608 | George Murray | Pulaski Law Firm, PLLC | 7:20-cv-66253-MCR-GRJ | |
| 5169 | 158615 | Bryan Blake | Pulaski Law Firm, PLLC | 7:20-cv-66262-MCR-GRJ | |
| 5170 | 158620 | Christopher Foster | Pulaski Law Firm, PLLC | | 8:20-cv-43844-MCR-GRJ |
| 5171 | 158636 | Brad Lovin | Pulaski Law Firm, PLLC | 7:20-cv-66302-MCR-GRJ | |
| 5172 | 158642 | Jesse Teeples | Pulaski Law Firm, PLLC | | 7:20-cv-66316-MCR-GRJ |
| 5173 | 158643 | John Stanley | Pulaski Law Firm, PLLC | 8:20-cv-43866-MCR-GRJ | |
| 5174 | 158674 | Kendrick Phillips | Pulaski Law Firm, PLLC | | 7:20-cv-66359-MCR-GRJ |
| 5175 | 158677 | Martin Bookman | Pulaski Law Firm, PLLC | 7:20-cv-66364-MCR-GRJ | |
| 5176 | 158690 | Thomas Milstead | Pulaski Law Firm, PLLC | 7:20-cv-66377-MCR-GRJ | |
| 5177 | 158730 | Robert Ponville | Pulaski Law Firm, PLLC | 7:20-cv-66422-MCR-GRJ | |
| 5178 | 158733 | Stephanie Martin | Pulaski Law Firm, PLLC | 7:20-cv-66426-MCR-GRJ | |
| 5179 | 158745 | Trevor Thomas | Pulaski Law Firm, PLLC | | 7:20-cv-66439-MCR-GRJ |
| 5180 | 158747 | Steven O'Neal | Pulaski Law Firm, PLLC | 7:20-cv-66443-MCR-GRJ | |
| 5181 | 158755 | Richard Stockburger | Pulaski Law Firm, PLLC | | 8:20-cv-43987-MCR-GRJ |
| 5182 | 158767 | Aaron Hervey | Pulaski Law Firm, PLLC | | 7:20-cv-66465-MCR-GRJ |
| 5183 | 158769 | Eligio Castillo | Pulaski Law Firm, PLLC | | 8:20-cv-43994-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5184 | 158773 | Samuel Fonner | Pulaski Law Firm, PLLC | 7:20-cv-66477-MCR-GRJ | |
| 5185 | 158774 | Shawn Saunders | Pulaski Law Firm, PLLC | 8:20-cv-43998-MCR-GRJ | |
| 5186 | 158778 | Charlie Thrush | Pulaski Law Firm, PLLC | | 8:20-cv-44010-MCR-GRJ |
| 5187 | 158804 | Jonathon Cullen | Pulaski Law Firm, PLLC | 8:20-cv-44044-MCR-GRJ | |
| 5188 | 158811 | Richard Slusher | Pulaski Law Firm, PLLC | | 8:20-cv-44051-MCR-GRJ |
| 5189 | 158813 | Freddie Davis | Pulaski Law Firm, PLLC | 7:20-cv-66516-MCR-GRJ | |
| 5190 | 158814 | Nahaniel Clark | Pulaski Law Firm, PLLC | 8:20-cv-44054-MCR-GRJ | |
| 5191 | 158829 | Nikolas Shannon | Pulaski Law Firm, PLLC | 8:20-cv-44066-MCR-GRJ | |
| 5192 | 158842 | Rachel Hammock | Pulaski Law Firm, PLLC | 8:20-cv-44078-MCR-GRJ | |
| 5193 | 158849 | Nicholas Podell | Pulaski Law Firm, PLLC | 8:20-cv-44085-MCR-GRJ | |
| 5194 | 158853 | Michael Williams | Pulaski Law Firm, PLLC | 8:20-cv-44089-MCR-GRJ | |
| 5195 | 158862 | William Leathers | Pulaski Law Firm, PLLC | | 7:20-cv-66603-MCR-GRJ |
| 5196 | 158897 | Nicholas Pratt | Pulaski Law Firm, PLLC | 8:20-cv-44116-MCR-GRJ | |
| 5197 | 158898 | Amber Kajdacsi | Pulaski Law Firm, PLLC | 7:20-cv-66622-MCR-GRJ | |
| 5198 | 158912 | Christopher French | Pulaski Law Firm, PLLC | 8:20-cv-44128-MCR-GRJ | |
| 5199 | 158921 | William Speier | Pulaski Law Firm, PLLC | 7:20-cv-66646-MCR-GRJ | |
| 5200 | 158935 | David Mcdonald | Pulaski Law Firm, PLLC | 8:20-cv-44146-MCR-GRJ | |
| 5201 | 158946 | Adam Whitmer | Pulaski Law Firm, PLLC | | 8:20-cv-44160-MCR-GRJ |
| 5202 | 158952 | James Kiper | Pulaski Law Firm, PLLC | | 8:20-cv-44166-MCR-GRJ |
| 5203 | 158961 | Jordan Mannor | Pulaski Law Firm, PLLC | 7:20-cv-66680-MCR-GRJ | |
| 5204 | 158970 | Kristina Ferguson | Pulaski Law Firm, PLLC | 8:20-cv-44175-MCR-GRJ | |
| 5205 | 158981 | Patrick Hoekstra | Pulaski Law Firm, PLLC | 7:20-cv-66690-MCR-GRJ | |
| 5206 | 158985 | Marvin Whitehorn | Pulaski Law Firm, PLLC | | 8:20-cv-44184-MCR-GRJ |
| 5207 | 159002 | Darryl Ford | Pulaski Law Firm, PLLC | | 8:20-cv-44196-MCR-GRJ |
| 5208 | 159004 | Donald Bowen | Pulaski Law Firm, PLLC | 8:20-cv-44204-MCR-GRJ | |
| 5209 | 159006 | Orville Beauchamp | Pulaski Law Firm, PLLC | | 8:20-cv-44208-MCR-GRJ |
| 5210 | 159013 | Anthony Elgeti | Pulaski Law Firm, PLLC | 8:20-cv-44217-MCR-GRJ | |
| 5211 | 159033 | Mark Scott | Pulaski Law Firm, PLLC | 8:20-cv-44255-MCR-GRJ | |
| 5212 | 159036 | Michael Crouch | Pulaski Law Firm, PLLC | | 8:20-cv-44258-MCR-GRJ |
| 5213 | 159047 | Matthew Carbaugh | Pulaski Law Firm, PLLC | | 8:20-cv-44268-MCR-GRJ |
| 5214 | 159049 | Sidney Boyd | Pulaski Law Firm, PLLC | | 7:20-cv-66728-MCR-GRJ |
| 5215 | 159050 | Steven Sziklai | Pulaski Law Firm, PLLC | | 7:20-cv-66732-MCR-GRJ |
| 5216 | 159055 | Eric Loftis | Pulaski Law Firm, PLLC | 8:20-cv-44271-MCR-GRJ | |
| 5217 | 159057 | Edward Lynsky | Pulaski Law Firm, PLLC | | 8:20-cv-44274-MCR-GRJ |
| 5218 | 159065 | Andy Meadows | Pulaski Law Firm, PLLC | 8:20-cv-44280-MCR-GRJ | |
| 5219 | 159069 | Kenny Taylor | Pulaski Law Firm, PLLC | 8:20-cv-44284-MCR-GRJ | |
| 5220 | 159075 | Terry Moore | Pulaski Law Firm, PLLC | | 8:20-cv-44287-MCR-GRJ |
| 5221 | 159089 | Adrian Brown | Pulaski Law Firm, PLLC | | 8:20-cv-44296-MCR-GRJ |
| 5222 | 159095 | Phillip Jones | Pulaski Law Firm, PLLC | 7:20-cv-66781-MCR-GRJ | |
| 5223 | 159097 | Michael Battles | Pulaski Law Firm, PLLC | | 7:20-cv-66784-MCR-GRJ |
| 5224 | 159098 | Anthony Stewart | Pulaski Law Firm, PLLC | 8:20-cv-44302-MCR-GRJ | |
| 5225 | 159105 | Michael Cornelius | Pulaski Law Firm, PLLC | 7:20-cv-66793-MCR-GRJ | |
| 5226 | 159111 | Eric Flowers | Pulaski Law Firm, PLLC | | 7:20-cv-66799-MCR-GRJ |
| 5227 | 159125 | Anthony Smith | Pulaski Law Firm, PLLC | 8:20-cv-44321-MCR-GRJ | |
| 5228 | 159127 | William Poole | Pulaski Law Firm, PLLC | | 8:20-cv-44327-MCR-GRJ |
| 5229 | 159148 | Danielle Durga | Pulaski Law Firm, PLLC | | 8:20-cv-44333-MCR-GRJ |
| 5230 | 159149 | Megan Bell | Pulaski Law Firm, PLLC | | 8:20-cv-44336-MCR-GRJ |
| 5231 | 159168 | Derek Holliman | Pulaski Law Firm, PLLC | 8:20-cv-44346-MCR-GRJ | |
| 5232 | 159175 | Jason Hogan | Pulaski Law Firm, PLLC | | 7:20-cv-66851-MCR-GRJ |
| 5233 | 159189 | Artis Duncan | Pulaski Law Firm, PLLC | | 8:20-cv-44365-MCR-GRJ |
| 5234 | 159191 | William Fleming | Pulaski Law Firm, PLLC | | 7:20-cv-66869-MCR-GRJ |
| 5235 | 159207 | Nathan Burks | Pulaski Law Firm, PLLC | | 8:20-cv-44377-MCR-GRJ |
| 5236 | 159222 | Rodney Smith | Pulaski Law Firm, PLLC | 8:20-cv-44393-MCR-GRJ | |
| 5237 | 159234 | Tyrell Kirk | Pulaski Law Firm, PLLC | | 8:20-cv-44412-MCR-GRJ |
| 5238 | 159242 | Shawn Mckinney | Pulaski Law Firm, PLLC | | 8:20-cv-44425-MCR-GRJ |
| 5239 | 159243 | Brandon Arnold | Pulaski Law Firm, PLLC | | 7:20-cv-66917-MCR-GRJ |
| 5240 | 159251 | John Peeler | Pulaski Law Firm, PLLC | 8:20-cv-44433-MCR-GRJ | |
| 5241 | 159259 | Danny Mcgehee | Pulaski Law Firm, PLLC | 8:20-cv-44450-MCR-GRJ | |
| 5242 | 159264 | Kelvin Mchenry | Pulaski Law Firm, PLLC | | 7:20-cv-35601-MCR-GRJ |
| 5243 | 159296 | James Sanders | Pulaski Law Firm, PLLC | 7:20-cv-66975-MCR-GRJ | |
| 5244 | 159302 | Jordan Banks | Pulaski Law Firm, PLLC | 8:20-cv-44475-MCR-GRJ | |
| 5245 | 159315 | Carroll Burnes | Pulaski Law Firm, PLLC | | 7:20-cv-67004-MCR-GRJ |
| 5246 | 159318 | Victor Rangel | Pulaski Law Firm, PLLC | 8:20-cv-44496-MCR-GRJ | |
| 5247 | 159331 | Christopher Wilson | Pulaski Law Firm, PLLC | | 7:20-cv-67015-MCR-GRJ |
| 5248 | 159332 | Christopher White | Pulaski Law Firm, PLLC | | 8:20-cv-44504-MCR-GRJ |
| 5249 | 159336 | Joe Derington | Pulaski Law Firm, PLLC | | 8:20-cv-44513-MCR-GRJ |
| 5250 | 159337 | Ricardo Pichardo | Pulaski Law Firm, PLLC | | 8:20-cv-44517-MCR-GRJ |
| 5251 | 159340 | John Lopez | Pulaski Law Firm, PLLC | 7:20-cv-67027-MCR-GRJ | |
| 5252 | 159342 | Bonny Bayless | Pulaski Law Firm, PLLC | 8:20-cv-44521-MCR-GRJ | |
| 5253 | 159369 | Kyle Gustafson | Pulaski Law Firm, PLLC | 8:20-cv-44533-MCR-GRJ | |
| 5254 | 159375 | Richard Tovar | Pulaski Law Firm, PLLC | | 8:20-cv-44537-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5255 | 159377 | Brandon Alvarado | Pulaski Law Firm, PLLC | | 8:20-cv-44542-MCR-GRJ |
| 5256 | 159378 | Samuel Houston | Pulaski Law Firm, PLLC | 8:20-cv-44546-MCR-GRJ | |
| 5257 | 159388 | Brian Culp | Pulaski Law Firm, PLLC | 8:20-cv-44566-MCR-GRJ | |
| 5258 | 159391 | Steven Spriggs | Pulaski Law Firm, PLLC | 8:20-cv-44571-MCR-GRJ | |
| 5259 | 159398 | Matthew Gomez | Pulaski Law Firm, PLLC | 8:20-cv-44587-MCR-GRJ | |
| 5260 | 159415 | Casey Petry | Pulaski Law Firm, PLLC | 8:20-cv-44625-MCR-GRJ | |
| 5261 | 159417 | Matthew Oakland | Pulaski Law Firm, PLLC | | 8:20-cv-44629-MCR-GRJ |
| 5262 | 159428 | Brandon Wasilk | Pulaski Law Firm, PLLC | | 8:20-cv-44649-MCR-GRJ |
| 5263 | 159441 | Greggory Lobato | Pulaski Law Firm, PLLC | | 8:20-cv-44666-MCR-GRJ |
| 5264 | 159444 | Todd Sharkey | Pulaski Law Firm, PLLC | | 8:20-cv-44670-MCR-GRJ |
| 5265 | 159448 | Jerry Diveney | Pulaski Law Firm, PLLC | 8:20-cv-44678-MCR-GRJ | |
| 5266 | 159453 | Zachary Farris | Pulaski Law Firm, PLLC | 8:20-cv-44690-MCR-GRJ | |
| 5267 | 159473 | Chadwick Shreeves | Pulaski Law Firm, PLLC | 8:20-cv-44694-MCR-GRJ | |
| 5268 | 159487 | Adam Kelley | Pulaski Law Firm, PLLC | | 8:20-cv-43819-MCR-GRJ |
| 5269 | 159489 | William Wiles | Pulaski Law Firm, PLLC | 8:20-cv-43826-MCR-GRJ | |
| 5270 | 159496 | Jordan Morfitt | Pulaski Law Firm, PLLC | 8:20-cv-43837-MCR-GRJ | |
| 5271 | 159498 | Kevin Cates | Pulaski Law Firm, PLLC | | 8:20-cv-43841-MCR-GRJ |
| 5272 | 159504 | Jayme Cupp | Pulaski Law Firm, PLLC | 8:20-cv-43857-MCR-GRJ | |
| 5273 | 159510 | Verner Williams | Pulaski Law Firm, PLLC | | 7:20-cv-67126-MCR-GRJ |
| 5274 | 159515 | Richard Fields | Pulaski Law Firm, PLLC | 8:20-cv-43871-MCR-GRJ | |
| 5275 | 159522 | Tim Swenby | Pulaski Law Firm, PLLC | 8:20-cv-43880-MCR-GRJ | |
| 5276 | 159524 | Adam Kuhlman | Pulaski Law Firm, PLLC | | 8:20-cv-43888-MCR-GRJ |
| 5277 | 159536 | Jackie Neal | Pulaski Law Firm, PLLC | | 8:20-cv-43902-MCR-GRJ |
| 5278 | 159539 | Brian Stewart | Pulaski Law Firm, PLLC | 7:20-cv-67160-MCR-GRJ | |
| 5279 | 159545 | Jonathan Terrill | Pulaski Law Firm, PLLC | | 7:20-cv-67173-MCR-GRJ |
| 5280 | 159546 | Johnathan Bielke | Pulaski Law Firm, PLLC | 8:20-cv-43907-MCR-GRJ | |
| 5281 | 159558 | Patrick Mcmordie | Pulaski Law Firm, PLLC | 8:20-cv-43919-MCR-GRJ | |
| 5282 | 159570 | Dawn Budell | Pulaski Law Firm, PLLC | | 8:20-cv-43937-MCR-GRJ |
| 5283 | 159605 | Kirk Duncan | Pulaski Law Firm, PLLC | 8:20-cv-43981-MCR-GRJ | |
| 5284 | 159619 | Henry Moore | Pulaski Law Firm, PLLC | | 8:20-cv-43985-MCR-GRJ |
| 5285 | 159623 | Danny Nunn | Pulaski Law Firm, PLLC | | 8:20-cv-43995-MCR-GRJ |
| 5286 | 159631 | Joseph Ramsell | Pulaski Law Firm, PLLC | 7:20-cv-67226-MCR-GRJ | |
| 5287 | 159641 | Garry Buell | Pulaski Law Firm, PLLC | 8:20-cv-44007-MCR-GRJ | |
| 5288 | 159648 | Krista Mellinger | Pulaski Law Firm, PLLC | 8:20-cv-44012-MCR-GRJ | |
| 5289 | 159659 | Heather Pablo | Pulaski Law Firm, PLLC | | 8:20-cv-44030-MCR-GRJ |
| 5290 | 159660 | William Miller | Pulaski Law Firm, PLLC | | 8:20-cv-44034-MCR-GRJ |
| 5291 | 159665 | Clarke Lewis | Pulaski Law Firm, PLLC | | 7:20-cv-67248-MCR-GRJ |
| 5292 | 159671 | Nicholas Jones | Pulaski Law Firm, PLLC | 7:20-cv-35364-MCR-GRJ | |
| 5293 | 159688 | Adam Stephenson | Pulaski Law Firm, PLLC | 8:20-cv-44065-MCR-GRJ | |
| 5294 | 159690 | Josh Laine | Pulaski Law Firm, PLLC | 7:20-cv-67269-MCR-GRJ | |
| 5295 | 159693 | Vincent Miozza | Pulaski Law Firm, PLLC | | 8:20-cv-44077-MCR-GRJ |
| 5296 | 159706 | Adam Dawson | Pulaski Law Firm, PLLC | | 8:20-cv-44081-MCR-GRJ |
| 5297 | 159714 | Thomas Anderson | Pulaski Law Firm, PLLC | 8:20-cv-44086-MCR-GRJ | |
| 5298 | 159722 | Michael Brinkman | Pulaski Law Firm, PLLC | | 8:20-cv-44095-MCR-GRJ |
| 5299 | 159725 | Jeremy Sattler | Pulaski Law Firm, PLLC | | 8:20-cv-44104-MCR-GRJ |
| 5300 | 159732 | Caryn Heberling | Pulaski Law Firm, PLLC | | 8:20-cv-44117-MCR-GRJ |
| 5301 | 159739 | Joshua Salaz | Pulaski Law Firm, PLLC | | 8:20-cv-44131-MCR-GRJ |
| 5302 | 159740 | George Betancourt | Pulaski Law Firm, PLLC | 7:20-cv-67298-MCR-GRJ | |
| 5303 | 159763 | Francisco Araiza | Pulaski Law Firm, PLLC | 7:20-cv-35473-MCR-GRJ | |
| 5304 | 159782 | Leroy Wainwright | Pulaski Law Firm, PLLC | 8:20-cv-44167-MCR-GRJ | |
| 5305 | 159786 | Kent Christon | Pulaski Law Firm, PLLC | | 8:20-cv-44170-MCR-GRJ |
| 5306 | 159791 | Nicholas George | Pulaski Law Firm, PLLC | 7:20-cv-67313-MCR-GRJ | |
| 5307 | 159792 | Robert Kozevnikoff | Pulaski Law Firm, PLLC | 8:20-cv-44176-MCR-GRJ | |
| 5308 | 159804 | Josey Phillip | Pulaski Law Firm, PLLC | 7:20-cv-67321-MCR-GRJ | |
| 5309 | 159812 | Michael Raimer | Pulaski Law Firm, PLLC | | 8:20-cv-44211-MCR-GRJ |
| 5310 | 159825 | Dennis Vazquez Rosa | Pulaski Law Firm, PLLC | 7:20-cv-67331-MCR-GRJ | |
| 5311 | 159845 | Anthony Martin | Pulaski Law Firm, PLLC | 8:20-cv-45658-MCR-GRJ | |
| 5312 | 159855 | Michael West | Pulaski Law Firm, PLLC | | 8:20-cv-45683-MCR-GRJ |
| 5313 | 159856 | Branden Limprich | Pulaski Law Firm, PLLC | 7:20-cv-67339-MCR-GRJ | |
| 5314 | 159858 | John Trueblood | Pulaski Law Firm, PLLC | | 8:20-cv-45688-MCR-GRJ |
| 5315 | 159862 | Fredrick Brittain | Pulaski Law Firm, PLLC | | 8:20-cv-45692-MCR-GRJ |
| 5316 | 159865 | Jon Wisman | Pulaski Law Firm, PLLC | 8:20-cv-45696-MCR-GRJ | |
| 5317 | 159876 | Christopher Meyerhoff | Pulaski Law Firm, PLLC | | 7:20-cv-67350-MCR-GRJ |
| 5318 | 159882 | Kevin Cooper | Pulaski Law Firm, PLLC | 8:20-cv-45718-MCR-GRJ | |
| 5319 | 159889 | Yessel Lorenzo | Pulaski Law Firm, PLLC | 8:20-cv-45728-MCR-GRJ | |
| 5320 | 159890 | Eric Gibson | Pulaski Law Firm, PLLC | 7:20-cv-67356-MCR-GRJ | |
| 5321 | 159899 | Sergio Aponte | Pulaski Law Firm, PLLC | | 8:20-cv-45740-MCR-GRJ |
| 5322 | 159912 | Trekeria Edwards | Pulaski Law Firm, PLLC | 8:20-cv-45758-MCR-GRJ | |
| 5323 | 159917 | Randall Bundrum | Pulaski Law Firm, PLLC | 7:20-cv-67365-MCR-GRJ | |
| 5324 | 159941 | Morris Myers | Pulaski Law Firm, PLLC | | 8:20-cv-45815-MCR-GRJ |
| 5325 | 159968 | Jorge Navejas | Pulaski Law Firm, PLLC | | 8:20-cv-45860-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5326 | 159975 | Kathryne Martinez | Pulaski Law Firm, PLLC | | 8:20-cv-45876-MCR-GRJ |
| 5327 | 159990 | Hector Villagrana | Pulaski Law Firm, PLLC | 7:20-cv-67383-MCR-GRJ | |
| 5328 | 159997 | Alejandro Garcia | Pulaski Law Firm, PLLC | | 8:20-cv-45916-MCR-GRJ |
| 5329 | 159999 | Mathew Stock | Pulaski Law Firm, PLLC | 8:20-cv-45922-MCR-GRJ | |
| 5330 | 160014 | Jesse Castro | Pulaski Law Firm, PLLC | | 7:20-cv-67434-MCR-GRJ |
| 5331 | 160024 | Michael Wahlberg | Pulaski Law Firm, PLLC | 8:20-cv-45946-MCR-GRJ | |
| 5332 | 160027 | Joshua Leland | Pulaski Law Firm, PLLC | | 8:20-cv-45952-MCR-GRJ |
| 5333 | 160034 | Paul Holtz | Pulaski Law Firm, PLLC | | 7:20-cv-67457-MCR-GRJ |
| 5334 | 160059 | Arthur Richardson | Pulaski Law Firm, PLLC | 8:20-cv-45989-MCR-GRJ | |
| 5335 | 160062 | Huy Ly | Pulaski Law Firm, PLLC | | 8:20-cv-45995-MCR-GRJ |
| 5336 | 160074 | Taylor Mcclenny | Pulaski Law Firm, PLLC | 8:20-cv-46024-MCR-GRJ | |
| 5337 | 160077 | Ruben Ramirez | Pulaski Law Firm, PLLC | 8:20-cv-46030-MCR-GRJ | |
| 5338 | 160081 | Warren Mines | Pulaski Law Firm, PLLC | | 7:20-cv-67483-MCR-GRJ |
| 5339 | 160098 | Brandon Harris | Pulaski Law Firm, PLLC | 8:20-cv-46087-MCR-GRJ | |
| 5340 | 160104 | Ronald Cole | Pulaski Law Firm, PLLC | | 7:20-cv-67491-MCR-GRJ |
| 5341 | 160107 | Dillion Deshotel | Pulaski Law Firm, PLLC | | 7:20-cv-67497-MCR-GRJ |
| 5342 | 169738 | Corey Dolliver | Pulaski Law Firm, PLLC | 8:20-cv-52818-MCR-GRJ | |
| 5343 | 169740 | Lincoln Saucier | Pulaski Law Firm, PLLC | 8:20-cv-52823-MCR-GRJ | |
| 5344 | 169741 | Walter Blackston | Pulaski Law Firm, PLLC | 8:20-cv-52829-MCR-GRJ | |
| 5345 | 169752 | William Hill | Pulaski Law Firm, PLLC | | 8:20-cv-52884-MCR-GRJ |
| 5346 | 169759 | Nicholas Auritt | Pulaski Law Firm, PLLC | | 8:20-cv-52896-MCR-GRJ |
| 5347 | 169761 | James Hunt | Pulaski Law Firm, PLLC | | 8:20-cv-52906-MCR-GRJ |
| 5348 | 169777 | Eric Hand | Pulaski Law Firm, PLLC | | 8:20-cv-52978-MCR-GRJ |
| 5349 | 169778 | Christopher Kane | Pulaski Law Firm, PLLC | 8:20-cv-52984-MCR-GRJ | |
| 5350 | 169780 | Ray Trent | Pulaski Law Firm, PLLC | | 7:20-cv-63334-MCR-GRJ |
| 5351 | 169782 | Alexander Straight | Pulaski Law Firm, PLLC | | 8:20-cv-52995-MCR-GRJ |
| 5352 | 169786 | Curtis Welch | Pulaski Law Firm, PLLC | 7:20-cv-63342-MCR-GRJ | |
| 5353 | 169787 | Jason Harris | Pulaski Law Firm, PLLC | 8:20-cv-53011-MCR-GRJ | |
| 5354 | 169807 | Brandon Ruffin | Pulaski Law Firm, PLLC | | 8:20-cv-53080-MCR-GRJ |
| 5355 | 169808 | Keith Soto | Pulaski Law Firm, PLLC | | 8:20-cv-53085-MCR-GRJ |
| 5356 | 169831 | Tonya Howell | Pulaski Law Firm, PLLC | 8:20-cv-53129-MCR-GRJ | |
| 5357 | 169832 | Joshua Hargrove | Pulaski Law Firm, PLLC | | 8:20-cv-53133-MCR-GRJ |
| 5358 | 169834 | Jacob Manning | Pulaski Law Firm, PLLC | | 8:20-cv-53141-MCR-GRJ |
| 5359 | 169836 | Jason Gilmore | Pulaski Law Firm, PLLC | | 8:20-cv-53146-MCR-GRJ |
| 5360 | 169839 | Steven Davis | Pulaski Law Firm, PLLC | 8:20-cv-53154-MCR-GRJ | |
| 5361 | 169841 | Mike Sefton | Pulaski Law Firm, PLLC | 8:20-cv-53163-MCR-GRJ | |
| 5362 | 169850 | John Tull | Pulaski Law Firm, PLLC | 8:20-cv-54142-MCR-GRJ | |
| 5363 | 169854 | Cody Henson | Pulaski Law Firm, PLLC | 8:20-cv-54148-MCR-GRJ | |
| 5364 | 169867 | Gabriel Dial | Pulaski Law Firm, PLLC | 8:20-cv-54177-MCR-GRJ | |
| 5365 | 169876 | Jacob Lacy | Pulaski Law Firm, PLLC | 7:20-cv-63837-MCR-GRJ | |
| 5366 | 169879 | Rickey Langston | Pulaski Law Firm, PLLC | 8:20-cv-54196-MCR-GRJ | |
| 5367 | 169884 | Ryan Blue | Pulaski Law Firm, PLLC | 7:20-cv-63842-MCR-GRJ | |
| 5368 | 169885 | Deric Croan | Pulaski Law Firm, PLLC | | 8:20-cv-54208-MCR-GRJ |
| 5369 | 169887 | Joshua Leitch | Pulaski Law Firm, PLLC | 8:20-cv-54217-MCR-GRJ | |
| 5370 | 169890 | Emery Bennett | Pulaski Law Firm, PLLC | 8:20-cv-54224-MCR-GRJ | |
| 5371 | 169897 | Ryan Norton | Pulaski Law Firm, PLLC | | 8:20-cv-54241-MCR-GRJ |
| 5372 | 169904 | David Cupp | Pulaski Law Firm, PLLC | | 8:20-cv-54256-MCR-GRJ |
| 5373 | 169911 | Trever Cowen | Pulaski Law Firm, PLLC | | 8:20-cv-54273-MCR-GRJ |
| 5374 | 169921 | Laramie Nielsen | Pulaski Law Firm, PLLC | 8:20-cv-54288-MCR-GRJ | |
| 5375 | 169924 | Randy Bedford | Pulaski Law Firm, PLLC | | 8:20-cv-54296-MCR-GRJ |
| 5376 | 169925 | Steven Kaleak | Pulaski Law Firm, PLLC | | 7:20-cv-63866-MCR-GRJ |
| 5377 | 169934 | Andrew Beverly | Pulaski Law Firm, PLLC | | 8:20-cv-54311-MCR-GRJ |
| 5378 | 169935 | William Sanford | Pulaski Law Firm, PLLC | | 7:20-cv-63875-MCR-GRJ |
| 5379 | 169939 | David Settuba | Pulaski Law Firm, PLLC | | 8:20-cv-54323-MCR-GRJ |
| 5380 | 169940 | Rosa Regalado | Pulaski Law Firm, PLLC | 8:20-cv-54326-MCR-GRJ | |
| 5381 | 169944 | Derek Snyder | Pulaski Law Firm, PLLC | | 8:20-cv-54340-MCR-GRJ |
| 5382 | 169945 | Brian Richardson | Pulaski Law Firm, PLLC | 8:20-cv-54344-MCR-GRJ | |
| 5383 | 169965 | Hawkins Campbell | Pulaski Law Firm, PLLC | | 7:20-cv-63889-MCR-GRJ |
| 5384 | 177507 | Steve Azevedo | Pulaski Law Firm, PLLC | 8:20-cv-45113-MCR-GRJ | |
| 5385 | 177515 | Adam Martin | Pulaski Law Firm, PLLC | 8:20-cv-45130-MCR-GRJ | |
| 5386 | 177516 | Willie Mason | Pulaski Law Firm, PLLC | | 8:20-cv-45132-MCR-GRJ |
| 5387 | 177524 | Corey Conn-Tung | Pulaski Law Firm, PLLC | 8:20-cv-45147-MCR-GRJ | |
| 5388 | 177528 | Michael Andrews | Pulaski Law Firm, PLLC | | 8:20-cv-45155-MCR-GRJ |
| 5389 | 177529 | Reginald Grissett | Pulaski Law Firm, PLLC | | 8:20-cv-45157-MCR-GRJ |
| 5390 | 177530 | Fred Afraid Of Bear | Pulaski Law Firm, PLLC | 8:20-cv-45159-MCR-GRJ | |
| 5391 | 177532 | Wes Brough | Pulaski Law Firm, PLLC | | 8:20-cv-45163-MCR-GRJ |
| 5392 | 177534 | David Ferrance | Pulaski Law Firm, PLLC | | 8:20-cv-45168-MCR-GRJ |
| 5393 | 177537 | Omar Edwards | Pulaski Law Firm, PLLC | 8:20-cv-45172-MCR-GRJ | |
| 5394 | 177539 | Cornelius Hampton | Pulaski Law Firm, PLLC | | 7:20-cv-94635-MCR-GRJ |
| 5395 | 177547 | Casey Hall | Pulaski Law Firm, PLLC | | 7:20-cv-94640-MCR-GRJ |
| 5396 | 177548 | Peter Claspell | Pulaski Law Firm, PLLC | | 7:20-cv-94644-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5397 | 177557 | Alvaro Barragancervantes | Pulaski Law Firm, PLLC | | 8:20-cv-45205-MCR-GRJ |
| 5398 | 177558 | Anthony Bays | Pulaski Law Firm, PLLC | 8:20-cv-45207-MCR-GRJ | |
| 5399 | 177569 | Jeffrey Glossip | Pulaski Law Firm, PLLC | | 8:20-cv-45227-MCR-GRJ |
| 5400 | 177570 | Shawn Goodsell | Pulaski Law Firm, PLLC | | 8:20-cv-45229-MCR-GRJ |
| 5401 | 177572 | Johnny Jones | Pulaski Law Firm, PLLC | 8:20-cv-45233-MCR-GRJ | |
| 5402 | 177573 | Willie Jordan | Pulaski Law Firm, PLLC | 8:20-cv-45235-MCR-GRJ | |
| 5403 | 177578 | John Navarro | Pulaski Law Firm, PLLC | | 8:20-cv-45250-MCR-GRJ |
| 5404 | 177582 | Robert Sargent | Pulaski Law Firm, PLLC | | 8:20-cv-45263-MCR-GRJ |
| 5405 | 177584 | David Strange | Pulaski Law Firm, PLLC | | 8:20-cv-45270-MCR-GRJ |
| 5406 | 177585 | Skeet Styer | Pulaski Law Firm, PLLC | 8:20-cv-45274-MCR-GRJ | |
| 5407 | 177595 | Matthew Ziburis | Pulaski Law Firm, PLLC | | 8:20-cv-45302-MCR-GRJ |
| 5408 | 177596 | Anthony Burke | Pulaski Law Firm, PLLC | | 8:20-cv-45372-MCR-GRJ |
| 5409 | 177601 | Brennan Adcock | Pulaski Law Firm, PLLC | | 8:20-cv-45385-MCR-GRJ |
| 5410 | 177603 | Brent Christie | Pulaski Law Firm, PLLC | 8:20-cv-45391-MCR-GRJ | |
| 5411 | 177604 | James Darling | Pulaski Law Firm, PLLC | 8:20-cv-45394-MCR-GRJ | |
| 5412 | 177612 | Harold Hauck | Pulaski Law Firm, PLLC | | 8:20-cv-45420-MCR-GRJ |
| 5413 | 177623 | Brian Godin | Pulaski Law Firm, PLLC | | 8:20-cv-45450-MCR-GRJ |
| 5414 | 177624 | Bradley Davis | Pulaski Law Firm, PLLC | | 8:20-cv-45453-MCR-GRJ |
| 5415 | 177633 | Ryan Smith | Pulaski Law Firm, PLLC | | 8:20-cv-45477-MCR-GRJ |
| 5416 | 177639 | Brian Poppe | Pulaski Law Firm, PLLC | 8:20-cv-45498-MCR-GRJ | |
| 5417 | 177645 | Christopher Mcclane | Pulaski Law Firm, PLLC | 8:20-cv-45516-MCR-GRJ | |
| 5418 | 177648 | Gill Gatlin | Pulaski Law Firm, PLLC | 8:20-cv-45525-MCR-GRJ | |
| 5419 | 177653 | Chris Delgado | Pulaski Law Firm, PLLC | | 8:20-cv-45537-MCR-GRJ |
| 5420 | 177662 | David Barcenas | Pulaski Law Firm, PLLC | | 8:20-cv-45564-MCR-GRJ |
| 5421 | 177663 | Juliano Belluardo | Pulaski Law Firm, PLLC | 8:20-cv-45567-MCR-GRJ | |
| 5422 | 177664 | Stephanie Belluardo | Pulaski Law Firm, PLLC | | 8:20-cv-45789-MCR-GRJ |
| 5423 | 177667 | Everly Mccully | Pulaski Law Firm, PLLC | | 8:20-cv-45805-MCR-GRJ |
| 5424 | 177670 | Terry Davis | Pulaski Law Firm, PLLC | | 8:20-cv-45819-MCR-GRJ |
| 5425 | 177680 | Michael Lindsey | Pulaski Law Firm, PLLC | 8:20-cv-45863-MCR-GRJ | |
| 5426 | 177691 | Andrew Hoel | Pulaski Law Firm, PLLC | | 8:20-cv-45913-MCR-GRJ |
| 5427 | 177693 | Joe Cranfield | Pulaski Law Firm, PLLC | 8:20-cv-45923-MCR-GRJ | |
| 5428 | 177713 | Gary Bartolomeo | Pulaski Law Firm, PLLC | 7:20-cv-94660-MCR-GRJ | |
| 5429 | 177714 | Donald Ingels | Pulaski Law Firm, PLLC | 8:20-cv-46035-MCR-GRJ | |
| 5430 | 177715 | Nathan Ferguson | Pulaski Law Firm, PLLC | 8:20-cv-46041-MCR-GRJ | |
| 5431 | 177728 | Theodore Leithart | Pulaski Law Firm, PLLC | 8:20-cv-46106-MCR-GRJ | |
| 5432 | 177731 | Roger Grimes | Pulaski Law Firm, PLLC | 8:20-cv-46125-MCR-GRJ | |
| 5433 | 177757 | Lorenzo Wilson | Pulaski Law Firm, PLLC | | 8:20-cv-46260-MCR-GRJ |
| 5434 | 177769 | Levi Caplinger | Pulaski Law Firm, PLLC | 8:20-cv-46308-MCR-GRJ | |
| 5435 | 188693 | Edwin Fleming | Pulaski Law Firm, PLLC | 8:20-cv-28668-MCR-GRJ | |
| 5436 | 188699 | Tyrone Paris | Pulaski Law Firm, PLLC | 8:20-cv-28686-MCR-GRJ | |
| 5437 | 188701 | David Hobson | Pulaski Law Firm, PLLC | | 8:20-cv-28692-MCR-GRJ |
| 5438 | 188708 | Robert Martinez | Pulaski Law Firm, PLLC | 8:20-cv-28712-MCR-GRJ | |
| 5439 | 188709 | William Ervin | Pulaski Law Firm, PLLC | | 8:20-cv-28715-MCR-GRJ |
| 5440 | 188711 | Jason Baker | Pulaski Law Firm, PLLC | | 8:20-cv-28720-MCR-GRJ |
| 5441 | 188712 | Quimeishae Johnson | Pulaski Law Firm, PLLC | | 8:20-cv-28723-MCR-GRJ |
| 5442 | 188714 | Robert Adam | Pulaski Law Firm, PLLC | 8:20-cv-28729-MCR-GRJ | |
| 5443 | 188724 | Barrett Haywood | Pulaski Law Firm, PLLC | | 8:20-cv-28760-MCR-GRJ |
| 5444 | 191568 | Rafike Abdo | Pulaski Law Firm, PLLC | 8:20-cv-31542-MCR-GRJ | |
| 5445 | 191579 | Robert Annicelli | Pulaski Law Firm, PLLC | 8:20-cv-31558-MCR-GRJ | |
| 5446 | 191581 | Justin Bailey | Pulaski Law Firm, PLLC | 8:20-cv-38954-MCR-GRJ | |
| 5447 | 191582 | Patrica Baker | Pulaski Law Firm, PLLC | 8:20-cv-38958-MCR-GRJ | |
| 5448 | 191587 | Robert Benton | Pulaski Law Firm, PLLC | | 8:20-cv-38975-MCR-GRJ |
| 5449 | 191589 | Michael Bevis | Pulaski Law Firm, PLLC | | 8:20-cv-38983-MCR-GRJ |
| 5450 | 191593 | Christopher Bobo | Pulaski Law Firm, PLLC | | 8:20-cv-38999-MCR-GRJ |
| 5451 | 191594 | Daniel Bodrog | Pulaski Law Firm, PLLC | 8:20-cv-31562-MCR-GRJ | |
| 5452 | 191597 | James Bornemann | Pulaski Law Firm, PLLC | | 8:20-cv-31565-MCR-GRJ |
| 5453 | 191609 | Francis Burke | Pulaski Law Firm, PLLC | 8:20-cv-31576-MCR-GRJ | |
| 5454 | 191613 | Tiffany Canter | Pulaski Law Firm, PLLC | 8:20-cv-39051-MCR-GRJ | |
| 5455 | 191623 | Jon Cole | Pulaski Law Firm, PLLC | | 8:20-cv-31584-MCR-GRJ |
| 5456 | 191638 | Aron Cross | Pulaski Law Firm, PLLC | | 8:20-cv-31603-MCR-GRJ |
| 5457 | 191647 | Scott Denney | Pulaski Law Firm, PLLC | | 8:20-cv-39144-MCR-GRJ |
| 5458 | 191654 | Jonathan Escalera Argueta | Pulaski Law Firm, PLLC | | 8:20-cv-39172-MCR-GRJ |
| 5459 | 191657 | Joey Evans | Pulaski Law Firm, PLLC | 8:20-cv-39183-MCR-GRJ | |
| 5460 | 191666 | Michael Flynn | Pulaski Law Firm, PLLC | | 8:20-cv-39217-MCR-GRJ |
| 5461 | 191674 | Justin Garcia | Pulaski Law Firm, PLLC | | 8:20-cv-31617-MCR-GRJ |
| 5462 | 191677 | Johnny Garcia | Pulaski Law Firm, PLLC | 8:20-cv-31626-MCR-GRJ | |
| 5463 | 191678 | Taylor Garrison | Pulaski Law Firm, PLLC | 8:20-cv-39248-MCR-GRJ | |
| 5464 | 191680 | Kyle Gauthier | Pulaski Law Firm, PLLC | | 8:20-cv-39254-MCR-GRJ |
| 5465 | 191681 | Terry Gibbs | Pulaski Law Firm, PLLC | 8:20-cv-39258-MCR-GRJ | |
| 5466 | 191693 | Joshua Guest | Pulaski Law Firm, PLLC | 8:20-cv-39290-MCR-GRJ | |
| 5467 | 191694 | Glen Guidi | Pulaski Law Firm, PLLC | | 8:20-cv-31639-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5468 | 191700 | Jason Hanson | Pulaski Law Firm, PLLC | 8:20-cv-31646-MCR-GRJ | |
| 5469 | 191701 | Jamille Hardnett | Pulaski Law Firm, PLLC | | 8:20-cv-31649-MCR-GRJ |
| 5470 | 191710 | Tamara Hedden | Pulaski Law Firm, PLLC | | 8:20-cv-39324-MCR-GRJ |
| 5471 | 191713 | Bradley Henderson | Pulaski Law Firm, PLLC | | 8:20-cv-39332-MCR-GRJ |
| 5472 | 191715 | Richard Herren | Pulaski Law Firm, PLLC | 8:20-cv-31654-MCR-GRJ | |
| 5473 | 191723 | Joseph Howe | Pulaski Law Firm, PLLC | | 8:20-cv-39354-MCR-GRJ |
| 5474 | 191724 | Matthew Howell | Pulaski Law Firm, PLLC | 8:20-cv-39355-MCR-GRJ | |
| 5475 | 191726 | Gregg Jackson | Pulaski Law Firm, PLLC | | 8:20-cv-39360-MCR-GRJ |
| 5476 | 191729 | Spencer Johnson | Pulaski Law Firm, PLLC | 8:20-cv-31660-MCR-GRJ | |
| 5477 | 191736 | Wesley Jones | Pulaski Law Firm, PLLC | 8:20-cv-39373-MCR-GRJ | |
| 5478 | 191739 | Jeremiah Kay | Pulaski Law Firm, PLLC | 8:20-cv-31672-MCR-GRJ | |
| 5479 | 191741 | Michael Kelly | Pulaski Law Firm, PLLC | | 8:20-cv-31678-MCR-GRJ |
| 5480 | 191742 | Jesse Kennedy | Pulaski Law Firm, PLLC | 8:20-cv-31682-MCR-GRJ | |
| 5481 | 191757 | Michael Leer | Pulaski Law Firm, PLLC | 8:20-cv-38435-MCR-GRJ | |
| 5482 | 191759 | Vicki Lemley | Pulaski Law Firm, PLLC | 8:20-cv-38446-MCR-GRJ | |
| 5483 | 191770 | Cody Martin | Pulaski Law Firm, PLLC | 8:20-cv-31696-MCR-GRJ | |
| 5484 | 191781 | Sean Mcneel | Pulaski Law Firm, PLLC | 8:20-cv-38542-MCR-GRJ | |
| 5485 | 191783 | William Mcrae | Pulaski Law Firm, PLLC | | 8:20-cv-31708-MCR-GRJ |
| 5486 | 191789 | Tabitha Miller | Pulaski Law Firm, PLLC | | 8:20-cv-31714-MCR-GRJ |
| 5487 | 191794 | Debra Moran | Pulaski Law Firm, PLLC | 8:20-cv-31726-MCR-GRJ | |
| 5488 | 191797 | James Morrow | Pulaski Law Firm, PLLC | | 8:20-cv-38587-MCR-GRJ |
| 5489 | 191801 | Thomas Mulcahy | Pulaski Law Firm, PLLC | 8:20-cv-31732-MCR-GRJ | |
| 5490 | 191803 | Jason Nelson | Pulaski Law Firm, PLLC | 8:20-cv-31734-MCR-GRJ | |
| 5491 | 191821 | Timothy Pettis | Pulaski Law Firm, PLLC | | 8:20-cv-31744-MCR-GRJ |
| 5492 | 191824 | Christopher Poole | Pulaski Law Firm, PLLC | | 8:20-cv-38686-MCR-GRJ |
| 5493 | 191834 | Donald Rapier | Pulaski Law Firm, PLLC | 8:20-cv-31755-MCR-GRJ | |
| 5494 | 191836 | Jordan Rechsteiner | Pulaski Law Firm, PLLC | 8:20-cv-38729-MCR-GRJ | |
| 5495 | 191838 | Eugene Rice | Pulaski Law Firm, PLLC | 8:20-cv-38739-MCR-GRJ | |
| 5496 | 191850 | Jacqueline Russell | Pulaski Law Firm, PLLC | 8:20-cv-31774-MCR-GRJ | |
| 5497 | 191858 | John Scott | Pulaski Law Firm, PLLC | 8:20-cv-31778-MCR-GRJ | |
| 5498 | 191872 | Deandre Sloan | Pulaski Law Firm, PLLC | | |
| 5499 | 191879 | Clayton Snow | Pulaski Law Firm, PLLC | | 8:20-cv-31782-MCR-GRJ |
| 5500 | 191882 | Jason Spanopoulos | Pulaski Law Firm, PLLC | | 8:20-cv-38886-MCR-GRJ |
| 5501 | 191884 | Joseph Spencer | Pulaski Law Firm, PLLC | 8:20-cv-38891-MCR-GRJ | |
| 5502 | 191885 | Eric Spilman | Pulaski Law Firm, PLLC | 8:20-cv-31784-MCR-GRJ | |
| 5503 | 191890 | Deaven Stermer | Pulaski Law Firm, PLLC | 8:20-cv-38905-MCR-GRJ | |
| 5504 | 191891 | Kevin Stewart | Pulaski Law Firm, PLLC | 8:20-cv-38910-MCR-GRJ | |
| 5505 | 191902 | Edrick Thomas | Pulaski Law Firm, PLLC | | 8:20-cv-38945-MCR-GRJ |
| 5506 | 191912 | Matthew Vance | Pulaski Law Firm, PLLC | 8:20-cv-38981-MCR-GRJ | |
| 5507 | 191920 | Jimmy Wager | Pulaski Law Firm, PLLC | | 8:20-cv-39009-MCR-GRJ |
| 5508 | 191927 | Adrian Willemse | Pulaski Law Firm, PLLC | | 8:20-cv-39030-MCR-GRJ |
| 5509 | 191928 | Kevon Williams | Pulaski Law Firm, PLLC | 8:20-cv-31792-MCR-GRJ | |
| 5510 | 191937 | Kenneth Woods | Pulaski Law Firm, PLLC | 8:20-cv-39061-MCR-GRJ | |
| 5511 | 191938 | Ryder Wortman | Pulaski Law Firm, PLLC | 8:20-cv-39065-MCR-GRJ | |
| 5512 | 191940 | Michael Wynkoop | Pulaski Law Firm, PLLC | | 8:20-cv-39072-MCR-GRJ |
| 5513 | 200550 | Brandon Ladley | Pulaski Law Firm, PLLC | 8:20-cv-46394-MCR-GRJ | |
| 5514 | 200551 | Joshua Self | Pulaski Law Firm, PLLC | 8:20-cv-46398-MCR-GRJ | |
| 5515 | 200555 | Micheal Gloschat | Pulaski Law Firm, PLLC | | 8:20-cv-46414-MCR-GRJ |
| 5516 | 200560 | David Washburn | Pulaski Law Firm, PLLC | | 8:20-cv-46432-MCR-GRJ |
| 5517 | 200563 | Antonio Soto | Pulaski Law Firm, PLLC | | 8:20-cv-46443-MCR-GRJ |
| 5518 | 200570 | Jamie Taucher | Pulaski Law Firm, PLLC | 8:20-cv-46471-MCR-GRJ | |
| 5519 | 200571 | Oluwafemi Fayemiwo | Pulaski Law Firm, PLLC | 8:20-cv-46475-MCR-GRJ | |
| 5520 | 200573 | Michael Brown | Pulaski Law Firm, PLLC | | 8:20-cv-46480-MCR-GRJ |
| 5521 | 200577 | Christopher Eads | Pulaski Law Firm, PLLC | | 8:20-cv-46496-MCR-GRJ |
| 5522 | 200580 | Jeremy Irwin | Pulaski Law Firm, PLLC | | 8:20-cv-46508-MCR-GRJ |
| 5523 | 200589 | Jonathan Russell | Pulaski Law Firm, PLLC | 8:20-cv-46542-MCR-GRJ | |
| 5524 | 200592 | Derrick Simmons | Pulaski Law Firm, PLLC | 8:20-cv-46554-MCR-GRJ | |
| 5525 | 200601 | Kenneth Loehner | Pulaski Law Firm, PLLC | | 8:20-cv-46584-MCR-GRJ |
| 5526 | 200604 | Austin Keck | Pulaski Law Firm, PLLC | | 8:20-cv-46592-MCR-GRJ |
| 5527 | 200605 | Shawn Campbell | Pulaski Law Firm, PLLC | 8:20-cv-46595-MCR-GRJ | |
| 5528 | 200607 | Jay Pelogitis | Pulaski Law Firm, PLLC | | 8:20-cv-46601-MCR-GRJ |
| 5529 | 200608 | Cody Wille | Pulaski Law Firm, PLLC | | 8:20-cv-46604-MCR-GRJ |
| 5530 | 200611 | Justin Mcdaniel | Pulaski Law Firm, PLLC | 8:20-cv-46613-MCR-GRJ | |
| 5531 | 200612 | Samantha Short | Pulaski Law Firm, PLLC | 8:20-cv-46616-MCR-GRJ | |
| 5532 | 200616 | Bradley Erb | Pulaski Law Firm, PLLC | 8:20-cv-46628-MCR-GRJ | |
| 5533 | 200618 | Kurtis Cherry | Pulaski Law Firm, PLLC | | 8:20-cv-46633-MCR-GRJ |
| 5534 | 200619 | Billy Stump | Pulaski Law Firm, PLLC | 8:20-cv-46636-MCR-GRJ | |
| 5535 | 200621 | Timothy Bailey | Pulaski Law Firm, PLLC | 8:20-cv-46641-MCR-GRJ | |
| 5536 | 200630 | Mark Hannah | Pulaski Law Firm, PLLC | | 8:20-cv-46667-MCR-GRJ |
| 5537 | 200632 | Marygold Tarrosa | Pulaski Law Firm, PLLC | | 8:20-cv-46673-MCR-GRJ |
| 5538 | 200633 | Patrick Myers | Pulaski Law Firm, PLLC | 8:20-cv-46676-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5539 | 200634 | Creed Simmons | Pulaski Law Firm, PLLC | 8:20-cv-46678-MCR-GRJ | |
| 5540 | 200637 | Thomas Lind | Pulaski Law Firm, PLLC | | 8:20-cv-46687-MCR-GRJ |
| 5541 | 200640 | Edward Cabral | Pulaski Law Firm, PLLC | | 8:20-cv-46695-MCR-GRJ |
| 5542 | 200641 | Brandon Mccall | Pulaski Law Firm, PLLC | 8:20-cv-46698-MCR-GRJ | |
| 5543 | 200644 | Nathon Brinkman | Pulaski Law Firm, PLLC | | 8:20-cv-46706-MCR-GRJ |
| 5544 | 200647 | Tyler Jacobson | Pulaski Law Firm, PLLC | | 8:20-cv-46715-MCR-GRJ |
| 5545 | 200648 | Jacob Cline | Pulaski Law Firm, PLLC | 8:20-cv-46718-MCR-GRJ | |
| 5546 | 200649 | Jonathan Harris | Pulaski Law Firm, PLLC | | 8:20-cv-46721-MCR-GRJ |
| 5547 | 200653 | Paul Sanders | Pulaski Law Firm, PLLC | | 8:20-cv-46732-MCR-GRJ |
| 5548 | 200654 | Mark Nienhuis | Pulaski Law Firm, PLLC | 8:20-cv-46736-MCR-GRJ | |
| 5549 | 200656 | Ernest Diemoz | Pulaski Law Firm, PLLC | | 8:20-cv-46741-MCR-GRJ |
| 5550 | 200657 | Khristopher Matthews-Marion | Pulaski Law Firm, PLLC | 8:20-cv-46744-MCR-GRJ | |
| 5551 | 200658 | Eric Sprague | Pulaski Law Firm, PLLC | | 8:20-cv-46747-MCR-GRJ |
| 5552 | 200659 | Dedrick Mcbeth | Pulaski Law Firm, PLLC | 8:20-cv-46750-MCR-GRJ | |
| 5553 | 200660 | Noel Watson | Pulaski Law Firm, PLLC | 8:20-cv-46753-MCR-GRJ | |
| 5554 | 200661 | John Warmath | Pulaski Law Firm, PLLC | 8:20-cv-46756-MCR-GRJ | |
| 5555 | 200663 | Falecha Qualls | Pulaski Law Firm, PLLC | 8:20-cv-46762-MCR-GRJ | |
| 5556 | 200665 | Luis Stevenson | Pulaski Law Firm, PLLC | | 8:20-cv-46767-MCR-GRJ |
| 5557 | 200666 | Courtney Schlachter | Pulaski Law Firm, PLLC | | 8:20-cv-46770-MCR-GRJ |
| 5558 | 200667 | Fakishia Rice | Pulaski Law Firm, PLLC | | 8:20-cv-46772-MCR-GRJ |
| 5559 | 200670 | Katina Chapman | Pulaski Law Firm, PLLC | 8:20-cv-46781-MCR-GRJ | |
| 5560 | 200675 | Michael Falzon | Pulaski Law Firm, PLLC | | 8:20-cv-46796-MCR-GRJ |
| 5561 | 200683 | Roy Brown | Pulaski Law Firm, PLLC | 8:20-cv-46819-MCR-GRJ | |
| 5562 | 200685 | Richard Gledhill | Pulaski Law Firm, PLLC | 8:20-cv-46825-MCR-GRJ | |
| 5563 | 200689 | Sierra Heller | Pulaski Law Firm, PLLC | 8:20-cv-46836-MCR-GRJ | |
| 5564 | 200690 | Marcos Reyes | Pulaski Law Firm, PLLC | | 8:20-cv-46839-MCR-GRJ |
| 5565 | 200693 | Rene Eliste | Pulaski Law Firm, PLLC | 8:20-cv-46847-MCR-GRJ | |
| 5566 | 200697 | Walter Cheely | Pulaski Law Firm, PLLC | 8:20-cv-46858-MCR-GRJ | |
| 5567 | 200698 | Christopher Hansen | Pulaski Law Firm, PLLC | 8:20-cv-46861-MCR-GRJ | |
| 5568 | 200700 | Christopher Gordon | Pulaski Law Firm, PLLC | 8:20-cv-46864-MCR-GRJ | |
| 5569 | 200702 | Gib Martindale | Pulaski Law Firm, PLLC | 8:20-cv-46868-MCR-GRJ | |
| 5570 | 200704 | Jason Copeland | Pulaski Law Firm, PLLC | 8:20-cv-46872-MCR-GRJ | |
| 5571 | 200705 | Jason Thompson | Pulaski Law Firm, PLLC | | 8:20-cv-46874-MCR-GRJ |
| 5572 | 200709 | Ryan Smith | Pulaski Law Firm, PLLC | | 8:20-cv-46882-MCR-GRJ |
| 5573 | 200719 | Justin Boyd | Pulaski Law Firm, PLLC | 8:20-cv-66347-MCR-GRJ | |
| 5574 | 200723 | Adam Nelms | Pulaski Law Firm, PLLC | 8:20-cv-45947-MCR-GRJ | |
| 5575 | 200726 | Anthony Mata | Pulaski Law Firm, PLLC | 8:20-cv-45964-MCR-GRJ | |
| 5576 | 200729 | Joshua Parrish | Pulaski Law Firm, PLLC | | 8:20-cv-45983-MCR-GRJ |
| 5577 | 200731 | Jarrett Boren | Pulaski Law Firm, PLLC | 8:20-cv-45994-MCR-GRJ | |
| 5578 | 200736 | Humphrey Evans | Pulaski Law Firm, PLLC | 8:20-cv-46022-MCR-GRJ | |
| 5579 | 200737 | Latondra Green | Pulaski Law Firm, PLLC | 8:20-cv-46027-MCR-GRJ | |
| 5580 | 200738 | Donte Gustus | Pulaski Law Firm, PLLC | | 8:20-cv-46033-MCR-GRJ |
| 5581 | 200742 | Aaron Hinkle | Pulaski Law Firm, PLLC | | 8:20-cv-46055-MCR-GRJ |
| 5582 | 200744 | Vega Howell | Pulaski Law Firm, PLLC | | 8:20-cv-46067-MCR-GRJ |
| 5583 | 200750 | Timothy Layman | Pulaski Law Firm, PLLC | 8:20-cv-46094-MCR-GRJ | |
| 5584 | 200755 | David Rongey | Pulaski Law Firm, PLLC | 8:20-cv-46122-MCR-GRJ | |
| 5585 | 200757 | Michael Manar | Pulaski Law Firm, PLLC | 8:20-cv-46134-MCR-GRJ | |
| 5586 | 200762 | Robert Mckay | Pulaski Law Firm, PLLC | 8:20-cv-46164-MCR-GRJ | |
| 5587 | 200765 | Marvin Taylor | Pulaski Law Firm, PLLC | 8:20-cv-46181-MCR-GRJ | |
| 5588 | 200768 | Howard Adams | Pulaski Law Firm, PLLC | | 8:20-cv-46197-MCR-GRJ |
| 5589 | 200772 | Carlos Rivera Menendez | Pulaski Law Firm, PLLC | 8:20-cv-46221-MCR-GRJ | |
| 5590 | 200773 | Dylan Prosper | Pulaski Law Firm, PLLC | | 8:20-cv-46226-MCR-GRJ |
| 5591 | 200776 | Gabriel Ramirez | Pulaski Law Firm, PLLC | 8:20-cv-46243-MCR-GRJ | |
| 5592 | 200794 | John Stensrud | Pulaski Law Firm, PLLC | | 8:20-cv-46316-MCR-GRJ |
| 5593 | 200797 | Andrew Duggins | Pulaski Law Firm, PLLC | | 8:20-cv-46328-MCR-GRJ |
| 5594 | 200810 | Timothy Plaisted | Pulaski Law Firm, PLLC | | 8:20-cv-46381-MCR-GRJ |
| 5595 | 200811 | Brannon Reeves | Pulaski Law Firm, PLLC | | 8:20-cv-46385-MCR-GRJ |
| 5596 | 200819 | Daniel Wells | Pulaski Law Firm, PLLC | 8:20-cv-46415-MCR-GRJ | |
| 5597 | 200821 | Shawn Courson | Pulaski Law Firm, PLLC | | 8:20-cv-46422-MCR-GRJ |
| 5598 | 200822 | Jose Santos | Pulaski Law Firm, PLLC | | 8:20-cv-46426-MCR-GRJ |
| 5599 | 200834 | Amy Trevino | Pulaski Law Firm, PLLC | | 8:20-cv-46470-MCR-GRJ |
| 5600 | 200840 | Kareem Brown | Pulaski Law Firm, PLLC | 8:20-cv-46493-MCR-GRJ | |
| 5601 | 200860 | Fallon Knapp | Pulaski Law Firm, PLLC | | 8:20-cv-46557-MCR-GRJ |
| 5602 | 200866 | Gregory Feezell | Pulaski Law Firm, PLLC | 8:20-cv-46579-MCR-GRJ | |
| 5603 | 200883 | Gary Eskew | Pulaski Law Firm, PLLC | 8:20-cv-46629-MCR-GRJ | |
| 5604 | 200888 | Mark Vo | Pulaski Law Firm, PLLC | 8:20-cv-46645-MCR-GRJ | |
| 5605 | 200896 | Jabbar Hicks | Pulaski Law Firm, PLLC | | 8:20-cv-46668-MCR-GRJ |
| 5606 | 200898 | David Crawford | Pulaski Law Firm, PLLC | 8:20-cv-46674-MCR-GRJ | |
| 5607 | 200910 | Courtney Reeves | Pulaski Law Firm, PLLC | 8:20-cv-46710-MCR-GRJ | |
| 5608 | 200914 | James Martin | Pulaski Law Firm, PLLC | 8:20-cv-46722-MCR-GRJ | |
| 5609 | 200915 | Bobby Montgomery | Pulaski Law Firm, PLLC | 8:20-cv-46725-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5610 | 200919 | Eric Fluharty | Pulaski Law Firm, PLLC | | 8:20-cv-46737-MCR-GRJ |
| 5611 | 200929 | Teriauna Roebuck | Pulaski Law Firm, PLLC | | 8:20-cv-46768-MCR-GRJ |
| 5612 | 200938 | Donald Allen | Pulaski Law Firm, PLLC | 8:20-cv-46794-MCR-GRJ | |
| 5613 | 200943 | Adlee Mederrick | Pulaski Law Firm, PLLC | 8:20-cv-46809-MCR-GRJ | |
| 5614 | 200949 | Kevin Clapper | Pulaski Law Firm, PLLC | | 8:20-cv-46826-MCR-GRJ |
| 5615 | 200955 | Courtney Myricks | Pulaski Law Firm, PLLC | 8:20-cv-46845-MCR-GRJ | |
| 5616 | 200956 | Jerrod Henry | Pulaski Law Firm, PLLC | | 8:20-cv-46848-MCR-GRJ |
| 5617 | 200960 | Wayne Banks | Pulaski Law Firm, PLLC | 8:20-cv-46859-MCR-GRJ | |
| 5618 | 200965 | Brian Golwitzer | Pulaski Law Firm, PLLC | | 8:20-cv-46871-MCR-GRJ |
| 5619 | 200972 | Christopher Drumm | Pulaski Law Firm, PLLC | 8:20-cv-46885-MCR-GRJ | |
| 5620 | 200973 | Austin French | Pulaski Law Firm, PLLC | 8:20-cv-46887-MCR-GRJ | |
| 5621 | 200989 | Charley Lonno | Pulaski Law Firm, PLLC | | 8:20-cv-46916-MCR-GRJ |
| 5622 | 200996 | Jeremy Verkler | Pulaski Law Firm, PLLC | 8:20-cv-46923-MCR-GRJ | |
| 5623 | 201011 | Octavia Shepard | Pulaski Law Firm, PLLC | 8:20-cv-46938-MCR-GRJ | |
| 5624 | 201017 | Mildred Eckley | Pulaski Law Firm, PLLC | 8:20-cv-46944-MCR-GRJ | |
| 5625 | 201019 | Anthony Mcdaniel | Pulaski Law Firm, PLLC | | 8:20-cv-46946-MCR-GRJ |
| 5626 | 201022 | Shawn Fox | Pulaski Law Firm, PLLC | | 8:20-cv-46949-MCR-GRJ |
| 5627 | 201027 | Marquis Trahan | Pulaski Law Firm, PLLC | 8:20-cv-46954-MCR-GRJ | |
| 5628 | 201031 | Ira Ferguson | Pulaski Law Firm, PLLC | | 8:20-cv-46958-MCR-GRJ |
| 5629 | 201032 | Timothy Parks | Pulaski Law Firm, PLLC | 8:20-cv-46959-MCR-GRJ | |
| 5630 | 201037 | Nicholas Mannino | Pulaski Law Firm, PLLC | | 8:20-cv-46964-MCR-GRJ |
| 5631 | 201041 | Bryan Vernazza | Pulaski Law Firm, PLLC | | 8:20-cv-46968-MCR-GRJ |
| 5632 | 201043 | Daniel Moir | Pulaski Law Firm, PLLC | | 8:20-cv-46970-MCR-GRJ |
| 5633 | 201044 | Bianca Bell | Pulaski Law Firm, PLLC | | 8:20-cv-46971-MCR-GRJ |
| 5634 | 201049 | Wyatt Ansley | Pulaski Law Firm, PLLC | 8:20-cv-46976-MCR-GRJ | |
| 5635 | 201050 | Danielle Taylor | Pulaski Law Firm, PLLC | 8:20-cv-46977-MCR-GRJ | |
| 5636 | 201057 | Larry Simpson | Pulaski Law Firm, PLLC | | 8:20-cv-47044-MCR-GRJ |
| 5637 | 201075 | Hans Lowell | Pulaski Law Firm, PLLC | | 8:20-cv-47078-MCR-GRJ |
| 5638 | 201098 | Charles Potters | Pulaski Law Firm, PLLC | | 8:20-cv-47122-MCR-GRJ |
| 5639 | 201105 | David Fierro | Pulaski Law Firm, PLLC | | 8:20-cv-47135-MCR-GRJ |
| 5640 | 201115 | Steven D'agostino | Pulaski Law Firm, PLLC | 7:21-cv-68344-MCR-GRJ | |
| 5641 | 201125 | David Reed | Pulaski Law Firm, PLLC | | 8:20-cv-47173-MCR-GRJ |
| 5642 | 201128 | Ronald Holmes | Pulaski Law Firm, PLLC | 8:20-cv-47179-MCR-GRJ | |
| 5643 | 201138 | Tony Brown | Pulaski Law Firm, PLLC | 8:20-cv-47198-MCR-GRJ | |
| 5644 | 201140 | Ryan Raridon | Pulaski Law Firm, PLLC | 8:20-cv-47202-MCR-GRJ | |
| 5645 | 201141 | Joseph Martinez | Pulaski Law Firm, PLLC | | 8:20-cv-47204-MCR-GRJ |
| 5646 | 201143 | Nathan Malwah | Pulaski Law Firm, PLLC | | 8:20-cv-47208-MCR-GRJ |
| 5647 | 201145 | Archie Lomax | Pulaski Law Firm, PLLC | 8:20-cv-47212-MCR-GRJ | |
| 5648 | 201147 | Stephen Boivin | Pulaski Law Firm, PLLC | 8:20-cv-47216-MCR-GRJ | |
| 5649 | 201156 | Donald Badon | Pulaski Law Firm, PLLC | 8:20-cv-47226-MCR-GRJ | |
| 5650 | 201170 | Travis Hill | Pulaski Law Firm, PLLC | | 8:20-cv-47249-MCR-GRJ |
| 5651 | 201176 | John Hudson | Pulaski Law Firm, PLLC | | 8:20-cv-47260-MCR-GRJ |
| 5652 | 201178 | Levi Gunter | Pulaski Law Firm, PLLC | 8:20-cv-47262-MCR-GRJ | |
| 5653 | 201184 | Donny Light | Pulaski Law Firm, PLLC | | 8:20-cv-47269-MCR-GRJ |
| 5654 | 201186 | Alexander Keezel | Pulaski Law Firm, PLLC | | 8:20-cv-47272-MCR-GRJ |
| 5655 | 201187 | James Dubbs | Pulaski Law Firm, PLLC | 8:20-cv-47274-MCR-GRJ | |
| 5656 | 201194 | Hector Espinal | Pulaski Law Firm, PLLC | 8:20-cv-47286-MCR-GRJ | |
| 5657 | 201197 | James Black | Pulaski Law Firm, PLLC | 8:20-cv-47292-MCR-GRJ | |
| 5658 | 201199 | Karissa Hendrickson | Pulaski Law Firm, PLLC | 8:20-cv-47296-MCR-GRJ | |
| 5659 | 201200 | Cleveland Gilmore | Pulaski Law Firm, PLLC | | 8:20-cv-47298-MCR-GRJ |
| 5660 | 201211 | Cameron Delrie | Pulaski Law Firm, PLLC | 8:20-cv-47318-MCR-GRJ | |
| 5661 | 201213 | Brian Carelock | Pulaski Law Firm, PLLC | | 8:20-cv-47322-MCR-GRJ |
| 5662 | 201214 | David Gill | Pulaski Law Firm, PLLC | | 8:20-cv-47323-MCR-GRJ |
| 5663 | 201217 | John Rossi | Pulaski Law Firm, PLLC | 8:20-cv-47326-MCR-GRJ | |
| 5664 | 201218 | Adam Foster | Pulaski Law Firm, PLLC | 8:20-cv-47327-MCR-GRJ | |
| 5665 | 201239 | Julius Wong | Pulaski Law Firm, PLLC | 8:20-cv-47377-MCR-GRJ | |
| 5666 | 203763 | Victoria Ardito | Pulaski Law Firm, PLLC | | 8:20-cv-66381-MCR-GRJ |
| 5667 | 203772 | Terry Beason | Pulaski Law Firm, PLLC | 8:20-cv-66419-MCR-GRJ | |
| 5668 | 203780 | Lucius Burrell | Pulaski Law Firm, PLLC | 8:20-cv-66443-MCR-GRJ | |
| 5669 | 203790 | Carlo Clemente | Pulaski Law Firm, PLLC | 8:20-cv-66492-MCR-GRJ | |
| 5670 | 203793 | Cody Coulter | Pulaski Law Firm, PLLC | | 8:20-cv-66503-MCR-GRJ |
| 5671 | 203799 | Gary Dernus | Pulaski Law Firm, PLLC | | 8:20-cv-66527-MCR-GRJ |
| 5672 | 203802 | Ryan Dooley | Pulaski Law Firm, PLLC | | 8:20-cv-66540-MCR-GRJ |
| 5673 | 203815 | Ryan Glover | Pulaski Law Firm, PLLC | 8:20-cv-66580-MCR-GRJ | |
| 5674 | 203818 | Jonathan Goree | Pulaski Law Firm, PLLC | | 8:20-cv-66590-MCR-GRJ |
| 5675 | 203820 | Scotty Griggs | Pulaski Law Firm, PLLC | | 8:20-cv-66600-MCR-GRJ |
| 5676 | 203826 | Kimson It | Pulaski Law Firm, PLLC | | 8:20-cv-66621-MCR-GRJ |
| 5677 | 203827 | Joseph Jervell | Pulaski Law Firm, PLLC | | 8:20-cv-66626-MCR-GRJ |
| 5678 | 203828 | Santiago Jimenez | Pulaski Law Firm, PLLC | | 8:20-cv-66630-MCR-GRJ |
| 5679 | 203831 | Michelle Kannitzer | Pulaski Law Firm, PLLC | 8:20-cv-66639-MCR-GRJ | |
| 5680 | 203832 | Bryan Kidd | Pulaski Law Firm, PLLC | 8:20-cv-66643-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5681 | 203833 | Ford Lawrence | Pulaski Law Firm, PLLC | | 8:20-cv-66647-MCR-GRJ |
| 5682 | 203836 | Anthony Lindmeier | Pulaski Law Firm, PLLC | | 8:20-cv-66656-MCR-GRJ |
| 5683 | 203840 | Kevin Marcum | Pulaski Law Firm, PLLC | 8:20-cv-66666-MCR-GRJ | |
| 5684 | 203858 | Kenneth Passey | Pulaski Law Firm, PLLC | | 8:20-cv-66732-MCR-GRJ |
| 5685 | 203864 | John Quinones | Pulaski Law Firm, PLLC | 8:20-cv-66762-MCR-GRJ | |
| 5686 | 203867 | Charlene Richey | Pulaski Law Firm, PLLC | | 8:20-cv-66783-MCR-GRJ |
| 5687 | 203869 | David Rook | Pulaski Law Firm, PLLC | 8:20-cv-66796-MCR-GRJ | |
| 5688 | 203871 | David Salameno | Pulaski Law Firm, PLLC | 8:20-cv-66809-MCR-GRJ | |
| 5689 | 203878 | Howard Smith | Pulaski Law Firm, PLLC | | 8:20-cv-69265-MCR-GRJ |
| 5690 | 203879 | Joshua Smith | Pulaski Law Firm, PLLC | 8:20-cv-69268-MCR-GRJ | |
| 5691 | 203882 | Irvin Stofleth | Pulaski Law Firm, PLLC | | 8:20-cv-69277-MCR-GRJ |
| 5692 | 203884 | Brian Strickland | Pulaski Law Firm, PLLC | | 8:20-cv-69284-MCR-GRJ |
| 5693 | 203889 | Ryan Thomas | Pulaski Law Firm, PLLC | 8:20-cv-69297-MCR-GRJ | |
| 5694 | 203893 | Keith Wagner | Pulaski Law Firm, PLLC | | 8:20-cv-69304-MCR-GRJ |
| 5695 | 203894 | Heather Ward | Pulaski Law Firm, PLLC | 8:20-cv-69308-MCR-GRJ | |
| 5696 | 203895 | Robert Washenko | Pulaski Law Firm, PLLC | 8:20-cv-69311-MCR-GRJ | |
| 5697 | 203901 | Glenn Wright | Pulaski Law Firm, PLLC | | 8:20-cv-69325-MCR-GRJ |
| 5698 | 203902 | Lorenza Wright | Pulaski Law Firm, PLLC | | 8:20-cv-69328-MCR-GRJ |
| 5699 | 216645 | Jessica Segovia | Pulaski Law Firm, PLLC | | 8:20-cv-64703-MCR-GRJ |
| 5700 | 216646 | Kaleb Butler | Pulaski Law Firm, PLLC | | 8:20-cv-64705-MCR-GRJ |
| 5701 | 216650 | Dennis Walton | Pulaski Law Firm, PLLC | 8:20-cv-64713-MCR-GRJ | |
| 5702 | 216651 | Allen Shen | Pulaski Law Firm, PLLC | | 8:20-cv-64715-MCR-GRJ |
| 5703 | 216653 | William Wilbanks-Noone | Pulaski Law Firm, PLLC | | 8:20-cv-64719-MCR-GRJ |
| 5704 | 216654 | Bryson Kawaguchi | Pulaski Law Firm, PLLC | 8:20-cv-64721-MCR-GRJ | |
| 5705 | 216661 | Jeff Rogers | Pulaski Law Firm, PLLC | 8:20-cv-64739-MCR-GRJ | |
| 5706 | 216663 | John Crum | Pulaski Law Firm, PLLC | 8:20-cv-64745-MCR-GRJ | |
| 5707 | 216664 | Rogelio Medina | Pulaski Law Firm, PLLC | | 8:20-cv-64748-MCR-GRJ |
| 5708 | 216667 | Bobby King | Pulaski Law Firm, PLLC | 8:20-cv-64757-MCR-GRJ | |
| 5709 | 216671 | Cory Tate | Pulaski Law Firm, PLLC | 8:20-cv-64770-MCR-GRJ | |
| 5710 | 216676 | Corey Sjolander | Pulaski Law Firm, PLLC | 8:20-cv-64784-MCR-GRJ | |
| 5711 | 216682 | Steven Barker | Pulaski Law Firm, PLLC | | 8:20-cv-64801-MCR-GRJ |
| 5712 | 216686 | Tommy Gribble | Pulaski Law Firm, PLLC | | 8:20-cv-64813-MCR-GRJ |
| 5713 | 216688 | Shawn Cramer | Pulaski Law Firm, PLLC | | 8:20-cv-64819-MCR-GRJ |
| 5714 | 216692 | Matthew Bird | Pulaski Law Firm, PLLC | 8:20-cv-64830-MCR-GRJ | |
| 5715 | 216693 | Matthew Cox | Pulaski Law Firm, PLLC | 8:20-cv-64833-MCR-GRJ | |
| 5716 | 216698 | Reynol Garza | Pulaski Law Firm, PLLC | | 8:20-cv-64849-MCR-GRJ |
| 5717 | 216702 | Ronald Barton | Pulaski Law Firm, PLLC | | 8:20-cv-64860-MCR-GRJ |
| 5718 | 216704 | Dennis Willhite | Pulaski Law Firm, PLLC | | 8:20-cv-64866-MCR-GRJ |
| 5719 | 216714 | Daniel Chrisenberry | Pulaski Law Firm, PLLC | | 8:20-cv-64895-MCR-GRJ |
| 5720 | 216718 | Joni Bass | Pulaski Law Firm, PLLC | | 8:20-cv-64907-MCR-GRJ |
| 5721 | 216721 | Marc Desravines | Pulaski Law Firm, PLLC | | 8:20-cv-64916-MCR-GRJ |
| 5722 | 216723 | Eric Lee | Pulaski Law Firm, PLLC | 8:20-cv-64921-MCR-GRJ | |
| 5723 | 216741 | Anna Gonzalez | Pulaski Law Firm, PLLC | | 8:20-cv-64973-MCR-GRJ |
| 5724 | 216742 | Michael Ross | Pulaski Law Firm, PLLC | 8:20-cv-64977-MCR-GRJ | |
| 5725 | 216756 | Donnis Hamilton | Pulaski Law Firm, PLLC | 8:20-cv-65018-MCR-GRJ | |
| 5726 | 216761 | Nathan Whitton | Pulaski Law Firm, PLLC | 8:20-cv-65032-MCR-GRJ | |
| 5727 | 216770 | Jerry Herring | Pulaski Law Firm, PLLC | 8:20-cv-65059-MCR-GRJ | |
| 5728 | 216772 | Garrett Blackwell | Pulaski Law Firm, PLLC | | 8:20-cv-65065-MCR-GRJ |
| 5729 | 216773 | Rashard Jennings | Pulaski Law Firm, PLLC | | 8:20-cv-65068-MCR-GRJ |
| 5730 | 216776 | Yusniel Hernandez | Pulaski Law Firm, PLLC | | 8:20-cv-65076-MCR-GRJ |
| 5731 | 216777 | Tejinder Singh | Pulaski Law Firm, PLLC | | 8:20-cv-65079-MCR-GRJ |
| 5732 | 216784 | Joseph Lombardo | Pulaski Law Firm, PLLC | 8:20-cv-65100-MCR-GRJ | |
| 5733 | 216788 | Harlan Adams | Pulaski Law Firm, PLLC | | 8:20-cv-65112-MCR-GRJ |
| 5734 | 216792 | Sean Haskins | Pulaski Law Firm, PLLC | | 8:20-cv-65124-MCR-GRJ |
| 5735 | 216793 | Robert Jones | Pulaski Law Firm, PLLC | 8:20-cv-65127-MCR-GRJ | |
| 5736 | 216795 | Shelly Thomson | Pulaski Law Firm, PLLC | | 8:20-cv-65132-MCR-GRJ |
| 5737 | 216796 | Steven Anderson | Pulaski Law Firm, PLLC | 8:20-cv-65135-MCR-GRJ | |
| 5738 | 216803 | Wendell Ainslie | Pulaski Law Firm, PLLC | | 8:20-cv-65156-MCR-GRJ |
| 5739 | 216805 | Andrew Lisdahl | Pulaski Law Firm, PLLC | | 8:20-cv-65161-MCR-GRJ |
| 5740 | 216811 | Brian Cooper | Pulaski Law Firm, PLLC | 8:20-cv-65179-MCR-GRJ | |
| 5741 | 216815 | Richard Sanchez | Pulaski Law Firm, PLLC | 8:20-cv-65191-MCR-GRJ | |
| 5742 | 216818 | Dewayne Kinder | Pulaski Law Firm, PLLC | | 8:20-cv-65200-MCR-GRJ |
| 5743 | 216826 | Damien Steele | Pulaski Law Firm, PLLC | | 8:20-cv-65223-MCR-GRJ |
| 5744 | 216827 | Michael Irwin | Pulaski Law Firm, PLLC | | 8:20-cv-65226-MCR-GRJ |
| 5745 | 216829 | Stephen Dubose | Pulaski Law Firm, PLLC | | 8:20-cv-65233-MCR-GRJ |
| 5746 | 216838 | Stephen Yoho | Pulaski Law Firm, PLLC | | 8:20-cv-65259-MCR-GRJ |
| 5747 | 216840 | Daniel Neumann | Pulaski Law Firm, PLLC | 8:20-cv-65264-MCR-GRJ | |
| 5748 | 216842 | Ronnie Benfield | Pulaski Law Firm, PLLC | 8:20-cv-65270-MCR-GRJ | |
| 5749 | 216854 | Stacy Reddig | Pulaski Law Firm, PLLC | | 8:20-cv-65305-MCR-GRJ |
| 5750 | 216857 | Avery White | Pulaski Law Firm, PLLC | 8:20-cv-65315-MCR-GRJ | |
| 5751 | 216858 | William Van Unen | Pulaski Law Firm, PLLC | | 8:20-cv-65318-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5752 | 216863 | Joseph Fallie | Pulaski Law Firm, PLLC | 8:20-cv-65332-MCR-GRJ | |
| 5753 | 216871 | Jeremiah Borsman | Pulaski Law Firm, PLLC | | 8:20-cv-65357-MCR-GRJ |
| 5754 | 216878 | Daniel Bair | Pulaski Law Firm, PLLC | | 8:20-cv-65377-MCR-GRJ |
| 5755 | 216884 | Ryan Taylor | Pulaski Law Firm, PLLC | 8:20-cv-65394-MCR-GRJ | |
| 5756 | 216885 | Marcus Hopkins | Pulaski Law Firm, PLLC | | 8:20-cv-65397-MCR-GRJ |
| 5757 | 216889 | Leonard Mendelsohn | Pulaski Law Firm, PLLC | 8:20-cv-65408-MCR-GRJ | |
| 5758 | 216890 | Laura Bottini | Pulaski Law Firm, PLLC | 8:20-cv-65411-MCR-GRJ | |
| 5759 | 216897 | Ternilius Levy | Pulaski Law Firm, PLLC | 8:20-cv-65431-MCR-GRJ | |
| 5760 | 216899 | Josh Geiger | Pulaski Law Firm, PLLC | 8:20-cv-65437-MCR-GRJ | |
| 5761 | 216900 | Michael Brock | Pulaski Law Firm, PLLC | 8:20-cv-65440-MCR-GRJ | |
| 5762 | 216901 | Juantelromi Sheppard | Pulaski Law Firm, PLLC | | 8:20-cv-65444-MCR-GRJ |
| 5763 | 216921 | Ike Howard | Pulaski Law Firm, PLLC | | 8:20-cv-65491-MCR-GRJ |
| 5764 | 216923 | Brian Knott | Pulaski Law Firm, PLLC | 8:20-cv-65495-MCR-GRJ | |
| 5765 | 216925 | Christian Gorjanac | Pulaski Law Firm, PLLC | | 8:20-cv-65499-MCR-GRJ |
| 5766 | 216928 | Keith Griffin | Pulaski Law Firm, PLLC | 8:20-cv-65504-MCR-GRJ | |
| 5767 | 216936 | Orville Solero | Pulaski Law Firm, PLLC | | 8:20-cv-65519-MCR-GRJ |
| 5768 | 216940 | Arnel Rolda | Pulaski Law Firm, PLLC | | 8:20-cv-65527-MCR-GRJ |
| 5769 | 216945 | Roman Johnson | Pulaski Law Firm, PLLC | | 8:20-cv-65536-MCR-GRJ |
| 5770 | 216951 | Lawrence Jansen | Pulaski Law Firm, PLLC | 8:20-cv-65548-MCR-GRJ | |
| 5771 | 216953 | Michael Weiss | Pulaski Law Firm, PLLC | 8:20-cv-65552-MCR-GRJ | |
| 5772 | 216957 | Jonathan Woods | Pulaski Law Firm, PLLC | 8:20-cv-65559-MCR-GRJ | |
| 5773 | 216959 | Christian Ortiz Rivas | Pulaski Law Firm, PLLC | | 8:20-cv-65563-MCR-GRJ |
| 5774 | 216960 | Ernest Eleby | Pulaski Law Firm, PLLC | 8:20-cv-65565-MCR-GRJ | |
| 5775 | 216961 | Todd Hicks | Pulaski Law Firm, PLLC | 8:20-cv-65567-MCR-GRJ | |
| 5776 | 216968 | Rene Martinez | Pulaski Law Firm, PLLC | | 8:20-cv-65580-MCR-GRJ |
| 5777 | 216975 | Christopher Leonard | Pulaski Law Firm, PLLC | | 8:20-cv-65593-MCR-GRJ |
| 5778 | 216976 | Farel Muscadin | Pulaski Law Firm, PLLC | 8:20-cv-65595-MCR-GRJ | |
| 5779 | 216985 | John Smith | Pulaski Law Firm, PLLC | | 8:20-cv-65610-MCR-GRJ |
| 5780 | 216988 | Rafael Herrero | Pulaski Law Firm, PLLC | | 8:20-cv-64805-MCR-GRJ |
| 5781 | 216993 | Robert Anderson | Pulaski Law Firm, PLLC | 8:20-cv-64822-MCR-GRJ | |
| 5782 | 216994 | Bryan Bell | Pulaski Law Firm, PLLC | | 8:20-cv-64825-MCR-GRJ |
| 5783 | 216996 | Jason Golden | Pulaski Law Firm, PLLC | 8:20-cv-64832-MCR-GRJ | |
| 5784 | 216998 | William Crites | Pulaski Law Firm, PLLC | 8:20-cv-64838-MCR-GRJ | |
| 5785 | 217000 | Stephan Lewicki | Pulaski Law Firm, PLLC | 8:20-cv-64844-MCR-GRJ | |
| 5786 | 217004 | Regina Aman | Pulaski Law Firm, PLLC | | 8:20-cv-64858-MCR-GRJ |
| 5787 | 217005 | Patrick Murphy | Pulaski Law Firm, PLLC | | 8:20-cv-64861-MCR-GRJ |
| 5788 | 217010 | Dickie Fultz | Pulaski Law Firm, PLLC | | 8:20-cv-64878-MCR-GRJ |
| 5789 | 217011 | Michelle Segreto | Pulaski Law Firm, PLLC | 8:20-cv-64882-MCR-GRJ | |
| 5790 | 217014 | Christopher Lawrence | Pulaski Law Firm, PLLC | | 8:20-cv-64891-MCR-GRJ |
| 5791 | 217015 | Christopher Roe | Pulaski Law Firm, PLLC | 8:20-cv-64894-MCR-GRJ | |
| 5792 | 217020 | Justin Fleming | Pulaski Law Firm, PLLC | | 8:20-cv-64911-MCR-GRJ |
| 5793 | 217031 | George Raynor | Pulaski Law Firm, PLLC | | 8:20-cv-64948-MCR-GRJ |
| 5794 | 217035 | Travius Mack | Pulaski Law Firm, PLLC | 8:20-cv-64961-MCR-GRJ | |
| 5795 | 217040 | Elizabeth Butler | Pulaski Law Firm, PLLC | 8:20-cv-64978-MCR-GRJ | |
| 5796 | 217042 | Alex Velasquez | Pulaski Law Firm, PLLC | 8:20-cv-64984-MCR-GRJ | |
| 5797 | 217046 | Philip Myers | Pulaski Law Firm, PLLC | | 8:20-cv-64998-MCR-GRJ |
| 5798 | 217048 | Michael Pennington | Pulaski Law Firm, PLLC | 8:20-cv-65005-MCR-GRJ | |
| 5799 | 217050 | Anita Hunt | Pulaski Law Firm, PLLC | | 8:20-cv-65011-MCR-GRJ |
| 5800 | 217051 | Marc Malloy | Pulaski Law Firm, PLLC | 8:20-cv-65014-MCR-GRJ | |
| 5801 | 217052 | Adam Martin | Pulaski Law Firm, PLLC | 8:20-cv-65017-MCR-GRJ | |
| 5802 | 217055 | Ricky Sinclair | Pulaski Law Firm, PLLC | 8:20-cv-65027-MCR-GRJ | |
| 5803 | 217057 | Derrick Sanders | Pulaski Law Firm, PLLC | 8:20-cv-65034-MCR-GRJ | |
| 5804 | 217064 | Lloyd Hintzen | Pulaski Law Firm, PLLC | | 8:20-cv-65057-MCR-GRJ |
| 5805 | 217072 | Kathryn Ladd | Pulaski Law Firm, PLLC | 8:20-cv-65083-MCR-GRJ | |
| 5806 | 217073 | Trevor Friesen | Pulaski Law Firm, PLLC | 8:20-cv-65087-MCR-GRJ | |
| 5807 | 217085 | Eric Evans | Pulaski Law Firm, PLLC | | 8:20-cv-65126-MCR-GRJ |
| 5808 | 217086 | Shayln Lynch | Pulaski Law Firm, PLLC | 8:20-cv-65129-MCR-GRJ | |
| 5809 | 217094 | Lavares Jackson | Pulaski Law Firm, PLLC | 8:20-cv-65155-MCR-GRJ | |
| 5810 | 217101 | Alanna Landis | Pulaski Law Firm, PLLC | 8:20-cv-65178-MCR-GRJ | |
| 5811 | 217103 | Christian Sanders | Pulaski Law Firm, PLLC | | 8:20-cv-65186-MCR-GRJ |
| 5812 | 217104 | Kyle Middleton | Pulaski Law Firm, PLLC | 8:20-cv-65189-MCR-GRJ | |
| 5813 | 217108 | Michael Benavides | Pulaski Law Firm, PLLC | | 8:20-cv-65201-MCR-GRJ |
| 5814 | 217109 | John Johnson | Pulaski Law Firm, PLLC | 8:20-cv-65205-MCR-GRJ | |
| 5815 | 217116 | Joshua Ladd | Pulaski Law Firm, PLLC | | 8:20-cv-65228-MCR-GRJ |
| 5816 | 217117 | Adam Jones | Pulaski Law Firm, PLLC | | 8:20-cv-65231-MCR-GRJ |
| 5817 | 217120 | Charles Gordon | Pulaski Law Firm, PLLC | | 8:20-cv-65240-MCR-GRJ |
| 5818 | 217121 | James Yarbrough | Pulaski Law Firm, PLLC | | 8:20-cv-65245-MCR-GRJ |
| 5819 | 217123 | Keith Reynolds | Pulaski Law Firm, PLLC | | 8:20-cv-65251-MCR-GRJ |
| 5820 | 217124 | Maximo Alcocer | Pulaski Law Firm, PLLC | 8:20-cv-65254-MCR-GRJ | |
| 5821 | 217128 | Jeffrey Willison | Pulaski Law Firm, PLLC | | 8:20-cv-65268-MCR-GRJ |
| 5822 | 217130 | Cody Kisner | Pulaski Law Firm, PLLC | | 8:20-cv-65274-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5823 | 217131 | Sara Medina | Pulaski Law Firm, PLLC | 8:20-cv-65277-MCR-GRJ | |
| 5824 | 217134 | Luis Aguilar | Pulaski Law Firm, PLLC | | 8:20-cv-65287-MCR-GRJ |
| 5825 | 217135 | Henry Short | Pulaski Law Firm, PLLC | 8:20-cv-65290-MCR-GRJ | |
| 5826 | 217138 | Joseph Giron-Sanchez | Pulaski Law Firm, PLLC | 8:20-cv-65301-MCR-GRJ | |
| 5827 | 217142 | Carl Westbrook | Pulaski Law Firm, PLLC | | 8:20-cv-65313-MCR-GRJ |
| 5828 | 217143 | Paul Warner | Pulaski Law Firm, PLLC | | 8:20-cv-65316-MCR-GRJ |
| 5829 | 217144 | Troy Lyden | Pulaski Law Firm, PLLC | 8:20-cv-65320-MCR-GRJ | |
| 5830 | 217145 | Fabian Moyett | Pulaski Law Firm, PLLC | 8:20-cv-65323-MCR-GRJ | |
| 5831 | 217149 | Daniel Harris | Pulaski Law Firm, PLLC | | 8:20-cv-65336-MCR-GRJ |
| 5832 | 217150 | Cory Mclendon | Pulaski Law Firm, PLLC | | 8:20-cv-65340-MCR-GRJ |
| 5833 | 217151 | Glenn Shealy | Pulaski Law Firm, PLLC | | 8:20-cv-65343-MCR-GRJ |
| 5834 | 217153 | Devan Nease | Pulaski Law Firm, PLLC | 8:20-cv-65349-MCR-GRJ | |
| 5835 | 217156 | Alvaro Jimarez | Pulaski Law Firm, PLLC | 8:20-cv-65358-MCR-GRJ | |
| 5836 | 217161 | Austin Richardson | Pulaski Law Firm, PLLC | 8:20-cv-65375-MCR-GRJ | |
| 5837 | 217169 | Timmothy Atwood | Pulaski Law Firm, PLLC | 8:20-cv-65402-MCR-GRJ | |
| 5838 | 217176 | Jeremy Saunders | Pulaski Law Firm, PLLC | | 8:20-cv-65425-MCR-GRJ |
| 5839 | 217178 | Richard Kennedy | Pulaski Law Firm, PLLC | 8:20-cv-65432-MCR-GRJ | |
| 5840 | 217188 | Kenneth Ewing | Pulaski Law Firm, PLLC | 8:20-cv-65465-MCR-GRJ | |
| 5841 | 217195 | Jose Garcia | Pulaski Law Firm, PLLC | 8:20-cv-65481-MCR-GRJ | |
| 5842 | 217199 | Rohan White | Pulaski Law Firm, PLLC | 8:20-cv-65488-MCR-GRJ | |
| 5843 | 224275 | Dennis Ira | Pulaski Law Firm, PLLC | 8:20-cv-75431-MCR-GRJ | |
| 5844 | 224281 | Mark Whitten | Pulaski Law Firm, PLLC | | 8:20-cv-75445-MCR-GRJ |
| 5845 | 224288 | Joshua Tollefson | Pulaski Law Firm, PLLC | 8:20-cv-75458-MCR-GRJ | |
| 5846 | 224299 | Jason Cintron | Pulaski Law Firm, PLLC | | 8:20-cv-75476-MCR-GRJ |
| 5847 | 224301 | Emily Clayton | Pulaski Law Firm, PLLC | 8:20-cv-75481-MCR-GRJ | |
| 5848 | 224309 | Colleen Rabe | Pulaski Law Firm, PLLC | | 8:20-cv-75504-MCR-GRJ |
| 5849 | 224333 | Joseph Gilbertsen | Pulaski Law Firm, PLLC | 8:20-cv-75529-MCR-GRJ | |
| 5850 | 256312 | Eduard Cespedes | Pulaski Law Firm, PLLC | | 9:20-cv-11525-MCR-GRJ |
| 5851 | 256314 | Marisol Marple | Pulaski Law Firm, PLLC | | 9:20-cv-11529-MCR-GRJ |
| 5852 | 256315 | Daniel Bryant | Pulaski Law Firm, PLLC | 9:20-cv-11531-MCR-GRJ | |
| 5853 | 256316 | Donald Carothers | Pulaski Law Firm, PLLC | | 9:20-cv-15352-MCR-GRJ |
| 5854 | 256318 | Matthew Milev | Pulaski Law Firm, PLLC | 9:20-cv-11536-MCR-GRJ | |
| 5855 | 256326 | Tiemeyer White | Pulaski Law Firm, PLLC | 9:20-cv-11553-MCR-GRJ | |
| 5856 | 256327 | Scott Boogerd | Pulaski Law Firm, PLLC | | 9:20-cv-11555-MCR-GRJ |
| 5857 | 256335 | David Johnson | Pulaski Law Firm, PLLC | | 9:20-cv-11572-MCR-GRJ |
| 5858 | 256343 | Kenneth Lightner | Pulaski Law Firm, PLLC | | 9:20-cv-15358-MCR-GRJ |
| 5859 | 256344 | Dustin Chandler | Pulaski Law Firm, PLLC | 9:20-cv-11583-MCR-GRJ | |
| 5860 | 256346 | Richard White | Pulaski Law Firm, PLLC | 9:20-cv-11587-MCR-GRJ | |
| 5861 | 256360 | Jason Furr | Pulaski Law Firm, PLLC | | 9:20-cv-15365-MCR-GRJ |
| 5862 | 256367 | Robert Samaskeawicz | Pulaski Law Firm, PLLC | 9:20-cv-11621-MCR-GRJ | |
| 5863 | 256368 | Hilary Farlow | Pulaski Law Firm, PLLC | 9:20-cv-15369-MCR-GRJ | |
| 5864 | 256378 | Wilfred Alfred | Pulaski Law Firm, PLLC | 9:20-cv-11640-MCR-GRJ | |
| 5865 | 256381 | Micheal Ellis | Pulaski Law Firm, PLLC | 9:20-cv-11646-MCR-GRJ | |
| 5866 | 256388 | Brandon Green | Pulaski Law Firm, PLLC | 9:20-cv-11656-MCR-GRJ | |
| 5867 | 256391 | Bela Lugosi | Pulaski Law Firm, PLLC | | 9:20-cv-11659-MCR-GRJ |
| 5868 | 256392 | Andre Wells | Pulaski Law Firm, PLLC | | 9:20-cv-11660-MCR-GRJ |
| 5869 | 256399 | Bradley Wikman | Pulaski Law Firm, PLLC | 9:20-cv-11667-MCR-GRJ | |
| 5870 | 256401 | Jacob Lair | Pulaski Law Firm, PLLC | 9:20-cv-11669-MCR-GRJ | |
| 5871 | 256406 | Mason Cruz | Pulaski Law Firm, PLLC | | 9:20-cv-11674-MCR-GRJ |
| 5872 | 256409 | William Vermillion | Pulaski Law Firm, PLLC | 9:20-cv-11677-MCR-GRJ | |
| 5873 | 256417 | Brandon Weaver | Pulaski Law Firm, PLLC | 9:20-cv-11684-MCR-GRJ | |
| 5874 | 256418 | Mea Triplett | Pulaski Law Firm, PLLC | | 9:20-cv-11685-MCR-GRJ |
| 5875 | 256426 | Michael Brumby | Pulaski Law Firm, PLLC | 9:20-cv-11691-MCR-GRJ | |
| 5876 | 256427 | Brad Brackin | Pulaski Law Firm, PLLC | | 9:20-cv-11692-MCR-GRJ |
| 5877 | 256428 | Brandon Tottingham | Pulaski Law Firm, PLLC | 9:20-cv-11693-MCR-GRJ | |
| 5878 | 256429 | Michael Lawler | Pulaski Law Firm, PLLC | | 9:20-cv-11694-MCR-GRJ |
| 5879 | 256431 | Lyle Moore | Pulaski Law Firm, PLLC | | 9:20-cv-11696-MCR-GRJ |
| 5880 | 256437 | Michael Ready | Pulaski Law Firm, PLLC | | 9:20-cv-11702-MCR-GRJ |
| 5881 | 256438 | Jonathan Mejia | Pulaski Law Firm, PLLC | | 9:20-cv-11703-MCR-GRJ |
| 5882 | 256439 | Clayton Lash | Pulaski Law Firm, PLLC | | 9:20-cv-11704-MCR-GRJ |
| 5883 | 256446 | Darrell Craw | Pulaski Law Firm, PLLC | | 9:20-cv-11711-MCR-GRJ |
| 5884 | 256449 | Jay Jones | Pulaski Law Firm, PLLC | | 9:20-cv-11714-MCR-GRJ |
| 5885 | 256451 | Joseph Taylor | Pulaski Law Firm, PLLC | | 9:20-cv-11716-MCR-GRJ |
| 5886 | 256452 | Fransisco Marin | Pulaski Law Firm, PLLC | | 9:20-cv-11717-MCR-GRJ |
| 5887 | 256453 | Aaron Creasman | Pulaski Law Firm, PLLC | | 9:20-cv-11718-MCR-GRJ |
| 5888 | 256455 | Christine Walsh | Pulaski Law Firm, PLLC | 9:20-cv-11720-MCR-GRJ | |
| 5889 | 256458 | Dwayne Taylor | Pulaski Law Firm, PLLC | 9:20-cv-11723-MCR-GRJ | |
| 5890 | 256459 | Joshua Adams | Pulaski Law Firm, PLLC | 9:20-cv-11724-MCR-GRJ | |
| 5891 | 256467 | Adam Stone | Pulaski Law Firm, PLLC | | 9:20-cv-11731-MCR-GRJ |
| 5892 | 256474 | Jada Brewington | Pulaski Law Firm, PLLC | 9:20-cv-11738-MCR-GRJ | |
| 5893 | 256475 | Lawrence Kershaw | Pulaski Law Firm, PLLC | | 9:20-cv-11739-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5894 | 256479 | Makio Green | Pulaski Law Firm, PLLC | 9:20-cv-11743-MCR-GRJ | |
| 5895 | 256481 | Zachariah Archer | Pulaski Law Firm, PLLC | | 9:20-cv-11745-MCR-GRJ |
| 5896 | 256483 | Willie Demps | Pulaski Law Firm, PLLC | | 9:20-cv-11747-MCR-GRJ |
| 5897 | 256484 | Nathan Rees | Pulaski Law Firm, PLLC | 9:20-cv-11748-MCR-GRJ | |
| 5898 | 256491 | Aaron Lutz | Pulaski Law Firm, PLLC | | 9:20-cv-11756-MCR-GRJ |
| 5899 | 256496 | Cody Henderson | Pulaski Law Firm, PLLC | 9:20-cv-11761-MCR-GRJ | |
| 5900 | 256501 | Joseph Cervantes | Pulaski Law Firm, PLLC | 9:20-cv-11765-MCR-GRJ | |
| 5901 | 256506 | Dylan Davidson | Pulaski Law Firm, PLLC | | 9:20-cv-11770-MCR-GRJ |
| 5902 | 256508 | Albert Buglione Matias | Pulaski Law Firm, PLLC | 9:20-cv-11772-MCR-GRJ | |
| 5903 | 256509 | David Garcia | Pulaski Law Firm, PLLC | | 9:20-cv-11773-MCR-GRJ |
| 5904 | 256510 | Erwin Taylor | Pulaski Law Firm, PLLC | | 9:20-cv-11774-MCR-GRJ |
| 5905 | 256511 | Willisa Caraballo | Pulaski Law Firm, PLLC | 9:20-cv-11775-MCR-GRJ | |
| 5906 | 256512 | Mauriauna Portis | Pulaski Law Firm, PLLC | | 9:20-cv-11776-MCR-GRJ |
| 5907 | 256514 | Bryan Oxner | Pulaski Law Firm, PLLC | | 9:20-cv-11778-MCR-GRJ |
| 5908 | 256515 | Shannon Mclaughlin | Pulaski Law Firm, PLLC | 9:20-cv-11779-MCR-GRJ | |
| 5909 | 256516 | Carl Bass | Pulaski Law Firm, PLLC | 9:20-cv-11780-MCR-GRJ | |
| 5910 | 256520 | Dwayne Johnson | Pulaski Law Firm, PLLC | 9:20-cv-11784-MCR-GRJ | |
| 5911 | 256522 | Sombo Pok | Pulaski Law Firm, PLLC | | 9:20-cv-11786-MCR-GRJ |
| 5912 | 256523 | Waylon Parsons | Pulaski Law Firm, PLLC | 9:20-cv-11787-MCR-GRJ | |
| 5913 | 256524 | Ryan Bradford | Pulaski Law Firm, PLLC | 9:20-cv-11788-MCR-GRJ | |
| 5914 | 256526 | Tyler Sprabery | Pulaski Law Firm, PLLC | 9:20-cv-11790-MCR-GRJ | |
| 5915 | 256528 | Cody Eggert | Pulaski Law Firm, PLLC | 9:20-cv-11792-MCR-GRJ | |
| 5916 | 256532 | Collin Rost | Pulaski Law Firm, PLLC | | 9:20-cv-11795-MCR-GRJ |
| 5917 | 256533 | Chad Gatena | Pulaski Law Firm, PLLC | 9:20-cv-11796-MCR-GRJ | |
| 5918 | 256544 | Kiel Lindsey | Pulaski Law Firm, PLLC | | 9:20-cv-11807-MCR-GRJ |
| 5919 | 256546 | Denetria Brown | Pulaski Law Firm, PLLC | 9:20-cv-11809-MCR-GRJ | |
| 5920 | 256549 | Justin Thomason | Pulaski Law Firm, PLLC | | 9:20-cv-11812-MCR-GRJ |
| 5921 | 256552 | Anthony Crawford | Pulaski Law Firm, PLLC | 9:20-cv-11815-MCR-GRJ | |
| 5922 | 256553 | Shanasty Johnson | Pulaski Law Firm, PLLC | 9:20-cv-11816-MCR-GRJ | |
| 5923 | 256554 | Saquoyia Glover | Pulaski Law Firm, PLLC | 9:20-cv-11817-MCR-GRJ | |
| 5924 | 256556 | Arletta Pulhamus | Pulaski Law Firm, PLLC | 9:20-cv-11819-MCR-GRJ | |
| 5925 | 256558 | Patrick Willis | Pulaski Law Firm, PLLC | | 9:20-cv-11821-MCR-GRJ |
| 5926 | 256560 | Ernell Bing | Pulaski Law Firm, PLLC | | 9:20-cv-11823-MCR-GRJ |
| 5927 | 256561 | Aundrea Davis | Pulaski Law Firm, PLLC | 9:20-cv-11824-MCR-GRJ | |
| 5928 | 256563 | Fanisha Adams | Pulaski Law Firm, PLLC | 9:20-cv-11826-MCR-GRJ | |
| 5929 | 256565 | Tony Hill | Pulaski Law Firm, PLLC | | 9:20-cv-11828-MCR-GRJ |
| 5930 | 256570 | Joseph Tarantini | Pulaski Law Firm, PLLC | 9:20-cv-11833-MCR-GRJ | |
| 5931 | 256575 | Jonathan Hernandez | Pulaski Law Firm, PLLC | 9:20-cv-11838-MCR-GRJ | |
| 5932 | 256576 | Mesaie Kebede | Pulaski Law Firm, PLLC | | 9:20-cv-11839-MCR-GRJ |
| 5933 | 256577 | Jonathan Mclaughlin | Pulaski Law Firm, PLLC | 9:20-cv-04766-MCR-GRJ | |
| 5934 | 256578 | Logan Gentry | Pulaski Law Firm, PLLC | | 9:20-cv-11840-MCR-GRJ |
| 5935 | 256581 | Joe Robertson | Pulaski Law Firm, PLLC | | 9:20-cv-13298-MCR-GRJ |
| 5936 | 256583 | John Mathews | Pulaski Law Firm, PLLC | | 9:20-cv-13302-MCR-GRJ |
| 5937 | 256584 | Cristobal Landecho | Pulaski Law Firm, PLLC | 9:20-cv-13304-MCR-GRJ | |
| 5938 | 256593 | Johnny Blackburn | Pulaski Law Firm, PLLC | 9:20-cv-13322-MCR-GRJ | |
| 5939 | 256595 | Thomas Winson | Pulaski Law Firm, PLLC | | 9:20-cv-13326-MCR-GRJ |
| 5940 | 256596 | Carlos Gray | Pulaski Law Firm, PLLC | 9:20-cv-13328-MCR-GRJ | |
| 5941 | 256597 | Caryle Lane | Pulaski Law Firm, PLLC | 9:20-cv-13330-MCR-GRJ | |
| 5942 | 256598 | Luis Johnson | Pulaski Law Firm, PLLC | 9:20-cv-13332-MCR-GRJ | |
| 5943 | 256599 | Keith Bryant | Pulaski Law Firm, PLLC | 9:20-cv-13334-MCR-GRJ | |
| 5944 | 256601 | Elliott Seina | Pulaski Law Firm, PLLC | | 9:20-cv-15383-MCR-GRJ |
| 5945 | 256603 | William Fitch | Pulaski Law Firm, PLLC | 9:20-cv-13339-MCR-GRJ | |
| 5946 | 256612 | Joseph Temple | Pulaski Law Firm, PLLC | 9:20-cv-13357-MCR-GRJ | |
| 5947 | 256619 | David Velez | Pulaski Law Firm, PLLC | 9:20-cv-13371-MCR-GRJ | |
| 5948 | 256621 | Nicholas Richard | Pulaski Law Firm, PLLC | | 9:20-cv-13376-MCR-GRJ |
| 5949 | 256622 | Jermaine Duncan | Pulaski Law Firm, PLLC | 9:20-cv-13378-MCR-GRJ | |
| 5950 | 256624 | Hassan Williford | Pulaski Law Firm, PLLC | | 9:20-cv-13382-MCR-GRJ |
| 5951 | 256626 | Simeon Grant | Pulaski Law Firm, PLLC | | 9:20-cv-13386-MCR-GRJ |
| 5952 | 256630 | Nick Huntley | Pulaski Law Firm, PLLC | 9:20-cv-13394-MCR-GRJ | |
| 5953 | 256632 | Brian Lamar | Pulaski Law Firm, PLLC | 9:20-cv-13398-MCR-GRJ | |
| 5954 | 256635 | Perry Duncan | Pulaski Law Firm, PLLC | | 9:20-cv-13404-MCR-GRJ |
| 5955 | 256636 | Tonya Ackerman | Pulaski Law Firm, PLLC | | 9:20-cv-13405-MCR-GRJ |
| 5956 | 256647 | Blake Didinger | Pulaski Law Firm, PLLC | | 9:20-cv-13427-MCR-GRJ |
| 5957 | 256665 | Tanysha Johnson | Pulaski Law Firm, PLLC | | 9:20-cv-13460-MCR-GRJ |
| 5958 | 256667 | Chris Archdeacon | Pulaski Law Firm, PLLC | 9:20-cv-13464-MCR-GRJ | |
| 5959 | 256670 | Harley Stringer | Pulaski Law Firm, PLLC | 9:20-cv-13470-MCR-GRJ | |
| 5960 | 256671 | Eugene Clark | Pulaski Law Firm, PLLC | 9:20-cv-15387-MCR-GRJ | |
| 5961 | 256673 | Genghis Harris | Pulaski Law Firm, PLLC | 9:20-cv-13474-MCR-GRJ | |
| 5962 | 256678 | Leroy Schrock | Pulaski Law Firm, PLLC | 9:20-cv-13484-MCR-GRJ | |
| 5963 | 256679 | Gina Philbrick | Pulaski Law Firm, PLLC | 9:20-cv-13485-MCR-GRJ | |
| 5964 | 256684 | Taylor Arinder | Pulaski Law Firm, PLLC | 9:20-cv-13495-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5965 | 256685 | Courtney Neal | Pulaski Law Firm, PLLC | 9:20-cv-13497-MCR-GRJ | |
| 5966 | 256687 | Amanda Henricksen | Pulaski Law Firm, PLLC | | 9:20-cv-13501-MCR-GRJ |
| 5967 | 256688 | Jessica Martinez | Pulaski Law Firm, PLLC | 9:20-cv-13503-MCR-GRJ | |
| 5968 | 256689 | Christopher Nienstedt | Pulaski Law Firm, PLLC | | 9:20-cv-13505-MCR-GRJ |
| 5969 | 256690 | Nathan Bittner | Pulaski Law Firm, PLLC | 9:20-cv-13507-MCR-GRJ | |
| 5970 | 256691 | Mark Lorenzen | Pulaski Law Firm, PLLC | 9:20-cv-13509-MCR-GRJ | |
| 5971 | 256695 | Cameron Davis | Pulaski Law Firm, PLLC | 9:20-cv-13517-MCR-GRJ | |
| 5972 | 256710 | Gregory Johnson | Pulaski Law Firm, PLLC | | 9:20-cv-13547-MCR-GRJ |
| 5973 | 256719 | Morgan Pennington | Pulaski Law Firm, PLLC | | 9:20-cv-13611-MCR-GRJ |
| 5974 | 256723 | Dylan Litzenberg | Pulaski Law Firm, PLLC | 9:20-cv-13614-MCR-GRJ | |
| 5975 | 256728 | Scott Hiner | Pulaski Law Firm, PLLC | 9:20-cv-13619-MCR-GRJ | |
| 5976 | 256730 | Jerry Talbert | Pulaski Law Firm, PLLC | | 9:20-cv-13621-MCR-GRJ |
| 5977 | 256733 | Ethan Dandrea | Pulaski Law Firm, PLLC | | 9:20-cv-13624-MCR-GRJ |
| 5978 | 256736 | Henry Bias | Pulaski Law Firm, PLLC | | 9:20-cv-13627-MCR-GRJ |
| 5979 | 256739 | Courtney Ladner | Pulaski Law Firm, PLLC | | 9:20-cv-13630-MCR-GRJ |
| 5980 | 256740 | Toniko Frazier | Pulaski Law Firm, PLLC | | 9:20-cv-13631-MCR-GRJ |
| 5981 | 256745 | John Mckinnon | Pulaski Law Firm, PLLC | 9:20-cv-13635-MCR-GRJ | |
| 5982 | 256746 | Travis Batiste | Pulaski Law Firm, PLLC | 9:20-cv-13636-MCR-GRJ | |
| 5983 | 256750 | Stelvin Bell | Pulaski Law Firm, PLLC | | 9:20-cv-13640-MCR-GRJ |
| 5984 | 256751 | Kimberly Weber | Pulaski Law Firm, PLLC | | 9:20-cv-13642-MCR-GRJ |
| 5985 | 256753 | Amber Young | Pulaski Law Firm, PLLC | | 9:20-cv-13646-MCR-GRJ |
| 5986 | 256755 | Trevor Baldwin | Pulaski Law Firm, PLLC | 9:20-cv-13651-MCR-GRJ | |
| 5987 | 256756 | Tarell Gay | Pulaski Law Firm, PLLC | 9:20-cv-13653-MCR-GRJ | |
| 5988 | 256758 | Jason Malboeuf | Pulaski Law Firm, PLLC | | 9:20-cv-13657-MCR-GRJ |
| 5989 | 256762 | Christopher Collins | Pulaski Law Firm, PLLC | 9:20-cv-13664-MCR-GRJ | |
| 5990 | 256766 | Douglas Cuskaden | Pulaski Law Firm, PLLC | | 9:20-cv-13672-MCR-GRJ |
| 5991 | 256768 | Jason Salter | Pulaski Law Firm, PLLC | | 9:20-cv-13689-MCR-GRJ |
| 5992 | 256771 | Justin Richey | Pulaski Law Firm, PLLC | 9:20-cv-13683-MCR-GRJ | |
| 5993 | 256773 | Brandon Cardin | Pulaski Law Firm, PLLC | | 9:20-cv-13687-MCR-GRJ |
| 5994 | 256777 | Geonhee Kim | Pulaski Law Firm, PLLC | 9:20-cv-13692-MCR-GRJ | |
| 5995 | 266444 | Allen Haynes | Pulaski Law Firm, PLLC | | 9:20-cv-15919-MCR-GRJ |
| 5996 | 266447 | Jeremy Nunn | Pulaski Law Firm, PLLC | 9:20-cv-06040-MCR-GRJ | |
| 5997 | 266450 | Salvador Riojas | Pulaski Law Firm, PLLC | | 9:20-cv-06046-MCR-GRJ |
| 5998 | 266451 | Lonnie James | Pulaski Law Firm, PLLC | 9:20-cv-06048-MCR-GRJ | |
| 5999 | 266453 | George Hanna | Pulaski Law Firm, PLLC | 9:20-cv-06053-MCR-GRJ | |
| 6000 | 266456 | Alfred Thompson | Pulaski Law Firm, PLLC | 9:20-cv-06062-MCR-GRJ | |
| 6001 | 266458 | Larry Clink | Pulaski Law Firm, PLLC | 9:20-cv-06068-MCR-GRJ | |
| 6002 | 266462 | Matthew Kobus | Pulaski Law Firm, PLLC | | 9:20-cv-06081-MCR-GRJ |
| 6003 | 266463 | Jacob Wisniewski | Pulaski Law Firm, PLLC | 9:20-cv-06084-MCR-GRJ | |
| 6004 | 266469 | Laquetta Brown | Pulaski Law Firm, PLLC | 9:20-cv-06181-MCR-GRJ | |
| 6005 | 266470 | Lazzlo Truitt | Pulaski Law Firm, PLLC | 9:20-cv-15923-MCR-GRJ | |
| 6006 | 266471 | Andrew Jarriel | Pulaski Law Firm, PLLC | | 9:20-cv-06184-MCR-GRJ |
| 6007 | 266475 | Reginald Pittman | Pulaski Law Firm, PLLC | | 9:20-cv-06196-MCR-GRJ |
| 6008 | 266483 | Novel Harris | Pulaski Law Firm, PLLC | | 9:20-cv-06216-MCR-GRJ |
| 6009 | 266487 | Jack Taylor | Pulaski Law Firm, PLLC | | 9:20-cv-06225-MCR-GRJ |
| 6010 | 266489 | Ramone Jenkins | Pulaski Law Firm, PLLC | 9:20-cv-06231-MCR-GRJ | |
| 6011 | 266490 | Michael Wolfe | Pulaski Law Firm, PLLC | 9:20-cv-06234-MCR-GRJ | |
| 6012 | 266491 | Stevenson Louis | Pulaski Law Firm, PLLC | 9:20-cv-06237-MCR-GRJ | |
| 6013 | 266492 | Steve Edmonds | Pulaski Law Firm, PLLC | | 9:20-cv-06240-MCR-GRJ |
| 6014 | 266499 | Domenick Depaoli | Pulaski Law Firm, PLLC | | 9:20-cv-06260-MCR-GRJ |
| 6015 | 266500 | Jordan Widdiss | Pulaski Law Firm, PLLC | | 9:20-cv-06263-MCR-GRJ |
| 6016 | 266502 | Matthew Marlowe | Pulaski Law Firm, PLLC | 9:20-cv-06269-MCR-GRJ | |
| 6017 | 266508 | Michael Walker | Pulaski Law Firm, PLLC | | 9:20-cv-06280-MCR-GRJ |
| 6018 | 266509 | Darrell Applewhite | Pulaski Law Firm, PLLC | | 9:20-cv-06282-MCR-GRJ |
| 6019 | 266511 | Brittany Taylor | Pulaski Law Firm, PLLC | 9:20-cv-06286-MCR-GRJ | |
| 6020 | 266512 | Callen Stilphen | Pulaski Law Firm, PLLC | 9:20-cv-06288-MCR-GRJ | |
| 6021 | 266517 | Joshua Rimmer | Pulaski Law Firm, PLLC | | 9:20-cv-06298-MCR-GRJ |
| 6022 | 266519 | Travis Holbrook | Pulaski Law Firm, PLLC | | 9:20-cv-06302-MCR-GRJ |
| 6023 | 266521 | Thomas Biggam | Pulaski Law Firm, PLLC | | 9:20-cv-06306-MCR-GRJ |
| 6024 | 266523 | Jerry Pittman | Pulaski Law Firm, PLLC | 9:20-cv-06310-MCR-GRJ | |
| 6025 | 266530 | Robert Bowen | Pulaski Law Firm, PLLC | 9:20-cv-06319-MCR-GRJ | |
| 6026 | 266532 | Christopher Donaldson | Pulaski Law Firm, PLLC | | 9:20-cv-06321-MCR-GRJ |
| 6027 | 266542 | John Beezley | Pulaski Law Firm, PLLC | | 9:20-cv-06331-MCR-GRJ |
| 6028 | 266548 | Dale Hurles | Pulaski Law Firm, PLLC | 9:20-cv-06336-MCR-GRJ | |
| 6029 | 266549 | Benjamin Thompson | Pulaski Law Firm, PLLC | 9:20-cv-06337-MCR-GRJ | |
| 6030 | 266551 | Travis Johnson | Pulaski Law Firm, PLLC | 9:20-cv-06339-MCR-GRJ | |
| 6031 | 266553 | Albert Jackson | Pulaski Law Firm, PLLC | 9:20-cv-06341-MCR-GRJ | |
| 6032 | 266554 | Ramon Torres | Pulaski Law Firm, PLLC | | 9:20-cv-06342-MCR-GRJ |
| 6033 | 266557 | Robert Vincent | Pulaski Law Firm, PLLC | 9:20-cv-06345-MCR-GRJ | |
| 6034 | 266559 | Shelton Zanders | Pulaski Law Firm, PLLC | | 9:20-cv-06347-MCR-GRJ |
| 6035 | 266560 | Daniel Ortega | Pulaski Law Firm, PLLC | 9:20-cv-06348-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6036 | 266561 | Sean Martine | Pulaski Law Firm, PLLC | 9:20-cv-06349-MCR-GRJ | |
| 6037 | 266562 | Desiree Martinez | Pulaski Law Firm, PLLC | 9:20-cv-06350-MCR-GRJ | |
| 6038 | 266563 | William Wyatt | Pulaski Law Firm, PLLC | 9:20-cv-06351-MCR-GRJ | |
| 6039 | 266565 | Craig Hatzenbuhler | Pulaski Law Firm, PLLC | 9:20-cv-06353-MCR-GRJ | |
| 6040 | 266567 | Mark Gonzalez | Pulaski Law Firm, PLLC | | 9:20-cv-06355-MCR-GRJ |
| 6041 | 266568 | Benjamin Anderson | Pulaski Law Firm, PLLC | | 9:20-cv-06356-MCR-GRJ |
| 6042 | 266578 | Julio Muniz | Pulaski Law Firm, PLLC | | 9:20-cv-06516-MCR-GRJ |
| 6043 | 266583 | Mulemvo Nianda | Pulaski Law Firm, PLLC | 9:20-cv-06528-MCR-GRJ | |
| 6044 | 266584 | Daniel Lampkin | Pulaski Law Firm, PLLC | 9:20-cv-06531-MCR-GRJ | |
| 6045 | 266585 | Ian Gowdy | Pulaski Law Firm, PLLC | | 9:20-cv-06534-MCR-GRJ |
| 6046 | 266586 | Michael Reese | Pulaski Law Firm, PLLC | | 9:20-cv-06537-MCR-GRJ |
| 6047 | 266590 | Jason Nichols | Pulaski Law Firm, PLLC | 9:20-cv-06548-MCR-GRJ | |
| 6048 | 266595 | Joffree Hudgins | Pulaski Law Firm, PLLC | 9:20-cv-06562-MCR-GRJ | |
| 6049 | 266597 | Traveon Pickett | Pulaski Law Firm, PLLC | | 9:20-cv-06568-MCR-GRJ |
| 6050 | 266598 | William Brown | Pulaski Law Firm, PLLC | | 9:20-cv-06571-MCR-GRJ |
| 6051 | 266601 | Justin Rich | Pulaski Law Firm, PLLC | | 9:20-cv-06577-MCR-GRJ |
| 6052 | 266602 | Daniel Stephens | Pulaski Law Firm, PLLC | 9:20-cv-06580-MCR-GRJ | |
| 6053 | 266606 | Larry Baer | Pulaski Law Firm, PLLC | | 9:20-cv-06591-MCR-GRJ |
| 6054 | 266609 | Bryant Waggoner | Pulaski Law Firm, PLLC | | 9:20-cv-06601-MCR-GRJ |
| 6055 | 266610 | Joshua Mace | Pulaski Law Firm, PLLC | | 9:20-cv-06602-MCR-GRJ |
| 6056 | 266615 | Michael White | Pulaski Law Firm, PLLC | | 9:20-cv-06616-MCR-GRJ |
| 6057 | 266616 | Deunte Darby-Elder | Pulaski Law Firm, PLLC | | 9:20-cv-06619-MCR-GRJ |
| 6058 | 266623 | Tailor Shiver | Pulaski Law Firm, PLLC | 9:20-cv-06638-MCR-GRJ | |
| 6059 | 266624 | Ruben Chavira | Pulaski Law Firm, PLLC | 9:20-cv-06641-MCR-GRJ | |
| 6060 | 266629 | Tyler Bueche | Pulaski Law Firm, PLLC | | 9:20-cv-06653-MCR-GRJ |
| 6061 | 266630 | Derrick Hale | Pulaski Law Firm, PLLC | | 9:20-cv-06656-MCR-GRJ |
| 6062 | 266631 | Brandon Kelly | Pulaski Law Firm, PLLC | 9:20-cv-06658-MCR-GRJ | |
| 6063 | 266634 | Clayton James | Pulaski Law Firm, PLLC | 9:20-cv-06667-MCR-GRJ | |
| 6064 | 266640 | Deontae White | Pulaski Law Firm, PLLC | 9:20-cv-06683-MCR-GRJ | |
| 6065 | 266644 | Adam Cooley | Pulaski Law Firm, PLLC | 9:20-cv-06694-MCR-GRJ | |
| 6066 | 266646 | Timothy Mcdonald | Pulaski Law Firm, PLLC | 9:20-cv-06699-MCR-GRJ | |
| 6067 | 266647 | Cody Selves | Pulaski Law Firm, PLLC | | 9:20-cv-06702-MCR-GRJ |
| 6068 | 266654 | Ryan White | Pulaski Law Firm, PLLC | 9:20-cv-06717-MCR-GRJ | |
| 6069 | 266656 | Megan Zapolski | Pulaski Law Firm, PLLC | 9:20-cv-06723-MCR-GRJ | |
| 6070 | 266658 | Jennifer Simmons | Pulaski Law Firm, PLLC | | 9:20-cv-06728-MCR-GRJ |
| 6071 | 266659 | Michael Crislip | Pulaski Law Firm, PLLC | 9:20-cv-06731-MCR-GRJ | |
| 6072 | 266664 | Tristan Kelley | Pulaski Law Firm, PLLC | 9:20-cv-06744-MCR-GRJ | |
| 6073 | 266668 | Tony Gearhart | Pulaski Law Firm, PLLC | | 9:20-cv-06754-MCR-GRJ |
| 6074 | 266669 | Noel Midkiff | Pulaski Law Firm, PLLC | | 9:20-cv-06757-MCR-GRJ |
| 6075 | 266671 | Maurice Williams | Pulaski Law Firm, PLLC | | 9:20-cv-06762-MCR-GRJ |
| 6076 | 266677 | Rick Sibbett | Pulaski Law Firm, PLLC | | 9:20-cv-06780-MCR-GRJ |
| 6077 | 266678 | Kenneth Haberkorn | Pulaski Law Firm, PLLC | | 9:20-cv-06782-MCR-GRJ |
| 6078 | 266681 | Morris Artis | Pulaski Law Firm, PLLC | | 9:20-cv-06791-MCR-GRJ |
| 6079 | 266683 | Brandon Barnum | Pulaski Law Firm, PLLC | 9:20-cv-06797-MCR-GRJ | |
| 6080 | 266689 | Gregory Hayes | Pulaski Law Firm, PLLC | 9:20-cv-06815-MCR-GRJ | |
| 6081 | 266691 | Franklin Walz | Pulaski Law Firm, PLLC | 9:20-cv-06821-MCR-GRJ | |
| 6082 | 266694 | Earl Lewis | Pulaski Law Firm, PLLC | 9:20-cv-06829-MCR-GRJ | |
| 6083 | 266697 | Lovett Dent | Pulaski Law Firm, PLLC | 9:20-cv-06838-MCR-GRJ | |
| 6084 | 266701 | Joe Holloway | Pulaski Law Firm, PLLC | | 9:20-cv-06851-MCR-GRJ |
| 6085 | 266702 | Terrance Duncan | Pulaski Law Firm, PLLC | 9:20-cv-06854-MCR-GRJ | |
| 6086 | 266703 | Joshua Flanigan | Pulaski Law Firm, PLLC | | 9:20-cv-06857-MCR-GRJ |
| 6087 | 266704 | Anthony Mathis | Pulaski Law Firm, PLLC | 9:20-cv-06860-MCR-GRJ | |
| 6088 | 266706 | Roy Walters | Pulaski Law Firm, PLLC | 9:20-cv-06866-MCR-GRJ | |
| 6089 | 266707 | Jason Burdette | Pulaski Law Firm, PLLC | 9:20-cv-06868-MCR-GRJ | |
| 6090 | 266708 | Desiree Washington | Pulaski Law Firm, PLLC | | 9:20-cv-06871-MCR-GRJ |
| 6091 | 266709 | Ryan Hartkorn | Pulaski Law Firm, PLLC | | 9:20-cv-06874-MCR-GRJ |
| 6092 | 266711 | William Pickett | Pulaski Law Firm, PLLC | 9:20-cv-06880-MCR-GRJ | |
| 6093 | 266713 | Angel Santana | Pulaski Law Firm, PLLC | 9:20-cv-06886-MCR-GRJ | |
| 6094 | 266716 | David Entler | Pulaski Law Firm, PLLC | | 9:20-cv-06895-MCR-GRJ |
| 6095 | 266718 | Beau Bergeron | Pulaski Law Firm, PLLC | | 9:20-cv-06900-MCR-GRJ |
| 6096 | 266719 | Shawn Mcmurray | Pulaski Law Firm, PLLC | 9:20-cv-06903-MCR-GRJ | |
| 6097 | 266723 | Sal Correa | Pulaski Law Firm, PLLC | 9:20-cv-06915-MCR-GRJ | |
| 6098 | 266724 | Darnell Williams | Pulaski Law Firm, PLLC | 9:20-cv-06918-MCR-GRJ | |
| 6099 | 266725 | Chris Rivera | Pulaski Law Firm, PLLC | 9:20-cv-06921-MCR-GRJ | |
| 6100 | 266726 | Michael Cheney | Pulaski Law Firm, PLLC | | 9:20-cv-06924-MCR-GRJ |
| 6101 | 266727 | Joe Cummings | Pulaski Law Firm, PLLC | | 9:20-cv-06927-MCR-GRJ |
| 6102 | 266731 | Chad Reno | Pulaski Law Firm, PLLC | 9:20-cv-07300-MCR-GRJ | |
| 6103 | 266737 | Tracy Nobuo | Pulaski Law Firm, PLLC | 9:20-cv-07320-MCR-GRJ | |
| 6104 | 266742 | Kacey Williams | Pulaski Law Firm, PLLC | | 9:20-cv-07337-MCR-GRJ |
| 6105 | 266746 | Michael Effner | Pulaski Law Firm, PLLC | | 9:20-cv-07354-MCR-GRJ |
| 6106 | 266747 | Chris Williams | Pulaski Law Firm, PLLC | 9:20-cv-07358-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6107 | 266748 | Douglas Knieriem | Pulaski Law Firm, PLLC | | 9:20-cv-07362-MCR-GRJ |
| 6108 | 266750 | Thadius Ryan | Pulaski Law Firm, PLLC | | 9:20-cv-07368-MCR-GRJ |
| 6109 | 266751 | Justin Merrell | Pulaski Law Firm, PLLC | 9:20-cv-07371-MCR-GRJ | |
| 6110 | 266752 | Thomas Gerald | Pulaski Law Firm, PLLC | 9:20-cv-07375-MCR-GRJ | |
| 6111 | 266753 | Corey Creque | Pulaski Law Firm, PLLC | | 9:20-cv-07379-MCR-GRJ |
| 6112 | 266756 | Christopher Cain | Pulaski Law Firm, PLLC | | 9:20-cv-07388-MCR-GRJ |
| 6113 | 266758 | William Hitt | Pulaski Law Firm, PLLC | | 9:20-cv-07391-MCR-GRJ |
| 6114 | 266761 | Reginald Creer | Pulaski Law Firm, PLLC | | 9:20-cv-07402-MCR-GRJ |
| 6115 | 266764 | Nathan Mills | Pulaski Law Firm, PLLC | | 9:20-cv-07408-MCR-GRJ |
| 6116 | 266766 | Christina Broussard | Pulaski Law Firm, PLLC | 9:20-cv-07414-MCR-GRJ | |
| 6117 | 266774 | Kyle Matthews | Pulaski Law Firm, PLLC | | 9:20-cv-07437-MCR-GRJ |
| 6118 | 266777 | Paul Viefhaus | Pulaski Law Firm, PLLC | 9:20-cv-07446-MCR-GRJ | |
| 6119 | 266778 | Brennon Garris | Pulaski Law Firm, PLLC | | 9:20-cv-07449-MCR-GRJ |
| 6120 | 266781 | Jeremy Larocque | Pulaski Law Firm, PLLC | 9:20-cv-07455-MCR-GRJ | |
| 6121 | 266785 | Daniel Leblanc | Pulaski Law Firm, PLLC | 9:20-cv-07465-MCR-GRJ | |
| 6122 | 266787 | Anthony Leroy | Pulaski Law Firm, PLLC | | 9:20-cv-07471-MCR-GRJ |
| 6123 | 266800 | Demetric Thornton | Pulaski Law Firm, PLLC | | 9:20-cv-07504-MCR-GRJ |
| 6124 | 266802 | Kenneth Davis | Pulaski Law Firm, PLLC | | 9:20-cv-07508-MCR-GRJ |
| 6125 | 266804 | Justin Peterson | Pulaski Law Firm, PLLC | | 9:20-cv-07512-MCR-GRJ |
| 6126 | 266805 | Jeremy Coleman | Pulaski Law Firm, PLLC | | 9:20-cv-07514-MCR-GRJ |
| 6127 | 266806 | Nicholas Looney | Pulaski Law Firm, PLLC | | 9:20-cv-07516-MCR-GRJ |
| 6128 | 266812 | Jacob Townsend | Pulaski Law Firm, PLLC | | 9:20-cv-15942-MCR-GRJ |
| 6129 | 266814 | Jon Hanson | Pulaski Law Firm, PLLC | | 9:20-cv-07531-MCR-GRJ |
| 6130 | 266817 | David Grove | Pulaski Law Firm, PLLC | | 9:20-cv-07537-MCR-GRJ |
| 6131 | 266818 | Jay Moore | Pulaski Law Firm, PLLC | 9:20-cv-07539-MCR-GRJ | |
| 6132 | 266820 | Jeremy Welker | Pulaski Law Firm, PLLC | 9:20-cv-07543-MCR-GRJ | |
| 6133 | 266822 | Keith Conway | Pulaski Law Firm, PLLC | 9:20-cv-07548-MCR-GRJ | |
| 6134 | 266825 | Jerry Davila | Pulaski Law Firm, PLLC | 9:20-cv-07554-MCR-GRJ | |
| 6135 | 266826 | Shayla Mccall | Pulaski Law Firm, PLLC | 9:20-cv-07556-MCR-GRJ | |
| 6136 | 266827 | Bryan Stafford | Pulaski Law Firm, PLLC | 9:20-cv-07558-MCR-GRJ | |
| 6137 | 266831 | Eric Nolan | Pulaski Law Firm, PLLC | 9:20-cv-15945-MCR-GRJ | |
| 6138 | 266832 | Brandon Gray | Pulaski Law Firm, PLLC | 9:20-cv-07566-MCR-GRJ | |
| 6139 | 266837 | Aaron Wilson | Pulaski Law Firm, PLLC | 9:20-cv-07577-MCR-GRJ | |
| 6140 | 266839 | Geoffrey Taylor | Pulaski Law Firm, PLLC | 9:20-cv-07581-MCR-GRJ | |
| 6141 | 266841 | Austin Surerus | Pulaski Law Firm, PLLC | 9:20-cv-07585-MCR-GRJ | |
| 6142 | 266847 | Roger Pennington | Pulaski Law Firm, PLLC | | 9:20-cv-07598-MCR-GRJ |
| 6143 | 266848 | Alex Neely | Pulaski Law Firm, PLLC | | 9:20-cv-07600-MCR-GRJ |
| 6144 | 266853 | Shannon White | Pulaski Law Firm, PLLC | 9:20-cv-07610-MCR-GRJ | |
| 6145 | 266854 | Joshua Sasser | Pulaski Law Firm, PLLC | 9:20-cv-07612-MCR-GRJ | |
| 6146 | 266857 | Kevin Hastings | Pulaski Law Firm, PLLC | 9:20-cv-07616-MCR-GRJ | |
| 6147 | 266858 | Cory Nadeau | Pulaski Law Firm, PLLC | 9:20-cv-07617-MCR-GRJ | |
| 6148 | 266861 | Michael Marshall | Pulaski Law Firm, PLLC | 9:20-cv-07620-MCR-GRJ | |
| 6149 | 266867 | Clay Greene | Pulaski Law Firm, PLLC | 9:20-cv-07626-MCR-GRJ | |
| 6150 | 266869 | Colton Unger | Pulaski Law Firm, PLLC | 9:20-cv-07628-MCR-GRJ | |
| 6151 | 266871 | Jamal Irby | Pulaski Law Firm, PLLC | 9:20-cv-07630-MCR-GRJ | |
| 6152 | 266872 | James Bell | Pulaski Law Firm, PLLC | | 9:20-cv-07631-MCR-GRJ |
| 6153 | 266874 | Don Arledge | Pulaski Law Firm, PLLC | 9:20-cv-07633-MCR-GRJ | |
| 6154 | 266877 | Johnny Holman | Pulaski Law Firm, PLLC | | 9:20-cv-07636-MCR-GRJ |
| 6155 | 266881 | Jason Estabrooks | Pulaski Law Firm, PLLC | | 9:20-cv-07640-MCR-GRJ |
| 6156 | 266882 | Charles Koch | Pulaski Law Firm, PLLC | 9:20-cv-07641-MCR-GRJ | |
| 6157 | 266886 | Christopher Lynch | Pulaski Law Firm, PLLC | 9:20-cv-07889-MCR-GRJ | |
| 6158 | 266892 | Peter Dillman | Pulaski Law Firm, PLLC | 9:20-cv-07901-MCR-GRJ | |
| 6159 | 266893 | James Acker | Pulaski Law Firm, PLLC | | 9:20-cv-07902-MCR-GRJ |
| 6160 | 266902 | George Foos | Pulaski Law Firm, PLLC | 9:20-cv-07911-MCR-GRJ | |
| 6161 | 266907 | Michael Petruzzi | Pulaski Law Firm, PLLC | 9:20-cv-07915-MCR-GRJ | |
| 6162 | 266908 | Eddward Henderson | Pulaski Law Firm, PLLC | 9:20-cv-07916-MCR-GRJ | |
| 6163 | 266909 | Adam Affronti | Pulaski Law Firm, PLLC | 9:20-cv-07917-MCR-GRJ | |
| 6164 | 266910 | Krist Valdez | Pulaski Law Firm, PLLC | 9:20-cv-07918-MCR-GRJ | |
| 6165 | 266913 | Anthony Davis | Pulaski Law Firm, PLLC | 9:20-cv-07921-MCR-GRJ | |
| 6166 | 266917 | Eric Mccants | Pulaski Law Firm, PLLC | 9:20-cv-07925-MCR-GRJ | |
| 6167 | 266918 | Calvin Randall | Pulaski Law Firm, PLLC | | 9:20-cv-07926-MCR-GRJ |
| 6168 | 266923 | Justin Bennett | Pulaski Law Firm, PLLC | | 9:20-cv-07931-MCR-GRJ |
| 6169 | 266924 | Leonard Holstein | Pulaski Law Firm, PLLC | 9:20-cv-07932-MCR-GRJ | |
| 6170 | 266925 | Shayne Johnson | Pulaski Law Firm, PLLC | | 9:20-cv-07933-MCR-GRJ |
| 6171 | 266927 | Dustin Kerrins | Pulaski Law Firm, PLLC | | 9:20-cv-07935-MCR-GRJ |
| 6172 | 266928 | Josh Skelton | Pulaski Law Firm, PLLC | | 9:20-cv-07936-MCR-GRJ |
| 6173 | 266929 | Charles Hansford | Pulaski Law Firm, PLLC | | 9:20-cv-07937-MCR-GRJ |
| 6174 | 266937 | James Carr | Pulaski Law Firm, PLLC | | 9:20-cv-07944-MCR-GRJ |
| 6175 | 266938 | Joshua Olsen | Pulaski Law Firm, PLLC | | 9:20-cv-07945-MCR-GRJ |
| 6176 | 266940 | Gregory Grant | Pulaski Law Firm, PLLC | | 9:20-cv-07947-MCR-GRJ |
| 6177 | 266941 | Ronnie Garrett | Pulaski Law Firm, PLLC | 9:20-cv-07948-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6178 | 266942 | Paul Heneus | Pulaski Law Firm, PLLC | | 9:20-cv-07949-MCR-GRJ |
| 6179 | 266943 | James Tamrat | Pulaski Law Firm, PLLC | | 9:20-cv-07950-MCR-GRJ |
| 6180 | 266947 | Bill Cuchine | Pulaski Law Firm, PLLC | | 9:20-cv-07954-MCR-GRJ |
| 6181 | 266948 | Christopher Preston | Pulaski Law Firm, PLLC | | 9:20-cv-07955-MCR-GRJ |
| 6182 | 266951 | Terry Wilson | Pulaski Law Firm, PLLC | 9:20-cv-07958-MCR-GRJ | |
| 6183 | 266953 | Jason Raysor | Pulaski Law Firm, PLLC | 9:20-cv-07960-MCR-GRJ | |
| 6184 | 266960 | Michael Mcwhorter | Pulaski Law Firm, PLLC | | 9:20-cv-07967-MCR-GRJ |
| 6185 | 266962 | Michael Laubach | Pulaski Law Firm, PLLC | 9:20-cv-07969-MCR-GRJ | |
| 6186 | 266964 | Larry Ledoux | Pulaski Law Firm, PLLC | | 9:20-cv-07971-MCR-GRJ |
| 6187 | 266966 | Cedric Bellamy | Pulaski Law Firm, PLLC | 9:20-cv-07973-MCR-GRJ | |
| 6188 | 266967 | Lawrence Bryant | Pulaski Law Firm, PLLC | 9:20-cv-07974-MCR-GRJ | |
| 6189 | 266979 | Steven Shell | Pulaski Law Firm, PLLC | 9:20-cv-07986-MCR-GRJ | |
| 6190 | 266981 | Allante Nix | Pulaski Law Firm, PLLC | 9:20-cv-07988-MCR-GRJ | |
| 6191 | 266982 | Abraham Proffitt | Pulaski Law Firm, PLLC | | 9:20-cv-07989-MCR-GRJ |
| 6192 | 266985 | William Doyle | Pulaski Law Firm, PLLC | 9:20-cv-07992-MCR-GRJ | |
| 6193 | 266991 | Brodie Stinar | Pulaski Law Firm, PLLC | 9:20-cv-08322-MCR-GRJ | |
| 6194 | 266993 | Eric Horsley | Pulaski Law Firm, PLLC | | 9:20-cv-08326-MCR-GRJ |
| 6195 | 266998 | Johnny Gauth | Pulaski Law Firm, PLLC | 9:20-cv-08336-MCR-GRJ | |
| 6196 | 266999 | Freddie Bledsoe | Pulaski Law Firm, PLLC | 9:20-cv-08338-MCR-GRJ | |
| 6197 | 267002 | Defredrick Cole | Pulaski Law Firm, PLLC | 9:20-cv-08344-MCR-GRJ | |
| 6198 | 267003 | Kaleel Cawley | Pulaski Law Firm, PLLC | | 9:20-cv-08346-MCR-GRJ |
| 6199 | 267005 | Michael Semko | Pulaski Law Firm, PLLC | | 9:20-cv-08350-MCR-GRJ |
| 6200 | 267009 | Darrell Hall | Pulaski Law Firm, PLLC | 9:20-cv-08358-MCR-GRJ | |
| 6201 | 267010 | Thomas Sherrod | Pulaski Law Firm, PLLC | 9:20-cv-08360-MCR-GRJ | |
| 6202 | 267013 | Cesar Duran | Pulaski Law Firm, PLLC | | 9:20-cv-08366-MCR-GRJ |
| 6203 | 267014 | Daron Lee | Pulaski Law Firm, PLLC | | 9:20-cv-08368-MCR-GRJ |
| 6204 | 267017 | Earl Stroud | Pulaski Law Firm, PLLC | | 9:20-cv-08374-MCR-GRJ |
| 6205 | 267021 | Matthew Waddell | Pulaski Law Firm, PLLC | 9:20-cv-08382-MCR-GRJ | |
| 6206 | 267027 | Derek Williams | Pulaski Law Firm, PLLC | 9:20-cv-08394-MCR-GRJ | |
| 6207 | 267032 | Christopher Sperry | Pulaski Law Firm, PLLC | | 9:20-cv-08404-MCR-GRJ |
| 6208 | 267033 | Chris Carpenter | Pulaski Law Firm, PLLC | | 9:20-cv-08405-MCR-GRJ |
| 6209 | 267034 | James Lowe | Pulaski Law Firm, PLLC | 9:20-cv-08407-MCR-GRJ | |
| 6210 | 267040 | Brandon Jedididah Ridgley | Pulaski Law Firm, PLLC | | 9:20-cv-08419-MCR-GRJ |
| 6211 | 267041 | Eric Fetty | Pulaski Law Firm, PLLC | | 9:20-cv-08421-MCR-GRJ |
| 6212 | 267044 | Steven Brueggemann | Pulaski Law Firm, PLLC | 9:20-cv-08426-MCR-GRJ | |
| 6213 | 267047 | Gary Gautreaux | Pulaski Law Firm, PLLC | 9:20-cv-08432-MCR-GRJ | |
| 6214 | 267049 | Rashad Williams-Simms | Pulaski Law Firm, PLLC | 9:20-cv-08436-MCR-GRJ | |
| 6215 | 267051 | Theodore Mcgary | Pulaski Law Firm, PLLC | 9:20-cv-08440-MCR-GRJ | |
| 6216 | 267052 | Douglas Jones | Pulaski Law Firm, PLLC | 9:20-cv-08442-MCR-GRJ | |
| 6217 | 267062 | James Black | Pulaski Law Firm, PLLC | 9:20-cv-08461-MCR-GRJ | |
| 6218 | 267071 | Eric Carter | Pulaski Law Firm, PLLC | | 9:20-cv-08479-MCR-GRJ |
| 6219 | 267074 | Derrick Gasaway | Pulaski Law Firm, PLLC | | 9:20-cv-08485-MCR-GRJ |
| 6220 | 267077 | Kevin Miller | Pulaski Law Firm, PLLC | | 9:20-cv-08491-MCR-GRJ |
| 6221 | 267078 | Erik Amavisca | Pulaski Law Firm, PLLC | | 9:20-cv-08492-MCR-GRJ |
| 6222 | 267079 | Kathryn Howard | Pulaski Law Firm, PLLC | 9:20-cv-08494-MCR-GRJ | |
| 6223 | 267083 | Richard Ferguson | Pulaski Law Firm, PLLC | 9:20-cv-08502-MCR-GRJ | |
| 6224 | 267087 | Shannon Daly | Pulaski Law Firm, PLLC | 9:20-cv-08510-MCR-GRJ | |
| 6225 | 277494 | Shon Manning | Pulaski Law Firm, PLLC | 9:20-cv-18066-MCR-GRJ | |
| 6226 | 277495 | James Freed | Pulaski Law Firm, PLLC | | 9:20-cv-18067-MCR-GRJ |
| 6227 | 277502 | Robert Brown | Pulaski Law Firm, PLLC | 9:20-cv-18074-MCR-GRJ | |
| 6228 | 277507 | Peter Klein | Pulaski Law Firm, PLLC | 9:20-cv-18079-MCR-GRJ | |
| 6229 | 277511 | Sean Santiago | Pulaski Law Firm, PLLC | | 9:20-cv-18083-MCR-GRJ |
| 6230 | 277512 | Shedric Everett | Pulaski Law Firm, PLLC | 9:20-cv-18084-MCR-GRJ | |
| 6231 | 277518 | Joseph Powers | Pulaski Law Firm, PLLC | 9:20-cv-18090-MCR-GRJ | |
| 6232 | 277519 | Bret Hendren | Pulaski Law Firm, PLLC | 9:20-cv-18091-MCR-GRJ | |
| 6233 | 277520 | Kenneth Ward | Pulaski Law Firm, PLLC | | 9:20-cv-18092-MCR-GRJ |
| 6234 | 277522 | Roger Young | Pulaski Law Firm, PLLC | 9:20-cv-18094-MCR-GRJ | |
| 6235 | 277526 | Martin Hendrix | Pulaski Law Firm, PLLC | 9:20-cv-18098-MCR-GRJ | |
| 6236 | 277529 | Tyrone Turner | Pulaski Law Firm, PLLC | 9:20-cv-18101-MCR-GRJ | |
| 6237 | 277534 | Lance Willsey | Pulaski Law Firm, PLLC | | 9:20-cv-18106-MCR-GRJ |
| 6238 | 277536 | Larry Thompson | Pulaski Law Firm, PLLC | 9:20-cv-18108-MCR-GRJ | |
| 6239 | 277539 | Nathan Hillegeist | Pulaski Law Firm, PLLC | | 9:20-cv-18111-MCR-GRJ |
| 6240 | 277545 | Miguel Medina Ocasio | Pulaski Law Firm, PLLC | 9:20-cv-18117-MCR-GRJ | |
| 6241 | 277548 | Michael Smith | Pulaski Law Firm, PLLC | 9:20-cv-18120-MCR-GRJ | |
| 6242 | 277552 | Eshera Anderson Banks | Pulaski Law Firm, PLLC | 9:20-cv-18124-MCR-GRJ | |
| 6243 | 277553 | Bradley Keene | Pulaski Law Firm, PLLC | 9:20-cv-18125-MCR-GRJ | |
| 6244 | 277554 | Alvin Brandt | Pulaski Law Firm, PLLC | 9:20-cv-18126-MCR-GRJ | |
| 6245 | 277556 | Jamorn Driver | Pulaski Law Firm, PLLC | 9:20-cv-18128-MCR-GRJ | |
| 6246 | 277557 | John Heistand | Pulaski Law Firm, PLLC | 9:20-cv-18285-MCR-GRJ | |
| 6247 | 277558 | Jason Sanders | Pulaski Law Firm, PLLC | 9:20-cv-18286-MCR-GRJ | |
| 6248 | 277560 | Jose Montanez | Pulaski Law Firm, PLLC | | 9:20-cv-18289-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6249 | 277561 | Dwayne Baters | Pulaski Law Firm, PLLC | | 9:20-cv-18290-MCR-GRJ |
| 6250 | 277562 | Travis York | Pulaski Law Firm, PLLC | 9:20-cv-18291-MCR-GRJ | |
| 6251 | 277566 | Jonathan Boucher | Pulaski Law Firm, PLLC | | 9:20-cv-18295-MCR-GRJ |
| 6252 | 277567 | Matthew Reed | Pulaski Law Firm, PLLC | 9:20-cv-18296-MCR-GRJ | |
| 6253 | 277570 | Eric Taunton | Pulaski Law Firm, PLLC | | 9:20-cv-18299-MCR-GRJ |
| 6254 | 277572 | Carl Oelschig | Pulaski Law Firm, PLLC | 9:20-cv-18301-MCR-GRJ | |
| 6255 | 277574 | Ivan Anderson | Pulaski Law Firm, PLLC | 9:20-cv-18303-MCR-GRJ | |
| 6256 | 277578 | Aldo Richards | Pulaski Law Firm, PLLC | | 9:20-cv-18307-MCR-GRJ |
| 6257 | 277584 | Marshall Wilson | Pulaski Law Firm, PLLC | 9:20-cv-18313-MCR-GRJ | |
| 6258 | 277592 | Mario Mendoza | Pulaski Law Firm, PLLC | 9:20-cv-18321-MCR-GRJ | |
| 6259 | 277597 | Miguel Aliaga | Pulaski Law Firm, PLLC | 9:20-cv-18326-MCR-GRJ | |
| 6260 | 277598 | Calvin James | Pulaski Law Firm, PLLC | 9:20-cv-18327-MCR-GRJ | |
| 6261 | 277601 | Timothy Thorn | Pulaski Law Firm, PLLC | | 9:20-cv-18330-MCR-GRJ |
| 6262 | 277611 | Sean Deegan | Pulaski Law Firm, PLLC | 9:20-cv-18340-MCR-GRJ | |
| 6263 | 277614 | Elvis Seumanu | Pulaski Law Firm, PLLC | 9:20-cv-18343-MCR-GRJ | |
| 6264 | 277615 | Michael Brown | Pulaski Law Firm, PLLC | | 9:20-cv-18344-MCR-GRJ |
| 6265 | 277616 | Courtney Anthony | Pulaski Law Firm, PLLC | 9:20-cv-18345-MCR-GRJ | |
| 6266 | 277623 | Michael Bowers | Pulaski Law Firm, PLLC | 9:20-cv-18352-MCR-GRJ | |
| 6267 | 277628 | Bergin Murray | Pulaski Law Firm, PLLC | 9:20-cv-18357-MCR-GRJ | |
| 6268 | 277629 | Jerry Ellis | Pulaski Law Firm, PLLC | | 9:20-cv-18358-MCR-GRJ |
| 6269 | 277630 | James Burk | Pulaski Law Firm, PLLC | | 9:20-cv-18359-MCR-GRJ |
| 6270 | 277634 | Devon Yeager | Pulaski Law Firm, PLLC | 9:20-cv-18363-MCR-GRJ | |
| 6271 | 277638 | Joseph Magruder | Pulaski Law Firm, PLLC | | 9:20-cv-18367-MCR-GRJ |
| 6272 | 277645 | Joshua Jaworsky | Pulaski Law Firm, PLLC | 9:20-cv-18374-MCR-GRJ | |
| 6273 | 277647 | Timothy Briggs | Pulaski Law Firm, PLLC | 9:20-cv-18376-MCR-GRJ | |
| 6274 | 277653 | Darryle Thomas | Pulaski Law Firm, PLLC | | 9:20-cv-18382-MCR-GRJ |
| 6275 | 277655 | Miguel Euristhe | Pulaski Law Firm, PLLC | | 9:20-cv-18384-MCR-GRJ |
| 6276 | 277656 | Steven Fortner | Pulaski Law Firm, PLLC | 9:20-cv-18385-MCR-GRJ | |
| 6277 | 277662 | Ivan Cruzdiaz | Pulaski Law Firm, PLLC | | 9:20-cv-18391-MCR-GRJ |
| 6278 | 277665 | Fred Van Troostenberghe | Pulaski Law Firm, PLLC | | 9:20-cv-18394-MCR-GRJ |
| 6279 | 277671 | Robert Trecker | Pulaski Law Firm, PLLC | | 9:20-cv-18400-MCR-GRJ |
| 6280 | 277672 | Lisa Newman | Pulaski Law Firm, PLLC | | 9:20-cv-18401-MCR-GRJ |
| 6281 | 277674 | Lawrence Gillette | Pulaski Law Firm, PLLC | 9:20-cv-18403-MCR-GRJ | |
| 6282 | 277681 | Kevin Bailey | Pulaski Law Firm, PLLC | 9:20-cv-18410-MCR-GRJ | |
| 6283 | 277684 | Jeremy Douglas | Pulaski Law Firm, PLLC | | 9:20-cv-18413-MCR-GRJ |
| 6284 | 277688 | Michael Vor | Pulaski Law Firm, PLLC | 9:20-cv-18417-MCR-GRJ | |
| 6285 | 277689 | Melissa Pitt | Pulaski Law Firm, PLLC | 9:20-cv-18418-MCR-GRJ | |
| 6286 | 277692 | Kandice Timmons | Pulaski Law Firm, PLLC | 9:20-cv-18421-MCR-GRJ | |
| 6287 | 277694 | Cameron Tomlin | Pulaski Law Firm, PLLC | | 9:20-cv-18423-MCR-GRJ |
| 6288 | 277697 | Josh Spencer | Pulaski Law Firm, PLLC | 9:20-cv-18426-MCR-GRJ | |
| 6289 | 277699 | Michael Timmons | Pulaski Law Firm, PLLC | 9:20-cv-18428-MCR-GRJ | |
| 6290 | 277700 | Mario Wilcox | Pulaski Law Firm, PLLC | | 9:20-cv-18429-MCR-GRJ |
| 6291 | 277702 | Michael Loga | Pulaski Law Firm, PLLC | 9:20-cv-18431-MCR-GRJ | |
| 6292 | 277705 | Antonio Robertson | Pulaski Law Firm, PLLC | 9:20-cv-18434-MCR-GRJ | |
| 6293 | 277706 | Amberleigh Hale | Pulaski Law Firm, PLLC | 9:20-cv-18435-MCR-GRJ | |
| 6294 | 277711 | Carlos Craig | Pulaski Law Firm, PLLC | | 9:20-cv-18440-MCR-GRJ |
| 6295 | 277713 | Dana Butler | Pulaski Law Firm, PLLC | 9:20-cv-18442-MCR-GRJ | |
| 6296 | 277730 | Joseph Gross | Pulaski Law Firm, PLLC | | 9:20-cv-18459-MCR-GRJ |
| 6297 | 277736 | Jozabed Rios Diaz | Pulaski Law Firm, PLLC | 9:20-cv-18465-MCR-GRJ | |
| 6298 | 277737 | Everett Jarrell | Pulaski Law Firm, PLLC | 9:20-cv-18466-MCR-GRJ | |
| 6299 | 277739 | Matthew Uchtman | Pulaski Law Firm, PLLC | 9:20-cv-18468-MCR-GRJ | |
| 6300 | 277745 | Tatiana Brown | Pulaski Law Firm, PLLC | | 9:20-cv-18477-MCR-GRJ |
| 6301 | 277748 | Markel Hart | Pulaski Law Firm, PLLC | 9:20-cv-18483-MCR-GRJ | |
| 6302 | 277753 | Thomas Domkoski | Pulaski Law Firm, PLLC | 9:20-cv-18492-MCR-GRJ | |
| 6303 | 277755 | David Falk | Pulaski Law Firm, PLLC | 9:20-cv-18496-MCR-GRJ | |
| 6304 | 277756 | Coreon Henderson | Pulaski Law Firm, PLLC | 9:20-cv-18498-MCR-GRJ | |
| 6305 | 277759 | Anthony Valenzuela | Pulaski Law Firm, PLLC | 9:20-cv-18505-MCR-GRJ | |
| 6306 | 277764 | Michael Stafford | Pulaski Law Firm, PLLC | | 9:20-cv-18515-MCR-GRJ |
| 6307 | 277765 | Chance Griffin | Pulaski Law Firm, PLLC | 9:20-cv-18517-MCR-GRJ | |
| 6308 | 277768 | Justin Alexander | Pulaski Law Firm, PLLC | 9:20-cv-18523-MCR-GRJ | |
| 6309 | 277769 | Aaron Gatheright | Pulaski Law Firm, PLLC | 9:20-cv-18525-MCR-GRJ | |
| 6310 | 277779 | Joey Ballard | Pulaski Law Firm, PLLC | | 9:20-cv-18542-MCR-GRJ |
| 6311 | 288675 | Antonio Ochoa | Pulaski Law Firm, PLLC | | 7:21-cv-11085-MCR-GRJ |
| 6312 | 288677 | Daniel Scalf | Pulaski Law Firm, PLLC | | 7:21-cv-11087-MCR-GRJ |
| 6313 | 288680 | Charles Thomas | Pulaski Law Firm, PLLC | 7:21-cv-11089-MCR-GRJ | |
| 6314 | 288683 | Shawn Mcnulty | Pulaski Law Firm, PLLC | 7:21-cv-11092-MCR-GRJ | |
| 6315 | 288691 | Joseph Harleman | Pulaski Law Firm, PLLC | 7:21-cv-11100-MCR-GRJ | |
| 6316 | 288693 | Tyrell Kyle | Pulaski Law Firm, PLLC | 7:21-cv-11102-MCR-GRJ | |
| 6317 | 288703 | Cristian Barron | Pulaski Law Firm, PLLC | | 7:21-cv-11112-MCR-GRJ |
| 6318 | 288710 | Robert Mccool | Pulaski Law Firm, PLLC | 7:21-cv-11119-MCR-GRJ | |
| 6319 | 288717 | April Williams | Pulaski Law Firm, PLLC | | 7:21-cv-11126-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6320 | 288723 | Edwin Toro | Pulaski Law Firm, PLLC | 7:21-cv-11132-MCR-GRJ | |
| 6321 | 288725 | David Darnell | Pulaski Law Firm, PLLC | 7:21-cv-11134-MCR-GRJ | |
| 6322 | 288730 | Phillip Rhamdas | Pulaski Law Firm, PLLC | 7:21-cv-11139-MCR-GRJ | |
| 6323 | 288732 | Calvin Snead | Pulaski Law Firm, PLLC | 7:21-cv-11141-MCR-GRJ | |
| 6324 | 288735 | Richard Lambert | Pulaski Law Firm, PLLC | 7:21-cv-11144-MCR-GRJ | |
| 6325 | 288738 | Andrew Wyrick | Pulaski Law Firm, PLLC | 7:21-cv-11147-MCR-GRJ | |
| 6326 | 288745 | Myles Clark | Pulaski Law Firm, PLLC | 7:21-cv-11154-MCR-GRJ | |
| 6327 | 288758 | Charles Cain | Pulaski Law Firm, PLLC | 7:21-cv-11167-MCR-GRJ | |
| 6328 | 288761 | Twand Howard | Pulaski Law Firm, PLLC | | 7:21-cv-11170-MCR-GRJ |
| 6329 | 288765 | Sanyel Jackson | Pulaski Law Firm, PLLC | 7:21-cv-11174-MCR-GRJ | |
| 6330 | 288766 | Kaleb Green | Pulaski Law Firm, PLLC | 7:21-cv-11175-MCR-GRJ | |
| 6331 | 288768 | Lenox Martinez | Pulaski Law Firm, PLLC | 7:21-cv-11177-MCR-GRJ | |
| 6332 | 288773 | Joshua O'Bry | Pulaski Law Firm, PLLC | | 7:21-cv-11181-MCR-GRJ |
| 6333 | 288774 | Richard Ryan | Pulaski Law Firm, PLLC | | 7:21-cv-11182-MCR-GRJ |
| 6334 | 288776 | Joshua Schneibel | Pulaski Law Firm, PLLC | 7:21-cv-11183-MCR-GRJ | |
| 6335 | 288778 | Richard Best | Pulaski Law Firm, PLLC | | 7:21-cv-11185-MCR-GRJ |
| 6336 | 288782 | Gary Clark | Pulaski Law Firm, PLLC | 7:21-cv-11189-MCR-GRJ | |
| 6337 | 288783 | Stanley Chomina | Pulaski Law Firm, PLLC | 7:21-cv-11190-MCR-GRJ | |
| 6338 | 288790 | Darnell Levert | Pulaski Law Firm, PLLC | 7:21-cv-11197-MCR-GRJ | |
| 6339 | 288791 | James Bradley | Pulaski Law Firm, PLLC | | 7:21-cv-11198-MCR-GRJ |
| 6340 | 288801 | John Vatterodt | Pulaski Law Firm, PLLC | 7:21-cv-11208-MCR-GRJ | |
| 6341 | 288803 | Dallas Johnson | Pulaski Law Firm, PLLC | | 7:21-cv-11210-MCR-GRJ |
| 6342 | 288804 | Lucio Turner | Pulaski Law Firm, PLLC | | 7:21-cv-11211-MCR-GRJ |
| 6343 | 288805 | Johnathan Wero | Pulaski Law Firm, PLLC | 7:21-cv-11212-MCR-GRJ | |
| 6344 | 288809 | Milton Zinn | Pulaski Law Firm, PLLC | 7:21-cv-11216-MCR-GRJ | |
| 6345 | 288810 | Joshua Gardiner | Pulaski Law Firm, PLLC | | 7:21-cv-11217-MCR-GRJ |
| 6346 | 288812 | Carlos Seegobin | Pulaski Law Firm, PLLC | | 7:21-cv-11219-MCR-GRJ |
| 6347 | 288813 | Ivan Moore | Pulaski Law Firm, PLLC | | 7:21-cv-11220-MCR-GRJ |
| 6348 | 288817 | Daniel Bohlken | Pulaski Law Firm, PLLC | 7:21-cv-11224-MCR-GRJ | |
| 6349 | 288821 | Bruce Gibson | Pulaski Law Firm, PLLC | 7:21-cv-11228-MCR-GRJ | |
| 6350 | 288822 | Melvin Smith | Pulaski Law Firm, PLLC | 7:21-cv-11229-MCR-GRJ | |
| 6351 | 288824 | Shawn Seaver | Pulaski Law Firm, PLLC | 7:21-cv-11231-MCR-GRJ | |
| 6352 | 288825 | Nicholas Carrillo | Pulaski Law Firm, PLLC | | 7:21-cv-11232-MCR-GRJ |
| 6353 | 288827 | Stephen Aldrich | Pulaski Law Firm, PLLC | 7:21-cv-11234-MCR-GRJ | |
| 6354 | 288828 | Robert Coker | Pulaski Law Firm, PLLC | 7:21-cv-11235-MCR-GRJ | |
| 6355 | 288830 | Robert Cohn | Pulaski Law Firm, PLLC | 7:21-cv-11237-MCR-GRJ | |
| 6356 | 288831 | Robert Davis | Pulaski Law Firm, PLLC | 7:21-cv-11238-MCR-GRJ | |
| 6357 | 288841 | Jonathan Mcmillan | Pulaski Law Firm, PLLC | | 7:21-cv-11248-MCR-GRJ |
| 6358 | 288844 | Thomas Minton | Pulaski Law Firm, PLLC | 7:21-cv-11251-MCR-GRJ | |
| 6359 | 288854 | Frederick Culler | Pulaski Law Firm, PLLC | 7:21-cv-11261-MCR-GRJ | |
| 6360 | 288860 | Demetrius Reynolds | Pulaski Law Firm, PLLC | 7:21-cv-11267-MCR-GRJ | |
| 6361 | 288861 | Daniel Farrington | Pulaski Law Firm, PLLC | 7:21-cv-11268-MCR-GRJ | |
| 6362 | 288863 | Julius Williams | Pulaski Law Firm, PLLC | 7:21-cv-11270-MCR-GRJ | |
| 6363 | 288864 | Gary Christian | Pulaski Law Firm, PLLC | | 7:21-cv-11271-MCR-GRJ |
| 6364 | 288880 | Tim Stanfield | Pulaski Law Firm, PLLC | 7:21-cv-11287-MCR-GRJ | |
| 6365 | 288881 | Christopher Andrews | Pulaski Law Firm, PLLC | 7:21-cv-11288-MCR-GRJ | |
| 6366 | 288887 | Maikel Rey | Pulaski Law Firm, PLLC | 7:21-cv-11293-MCR-GRJ | |
| 6367 | 288893 | Brian Orrico | Pulaski Law Firm, PLLC | 7:21-cv-11299-MCR-GRJ | |
| 6368 | 288895 | Kenzzie Green | Pulaski Law Firm, PLLC | 7:21-cv-11301-MCR-GRJ | |
| 6369 | 288897 | Shawn Hamilton | Pulaski Law Firm, PLLC | 7:21-cv-11303-MCR-GRJ | |
| 6370 | 288907 | Sabrina Olazarra | Pulaski Law Firm, PLLC | | 7:21-cv-11312-MCR-GRJ |
| 6371 | 288908 | Philip Estep | Pulaski Law Firm, PLLC | | 7:21-cv-11313-MCR-GRJ |
| 6372 | 288915 | Karen Kull | Pulaski Law Firm, PLLC | | 7:21-cv-11320-MCR-GRJ |
| 6373 | 288920 | Jordan Johnson | Pulaski Law Firm, PLLC | 7:21-cv-11324-MCR-GRJ | |
| 6374 | 288921 | Austin Beseler | Pulaski Law Firm, PLLC | 7:21-cv-11325-MCR-GRJ | |
| 6375 | 288926 | Michael St. Martin | Pulaski Law Firm, PLLC | | 7:21-cv-11332-MCR-GRJ |
| 6376 | 288927 | Sammy Garcia | Pulaski Law Firm, PLLC | 7:21-cv-11330-MCR-GRJ | |
| 6377 | 288931 | Alberto Mendez | Pulaski Law Firm, PLLC | 7:21-cv-11336-MCR-GRJ | |
| 6378 | 288934 | Donald Sharp Morgan | Pulaski Law Firm, PLLC | | 7:21-cv-11339-MCR-GRJ |
| 6379 | 288936 | Joshua Glover | Pulaski Law Firm, PLLC | 7:21-cv-11341-MCR-GRJ | |
| 6380 | 288943 | Anthony Pierce | Pulaski Law Firm, PLLC | | 7:21-cv-11348-MCR-GRJ |
| 6381 | 288944 | Donald Newton | Pulaski Law Firm, PLLC | | 7:21-cv-11349-MCR-GRJ |
| 6382 | 288951 | Joseph King | Pulaski Law Firm, PLLC | | 7:21-cv-11356-MCR-GRJ |
| 6383 | 288960 | Linzey Southwell | Pulaski Law Firm, PLLC | 7:21-cv-11365-MCR-GRJ | |
| 6384 | 288963 | Daniel Mendez | Pulaski Law Firm, PLLC | 7:21-cv-11368-MCR-GRJ | |
| 6385 | 301447 | Chris Huston | Pulaski Law Firm, PLLC | 7:21-cv-22120-MCR-GRJ | |
| 6386 | 301448 | Rebecca Kennedy | Pulaski Law Firm, PLLC | 7:21-cv-22121-MCR-GRJ | |
| 6387 | 301458 | Rusty Mulvaney | Pulaski Law Firm, PLLC | | 7:21-cv-22131-MCR-GRJ |
| 6388 | 301473 | Larry Jackson | Pulaski Law Firm, PLLC | 7:21-cv-22146-MCR-GRJ | |
| 6389 | 301475 | James Dabney | Pulaski Law Firm, PLLC | 7:21-cv-22148-MCR-GRJ | |
| 6390 | 301478 | Warren Wilson | Pulaski Law Firm, PLLC | | 7:21-cv-22151-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6391 | 301480 | Dustan Miller | Pulaski Law Firm, PLLC | 7:21-cv-22153-MCR-GRJ | |
| 6392 | 301481 | Timothy Pauley | Pulaski Law Firm, PLLC | | 7:21-cv-22154-MCR-GRJ |
| 6393 | 301482 | Dung Nguyen | Pulaski Law Firm, PLLC | 7:21-cv-22155-MCR-GRJ | |
| 6394 | 301483 | Stephen Caraballo | Pulaski Law Firm, PLLC | | 7:21-cv-22156-MCR-GRJ |
| 6395 | 301485 | Jordan Trumble | Pulaski Law Firm, PLLC | 7:21-cv-22158-MCR-GRJ | |
| 6396 | 301490 | Robert Davidson | Pulaski Law Firm, PLLC | 7:21-cv-22163-MCR-GRJ | |
| 6397 | 301496 | Joseph Gibson | Pulaski Law Firm, PLLC | | 7:21-cv-22169-MCR-GRJ |
| 6398 | 301500 | Roshonda Ware | Pulaski Law Firm, PLLC | 7:21-cv-22173-MCR-GRJ | |
| 6399 | 301501 | Joshua Peaslee | Pulaski Law Firm, PLLC | | 7:21-cv-22174-MCR-GRJ |
| 6400 | 301502 | Kyle Turner | Pulaski Law Firm, PLLC | 7:21-cv-22175-MCR-GRJ | |
| 6401 | 301503 | Jason Hilliard | Pulaski Law Firm, PLLC | 7:21-cv-22176-MCR-GRJ | |
| 6402 | 301504 | Anthony Webb | Pulaski Law Firm, PLLC | 7:21-cv-22177-MCR-GRJ | |
| 6403 | 301507 | Kristopher Nelson | Pulaski Law Firm, PLLC | 7:21-cv-22180-MCR-GRJ | |
| 6404 | 301508 | Roman Wallace | Pulaski Law Firm, PLLC | 7:21-cv-22181-MCR-GRJ | |
| 6405 | 301509 | Jamie Hutchison | Pulaski Law Firm, PLLC | 7:21-cv-22182-MCR-GRJ | |
| 6406 | 301512 | Brendan Melton | Pulaski Law Firm, PLLC | 7:21-cv-22185-MCR-GRJ | |
| 6407 | 301513 | Jessica Miles | Pulaski Law Firm, PLLC | | 7:21-cv-22186-MCR-GRJ |
| 6408 | 301514 | Doane Latino | Pulaski Law Firm, PLLC | | 7:21-cv-22187-MCR-GRJ |
| 6409 | 301517 | Jason Dunlow | Pulaski Law Firm, PLLC | 7:21-cv-22190-MCR-GRJ | |
| 6410 | 301523 | Shawn Davis | Pulaski Law Firm, PLLC | | 7:21-cv-22196-MCR-GRJ |
| 6411 | 301524 | Eric Fleming | Pulaski Law Firm, PLLC | | 7:21-cv-22197-MCR-GRJ |
| 6412 | 301525 | Roy Thomas | Pulaski Law Firm, PLLC | | 7:21-cv-22198-MCR-GRJ |
| 6413 | 301531 | Christopher Anderson | Pulaski Law Firm, PLLC | 7:21-cv-22204-MCR-GRJ | |
| 6414 | 301534 | Tim Warren | Pulaski Law Firm, PLLC | 7:21-cv-22207-MCR-GRJ | |
| 6415 | 301535 | Jason Marshall | Pulaski Law Firm, PLLC | 7:21-cv-22208-MCR-GRJ | |
| 6416 | 301536 | Josh Woody | Pulaski Law Firm, PLLC | | 7:21-cv-22209-MCR-GRJ |
| 6417 | 301540 | Nicole Cancelliere | Pulaski Law Firm, PLLC | | 7:21-cv-22213-MCR-GRJ |
| 6418 | 301543 | Jason Trahan | Pulaski Law Firm, PLLC | 7:21-cv-22216-MCR-GRJ | |
| 6419 | 301547 | Brent Ross | Pulaski Law Firm, PLLC | 7:21-cv-22220-MCR-GRJ | |
| 6420 | 301549 | Lisa Becker | Pulaski Law Firm, PLLC | 7:21-cv-22222-MCR-GRJ | |
| 6421 | 301550 | James Townsend | Pulaski Law Firm, PLLC | | 7:21-cv-22223-MCR-GRJ |
| 6422 | 301551 | Cornelius Moore | Pulaski Law Firm, PLLC | 7:21-cv-22224-MCR-GRJ | |
| 6423 | 301556 | Andrew Kramer | Pulaski Law Firm, PLLC | 7:21-cv-22229-MCR-GRJ | |
| 6424 | 301557 | Kenneth Turnbo | Pulaski Law Firm, PLLC | 7:21-cv-22230-MCR-GRJ | |
| 6425 | 301558 | Dustin Pedicini | Pulaski Law Firm, PLLC | 7:21-cv-22231-MCR-GRJ | |
| 6426 | 301564 | Starlett Cola | Pulaski Law Firm, PLLC | | 7:21-cv-22237-MCR-GRJ |
| 6427 | 301565 | Edwin Uwanaka | Pulaski Law Firm, PLLC | 7:21-cv-22238-MCR-GRJ | |
| 6428 | 301569 | Shane Newton | Pulaski Law Firm, PLLC | | 7:21-cv-22242-MCR-GRJ |
| 6429 | 301571 | Niesha Burden | Pulaski Law Firm, PLLC | 7:21-cv-22244-MCR-GRJ | |
| 6430 | 301574 | Richard Butchert | Pulaski Law Firm, PLLC | 7:21-cv-22247-MCR-GRJ | |
| 6431 | 301576 | Deshawn Smith | Pulaski Law Firm, PLLC | | 7:21-cv-22249-MCR-GRJ |
| 6432 | 301582 | Douglas O'Harroll | Pulaski Law Firm, PLLC | 7:21-cv-22255-MCR-GRJ | |
| 6433 | 301583 | Clinton Henderson | Pulaski Law Firm, PLLC | 7:21-cv-22256-MCR-GRJ | |
| 6434 | 301587 | Thomas Wynecoop | Pulaski Law Firm, PLLC | 7:21-cv-22260-MCR-GRJ | |
| 6435 | 301596 | Andrew Hudson | Pulaski Law Firm, PLLC | | 7:21-cv-22269-MCR-GRJ |
| 6436 | 301599 | Peter Linares | Pulaski Law Firm, PLLC | 7:21-cv-22272-MCR-GRJ | |
| 6437 | 301601 | Brandon Terry | Pulaski Law Firm, PLLC | 7:21-cv-22274-MCR-GRJ | |
| 6438 | 301612 | Michael Banks | Pulaski Law Firm, PLLC | 7:21-cv-22285-MCR-GRJ | |
| 6439 | 301613 | Kyle Tatum | Pulaski Law Firm, PLLC | 7:21-cv-22286-MCR-GRJ | |
| 6440 | 301614 | Edward Keane | Pulaski Law Firm, PLLC | | 7:21-cv-22287-MCR-GRJ |
| 6441 | 301616 | Michael Franklin | Pulaski Law Firm, PLLC | 7:21-cv-22289-MCR-GRJ | |
| 6442 | 301621 | Tit'A Charleston | Pulaski Law Firm, PLLC | | 7:21-cv-22294-MCR-GRJ |
| 6443 | 301622 | Santonio James | Pulaski Law Firm, PLLC | | 7:21-cv-22295-MCR-GRJ |
| 6444 | 301623 | Courtney Jones | Pulaski Law Firm, PLLC | 7:21-cv-22296-MCR-GRJ | |
| 6445 | 301624 | Darius Howard | Pulaski Law Firm, PLLC | 7:21-cv-22297-MCR-GRJ | |
| 6446 | 301625 | Gary Wolford | Pulaski Law Firm, PLLC | | 7:21-cv-22298-MCR-GRJ |
| 6447 | 301631 | Joshua Scargall | Pulaski Law Firm, PLLC | 7:21-cv-22304-MCR-GRJ | |
| 6448 | 301632 | Baye Gueye | Pulaski Law Firm, PLLC | | 7:21-cv-22305-MCR-GRJ |
| 6449 | 301633 | William Decosta | Pulaski Law Firm, PLLC | | 7:21-cv-22306-MCR-GRJ |
| 6450 | 301634 | David Fontaine | Pulaski Law Firm, PLLC | 7:21-cv-22307-MCR-GRJ | |
| 6451 | 301635 | Demarcus Williams | Pulaski Law Firm, PLLC | 7:21-cv-22308-MCR-GRJ | |
| 6452 | 301642 | Jordan Murphy | Pulaski Law Firm, PLLC | 7:21-cv-22315-MCR-GRJ | |
| 6453 | 301648 | Claire Ballentine | Pulaski Law Firm, PLLC | 7:21-cv-22321-MCR-GRJ | |
| 6454 | 301651 | Thomas Ledford | Pulaski Law Firm, PLLC | 7:21-cv-22324-MCR-GRJ | |
| 6455 | 301653 | Timothy Thomas | Pulaski Law Firm, PLLC | 7:21-cv-22326-MCR-GRJ | |
| 6456 | 301672 | Jose Traslavina | Pulaski Law Firm, PLLC | | 7:21-cv-22345-MCR-GRJ |
| 6457 | 317743 | Christian Vasquez | Pulaski Law Firm, PLLC | 7:21-cv-31246-MCR-GRJ | |
| 6458 | 317747 | Larry Carter | Pulaski Law Firm, PLLC | 7:21-cv-31250-MCR-GRJ | |
| 6459 | 317749 | Ashauna Smith | Pulaski Law Firm, PLLC | 7:21-cv-31252-MCR-GRJ | |
| 6460 | 317750 | Dennis Sorensen | Pulaski Law Firm, PLLC | 7:21-cv-31253-MCR-GRJ | |
| 6461 | 317756 | Christopher Stewart | Pulaski Law Firm, PLLC | | 7:21-cv-31259-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6462 | 317762 | Jerry Scripter | Pulaski Law Firm, PLLC | | 7:21-cv-31265-MCR-GRJ |
| 6463 | 317765 | Ronnie Crowe | Pulaski Law Firm, PLLC | 7:21-cv-31268-MCR-GRJ | |
| 6464 | 317768 | Tommy Farmer | Pulaski Law Firm, PLLC | | 7:21-cv-31271-MCR-GRJ |
| 6465 | 317770 | Robert Loher | Pulaski Law Firm, PLLC | | 7:21-cv-31273-MCR-GRJ |
| 6466 | 317773 | Zackary Battles | Pulaski Law Firm, PLLC | 7:21-cv-31276-MCR-GRJ | |
| 6467 | 317774 | Charles Anderson | Pulaski Law Firm, PLLC | | 7:21-cv-31277-MCR-GRJ |
| 6468 | 317776 | Antonio Camberos | Pulaski Law Firm, PLLC | | 7:21-cv-31279-MCR-GRJ |
| 6469 | 317777 | Michelle Simmons | Pulaski Law Firm, PLLC | 7:21-cv-31280-MCR-GRJ | |
| 6470 | 317788 | Matthew Huddleston | Pulaski Law Firm, PLLC | 7:21-cv-31291-MCR-GRJ | |
| 6471 | 317796 | Robert Perez | Pulaski Law Firm, PLLC | 7:21-cv-31299-MCR-GRJ | |
| 6472 | 317800 | Reshard Slay | Pulaski Law Firm, PLLC | 7:21-cv-31303-MCR-GRJ | |
| 6473 | 317807 | William Collier | Pulaski Law Firm, PLLC | | 7:21-cv-31310-MCR-GRJ |
| 6474 | 317811 | Aubree Sims | Pulaski Law Firm, PLLC | | 7:21-cv-31314-MCR-GRJ |
| 6475 | 317819 | Paul Dillard | Pulaski Law Firm, PLLC | | 7:21-cv-31322-MCR-GRJ |
| 6476 | 317827 | James Bennett | Pulaski Law Firm, PLLC | | 7:21-cv-31330-MCR-GRJ |
| 6477 | 317836 | Christopher Kimpell | Pulaski Law Firm, PLLC | | 7:21-cv-31339-MCR-GRJ |
| 6478 | 317839 | James Houston | Pulaski Law Firm, PLLC | 7:21-cv-31342-MCR-GRJ | |
| 6479 | 317848 | Mark Debrum | Pulaski Law Firm, PLLC | | 7:21-cv-31351-MCR-GRJ |
| 6480 | 317870 | William Richards | Pulaski Law Firm, PLLC | | 7:21-cv-31373-MCR-GRJ |
| 6481 | 332475 | Lorenzo Eggerson | Pulaski Law Firm, PLLC | | 7:21-cv-51070-MCR-GRJ |
| 6482 | 332476 | Anthony Cupples | Pulaski Law Firm, PLLC | 7:21-cv-51071-MCR-GRJ | |
| 6483 | 332478 | Nakia Ford | Pulaski Law Firm, PLLC | 7:21-cv-51073-MCR-GRJ | |
| 6484 | 332482 | Johnny Williams | Pulaski Law Firm, PLLC | 7:21-cv-51077-MCR-GRJ | |
| 6485 | 332484 | Shatima Gordon | Pulaski Law Firm, PLLC | | 7:21-cv-51079-MCR-GRJ |
| 6486 | 332501 | Colton Posey | Pulaski Law Firm, PLLC | 7:21-cv-51096-MCR-GRJ | |
| 6487 | 332517 | Jere Ferguson | Pulaski Law Firm, PLLC | 7:21-cv-51111-MCR-GRJ | |
| 6488 | 332522 | Calvin Aponte | Pulaski Law Firm, PLLC | | 7:21-cv-51116-MCR-GRJ |
| 6489 | 332527 | Bobby Harlan | Pulaski Law Firm, PLLC | | 7:21-cv-51120-MCR-GRJ |
| 6490 | 332532 | Sylvia Wallace-Patton | Pulaski Law Firm, PLLC | 7:21-cv-51125-MCR-GRJ | |
| 6491 | 332533 | Justin Brown | Pulaski Law Firm, PLLC | 7:21-cv-51126-MCR-GRJ | |
| 6492 | 332551 | Jacob Zeeman | Pulaski Law Firm, PLLC | 7:21-cv-51144-MCR-GRJ | |
| 6493 | 332556 | Shane Clark | Pulaski Law Firm, PLLC | 7:21-cv-51148-MCR-GRJ | |
| 6494 | 332558 | Ross Downs | Pulaski Law Firm, PLLC | 7:21-cv-51150-MCR-GRJ | |
| 6495 | 332569 | Crystal Jones | Pulaski Law Firm, PLLC | 7:21-cv-51161-MCR-GRJ | |
| 6496 | 332570 | Ryan Manley | Pulaski Law Firm, PLLC | | 7:21-cv-51162-MCR-GRJ |
| 6497 | 332572 | Devon Morgado | Pulaski Law Firm, PLLC | | 7:21-cv-51164-MCR-GRJ |
| 6498 | 332573 | Gabriela Toruno | Pulaski Law Firm, PLLC | 7:21-cv-51165-MCR-GRJ | |
| 6499 | 332575 | Christian Park | Pulaski Law Firm, PLLC | 7:21-cv-51167-MCR-GRJ | |
| 6500 | 332577 | Robert Wells | Pulaski Law Firm, PLLC | | 7:21-cv-51169-MCR-GRJ |
| 6501 | 332578 | Kody Macon | Pulaski Law Firm, PLLC | | 7:21-cv-51170-MCR-GRJ |
| 6502 | 332583 | Steven Michalski | Pulaski Law Firm, PLLC | 7:21-cv-51175-MCR-GRJ | |
| 6503 | 332589 | Gladys Perez | Pulaski Law Firm, PLLC | | 7:21-cv-51181-MCR-GRJ |
| 6504 | 81622 | Adam Montgomery | Seeger Weiss LLP | 7:20-cv-16127-MCR-GRJ | |
| 6505 | 81650 | Alex Caron | Seeger Weiss LLP | | 7:20-cv-16211-MCR-GRJ |
| 6506 | 81673 | Alvin Vandyke | Seeger Weiss LLP | 7:20-cv-16172-MCR-GRJ | |
| 6507 | 81677 | Amanda Montz | Seeger Weiss LLP | 7:20-cv-16184-MCR-GRJ | |
| 6508 | 81683 | Andrae Lattimore | Seeger Weiss LLP | | 7:20-cv-16198-MCR-GRJ |
| 6509 | 81692 | Andrew Handschug | Seeger Weiss LLP | | 7:20-cv-16213-MCR-GRJ |
| 6510 | 81694 | Andrew Jack | Seeger Weiss LLP | | 7:20-cv-16215-MCR-GRJ |
| 6511 | 81698 | Andrew Mineau | Seeger Weiss LLP | | 7:20-cv-16219-MCR-GRJ |
| 6512 | 81699 | Andrew Parr | Seeger Weiss LLP | | 7:20-cv-16220-MCR-GRJ |
| 6513 | 81705 | Ángel Maldonado | Seeger Weiss LLP | | 7:21-cv-68306-MCR-GRJ |
| 6514 | 81710 | Angelica O'Toole-Fehlmann | Seeger Weiss LLP | 7:20-cv-16230-MCR-GRJ | |
| 6515 | 81718 | Anthony Christy | Seeger Weiss LLP | 7:20-cv-16238-MCR-GRJ | |
| 6516 | 81728 | Anthony Morgan | Seeger Weiss LLP | 7:20-cv-16248-MCR-GRJ | |
| 6517 | 81731 | Anthony Quintero | Seeger Weiss LLP | | 7:20-cv-16251-MCR-GRJ |
| 6518 | 81733 | Anthony Searles-Harris | Seeger Weiss LLP | 7:20-cv-16253-MCR-GRJ | |
| 6519 | 81738 | Antonio Contreras | Seeger Weiss LLP | | 7:20-cv-16257-MCR-GRJ |
| 6520 | 81740 | Antonio Starke | Seeger Weiss LLP | 7:20-cv-16259-MCR-GRJ | |
| 6521 | 81742 | Antwaine Rutland | Seeger Weiss LLP | | 7:20-cv-16261-MCR-GRJ |
| 6522 | 81755 | Ashley Martel | Seeger Weiss LLP | 7:20-cv-16274-MCR-GRJ | |
| 6523 | 81756 | Ashley Palacio | Seeger Weiss LLP | 7:20-cv-16275-MCR-GRJ | |
| 6524 | 81765 | Austin Williams | Seeger Weiss LLP | | 7:20-cv-16283-MCR-GRJ |
| 6525 | 81766 | Autumn Hiltown | Seeger Weiss LLP | | 7:20-cv-16284-MCR-GRJ |
| 6526 | 81772 | Belera Lofton | Seeger Weiss LLP | | 7:20-cv-16290-MCR-GRJ |
| 6527 | 81778 | Benjamin Beebe | Seeger Weiss LLP | | 7:20-cv-16296-MCR-GRJ |
| 6528 | 81798 | Bobby Edwards | Seeger Weiss LLP | | 7:20-cv-16315-MCR-GRJ |
| 6529 | 81800 | Bolton Curry | Seeger Weiss LLP | 7:20-cv-16317-MCR-GRJ | |
| 6530 | 81802 | Brad Mcnicholas | Seeger Weiss LLP | 7:20-cv-16319-MCR-GRJ | |
| 6531 | 81806 | Bradley Coker | Seeger Weiss LLP | 7:20-cv-16322-MCR-GRJ | |
| 6532 | 81810 | Bradley Reichelt | Seeger Weiss LLP | 7:20-cv-16326-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6533 | 81820 | Brandon Horsley | Seeger Weiss LLP | 7:20-cv-16467-MCR-GRJ | |
| 6534 | 81848 | Brian Bates | Seeger Weiss LLP | | 7:20-cv-16546-MCR-GRJ |
| 6535 | 81850 | Brian Bowen | Seeger Weiss LLP | 7:20-cv-16552-MCR-GRJ | |
| 6536 | 81854 | Brian Cleary | Seeger Weiss LLP | | 7:20-cv-16564-MCR-GRJ |
| 6537 | 81856 | Brian Erslev | Seeger Weiss LLP | | 7:20-cv-16570-MCR-GRJ |
| 6538 | 81863 | Brian Mccauley | Seeger Weiss LLP | | 7:20-cv-16589-MCR-GRJ |
| 6539 | 81867 | Brian Starrs | Seeger Weiss LLP | | 7:20-cv-16595-MCR-GRJ |
| 6540 | 81868 | Brian Watson | Seeger Weiss LLP | | 7:20-cv-16599-MCR-GRJ |
| 6541 | 81874 | Brittni Vaughn | Seeger Weiss LLP | 7:20-cv-16659-MCR-GRJ | |
| 6542 | 81876 | Brock Davis | Seeger Weiss LLP | | 7:20-cv-16666-MCR-GRJ |
| 6543 | 81886 | Bryan King | Seeger Weiss LLP | 7:20-cv-16691-MCR-GRJ | |
| 6544 | 81888 | Bryan Maffei | Seeger Weiss LLP | | 8:20-cv-34690-MCR-GRJ |
| 6545 | 81896 | Bryon Towler | Seeger Weiss LLP | | 7:20-cv-16712-MCR-GRJ |
| 6546 | 81900 | Caleb Bullard | Seeger Weiss LLP | | 7:20-cv-16720-MCR-GRJ |
| 6547 | 81911 | Carlos Barajas | Seeger Weiss LLP | | 7:20-cv-16754-MCR-GRJ |
| 6548 | 81916 | Carlos Mendoza | Seeger Weiss LLP | 7:20-cv-16767-MCR-GRJ | |
| 6549 | 81928 | Casey Nothe | Seeger Weiss LLP | 7:20-cv-16705-MCR-GRJ | |
| 6550 | 81933 | Cedrick Simpson | Seeger Weiss LLP | | 7:20-cv-16715-MCR-GRJ |
| 6551 | 81935 | Chad Dewart | Seeger Weiss LLP | | 7:20-cv-16719-MCR-GRJ |
| 6552 | 81947 | Charles Doss | Seeger Weiss LLP | | 7:20-cv-16756-MCR-GRJ |
| 6553 | 81963 | Charlotte Sanders | Seeger Weiss LLP | | 7:20-cv-16809-MCR-GRJ |
| 6554 | 81967 | Chaz Fletcher | Seeger Weiss LLP | | 7:20-cv-16817-MCR-GRJ |
| 6555 | 81984 | Christian Velez | Seeger Weiss LLP | | 7:20-cv-16337-MCR-GRJ |
| 6556 | 81985 | Christina Hall | Seeger Weiss LLP | 7:20-cv-16338-MCR-GRJ | |
| 6557 | 81993 | Christopher Buckingham | Seeger Weiss LLP | | 7:20-cv-16346-MCR-GRJ |
| 6558 | 81997 | Christopher Curcio | Seeger Weiss LLP | 7:20-cv-16350-MCR-GRJ | |
| 6559 | 81999 | Christopher Drennan | Seeger Weiss LLP | | 7:20-cv-16352-MCR-GRJ |
| 6560 | 82005 | Christopher Holbrook | Seeger Weiss LLP | | 7:20-cv-16364-MCR-GRJ |
| 6561 | 82007 | Christopher Kean | Seeger Weiss LLP | 7:20-cv-16368-MCR-GRJ | |
| 6562 | 82009 | Christopher Lee | Seeger Weiss LLP | | 7:20-cv-16372-MCR-GRJ |
| 6563 | 82017 | Christopher Mcleod | Seeger Weiss LLP | | 7:20-cv-16384-MCR-GRJ |
| 6564 | 82023 | Christopher Polley | Seeger Weiss LLP | | 7:20-cv-16392-MCR-GRJ |
| 6565 | 82043 | Clinton Howard | Seeger Weiss LLP | | 7:20-cv-16468-MCR-GRJ |
| 6566 | 82051 | Cody Samuels | Seeger Weiss LLP | | 7:20-cv-16503-MCR-GRJ |
| 6567 | 82054 | Cole Eastlund | Seeger Weiss LLP | | 7:20-cv-16518-MCR-GRJ |
| 6568 | 82057 | Colin Greene | Seeger Weiss LLP | | 7:20-cv-16529-MCR-GRJ |
| 6569 | 82058 | Conan Packer | Seeger Weiss LLP | 7:20-cv-16532-MCR-GRJ | |
| 6570 | 82063 | Corey Walter | Seeger Weiss LLP | | 7:20-cv-16547-MCR-GRJ |
| 6571 | 82064 | Corey Woody | Seeger Weiss LLP | | 7:20-cv-16550-MCR-GRJ |
| 6572 | 82065 | Corie Stockman | Seeger Weiss LLP | | 7:20-cv-16553-MCR-GRJ |
| 6573 | 82070 | Cory Burchfield | Seeger Weiss LLP | 7:20-cv-16565-MCR-GRJ | |
| 6574 | 82079 | Cristen Levalley | Seeger Weiss LLP | 7:20-cv-16883-MCR-GRJ | |
| 6575 | 82081 | Crystal Benson | Seeger Weiss LLP | | 7:20-cv-16890-MCR-GRJ |
| 6576 | 82090 | Cynthia Aswell | Seeger Weiss LLP | 7:20-cv-16923-MCR-GRJ | |
| 6577 | 82099 | Damien Caraway | Seeger Weiss LLP | | 7:20-cv-16964-MCR-GRJ |
| 6578 | 82100 | Dana Glidden | Seeger Weiss LLP | | 7:20-cv-16969-MCR-GRJ |
| 6579 | 82108 | Daniel Campbell | Seeger Weiss LLP | | 7:20-cv-17025-MCR-GRJ |
| 6580 | 82109 | Daniel Cavanaugh | Seeger Weiss LLP | | 7:20-cv-17029-MCR-GRJ |
| 6581 | 82110 | Daniel Chavez | Seeger Weiss LLP | | 7:20-cv-17032-MCR-GRJ |
| 6582 | 82119 | Daniel Jones | Seeger Weiss LLP | 7:20-cv-17060-MCR-GRJ | |
| 6583 | 82121 | Daniel Kosmerl | Seeger Weiss LLP | | 7:20-cv-17065-MCR-GRJ |
| 6584 | 82130 | Daniel Partin | Seeger Weiss LLP | | 7:20-cv-16928-MCR-GRJ |
| 6585 | 82131 | Daniel Schlarp | Seeger Weiss LLP | 7:20-cv-16933-MCR-GRJ | |
| 6586 | 82144 | Darenson Alexis | Seeger Weiss LLP | | 7:20-cv-16986-MCR-GRJ |
| 6587 | 82155 | Daryl Frazier | Seeger Weiss LLP | 7:20-cv-17024-MCR-GRJ | |
| 6588 | 82175 | David Galindo | Seeger Weiss LLP | | 7:20-cv-17077-MCR-GRJ |
| 6589 | 82200 | David Snyder | Seeger Weiss LLP | | 7:20-cv-16401-MCR-GRJ |
| 6590 | 82217 | Delvonte Harris | Seeger Weiss LLP | | 7:20-cv-16488-MCR-GRJ |
| 6591 | 82218 | Denis Masters | Seeger Weiss LLP | 7:20-cv-16492-MCR-GRJ | |
| 6592 | 82219 | Denise Cruz | Seeger Weiss LLP | | 7:20-cv-16496-MCR-GRJ |
| 6593 | 82221 | Dennis Diaz | Seeger Weiss LLP | | 7:20-cv-16504-MCR-GRJ |
| 6594 | 82235 | Deriam Murakami | Seeger Weiss LLP | | 7:20-cv-16551-MCR-GRJ |
| 6595 | 82239 | Derrick Mcneil | Seeger Weiss LLP | 7:20-cv-16563-MCR-GRJ | |
| 6596 | 82246 | Devin Shoemaker | Seeger Weiss LLP | | 7:20-cv-16600-MCR-GRJ |
| 6597 | 82248 | Devonnae Rivers | Seeger Weiss LLP | 7:20-cv-16606-MCR-GRJ | |
| 6598 | 82251 | Dianco Murray | Seeger Weiss LLP | | 7:20-cv-16614-MCR-GRJ |
| 6599 | 82256 | Dominic Benzie | Seeger Weiss LLP | 7:20-cv-16627-MCR-GRJ | |
| 6600 | 82261 | Donald Benjamin | Seeger Weiss LLP | | 7:20-cv-16639-MCR-GRJ |
| 6601 | 82275 | Douglas Yakel | Seeger Weiss LLP | | 7:20-cv-16678-MCR-GRJ |
| 6602 | 82277 | Druid Chaffins | Seeger Weiss LLP | | 7:20-cv-16682-MCR-GRJ |
| 6603 | 82282 | Dunshae Taylor | Seeger Weiss LLP | | 7:20-cv-16692-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6604 | 82285 | Dustin Goodman | Seeger Weiss LLP | | 7:20-cv-16700-MCR-GRJ |
| 6605 | 82289 | Dustin Spicer | Seeger Weiss LLP | 7:20-cv-16421-MCR-GRJ | |
| 6606 | 82303 | Edward Ablang | Seeger Weiss LLP | | 7:20-cv-16601-MCR-GRJ |
| 6607 | 82305 | Edward Fannin | Seeger Weiss LLP | 7:20-cv-16605-MCR-GRJ | |
| 6608 | 82308 | Edward Nosek | Seeger Weiss LLP | | 7:20-cv-16611-MCR-GRJ |
| 6609 | 82321 | Emory Andrew | Seeger Weiss LLP | 7:20-cv-16633-MCR-GRJ | |
| 6610 | 82337 | Eric Madrigal | Seeger Weiss LLP | 7:20-cv-16665-MCR-GRJ | |
| 6611 | 82338 | Eric Miller | Seeger Weiss LLP | 7:20-cv-16667-MCR-GRJ | |
| 6612 | 82342 | Eric Parrish | Seeger Weiss LLP | 7:20-cv-16676-MCR-GRJ | |
| 6613 | 82346 | Eric Smith | Seeger Weiss LLP | | 7:20-cv-00144-MCR-GRJ |
| 6614 | 82368 | Floyd Anderson | Seeger Weiss LLP | 7:20-cv-16873-MCR-GRJ | |
| 6615 | 82371 | Frank Bwambale | Seeger Weiss LLP | 7:20-cv-16880-MCR-GRJ | |
| 6616 | 82390 | George Foote | Seeger Weiss LLP | 7:20-cv-17161-MCR-GRJ | |
| 6617 | 82394 | George Parrish | Seeger Weiss LLP | 7:20-cv-17168-MCR-GRJ | |
| 6618 | 82399 | Gerald Hutchinson | Seeger Weiss LLP | 7:20-cv-17177-MCR-GRJ | |
| 6619 | 82407 | Grayson Adams | Seeger Weiss LLP | | 7:20-cv-17190-MCR-GRJ |
| 6620 | 82411 | Gregory Candelario | Seeger Weiss LLP | | 7:20-cv-17201-MCR-GRJ |
| 6621 | 82418 | Guillermo Ochoa | Seeger Weiss LLP | | 7:20-cv-17214-MCR-GRJ |
| 6622 | 82421 | Guy Motes | Seeger Weiss LLP | 7:20-cv-17219-MCR-GRJ | |
| 6623 | 82430 | Heather Gezzar | Seeger Weiss LLP | | 7:20-cv-17232-MCR-GRJ |
| 6624 | 82448 | Isaac Johnson | Seeger Weiss LLP | 7:20-cv-17245-MCR-GRJ | |
| 6625 | 82450 | Ismael Moreno | Seeger Weiss LLP | | 7:20-cv-17250-MCR-GRJ |
| 6626 | 82451 | Ismael Santos | Seeger Weiss LLP | | 7:20-cv-17252-MCR-GRJ |
| 6627 | 82454 | Ivan Dominguez | Seeger Weiss LLP | 7:20-cv-17259-MCR-GRJ | |
| 6628 | 82464 | Jacob Holman | Seeger Weiss LLP | | 7:20-cv-17666-MCR-GRJ |
| 6629 | 82466 | Jacob Novak-Tibbet | Seeger Weiss LLP | | 7:20-cv-17672-MCR-GRJ |
| 6630 | 82467 | Jacob Pignataro | Seeger Weiss LLP | | 7:20-cv-17674-MCR-GRJ |
| 6631 | 82472 | Jacobi Griffin | Seeger Weiss LLP | 7:20-cv-17844-MCR-GRJ | |
| 6632 | 82473 | Jacobie Brydson | Seeger Weiss LLP | | 7:20-cv-17847-MCR-GRJ |
| 6633 | 82481 | Jake Lovell | Seeger Weiss LLP | 7:20-cv-17875-MCR-GRJ | |
| 6634 | 82502 | James Hale | Seeger Weiss LLP | | 7:20-cv-17959-MCR-GRJ |
| 6635 | 82537 | Jaramis Johnson | Seeger Weiss LLP | | 7:20-cv-17961-MCR-GRJ |
| 6636 | 82556 | Jason Capps | Seeger Weiss LLP | | 7:20-cv-18039-MCR-GRJ |
| 6637 | 82557 | Jason Coleman | Seeger Weiss LLP | | 7:20-cv-18042-MCR-GRJ |
| 6638 | 82558 | Jason Conger | Seeger Weiss LLP | 7:20-cv-18044-MCR-GRJ | |
| 6639 | 82568 | Jason Pappas | Seeger Weiss LLP | | 7:20-cv-18085-MCR-GRJ |
| 6640 | 82573 | Jason Snyder | Seeger Weiss LLP | | 7:20-cv-18095-MCR-GRJ |
| 6641 | 82577 | Jason Ward | Seeger Weiss LLP | | 7:20-cv-18105-MCR-GRJ |
| 6642 | 82581 | Jaxon Landrum | Seeger Weiss LLP | | 7:20-cv-18121-MCR-GRJ |
| 6643 | 82587 | Jeana Torgerson | Seeger Weiss LLP | 7:20-cv-18149-MCR-GRJ | |
| 6644 | 82588 | Jeanine Gomez | Seeger Weiss LLP | | 7:20-cv-18155-MCR-GRJ |
| 6645 | 82589 | Jeannie Romer | Seeger Weiss LLP | | 7:20-cv-18161-MCR-GRJ |
| 6646 | 82600 | Jeffrey Buvoltz | Seeger Weiss LLP | | 7:20-cv-18211-MCR-GRJ |
| 6647 | 82623 | Jered Mundt | Seeger Weiss LLP | 7:20-cv-18129-MCR-GRJ | |
| 6648 | 82627 | Jeremy Bowen | Seeger Weiss LLP | 7:20-cv-18148-MCR-GRJ | |
| 6649 | 82628 | Jeremy Hayhurst | Seeger Weiss LLP | 7:20-cv-18152-MCR-GRJ | |
| 6650 | 82634 | Jeremy Turton | Seeger Weiss LLP | 7:20-cv-18179-MCR-GRJ | |
| 6651 | 82644 | Jerrod Handley | Seeger Weiss LLP | | 7:20-cv-18226-MCR-GRJ |
| 6652 | 82650 | Jesse Chapman | Seeger Weiss LLP | 7:20-cv-18265-MCR-GRJ | |
| 6653 | 82652 | Jesse Mitchell | Seeger Weiss LLP | | 7:20-cv-18278-MCR-GRJ |
| 6654 | 82667 | Joe Deckhut | Seeger Weiss LLP | | 7:20-cv-18352-MCR-GRJ |
| 6655 | 82669 | Joe Watson | Seeger Weiss LLP | | 8:20-cv-34725-MCR-GRJ |
| 6656 | 82673 | Joel Summers | Seeger Weiss LLP | 7:20-cv-18356-MCR-GRJ | |
| 6657 | 82681 | John Brown | Seeger Weiss LLP | 7:20-cv-18366-MCR-GRJ | |
| 6658 | 82699 | John Lessard | Seeger Weiss LLP | | 8:20-cv-34729-MCR-GRJ |
| 6659 | 82717 | John Szafko | Seeger Weiss LLP | | 7:20-cv-18539-MCR-GRJ |
| 6660 | 82721 | John Williams | Seeger Weiss LLP | | 7:20-cv-18557-MCR-GRJ |
| 6661 | 82726 | Johnny White | Seeger Weiss LLP | 7:20-cv-18378-MCR-GRJ | |
| 6662 | 82738 | Jordan Myers | Seeger Weiss LLP | | 7:20-cv-18430-MCR-GRJ |
| 6663 | 82740 | Jorge Romero | Seeger Weiss LLP | 7:20-cv-18439-MCR-GRJ | |
| 6664 | 82749 | Jose Hernandez | Seeger Weiss LLP | 7:20-cv-18486-MCR-GRJ | |
| 6665 | 82751 | Jose Lopez | Seeger Weiss LLP | | 7:20-cv-18499-MCR-GRJ |
| 6666 | 82762 | Joseph Chestnut | Seeger Weiss LLP | 7:20-cv-18559-MCR-GRJ | |
| 6667 | 82763 | Joseph Cruz | Seeger Weiss LLP | | 7:20-cv-18563-MCR-GRJ |
| 6668 | 82782 | Joseph Saucedo | Seeger Weiss LLP | 7:20-cv-17313-MCR-GRJ | |
| 6669 | 82787 | Joseph Smith | Seeger Weiss LLP | | 7:20-cv-17321-MCR-GRJ |
| 6670 | 82788 | Josh Arnold | Seeger Weiss LLP | | 7:20-cv-17323-MCR-GRJ |
| 6671 | 82803 | Joshua Halley | Seeger Weiss LLP | | 7:20-cv-17349-MCR-GRJ |
| 6672 | 82807 | Joshua Maidenbaum | Seeger Weiss LLP | | 7:20-cv-17354-MCR-GRJ |
| 6673 | 82812 | Joshua Newton | Seeger Weiss LLP | 8:20-cv-34743-MCR-GRJ | |
| 6674 | 82814 | Joshua Pado | Seeger Weiss LLP | | 7:20-cv-17365-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6675 | 82828 | Julio Hurtado | Seeger Weiss LLP | 7:20-cv-17393-MCR-GRJ | |
| 6676 | 82831 | Justin Arnold | Seeger Weiss LLP | | 7:20-cv-17398-MCR-GRJ |
| 6677 | 82838 | Justin Molock | Seeger Weiss LLP | 7:20-cv-17411-MCR-GRJ | |
| 6678 | 82841 | Justin Oropesa | Seeger Weiss LLP | 7:20-cv-17418-MCR-GRJ | |
| 6679 | 82842 | Justin Page | Seeger Weiss LLP | 7:20-cv-17421-MCR-GRJ | |
| 6680 | 82843 | Justin Palmer | Seeger Weiss LLP | | 7:20-cv-17425-MCR-GRJ |
| 6681 | 82848 | Justin Stanford | Seeger Weiss LLP | | 7:20-cv-17440-MCR-GRJ |
| 6682 | 82849 | Justin Wilson | Seeger Weiss LLP | 7:20-cv-17442-MCR-GRJ | |
| 6683 | 82854 | Keenan Leismeister | Seeger Weiss LLP | 7:20-cv-17459-MCR-GRJ | |
| 6684 | 82870 | Kendall Stephens | Seeger Weiss LLP | | 7:20-cv-17528-MCR-GRJ |
| 6685 | 82875 | Kenneth Eyer | Seeger Weiss LLP | | 7:20-cv-17540-MCR-GRJ |
| 6686 | 82887 | Kent Katzler | Seeger Weiss LLP | | 7:20-cv-17390-MCR-GRJ |
| 6687 | 82896 | Kevin Gomes | Seeger Weiss LLP | 7:20-cv-17410-MCR-GRJ | |
| 6688 | 82910 | Kiel Shafley | Seeger Weiss LLP | | 7:20-cv-17458-MCR-GRJ |
| 6689 | 82913 | Kirklando Lee | Seeger Weiss LLP | 7:20-cv-17470-MCR-GRJ | |
| 6690 | 82914 | Kirsten Eckman | Seeger Weiss LLP | 7:20-cv-17474-MCR-GRJ | |
| 6691 | 82915 | Kisha Borchert | Seeger Weiss LLP | | 7:20-cv-17478-MCR-GRJ |
| 6692 | 82916 | Klinton Mitchell | Seeger Weiss LLP | 7:20-cv-17483-MCR-GRJ | |
| 6693 | 82923 | Kristopher Hedin | Seeger Weiss LLP | 7:20-cv-17506-MCR-GRJ | |
| 6694 | 82929 | Kyle Heaton | Seeger Weiss LLP | | 7:20-cv-17520-MCR-GRJ |
| 6695 | 82935 | Lance Riley | Seeger Weiss LLP | | 7:20-cv-17537-MCR-GRJ |
| 6696 | 82956 | Lee Ortega | Seeger Weiss LLP | | 7:20-cv-17637-MCR-GRJ |
| 6697 | 82958 | Leo Casares | Seeger Weiss LLP | 7:20-cv-17639-MCR-GRJ | |
| 6698 | 82965 | Leslie Duncan | Seeger Weiss LLP | | 7:20-cv-17646-MCR-GRJ |
| 6699 | 82973 | Lisa Griffin | Seeger Weiss LLP | | 7:20-cv-17657-MCR-GRJ |
| 6700 | 83000 | Luke Ricks | Seeger Weiss LLP | 7:20-cv-17828-MCR-GRJ | |
| 6701 | 83008 | Malik Stewart | Seeger Weiss LLP | | 7:20-cv-17845-MCR-GRJ |
| 6702 | 83016 | Marco Sanchez | Seeger Weiss LLP | | 7:20-cv-17859-MCR-GRJ |
| 6703 | 83023 | Maria Larotonda | Seeger Weiss LLP | | 7:20-cv-17874-MCR-GRJ |
| 6704 | 83028 | Mario Smiley | Seeger Weiss LLP | | 7:20-cv-17889-MCR-GRJ |
| 6705 | 83041 | Mark Parker | Seeger Weiss LLP | | 7:20-cv-17952-MCR-GRJ |
| 6706 | 83042 | Mark Sanders | Seeger Weiss LLP | 7:20-cv-17953-MCR-GRJ | |
| 6707 | 83046 | Marlene Banuelos | Seeger Weiss LLP | 7:20-cv-17966-MCR-GRJ | |
| 6708 | 83053 | Martin Indalecio | Seeger Weiss LLP | | 7:20-cv-17985-MCR-GRJ |
| 6709 | 83058 | Marvin Merrill | Seeger Weiss LLP | 7:20-cv-17997-MCR-GRJ | |
| 6710 | 83096 | Melinda Martin | Seeger Weiss LLP | 7:20-cv-18745-MCR-GRJ | |
| 6711 | 83100 | Menyon Boyd | Seeger Weiss LLP | | 7:20-cv-18749-MCR-GRJ |
| 6712 | 83104 | Michael Anderson | Seeger Weiss LLP | | 7:20-cv-18752-MCR-GRJ |
| 6713 | 83108 | Michael Bethea | Seeger Weiss LLP | 7:20-cv-18757-MCR-GRJ | |
| 6714 | 83112 | Michael Caskey | Seeger Weiss LLP | | 7:20-cv-18761-MCR-GRJ |
| 6715 | 83133 | Michael Langford | Seeger Weiss LLP | | 7:20-cv-18805-MCR-GRJ |
| 6716 | 83134 | Michael Lingo | Seeger Weiss LLP | | 7:20-cv-18807-MCR-GRJ |
| 6717 | 83141 | Michael Mumford | Seeger Weiss LLP | 7:20-cv-18823-MCR-GRJ | |
| 6718 | 83171 | Mitchell Ryan | Seeger Weiss LLP | | 7:20-cv-18938-MCR-GRJ |
| 6719 | 83172 | Mitchell Williams | Seeger Weiss LLP | | 7:20-cv-18943-MCR-GRJ |
| 6720 | 83182 | Nasheema Gouldsby | Seeger Weiss LLP | | 7:20-cv-18994-MCR-GRJ |
| 6721 | 83192 | Nathan Trombley | Seeger Weiss LLP | 7:20-cv-18777-MCR-GRJ | |
| 6722 | 83193 | Nathaniel Cashman | Seeger Weiss LLP | 7:20-cv-18779-MCR-GRJ | |
| 6723 | 83204 | Nicholas Green | Seeger Weiss LLP | 7:20-cv-18799-MCR-GRJ | |
| 6724 | 83206 | Nicholas Harrison | Seeger Weiss LLP | | 7:20-cv-18802-MCR-GRJ |
| 6725 | 83234 | Patrick Ford | Seeger Weiss LLP | | 8:20-cv-34765-MCR-GRJ |
| 6726 | 83239 | Paul Bursik | Seeger Weiss LLP | | 7:20-cv-18868-MCR-GRJ |
| 6727 | 83246 | Paul Powell | Seeger Weiss LLP | 7:20-cv-18884-MCR-GRJ | |
| 6728 | 83260 | Philip Villaire | Seeger Weiss LLP | | 7:20-cv-18931-MCR-GRJ |
| 6729 | 83285 | Raul Padilla | Seeger Weiss LLP | | 7:20-cv-19023-MCR-GRJ |
| 6730 | 83288 | Raymundo Valles | Seeger Weiss LLP | 7:20-cv-18827-MCR-GRJ | |
| 6731 | 83294 | Raymond Zirkelbach | Seeger Weiss LLP | 7:20-cv-18838-MCR-GRJ | |
| 6732 | 83305 | Ricardo Malloy | Seeger Weiss LLP | 7:20-cv-18872-MCR-GRJ | |
| 6733 | 83342 | Robert Bender | Seeger Weiss LLP | 7:20-cv-18898-MCR-GRJ | |
| 6734 | 83349 | Robert Fronckowiak | Seeger Weiss LLP | | 7:20-cv-18927-MCR-GRJ |
| 6735 | 83352 | Robert Iannucci | Seeger Weiss LLP | | 7:20-cv-18940-MCR-GRJ |
| 6736 | 83366 | Robert Rivera | Seeger Weiss LLP | 7:20-cv-19006-MCR-GRJ | |
| 6737 | 83370 | Robert Snyder | Seeger Weiss LLP | | 7:20-cv-19018-MCR-GRJ |
| 6738 | 83380 | Roberto Flores | Seeger Weiss LLP | | 7:20-cv-19034-MCR-GRJ |
| 6739 | 83382 | Rocco Lapriore | Seeger Weiss LLP | 7:20-cv-19036-MCR-GRJ | |
| 6740 | 83385 | Rodney Flowers | Seeger Weiss LLP | | 7:20-cv-19038-MCR-GRJ |
| 6741 | 83401 | Ronald Snell | Seeger Weiss LLP | 7:20-cv-19114-MCR-GRJ | |
| 6742 | 83412 | Royce Perez | Seeger Weiss LLP | | 7:20-cv-19166-MCR-GRJ |
| 6743 | 83432 | Ryan Leach | Seeger Weiss LLP | 7:20-cv-19211-MCR-GRJ | |
| 6744 | 83437 | Ryan Redden | Seeger Weiss LLP | | 7:20-cv-19233-MCR-GRJ |
| 6745 | 83446 | Samantha Gunter | Seeger Weiss LLP | | 7:20-cv-19122-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6746 | 83468 | Scott Puckett | Seeger Weiss LLP | | 7:20-cv-19197-MCR-GRJ |
| 6747 | 83480 | Shaila Byrd | Seeger Weiss LLP | | 7:20-cv-19238-MCR-GRJ |
| 6748 | 83491 | Shatiqua Beckwith | Seeger Weiss LLP | | 7:20-cv-19298-MCR-GRJ |
| 6749 | 83501 | Shawn Denney | Seeger Weiss LLP | | 7:20-cv-16845-MCR-GRJ |
| 6750 | 83513 | Shenkia Pough | Seeger Weiss LLP | 7:20-cv-16870-MCR-GRJ | |
| 6751 | 83524 | Spencer Hampton | Seeger Weiss LLP | | 7:20-cv-16901-MCR-GRJ |
| 6752 | 83532 | Stephanie Kelly | Seeger Weiss LLP | | 7:20-cv-16930-MCR-GRJ |
| 6753 | 83536 | Stephen Collins | Seeger Weiss LLP | | 7:20-cv-16947-MCR-GRJ |
| 6754 | 83542 | Steven Boleyn | Seeger Weiss LLP | 7:20-cv-16971-MCR-GRJ | |
| 6755 | 83554 | Steven Linares | Seeger Weiss LLP | 7:20-cv-17010-MCR-GRJ | |
| 6756 | 83573 | Taber Kemp | Seeger Weiss LLP | | 7:20-cv-17090-MCR-GRJ |
| 6757 | 83582 | Terence Grant | Seeger Weiss LLP | | 7:20-cv-17111-MCR-GRJ |
| 6758 | 83589 | Terron Payne | Seeger Weiss LLP | 7:20-cv-17131-MCR-GRJ | |
| 6759 | 83591 | Terry Brown | Seeger Weiss LLP | | 7:20-cv-17137-MCR-GRJ |
| 6760 | 83598 | Thomas Bates | Seeger Weiss LLP | | 7:20-cv-17152-MCR-GRJ |
| 6761 | 83599 | Thomas Bryant | Seeger Weiss LLP | 7:20-cv-17155-MCR-GRJ | |
| 6762 | 83603 | Thomas Huddlestun | Seeger Weiss LLP | | 7:20-cv-17199-MCR-GRJ |
| 6763 | 83604 | Thomas Jahr | Seeger Weiss LLP | 7:20-cv-17202-MCR-GRJ | |
| 6764 | 83611 | Thomas Mynatt | Seeger Weiss LLP | | 7:20-cv-17215-MCR-GRJ |
| 6765 | 83616 | Thomas Stoner | Seeger Weiss LLP | | 7:20-cv-17227-MCR-GRJ |
| 6766 | 83617 | Thomas Storey | Seeger Weiss LLP | | 7:20-cv-17229-MCR-GRJ |
| 6767 | 83624 | Tim Kopasz | Seeger Weiss LLP | | 7:20-cv-17274-MCR-GRJ |
| 6768 | 83626 | Tim Walker | Seeger Weiss LLP | 7:20-cv-17275-MCR-GRJ | |
| 6769 | 83643 | Timothy Yost | Seeger Weiss LLP | | 7:20-cv-17292-MCR-GRJ |
| 6770 | 83650 | Tom Flanagan | Seeger Weiss LLP | | 7:20-cv-17301-MCR-GRJ |
| 6771 | 83653 | Tomas Garcia | Seeger Weiss LLP | | 7:20-cv-17308-MCR-GRJ |
| 6772 | 83654 | Tommy Posey | Seeger Weiss LLP | | 7:20-cv-17310-MCR-GRJ |
| 6773 | 83666 | Travis Joiner | Seeger Weiss LLP | 7:20-cv-17334-MCR-GRJ | |
| 6774 | 83670 | Trena Ashley | Seeger Weiss LLP | | 7:20-cv-17343-MCR-GRJ |
| 6775 | 83681 | Tyler Sowder | Seeger Weiss LLP | | 7:20-cv-17366-MCR-GRJ |
| 6776 | 83690 | Valerie Barillas | Seeger Weiss LLP | 7:20-cv-17436-MCR-GRJ | |
| 6777 | 83721 | Wessley Ferreira | Seeger Weiss LLP | | 7:20-cv-17577-MCR-GRJ |
| 6778 | 83725 | William Boland | Seeger Weiss LLP | 7:20-cv-17581-MCR-GRJ | |
| 6779 | 83736 | William Henson | Seeger Weiss LLP | 7:20-cv-17592-MCR-GRJ | |
| 6780 | 83739 | William Lucero | Seeger Weiss LLP | | 7:20-cv-17595-MCR-GRJ |
| 6781 | 83743 | William Peterson | Seeger Weiss LLP | | 7:20-cv-17599-MCR-GRJ |
| 6782 | 83745 | William Slaughter | Seeger Weiss LLP | | 7:20-cv-17601-MCR-GRJ |
| 6783 | 83764 | Zachary Baker | Seeger Weiss LLP | | 7:20-cv-17618-MCR-GRJ |
| 6784 | 83765 | Zachary Berube | Seeger Weiss LLP | 7:20-cv-17619-MCR-GRJ | |
| 6785 | 156525 | Thiago Lima | Seeger Weiss LLP | 7:20-cv-34113-MCR-GRJ | |
| 6786 | 156900 | Lonnie Johnson | Seeger Weiss LLP | | 7:20-cv-34615-MCR-GRJ |
| 6787 | 156972 | Patrick Bolls | Seeger Weiss LLP | | 7:20-cv-34695-MCR-GRJ |
| 6788 | 157082 | Samuel Ickes | Seeger Weiss LLP | 7:20-cv-34785-MCR-GRJ | |
| 6789 | 157332 | Edward Geneva | Seeger Weiss LLP | | 7:20-cv-35056-MCR-GRJ |
| 6790 | 157478 | John Milan | Seeger Weiss LLP | | 7:20-cv-35130-MCR-GRJ |
| 6791 | 157510 | Mark Dunham | Seeger Weiss LLP | 7:20-cv-35167-MCR-GRJ | |
| 6792 | 157746 | Anthony Alabe | Seeger Weiss LLP | | 7:20-cv-35335-MCR-GRJ |
| 6793 | 157805 | Omar Gonzalez | Seeger Weiss LLP | | 7:20-cv-35394-MCR-GRJ |
| 6794 | 160569 | Terry Eilber | Seeger Weiss LLP | | 7:20-cv-35797-MCR-GRJ |
| 6795 | 160735 | James Hyatt | Seeger Weiss LLP | | 7:20-cv-35846-MCR-GRJ |
| 6796 | 161242 | Brian Shepherd | Seeger Weiss LLP | 7:20-cv-36097-MCR-GRJ | |
| 6797 | 161395 | Cameron Moles | Seeger Weiss LLP | | 7:20-cv-36046-MCR-GRJ |
| 6798 | 162269 | Tyler Herrington | Seeger Weiss LLP | 7:20-cv-36479-MCR-GRJ | |
| 6799 | 162434 | Phillip Lupardus | Seeger Weiss LLP | | 7:20-cv-36552-MCR-GRJ |
| 6800 | 165150 | Dimitrios Alexiou | Seeger Weiss LLP | | 7:20-cv-36904-MCR-GRJ |
| 6801 | 165155 | William Atkinson | Seeger Weiss LLP | | 7:20-cv-36912-MCR-GRJ |
| 6802 | 165164 | Steven Beach | Seeger Weiss LLP | | 7:20-cv-36928-MCR-GRJ |
| 6803 | 165167 | Joshua Bell | Seeger Weiss LLP | | 7:20-cv-36933-MCR-GRJ |
| 6804 | 165177 | April Boyce | Seeger Weiss LLP | | 7:20-cv-36953-MCR-GRJ |
| 6805 | 165182 | Kenneth Busby | Seeger Weiss LLP | | 7:20-cv-36958-MCR-GRJ |
| 6806 | 165247 | Jarod Hanson | Seeger Weiss LLP | | 7:20-cv-37029-MCR-GRJ |
| 6807 | 165249 | Robert Harvey | Seeger Weiss LLP | 7:20-cv-37032-MCR-GRJ | |
| 6808 | 165251 | Josh Hayes | Seeger Weiss LLP | 7:20-cv-37035-MCR-GRJ | |
| 6809 | 165281 | William Knight | Seeger Weiss LLP | | 7:20-cv-37064-MCR-GRJ |
| 6810 | 165296 | Johnathan Livingston | Seeger Weiss LLP | 7:20-cv-37071-MCR-GRJ | |
| 6811 | 165313 | Vernon Meredith | Seeger Weiss LLP | | 7:20-cv-37084-MCR-GRJ |
| 6812 | 165327 | Shaquana Nicholson | Seeger Weiss LLP | 7:20-cv-37114-MCR-GRJ | |
| 6813 | 165335 | Ian Ottsman | Seeger Weiss LLP | | 7:20-cv-37158-MCR-GRJ |
| 6814 | 165338 | Joshua Parks | Seeger Weiss LLP | | 7:20-cv-37165-MCR-GRJ |
| 6815 | 165354 | James Protsman | Seeger Weiss LLP | | 7:20-cv-37201-MCR-GRJ |
| 6816 | 165377 | Jeff Roberts | Seeger Weiss LLP | | 7:20-cv-37243-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6817 | 165416 | Michael Thyken | Seeger Weiss LLP | 7:20-cv-37302-MCR-GRJ | |
| 6818 | 165420 | Mason Torres | Seeger Weiss LLP | 7:20-cv-37306-MCR-GRJ | |
| 6819 | 165440 | Jerry Weckesser | Seeger Weiss LLP | 7:20-cv-37333-MCR-GRJ | |
| 6820 | 165446 | James Williams | Seeger Weiss LLP | 7:20-cv-37337-MCR-GRJ | |
| 6821 | 165450 | Victor Wilson | Seeger Weiss LLP | 7:20-cv-37341-MCR-GRJ | |
| 6822 | 182682 | Polly Cheeks | Seeger Weiss LLP | | 8:20-cv-04807-MCR-GRJ |
| 6823 | 182706 | Charles Gipson | Seeger Weiss LLP | | 8:20-cv-36622-MCR-GRJ |
| 6824 | 182707 | Joel Rios | Seeger Weiss LLP | | 8:20-cv-36623-MCR-GRJ |
| 6825 | 182711 | Sean Johnson | Seeger Weiss LLP | 8:20-cv-36631-MCR-GRJ | |
| 6826 | 182712 | Shane Allen | Seeger Weiss LLP | | 8:20-cv-36633-MCR-GRJ |
| 6827 | 182713 | Joshua Hearnsberger | Seeger Weiss LLP | | 8:20-cv-04896-MCR-GRJ |
| 6828 | 182715 | Chris Ruiz | Seeger Weiss LLP | | 8:20-cv-36635-MCR-GRJ |
| 6829 | 182717 | Dana Laplante | Seeger Weiss LLP | 8:20-cv-36638-MCR-GRJ | |
| 6830 | 182736 | Stephen Castillo | Seeger Weiss LLP | | 8:20-cv-04947-MCR-GRJ |
| 6831 | 182739 | Kevin Babbitt | Seeger Weiss LLP | | 8:20-cv-04957-MCR-GRJ |
| 6832 | 182753 | Aaron Voynovich | Seeger Weiss LLP | | 8:20-cv-36667-MCR-GRJ |
| 6833 | 182755 | Nicholas Shirley | Seeger Weiss LLP | 8:20-cv-36670-MCR-GRJ | |
| 6834 | 182765 | Anthony Marshall | Seeger Weiss LLP | 8:20-cv-05005-MCR-GRJ | |
| 6835 | 182778 | Jesse Owen | Seeger Weiss LLP | | 8:20-cv-36672-MCR-GRJ |
| 6836 | 182779 | Camille Brown | Seeger Weiss LLP | | 8:20-cv-36674-MCR-GRJ |
| 6837 | 182781 | Sequincy Culver | Seeger Weiss LLP | | 8:20-cv-05044-MCR-GRJ |
| 6838 | 182796 | Johnny Bridges | Seeger Weiss LLP | 8:20-cv-05072-MCR-GRJ | |
| 6839 | 182831 | Jerry Powell | Seeger Weiss LLP | 8:20-cv-05141-MCR-GRJ | |
| 6840 | 182844 | Gabriel Cheney | Seeger Weiss LLP | | 8:20-cv-36687-MCR-GRJ |
| 6841 | 182867 | Francis Bilgera | Seeger Weiss LLP | | 8:20-cv-36694-MCR-GRJ |
| 6842 | 182875 | Anthony Mecham | Seeger Weiss LLP | 8:20-cv-05233-MCR-GRJ | |
| 6843 | 182887 | Bryan Valentin | Seeger Weiss LLP | | 8:20-cv-36701-MCR-GRJ |
| 6844 | 182911 | Jon Preuett | Seeger Weiss LLP | | 8:20-cv-05304-MCR-GRJ |
| 6845 | 182923 | Jesse Boswell | Seeger Weiss LLP | | 8:20-cv-36738-MCR-GRJ |
| 6846 | 182941 | Scotty Richmond | Seeger Weiss LLP | 8:20-cv-05348-MCR-GRJ | |
| 6847 | 182946 | Jacklyn Prater | Seeger Weiss LLP | 8:20-cv-36758-MCR-GRJ | |
| 6848 | 182947 | Cody Mccrady | Seeger Weiss LLP | | 8:20-cv-36761-MCR-GRJ |
| 6849 | 182951 | Randy Stephens | Seeger Weiss LLP | | 8:20-cv-36772-MCR-GRJ |
| 6850 | 182952 | Stephen Khoshayand | Seeger Weiss LLP | | 8:20-cv-35356-MCR-GRJ |
| 6851 | 182955 | Daniel Castaneda | Seeger Weiss LLP | | 8:20-cv-36779-MCR-GRJ |
| 6852 | 182957 | Tannim Delozier | Seeger Weiss LLP | 8:20-cv-05363-MCR-GRJ | |
| 6853 | 182960 | Stephanie Lacy | Seeger Weiss LLP | | 8:20-cv-36783-MCR-GRJ |
| 6854 | 182973 | Charles Jones | Seeger Weiss LLP | | 8:20-cv-05431-MCR-GRJ |
| 6855 | 182978 | Erica Mandrell | Seeger Weiss LLP | | 8:20-cv-05453-MCR-GRJ |
| 6856 | 182986 | Daniel Canales | Seeger Weiss LLP | | 8:20-cv-36794-MCR-GRJ |
| 6857 | 182989 | Eduardo White | Seeger Weiss LLP | | 8:20-cv-05480-MCR-GRJ |
| 6858 | 183010 | Curtis Hehn | Seeger Weiss LLP | 8:20-cv-05558-MCR-GRJ | |
| 6859 | 188772 | Regindel Jones | Seeger Weiss LLP | 7:20-cv-96791-MCR-GRJ | |
| 6860 | 188803 | Toria Rice | Seeger Weiss LLP | 7:20-cv-96823-MCR-GRJ | |
| 6861 | 202079 | Cheyenne Johnson | Seeger Weiss LLP | | 8:20-cv-44059-MCR-GRJ |
| 6862 | 202093 | David Smith | Seeger Weiss LLP | | 8:20-cv-44114-MCR-GRJ |
| 6863 | 202097 | Yadira Solis | Seeger Weiss LLP | | 8:20-cv-44129-MCR-GRJ |
| 6864 | 202128 | Brodrick Lewis | Seeger Weiss LLP | 8:20-cv-44222-MCR-GRJ | |
| 6865 | 202135 | Gregory Workman | Seeger Weiss LLP | | 8:20-cv-44247-MCR-GRJ |
| 6866 | 202150 | Rocky Coyle | Seeger Weiss LLP | 8:20-cv-44294-MCR-GRJ | |
| 6867 | 202156 | Rick Locklear | Seeger Weiss LLP | | 8:20-cv-44313-MCR-GRJ |
| 6868 | 202183 | Hunter Mitchell | Seeger Weiss LLP | | 8:20-cv-44401-MCR-GRJ |
| 6869 | 202184 | Tyler Seavey | Seeger Weiss LLP | 8:20-cv-44405-MCR-GRJ | |
| 6870 | 202185 | James Smith | Seeger Weiss LLP | 8:20-cv-44410-MCR-GRJ | |
| 6871 | 202195 | Matthew Drew | Seeger Weiss LLP | 8:20-cv-44451-MCR-GRJ | |
| 6872 | 202202 | Aaron Ayala | Seeger Weiss LLP | 8:20-cv-44481-MCR-GRJ | |
| 6873 | 202213 | David Arvin | Seeger Weiss LLP | | 8:20-cv-44528-MCR-GRJ |
| 6874 | 202235 | Joseph Eakle | Seeger Weiss LLP | | 8:20-cv-44618-MCR-GRJ |
| 6875 | 202240 | Daniel Arcand | Seeger Weiss LLP | 8:20-cv-44639-MCR-GRJ | |
| 6876 | 202241 | Brodie Beckett | Seeger Weiss LLP | | 8:20-cv-44644-MCR-GRJ |
| 6877 | 202246 | Barrett Carver | Seeger Weiss LLP | | 8:20-cv-44664-MCR-GRJ |
| 6878 | 202264 | Richard Bain | Seeger Weiss LLP | 8:20-cv-44734-MCR-GRJ | |
| 6879 | 202277 | April Gaines | Seeger Weiss LLP | | 8:20-cv-44350-MCR-GRJ |
| 6880 | 202285 | Robert Hora | Seeger Weiss LLP | 8:20-cv-44370-MCR-GRJ | |
| 6881 | 202293 | Christopher Alcorn | Seeger Weiss LLP | 8:20-cv-44392-MCR-GRJ | |
| 6882 | 202301 | Eric Fangman | Seeger Weiss LLP | | 8:20-cv-44422-MCR-GRJ |
| 6883 | 202307 | Josh Piper | Seeger Weiss LLP | 8:20-cv-44445-MCR-GRJ | |
| 6884 | 202311 | Kiley Hora | Seeger Weiss LLP | 8:20-cv-44459-MCR-GRJ | |
| 6885 | 202314 | Jerry Orona | Seeger Weiss LLP | 8:20-cv-44471-MCR-GRJ | |
| 6886 | 202315 | John Nawoichyk | Seeger Weiss LLP | 8:20-cv-44474-MCR-GRJ | |
| 6887 | 202358 | Rainel Carmenate-Hernandez | Seeger Weiss LLP | 8:20-cv-44634-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6888 | 202359 | Chester White | Seeger Weiss LLP | 8:20-cv-44638-MCR-GRJ | |
| 6889 | 202360 | Danielle Jurinsky | Seeger Weiss LLP | 8:20-cv-44642-MCR-GRJ | |
| 6890 | 202362 | Drake Demarest | Seeger Weiss LLP | | 8:20-cv-44650-MCR-GRJ |
| 6891 | 202373 | Jeremy Jones | Seeger Weiss LLP | | 8:20-cv-44692-MCR-GRJ |
| 6892 | 202376 | Rashell Altaf | Seeger Weiss LLP | | 8:20-cv-44701-MCR-GRJ |
| 6893 | 202381 | Clinton Walling | Seeger Weiss LLP | | 8:20-cv-44718-MCR-GRJ |
| 6894 | 202386 | Elizabeth Liggett | Seeger Weiss LLP | | 8:20-cv-44732-MCR-GRJ |
| 6895 | 202388 | Isamu Himura | Seeger Weiss LLP | | 8:20-cv-44738-MCR-GRJ |
| 6896 | 202391 | Marc Cwiklinski | Seeger Weiss LLP | 8:20-cv-44747-MCR-GRJ | |
| 6897 | 202399 | Andrew Lawton | Seeger Weiss LLP | | 8:20-cv-44767-MCR-GRJ |
| 6898 | 202407 | Ruben Rodriguez | Seeger Weiss LLP | | 8:20-cv-44782-MCR-GRJ |
| 6899 | 202410 | John Johnston | Seeger Weiss LLP | | 8:20-cv-44788-MCR-GRJ |
| 6900 | 202422 | Kenneth Beseau | Seeger Weiss LLP | | 8:20-cv-44811-MCR-GRJ |
| 6901 | 202428 | Devin Sonnier | Seeger Weiss LLP | 8:20-cv-44823-MCR-GRJ | |
| 6902 | 207286 | Matthew Kuhn | Seeger Weiss LLP | | 3:19-cv-04745-MCR-GRJ |
| 6903 | 210534 | Joshua Case | Seeger Weiss LLP | | 8:20-cv-55865-MCR-GRJ |
| 6904 | 210551 | Ryan Cline | Seeger Weiss LLP | | 8:20-cv-55878-MCR-GRJ |
| 6905 | 210554 | Norman Winer | Seeger Weiss LLP | 8:20-cv-55882-MCR-GRJ | |
| 6906 | 210607 | Joshua Dotson | Seeger Weiss LLP | | 8:20-cv-55936-MCR-GRJ |
| 6907 | 210625 | Jeffrey Smith | Seeger Weiss LLP | 8:20-cv-55959-MCR-GRJ | |
| 6908 | 220258 | Abelardo Diaz | Seeger Weiss LLP | 8:20-cv-70184-MCR-GRJ | |
| 6909 | 220264 | Mark Vindiola | Seeger Weiss LLP | 8:20-cv-70196-MCR-GRJ | |
| 6910 | 220266 | Edward Lawrence Kleemann | Seeger Weiss LLP | | 8:20-cv-70200-MCR-GRJ |
| 6911 | 220275 | Adam Smith | Seeger Weiss LLP | 8:20-cv-70217-MCR-GRJ | |
| 6912 | 220277 | Benjamin Martin | Seeger Weiss LLP | | 8:20-cv-70221-MCR-GRJ |
| 6913 | 220289 | Casey Mccaleb | Seeger Weiss LLP | | 8:20-cv-70244-MCR-GRJ |
| 6914 | 220309 | Francisco Reyes | Seeger Weiss LLP | 8:20-cv-70283-MCR-GRJ | |
| 6915 | 220312 | James Brand | Seeger Weiss LLP | 8:20-cv-70289-MCR-GRJ | |
| 6916 | 220332 | Choya Scott | Seeger Weiss LLP | | 8:20-cv-70328-MCR-GRJ |
| 6917 | 220339 | David Christen | Seeger Weiss LLP | 8:20-cv-70342-MCR-GRJ | |
| 6918 | 220350 | Thomas Meade | Seeger Weiss LLP | 8:20-cv-70363-MCR-GRJ | |
| 6919 | 220361 | Alejandro Mendez | Seeger Weiss LLP | | 8:20-cv-70385-MCR-GRJ |
| 6920 | 220362 | William Ramirez | Seeger Weiss LLP | | 8:20-cv-70387-MCR-GRJ |
| 6921 | 220363 | Aaron Graf | Seeger Weiss LLP | | 8:20-cv-70388-MCR-GRJ |
| 6922 | 220374 | Branden Ramirez | Seeger Weiss LLP | | 8:20-cv-70410-MCR-GRJ |
| 6923 | 220383 | Autumn Stone | Seeger Weiss LLP | | 8:20-cv-70427-MCR-GRJ |
| 6924 | 220390 | Aaron Melia | Seeger Weiss LLP | | 8:20-cv-70441-MCR-GRJ |
| 6925 | 220402 | Joshua Nichols | Seeger Weiss LLP | 8:20-cv-70464-MCR-GRJ | |
| 6926 | 220413 | Steven Miller | Seeger Weiss LLP | | 8:20-cv-70482-MCR-GRJ |
| 6927 | 220415 | Heath Mcpherson | Seeger Weiss LLP | | 8:20-cv-70484-MCR-GRJ |
| 6928 | 220418 | David Giangarra | Seeger Weiss LLP | 8:20-cv-70487-MCR-GRJ | |
| 6929 | 220426 | Matthew Ramirez | Seeger Weiss LLP | 8:20-cv-70495-MCR-GRJ | |
| 6930 | 220435 | Cody Stratton | Seeger Weiss LLP | | 8:20-cv-70504-MCR-GRJ |
| 6931 | 220438 | Gary Coleman | Seeger Weiss LLP | | 8:20-cv-69366-MCR-GRJ |
| 6932 | 220442 | Morisca Valdez | Seeger Weiss LLP | 8:20-cv-69373-MCR-GRJ | |
| 6933 | 220447 | Brock Ramsey | Seeger Weiss LLP | 8:20-cv-69381-MCR-GRJ | |
| 6934 | 220451 | Matthew Armstrong | Seeger Weiss LLP | | 8:20-cv-69388-MCR-GRJ |
| 6935 | 220479 | Tyson Smith | Seeger Weiss LLP | 8:20-cv-69437-MCR-GRJ | |
| 6936 | 220480 | Michael Buschhardt | Seeger Weiss LLP | | 8:20-cv-69438-MCR-GRJ |
| 6937 | 220490 | Abigail Durance | Seeger Weiss LLP | | 8:20-cv-69455-MCR-GRJ |
| 6938 | 220491 | Ryan Grose | Seeger Weiss LLP | 8:20-cv-69457-MCR-GRJ | |
| 6939 | 220497 | David Dalton | Seeger Weiss LLP | | 8:20-cv-69468-MCR-GRJ |
| 6940 | 220517 | Tony Scott | Seeger Weiss LLP | | 8:20-cv-69519-MCR-GRJ |
| 6941 | 220521 | Todd Biglake | Seeger Weiss LLP | | 8:20-cv-69531-MCR-GRJ |
| 6942 | 220527 | Deitrick Noblin | Seeger Weiss LLP | | 8:20-cv-69549-MCR-GRJ |
| 6943 | 220528 | Torvas Jackson | Seeger Weiss LLP | | 8:20-cv-69552-MCR-GRJ |
| 6944 | 220545 | Peter Moravec | Seeger Weiss LLP | | 8:20-cv-69602-MCR-GRJ |
| 6945 | 220546 | Doug Adams | Seeger Weiss LLP | 8:20-cv-69605-MCR-GRJ | |
| 6946 | 220555 | William Sinacori | Seeger Weiss LLP | | 8:20-cv-69623-MCR-GRJ |
| 6947 | 247698 | Jason Allen | Seeger Weiss LLP | | 8:20-cv-96400-MCR-GRJ |
| 6948 | 247699 | Kyle Alvey | Seeger Weiss LLP | | 8:20-cv-96402-MCR-GRJ |
| 6949 | 247701 | Edward Aparicio | Seeger Weiss LLP | | 8:20-cv-96406-MCR-GRJ |
| 6950 | 247704 | Amanda Assenza | Seeger Weiss LLP | | 8:20-cv-96413-MCR-GRJ |
| 6951 | 247705 | Sean Bain | Seeger Weiss LLP | 8:20-cv-96415-MCR-GRJ | |
| 6952 | 247719 | Marvin Charley | Seeger Weiss LLP | | 8:20-cv-96440-MCR-GRJ |
| 6953 | 247721 | Paul Colella | Seeger Weiss LLP | | 8:20-cv-96445-MCR-GRJ |
| 6954 | 247735 | Thomas Eppink | Seeger Weiss LLP | | 8:20-cv-96474-MCR-GRJ |
| 6955 | 247742 | James Geldert | Seeger Weiss LLP | 8:20-cv-96486-MCR-GRJ | |
| 6956 | 247760 | Justin Jellots | Seeger Weiss LLP | | 8:20-cv-96518-MCR-GRJ |
| 6957 | 247768 | Justin Korb | Seeger Weiss LLP | 8:20-cv-96532-MCR-GRJ | |
| 6958 | 247773 | James Lieb | Seeger Weiss LLP | 8:20-cv-96541-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6959 | 247776 | Joseph Lutters | Seeger Weiss LLP | | 8:20-cv-96546-MCR-GRJ |
| 6960 | 247777 | David Lytle | Seeger Weiss LLP | | 8:20-cv-96548-MCR-GRJ |
| 6961 | 247782 | Christopher Mcintire | Seeger Weiss LLP | | 8:20-cv-96555-MCR-GRJ |
| 6962 | 247785 | Jason Mercer | Seeger Weiss LLP | 8:20-cv-96560-MCR-GRJ | |
| 6963 | 247793 | Rachael Mulholland | Seeger Weiss LLP | | 8:20-cv-96574-MCR-GRJ |
| 6964 | 247802 | Cory Parten | Seeger Weiss LLP | | 8:20-cv-96589-MCR-GRJ |
| 6965 | 247805 | Kevin Pugh | Seeger Weiss LLP | | 8:20-cv-96594-MCR-GRJ |
| 6966 | 247824 | Stephen Stamper | Seeger Weiss LLP | | 8:20-cv-96622-MCR-GRJ |
| 6967 | 247825 | James Steele | Seeger Weiss LLP | | 8:20-cv-96624-MCR-GRJ |
| 6968 | 247838 | Chaz Wardell | Seeger Weiss LLP | 8:20-cv-96646-MCR-GRJ | |
| 6969 | 254966 | Peter Gilleard | Seeger Weiss LLP | | 8:20-cv-99295-MCR-GRJ |
| 6970 | 254968 | Ryan O'Dea | Seeger Weiss LLP | 8:20-cv-99296-MCR-GRJ | |
| 6971 | 254969 | Alex Stuart | Seeger Weiss LLP | | 8:20-cv-99297-MCR-GRJ |
| 6972 | 254973 | Kenneth Branstetter | Seeger Weiss LLP | | 8:20-cv-99301-MCR-GRJ |
| 6973 | 254983 | Justin Haney | Seeger Weiss LLP | 8:20-cv-99311-MCR-GRJ | |
| 6974 | 254988 | Gabriel Mooers | Seeger Weiss LLP | | 8:20-cv-99316-MCR-GRJ |
| 6975 | 255008 | Joseph Mogitz | Seeger Weiss LLP | | 8:20-cv-99336-MCR-GRJ |
| 6976 | 255016 | Justin Scoggins | Seeger Weiss LLP | | 9:20-cv-00023-MCR-GRJ |
| 6977 | 255018 | Marcus Frazier | Seeger Weiss LLP | | 9:20-cv-00025-MCR-GRJ |
| 6978 | 255035 | Matthew Snuggs | Seeger Weiss LLP | | 9:20-cv-00041-MCR-GRJ |
| 6979 | 255056 | Martin Alvarez | Seeger Weiss LLP | | 9:20-cv-00063-MCR-GRJ |
| 6980 | 255057 | David Dormeus | Seeger Weiss LLP | 9:20-cv-00064-MCR-GRJ | |
| 6981 | 255058 | Jerrick Cly | Seeger Weiss LLP | 9:20-cv-00065-MCR-GRJ | |
| 6982 | 255060 | Rolando Bernal | Seeger Weiss LLP | | 9:20-cv-00067-MCR-GRJ |
| 6983 | 255070 | Brandon Hill | Seeger Weiss LLP | | 9:20-cv-00077-MCR-GRJ |
| 6984 | 255073 | Nicholas Bourdon | Seeger Weiss LLP | 9:20-cv-00080-MCR-GRJ | |
| 6985 | 255076 | Christopher Combs | Seeger Weiss LLP | | 9:20-cv-00083-MCR-GRJ |
| 6986 | 255087 | Christopher Canine | Seeger Weiss LLP | | 9:20-cv-00094-MCR-GRJ |
| 6987 | 255089 | Christopher Bailey | Seeger Weiss LLP | | 9:20-cv-00096-MCR-GRJ |
| 6988 | 255101 | Anthony Malone | Seeger Weiss LLP | | 9:20-cv-00108-MCR-GRJ |
| 6989 | 255113 | Angel Rivera | Seeger Weiss LLP | 9:20-cv-00120-MCR-GRJ | |
| 6990 | 255116 | Jinyoung Kim | Seeger Weiss LLP | 9:20-cv-00123-MCR-GRJ | |
| 6991 | 255126 | Bernarda Russell | Seeger Weiss LLP | | 9:20-cv-00132-MCR-GRJ |
| 6992 | 255138 | Albert Hill | Seeger Weiss LLP | 9:20-cv-00144-MCR-GRJ | |
| 6993 | 255144 | Zachary Gardner | Seeger Weiss LLP | | 9:20-cv-00150-MCR-GRJ |
| 6994 | 255157 | Randy Blackburn | Seeger Weiss LLP | | 9:20-cv-00377-MCR-GRJ |
| 6995 | 255160 | Zachary Zickefoose | Seeger Weiss LLP | | 9:20-cv-00380-MCR-GRJ |
| 6996 | 263291 | Eric Leaf | Seeger Weiss LLP | 9:20-cv-03331-MCR-GRJ | |
| 6997 | 263360 | Kimberly Simmons | Seeger Weiss LLP | 9:20-cv-03357-MCR-GRJ | |
| 6998 | 263363 | Christopher Corbett | Seeger Weiss LLP | | 9:20-cv-03359-MCR-GRJ |
| 6999 | 263391 | Samuel Hollenbeck | Seeger Weiss LLP | | 9:20-cv-03663-MCR-GRJ |
| 7000 | 263420 | Caleb Hale | Seeger Weiss LLP | 9:20-cv-03681-MCR-GRJ | |
| 7001 | 263431 | Lakedra Jones | Seeger Weiss LLP | | 9:20-cv-03688-MCR-GRJ |
| 7002 | 263464 | Paul Ghiozzi | Seeger Weiss LLP | | 9:20-cv-03702-MCR-GRJ |
| 7003 | 263476 | Daquante Pearson | Seeger Weiss LLP | | 9:20-cv-03708-MCR-GRJ |
| 7004 | 263487 | Casey Denisty | Seeger Weiss LLP | | 9:20-cv-03712-MCR-GRJ |
| 7005 | 263493 | Gary Kender | Seeger Weiss LLP | 9:20-cv-03718-MCR-GRJ | |
| 7006 | 267687 | Jeffrey Austin | Seeger Weiss LLP | 9:20-cv-09978-MCR-GRJ | |
| 7007 | 267690 | Rhyan Bonine | Seeger Weiss LLP | | 9:20-cv-09981-MCR-GRJ |
| 7008 | 267691 | Durrick Breazeale | Seeger Weiss LLP | 9:20-cv-09982-MCR-GRJ | |
| 7009 | 267694 | Christopher Brugonone | Seeger Weiss LLP | 9:20-cv-09985-MCR-GRJ | |
| 7010 | 267701 | Anthony Cross | Seeger Weiss LLP | 9:20-cv-09992-MCR-GRJ | |
| 7011 | 267705 | Alexander Delgado | Seeger Weiss LLP | | 9:20-cv-09996-MCR-GRJ |
| 7012 | 267709 | Edward Doggett | Seeger Weiss LLP | | 9:20-cv-10000-MCR-GRJ |
| 7013 | 267720 | Henry Greer | Seeger Weiss LLP | | 9:20-cv-10011-MCR-GRJ |
| 7014 | 267724 | Josh Healy | Seeger Weiss LLP | | 9:20-cv-10015-MCR-GRJ |
| 7015 | 267727 | Briana Hoobing | Seeger Weiss LLP | | 9:20-cv-10018-MCR-GRJ |
| 7016 | 267733 | Samuel Johnson | Seeger Weiss LLP | 9:20-cv-10024-MCR-GRJ | |
| 7017 | 267740 | Steven Krahn | Seeger Weiss LLP | | 9:20-cv-10031-MCR-GRJ |
| 7018 | 267745 | Kenneth Magee | Seeger Weiss LLP | 9:20-cv-10036-MCR-GRJ | |
| 7019 | 267750 | Samuel Mautia | Seeger Weiss LLP | | 9:20-cv-10041-MCR-GRJ |
| 7020 | 267782 | Christopher Valencia | Seeger Weiss LLP | 9:20-cv-10073-MCR-GRJ | |
| 7021 | 267789 | Juan Seda | Seeger Weiss LLP | 9:20-cv-10080-MCR-GRJ | |
| 7022 | 273761 | David Canty | Seeger Weiss LLP | 9:20-cv-14922-MCR-GRJ | |
| 7023 | 273787 | Anthony Sperley | Seeger Weiss LLP | 9:20-cv-14943-MCR-GRJ | |
| 7024 | 273796 | Franklin Adams | Seeger Weiss LLP | 9:20-cv-14953-MCR-GRJ | |
| 7025 | 273816 | Damion Slowly | Seeger Weiss LLP | 9:20-cv-14981-MCR-GRJ | |
| 7026 | 273831 | Lorenzo Anaya | Seeger Weiss LLP | | 9:20-cv-14995-MCR-GRJ |
| 7027 | 273850 | Raven Ballou | Seeger Weiss LLP | | 9:20-cv-15022-MCR-GRJ |
| 7028 | 276446 | Aaron Tatum | Seeger Weiss LLP | 7:21-cv-01856-MCR-GRJ | |
| 7029 | 276462 | William Steinke | Seeger Weiss LLP | | 7:21-cv-01881-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7030 | 276463 | Marlon Ramirez | Seeger Weiss LLP | 7:21-cv-01883-MCR-GRJ | |
| 7031 | 276489 | Charity Cogburn | Seeger Weiss LLP | | 7:21-cv-01906-MCR-GRJ |
| 7032 | 276502 | Ronnie Graham | Seeger Weiss LLP | 7:21-cv-00848-MCR-GRJ | |
| 7033 | 276506 | Douglas Strehlow | Seeger Weiss LLP | | 7:21-cv-00852-MCR-GRJ |
| 7034 | 276512 | Kingsley Jones | Seeger Weiss LLP | 7:21-cv-00858-MCR-GRJ | |
| 7035 | 276514 | Maurice Newborn | Seeger Weiss LLP | 7:21-cv-01925-MCR-GRJ | |
| 7036 | 276516 | Sean Proctor | Seeger Weiss LLP | 7:21-cv-00861-MCR-GRJ | |
| 7037 | 276536 | Shannon Powers | Seeger Weiss LLP | | 7:21-cv-01940-MCR-GRJ |
| 7038 | 282623 | Douglas Seiler | Seeger Weiss LLP | 7:21-cv-04357-MCR-GRJ | |
| 7039 | 282662 | Jack Mickler | Seeger Weiss LLP | | 7:21-cv-04384-MCR-GRJ |
| 7040 | 282669 | Micheal Lewis | Seeger Weiss LLP | | 7:21-cv-04390-MCR-GRJ |
| 7041 | 282704 | Jason Campbell | Seeger Weiss LLP | 7:21-cv-04411-MCR-GRJ | |
| 7042 | 282708 | Corey Williams | Seeger Weiss LLP | | 7:21-cv-04415-MCR-GRJ |
| 7043 | 286840 | Duval Tyson | Seeger Weiss LLP | | 7:21-cv-08639-MCR-GRJ |
| 7044 | 286844 | Robert Reed | Seeger Weiss LLP | | 7:21-cv-08643-MCR-GRJ |
| 7045 | 286848 | Matthew Brooks | Seeger Weiss LLP | | 7:21-cv-08645-MCR-GRJ |
| 7046 | 289030 | Cody Johnston | Seeger Weiss LLP | 7:21-cv-11432-MCR-GRJ | |
| 7047 | 289036 | William Balcazar | Seeger Weiss LLP | | 7:21-cv-11438-MCR-GRJ |
| 7048 | 289048 | Troy Harrison | Seeger Weiss LLP | 7:21-cv-11450-MCR-GRJ | |
| 7049 | 289054 | Patrick Twomey | Seeger Weiss LLP | | 7:21-cv-11455-MCR-GRJ |
| 7050 | 289062 | Austin Szemyak | Seeger Weiss LLP | 7:21-cv-11463-MCR-GRJ | |
| 7051 | 289065 | Mcgregory Seals | Seeger Weiss LLP | | 7:21-cv-11466-MCR-GRJ |
| 7052 | 289075 | Jeremy Gordon | Seeger Weiss LLP | 7:21-cv-11475-MCR-GRJ | |
| 7053 | 289076 | Matthew Mckinney | Seeger Weiss LLP | 7:21-cv-11476-MCR-GRJ | |
| 7054 | 301675 | Derek Camden | Seeger Weiss LLP | 7:21-cv-22348-MCR-GRJ | |
| 7055 | 301678 | Corey Hays | Seeger Weiss LLP | 7:21-cv-22351-MCR-GRJ | |
| 7056 | 301690 | Nichole Kemerly | Seeger Weiss LLP | 7:21-cv-22363-MCR-GRJ | |
| 7057 | 301697 | Andrew Mims | Seeger Weiss LLP | | 7:21-cv-22370-MCR-GRJ |
| 7058 | 301702 | Tulio Saillant | Seeger Weiss LLP | | 7:21-cv-22374-MCR-GRJ |
| 7059 | 301711 | Jonathon Wright | Seeger Weiss LLP | | 7:21-cv-22383-MCR-GRJ |
| 7060 | 301713 | Roger Brown | Seeger Weiss LLP | | 7:21-cv-22385-MCR-GRJ |
| 7061 | 301718 | Orlando Bolden | Seeger Weiss LLP | | 7:21-cv-22390-MCR-GRJ |
| 7062 | 301735 | Stacy Peak | Seeger Weiss LLP | 7:21-cv-22407-MCR-GRJ | |
| 7063 | 301754 | Rodney Byers | Seeger Weiss LLP | 7:21-cv-22426-MCR-GRJ | |
| 7064 | 301756 | Shawn Webber | Seeger Weiss LLP | | 7:21-cv-22428-MCR-GRJ |
| 7065 | 301767 | Brian Smith | Seeger Weiss LLP | 7:21-cv-22439-MCR-GRJ | |
| 7066 | 301796 | James Head | Seeger Weiss LLP | | 7:21-cv-22468-MCR-GRJ |
| 7067 | 317898 | Ozie Whittier | Seeger Weiss LLP | 7:21-cv-35682-MCR-GRJ | |
| 7068 | 317899 | Noah Belcher | Seeger Weiss LLP | 7:21-cv-35683-MCR-GRJ | |
| 7069 | 317906 | Jeffree Staples | Seeger Weiss LLP | | 7:21-cv-35690-MCR-GRJ |
| 7070 | 317928 | Jimmie Ware | Seeger Weiss LLP | 7:21-cv-35711-MCR-GRJ | |
| 7071 | 317943 | Heather Swinney | Seeger Weiss LLP | | 7:21-cv-35726-MCR-GRJ |
| 7072 | 317946 | Gillan Lee | Seeger Weiss LLP | 7:21-cv-35729-MCR-GRJ | |
| 7073 | 317974 | Joaquin Alvarado | Seeger Weiss LLP | | 7:21-cv-35757-MCR-GRJ |
| 7074 | 317975 | Marquez Edwards | Seeger Weiss LLP | 7:21-cv-35758-MCR-GRJ | |
| 7075 | 324898 | Chad Deatherage | Seeger Weiss LLP | | 7:21-cv-44565-MCR-GRJ |
| 7076 | 324923 | Sky Jackson | Seeger Weiss LLP | 7:21-cv-44586-MCR-GRJ | |
| 7077 | 324927 | Marvin Tanks | Seeger Weiss LLP | | 7:21-cv-44590-MCR-GRJ |
| 7078 | 329353 | Johnathon Johnson | Seeger Weiss LLP | 7:21-cv-50052-MCR-GRJ | |
| 7079 | 329357 | Allen Cotton | Seeger Weiss LLP | 7:21-cv-50055-MCR-GRJ | |
| 7080 | 329359 | Thomas Harper | Seeger Weiss LLP | 7:21-cv-50057-MCR-GRJ | |
| 7081 | 329360 | Walter Davis | Seeger Weiss LLP | | 7:21-cv-50058-MCR-GRJ |
| 7082 | 329369 | Kevin Gray | Seeger Weiss LLP | | 7:21-cv-50065-MCR-GRJ |
| 7083 | 329371 | Beaux Parrish | Seeger Weiss LLP | 7:21-cv-50067-MCR-GRJ | |
| 7084 | 329376 | Ismael Quiles | Seeger Weiss LLP | 7:21-cv-50069-MCR-GRJ | |
| 7085 | 329380 | Juan Cisneros | Seeger Weiss LLP | 7:21-cv-50072-MCR-GRJ | |
| 7086 | 329382 | Cameron Hulkkonen | Seeger Weiss LLP | | 7:21-cv-50074-MCR-GRJ |
| 7087 | 329383 | Kellie Pittman | Seeger Weiss LLP | 7:21-cv-50075-MCR-GRJ | |
| 7088 | 329384 | Kenneth Farrar | Seeger Weiss LLP | | 7:21-cv-50076-MCR-GRJ |
| 7089 | 329387 | Derek Ohlendorf | Seeger Weiss LLP | 7:21-cv-50078-MCR-GRJ | |
| 7090 | 329391 | Justin Persinger | Seeger Weiss LLP | 7:21-cv-50080-MCR-GRJ | |
| 7091 | 329395 | Jarrett Busing | Seeger Weiss LLP | 7:21-cv-50084-MCR-GRJ | |
| 7092 | 329398 | Zachariah Yazdzik | Seeger Weiss LLP | 7:21-cv-50087-MCR-GRJ | |
| 7093 | 329399 | Jason Haywood | Seeger Weiss LLP | 7:21-cv-50088-MCR-GRJ | |
| 7094 | 329404 | Christopher Rubio | Seeger Weiss LLP | 7:21-cv-50092-MCR-GRJ | |
| 7095 | 329405 | Sean Stokes | Seeger Weiss LLP | 7:21-cv-50093-MCR-GRJ | |
| 7096 | 329411 | Zachary Uzzell | Seeger Weiss LLP | | 7:21-cv-50104-MCR-GRJ |
| 7097 | 331820 | Mark Cushman | Seeger Weiss LLP | | 7:21-cv-50733-MCR-GRJ |
| 7098 | 331839 | Ibrahim Small | Seeger Weiss LLP | 7:21-cv-50752-MCR-GRJ | |
| 7099 | 331840 | Marcus Smith | Seeger Weiss LLP | | 7:21-cv-50753-MCR-GRJ |
| 7100 | 331846 | Kenneth Washington | Seeger Weiss LLP | 7:21-cv-50759-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7101 | 350596 | Juana Quijano | Seeger Weiss LLP | | 3:21-cv-01079-MCR-GRJ |
| 7102 | 351428 | Charles Brewer | Seeger Weiss LLP | | 3:21-cv-01683-MCR-GRJ |
| 7103 | 351437 | Karis Richmond | Seeger Weiss LLP | | 3:21-cv-01710-MCR-GRJ |
| 7104 | 47130 | Michael Rhodes | The Gori Law Firm, P.C. | | 7:20-cv-07145-MCR-GRJ |
| 7105 | 47184 | Jonathan Small | The Gori Law Firm, P.C. | 7:20-cv-07348-MCR-GRJ | |
| 7106 | 47243 | Shondreka Burney | The Gori Law Firm, P.C. | 7:20-cv-07445-MCR-GRJ | |
| 7107 | 47271 | Mason Collins | The Gori Law Firm, P.C. | 7:20-cv-07557-MCR-GRJ | |
| 7108 | 47273 | Joshua Stuart | The Gori Law Firm, P.C. | 7:20-cv-07559-MCR-GRJ | |
| 7109 | 47293 | Isaac Thomas | The Gori Law Firm, P.C. | 7:20-cv-07575-MCR-GRJ | |
| 7110 | 47315 | Jay Heilman | The Gori Law Firm, P.C. | 7:20-cv-07599-MCR-GRJ | |
| 7111 | 47317 | Danny Viramontes | The Gori Law Firm, P.C. | 7:20-cv-07604-MCR-GRJ | |
| 7112 | 47330 | Arturo Rey | The Gori Law Firm, P.C. | | 7:20-cv-07630-MCR-GRJ |
| 7113 | 47333 | Evander Cunningham | The Gori Law Firm, P.C. | 7:20-cv-07634-MCR-GRJ | |
| 7114 | 47350 | Corey Perry | The Gori Law Firm, P.C. | 7:20-cv-07648-MCR-GRJ | |
| 7115 | 47395 | Derek Caywood | The Gori Law Firm, P.C. | 7:20-cv-07687-MCR-GRJ | |
| 7116 | 47427 | John Dumitrascu | The Gori Law Firm, P.C. | 7:20-cv-07764-MCR-GRJ | |
| 7117 | 47441 | Rodney Martin | The Gori Law Firm, P.C. | | 7:20-cv-07773-MCR-GRJ |
| 7118 | 47448 | Harley Montoya | The Gori Law Firm, P.C. | | 7:20-cv-07779-MCR-GRJ |
| 7119 | 47455 | Franklin Daly | The Gori Law Firm, P.C. | 7:20-cv-07912-MCR-GRJ | |
| 7120 | 47506 | Jacob Bello | The Gori Law Firm, P.C. | | 7:20-cv-08007-MCR-GRJ |
| 7121 | 47510 | Austin Wall | The Gori Law Firm, P.C. | | 7:20-cv-08012-MCR-GRJ |
| 7122 | 47521 | Austyn Deczynski | The Gori Law Firm, P.C. | 7:20-cv-08015-MCR-GRJ | |
| 7123 | 47534 | Matthew Hayes | The Gori Law Firm, P.C. | 7:20-cv-08037-MCR-GRJ | |
| 7124 | 47559 | Christopher Dotson | The Gori Law Firm, P.C. | 7:20-cv-08014-MCR-GRJ | |
| 7125 | 47574 | Jessie Acton | The Gori Law Firm, P.C. | 7:20-cv-08024-MCR-GRJ | |
| 7126 | 47602 | David Bacchus | The Gori Law Firm, P.C. | 7:20-cv-76213-MCR-GRJ | |
| 7127 | 47663 | Dyllan Brouard | The Gori Law Firm, P.C. | 7:20-cv-08110-MCR-GRJ | |
| 7128 | 47699 | Emily Chambers | The Gori Law Firm, P.C. | 7:20-cv-08142-MCR-GRJ | |
| 7129 | 47728 | Stephen Cooke | The Gori Law Firm, P.C. | 7:20-cv-08213-MCR-GRJ | |
| 7130 | 47769 | David Demontigny | The Gori Law Firm, P.C. | 7:20-cv-08149-MCR-GRJ | |
| 7131 | 47782 | Eamon Duncan | The Gori Law Firm, P.C. | 7:20-cv-08168-MCR-GRJ | |
| 7132 | 47785 | Han Duong | The Gori Law Firm, P.C. | 7:20-cv-08175-MCR-GRJ | |
| 7133 | 47843 | Kareem Gibbs | The Gori Law Firm, P.C. | 7:20-cv-08258-MCR-GRJ | |
| 7134 | 47889 | Geraldine Harvey | The Gori Law Firm, P.C. | | 7:20-cv-08333-MCR-GRJ |
| 7135 | 47968 | Eric Kelley | The Gori Law Firm, P.C. | 7:20-cv-08387-MCR-GRJ | |
| 7136 | 48031 | Michelle Lynch | The Gori Law Firm, P.C. | 7:20-cv-08430-MCR-GRJ | |
| 7137 | 48093 | Toby Mize | The Gori Law Firm, P.C. | | 7:20-cv-08480-MCR-GRJ |
| 7138 | 48241 | Timothy Rodgers | The Gori Law Firm, P.C. | 7:20-cv-08626-MCR-GRJ | |
| 7139 | 48313 | Clifford Smith | The Gori Law Firm, P.C. | 7:20-cv-04292-MCR-GRJ | |
| 7140 | 48314 | Edward Smith | The Gori Law Firm, P.C. | 7:20-cv-04293-MCR-GRJ | |
| 7141 | 48382 | Jaquanda Tyler | The Gori Law Firm, P.C. | 7:20-cv-04916-MCR-GRJ | |
| 7142 | 48384 | Trey Urizar | The Gori Law Firm, P.C. | 7:20-cv-04918-MCR-GRJ | |
| 7143 | 48410 | Valerie Webb | The Gori Law Firm, P.C. | | 7:20-cv-04401-MCR-GRJ |
| 7144 | 48416 | Sean Whiteley | The Gori Law Firm, P.C. | 7:20-cv-04414-MCR-GRJ | |
| 7145 | 48420 | Courtney Williams | The Gori Law Firm, P.C. | | 7:20-cv-04418-MCR-GRJ |
| 7146 | 48441 | Robert Wright | The Gori Law Firm, P.C. | 7:20-cv-04447-MCR-GRJ | |
| 7147 | 53777 | Patsy Morris | The Gori Law Firm, P.C. | 7:20-cv-05397-MCR-GRJ | |
| 7148 | 53920 | Phillip Brock | The Gori Law Firm, P.C. | 7:20-cv-05122-MCR-GRJ | |
| 7149 | 54084 | Julian Mercado | The Gori Law Firm, P.C. | | 7:20-cv-05943-MCR-GRJ |
| 7150 | 54122 | Liston Mathis | The Gori Law Firm, P.C. | 7:20-cv-06016-MCR-GRJ | |
| 7151 | 54249 | Lonnie Loeschner | The Gori Law Firm, P.C. | 7:20-cv-05871-MCR-GRJ | |
| 7152 | 54294 | Stephen Peyton | The Gori Law Firm, P.C. | | 7:20-cv-06226-MCR-GRJ |
| 7153 | 54380 | Raymond Jones | The Gori Law Firm, P.C. | | 7:20-cv-06465-MCR-GRJ |
| 7154 | 54389 | Kenneth Hoffman | The Gori Law Firm, P.C. | | 7:20-cv-06472-MCR-GRJ |
| 7155 | 54444 | Michael Diaz | The Gori Law Firm, P.C. | 7:20-cv-06576-MCR-GRJ | |
| 7156 | 54561 | Charles Withers | The Gori Law Firm, P.C. | 7:20-cv-06624-MCR-GRJ | |
| 7157 | 54641 | James Willour | The Gori Law Firm, P.C. | | 7:20-cv-06735-MCR-GRJ |
| 7158 | 54678 | Darrell Watkins | The Gori Law Firm, P.C. | 7:20-cv-07109-MCR-GRJ | |
| 7159 | 54700 | James Wills | The Gori Law Firm, P.C. | 7:20-cv-07230-MCR-GRJ | |
| 7160 | 55087 | John Beck | The Gori Law Firm, P.C. | | 7:20-cv-09003-MCR-GRJ |
| 7161 | 55148 | Richard Slingerland | The Gori Law Firm, P.C. | | 7:20-cv-09136-MCR-GRJ |
| 7162 | 55251 | Drew Leathery | The Gori Law Firm, P.C. | 7:20-cv-05905-MCR-GRJ | |
| 7163 | 55374 | Stephen Vickery | The Gori Law Firm, P.C. | 7:20-cv-05981-MCR-GRJ | |
| 7164 | 55509 | Mysti Zink | The Gori Law Firm, P.C. | 7:20-cv-06313-MCR-GRJ | |
| 7165 | 55611 | Shane Smiley | The Gori Law Firm, P.C. | 7:20-cv-06205-MCR-GRJ | |
| 7166 | 55777 | Gentry Hagan | The Gori Law Firm, P.C. | | 7:20-cv-06598-MCR-GRJ |
| 7167 | 55785 | Marshall Gulley | The Gori Law Firm, P.C. | | 7:20-cv-06623-MCR-GRJ |
| 7168 | 55845 | Walter Feller | The Gori Law Firm, P.C. | | 7:20-cv-06786-MCR-GRJ |
| 7169 | 55926 | Mickey Nolen | The Gori Law Firm, P.C. | 7:20-cv-06879-MCR-GRJ | |
| 7170 | 55931 | Timothy Credle | The Gori Law Firm, P.C. | 7:20-cv-06883-MCR-GRJ | |
| 7171 | 55933 | Chifonna Smith | The Gori Law Firm, P.C. | 7:20-cv-06885-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7172 | 56028 | Phillip Leblanc | The Gori Law Firm, P.C. | | 7:20-cv-06931-MCR-GRJ |
| 7173 | 56232 | Eli Colson | The Gori Law Firm, P.C. | 8:20-cv-27093-MCR-GRJ | |
| 7174 | 56318 | Joshua Smith | The Gori Law Firm, P.C. | 7:20-cv-07314-MCR-GRJ | |
| 7175 | 56350 | Jodie Beydler | The Gori Law Firm, P.C. | 7:20-cv-07368-MCR-GRJ | |
| 7176 | 56405 | Eddie Foddrill | The Gori Law Firm, P.C. | | 7:20-cv-07414-MCR-GRJ |
| 7177 | 56408 | Michael Wonfor | The Gori Law Firm, P.C. | 7:20-cv-07420-MCR-GRJ | |
| 7178 | 56418 | Jacob Hammer | The Gori Law Firm, P.C. | 7:20-cv-07430-MCR-GRJ | |
| 7179 | 56447 | Nicholas Lehto | The Gori Law Firm, P.C. | 7:20-cv-07479-MCR-GRJ | |
| 7180 | 56449 | Christopher Morgan | The Gori Law Firm, P.C. | 7:20-cv-07485-MCR-GRJ | |
| 7181 | 56457 | Michelle Van Note | The Gori Law Firm, P.C. | | 7:20-cv-07509-MCR-GRJ |
| 7182 | 56489 | Paul Jones | The Gori Law Firm, P.C. | 7:20-cv-07590-MCR-GRJ | |
| 7183 | 56496 | Sedarous Thomas | The Gori Law Firm, P.C. | 7:20-cv-07601-MCR-GRJ | |
| 7184 | 56620 | Robert Bogus | The Gori Law Firm, P.C. | 7:20-cv-07749-MCR-GRJ | |
| 7185 | 56637 | Brian Curley | The Gori Law Firm, P.C. | | 7:20-cv-07769-MCR-GRJ |
| 7186 | 56642 | Jaime Deck | The Gori Law Firm, P.C. | | 7:20-cv-07778-MCR-GRJ |
| 7187 | 56727 | Alan Johnson-High | The Gori Law Firm, P.C. | 7:20-cv-07832-MCR-GRJ | |
| 7188 | 56734 | Brian Hogan | The Gori Law Firm, P.C. | 7:20-cv-07838-MCR-GRJ | |
| 7189 | 56789 | Mike Moore | The Gori Law Firm, P.C. | 7:20-cv-07960-MCR-GRJ | |
| 7190 | 56798 | Bryan Holley | The Gori Law Firm, P.C. | 7:20-cv-07983-MCR-GRJ | |
| 7191 | 56805 | Shane Rumley | The Gori Law Firm, P.C. | 7:20-cv-07853-MCR-GRJ | |
| 7192 | 56829 | Robert Hall | The Gori Law Firm, P.C. | 7:20-cv-07924-MCR-GRJ | |
| 7193 | 56842 | Rafael Riera | The Gori Law Firm, P.C. | 7:20-cv-07964-MCR-GRJ | |
| 7194 | 56926 | William Troie | The Gori Law Firm, P.C. | 7:20-cv-08707-MCR-GRJ | |
| 7195 | 56949 | Chris Tunison | The Gori Law Firm, P.C. | 7:20-cv-08725-MCR-GRJ | |
| 7196 | 57014 | Chris Peters | The Gori Law Firm, P.C. | 7:20-cv-08774-MCR-GRJ | |
| 7197 | 57104 | Barry Alexander | The Gori Law Firm, P.C. | | 7:20-cv-10347-MCR-GRJ |
| 7198 | 57117 | Michael Valiente | The Gori Law Firm, P.C. | 7:20-cv-10372-MCR-GRJ | |
| 7199 | 57124 | Brian Hernandez | The Gori Law Firm, P.C. | 7:20-cv-10384-MCR-GRJ | |
| 7200 | 57148 | Christopher Scott | The Gori Law Firm, P.C. | 7:20-cv-10422-MCR-GRJ | |
| 7201 | 57261 | Zachary Proctor | The Gori Law Firm, P.C. | 7:20-cv-10304-MCR-GRJ | |
| 7202 | 57345 | Thomas Elizondo | The Gori Law Firm, P.C. | | 7:20-cv-10495-MCR-GRJ |
| 7203 | 57358 | Michael Amaya | The Gori Law Firm, P.C. | 7:20-cv-10515-MCR-GRJ | |
| 7204 | 57363 | Blair Macdonald | The Gori Law Firm, P.C. | | 7:20-cv-10524-MCR-GRJ |
| 7205 | 57389 | Luke Agans | The Gori Law Firm, P.C. | 7:20-cv-10584-MCR-GRJ | |
| 7206 | 57447 | Joshua Cheever | The Gori Law Firm, P.C. | | 7:20-cv-10758-MCR-GRJ |
| 7207 | 57597 | Jeremy Nicely | The Gori Law Firm, P.C. | 7:20-cv-10823-MCR-GRJ | |
| 7208 | 57602 | Kathrine Wilson | The Gori Law Firm, P.C. | | 7:20-cv-10829-MCR-GRJ |
| 7209 | 57609 | Clay Armstrong | The Gori Law Firm, P.C. | 7:20-cv-10842-MCR-GRJ | |
| 7210 | 57695 | Andrew Poist | The Gori Law Firm, P.C. | 7:20-cv-10932-MCR-GRJ | |
| 7211 | 57711 | Ryan Latchaw | The Gori Law Firm, P.C. | 7:20-cv-10971-MCR-GRJ | |
| 7212 | 57719 | Robert Mcphail | The Gori Law Firm, P.C. | 7:20-cv-11003-MCR-GRJ | |
| 7213 | 57724 | Eduardo Ramirez | The Gori Law Firm, P.C. | | 7:20-cv-11029-MCR-GRJ |
| 7214 | 57764 | Donald Hilliard | The Gori Law Firm, P.C. | 7:20-cv-10892-MCR-GRJ | |
| 7215 | 57827 | Robert Maloney | The Gori Law Firm, P.C. | 7:20-cv-10998-MCR-GRJ | |
| 7216 | 57840 | Robert Nolan | The Gori Law Firm, P.C. | 7:20-cv-11039-MCR-GRJ | |
| 7217 | 57880 | Edward Young | The Gori Law Firm, P.C. | 7:20-cv-11141-MCR-GRJ | |
| 7218 | 57928 | Shane Drummond | The Gori Law Firm, P.C. | 7:20-cv-09121-MCR-GRJ | |
| 7219 | 57945 | Robert Presswood | The Gori Law Firm, P.C. | | 7:20-cv-09147-MCR-GRJ |
| 7220 | 57966 | Joshua Mcarthur | The Gori Law Firm, P.C. | 7:20-cv-09196-MCR-GRJ | |
| 7221 | 57992 | Matthew Mungle | The Gori Law Firm, P.C. | 7:20-cv-09237-MCR-GRJ | |
| 7222 | 58009 | Troy Nastos | The Gori Law Firm, P.C. | | 7:20-cv-09319-MCR-GRJ |
| 7223 | 58019 | Christopher Jost | The Gori Law Firm, P.C. | | 7:20-cv-09329-MCR-GRJ |
| 7224 | 58039 | Benjamin Crawford | The Gori Law Firm, P.C. | | 7:20-cv-09836-MCR-GRJ |
| 7225 | 58162 | Jason Everly | The Gori Law Firm, P.C. | 7:20-cv-09372-MCR-GRJ | |
| 7226 | 58235 | Jarrett Brown | The Gori Law Firm, P.C. | 7:20-cv-09970-MCR-GRJ | |
| 7227 | 58300 | Michelle Martell | The Gori Law Firm, P.C. | 7:20-cv-10265-MCR-GRJ | |
| 7228 | 58337 | Dale Whitmore | The Gori Law Firm, P.C. | 7:20-cv-10017-MCR-GRJ | |
| 7229 | 58371 | Tyson Davis | The Gori Law Firm, P.C. | 7:20-cv-10044-MCR-GRJ | |
| 7230 | 58385 | Bryan Duffey | The Gori Law Firm, P.C. | | 7:20-cv-10054-MCR-GRJ |
| 7231 | 58468 | Elizabeth Sellars | The Gori Law Firm, P.C. | 7:20-cv-11352-MCR-GRJ | |
| 7232 | 58489 | Christina Boyd | The Gori Law Firm, P.C. | 7:20-cv-12724-MCR-GRJ | |
| 7233 | 58656 | Eric Atkins | The Gori Law Firm, P.C. | 7:20-cv-10551-MCR-GRJ | |
| 7234 | 58674 | Joseph Anderson | The Gori Law Firm, P.C. | 7:20-cv-10573-MCR-GRJ | |
| 7235 | 58697 | Aaron Cannizzaro | The Gori Law Firm, P.C. | | 7:20-cv-10871-MCR-GRJ |
| 7236 | 58836 | Joshua Moore | The Gori Law Firm, P.C. | 7:20-cv-11247-MCR-GRJ | |
| 7237 | 58841 | Thomas Downard | The Gori Law Firm, P.C. | 7:20-cv-11257-MCR-GRJ | |
| 7238 | 58853 | Jedidiah Knight | The Gori Law Firm, P.C. | 7:20-cv-11293-MCR-GRJ | |
| 7239 | 58865 | Angel Villanueva | The Gori Law Firm, P.C. | 7:20-cv-11336-MCR-GRJ | |
| 7240 | 58905 | Phillip Kaylor | The Gori Law Firm, P.C. | | 7:20-cv-11471-MCR-GRJ |
| 7241 | 58947 | Keith Byrd | The Gori Law Firm, P.C. | 7:20-cv-11537-MCR-GRJ | |
| 7242 | 58977 | James Martin | The Gori Law Firm, P.C. | 7:20-cv-13242-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7243 | 58992 | Paul Wrenn | The Gori Law Firm, P.C. | 7:20-cv-13300-MCR-GRJ | |
| 7244 | 58993 | Dustin Comstock | The Gori Law Firm, P.C. | 7:20-cv-13307-MCR-GRJ | |
| 7245 | 59039 | Steven Winton | The Gori Law Firm, P.C. | 7:20-cv-13865-MCR-GRJ | |
| 7246 | 59076 | Justin Martinez | The Gori Law Firm, P.C. | 7:20-cv-14103-MCR-GRJ | |
| 7247 | 59087 | Paul Dupuis | The Gori Law Firm, P.C. | | 7:20-cv-14224-MCR-GRJ |
| 7248 | 59179 | Paul Gracia | The Gori Law Firm, P.C. | 7:20-cv-10678-MCR-GRJ | |
| 7249 | 59199 | David Rutherford | The Gori Law Firm, P.C. | 7:20-cv-10723-MCR-GRJ | |
| 7250 | 59203 | Darrell Love | The Gori Law Firm, P.C. | 7:20-cv-10731-MCR-GRJ | |
| 7251 | 59222 | Leo Moody | The Gori Law Firm, P.C. | 7:20-cv-10818-MCR-GRJ | |
| 7252 | 59259 | Michael Smith | The Gori Law Firm, P.C. | 7:20-cv-11090-MCR-GRJ | |
| 7253 | 59282 | Adam Erickson | The Gori Law Firm, P.C. | 7:20-cv-14126-MCR-GRJ | |
| 7254 | 59294 | Matthew Haws | The Gori Law Firm, P.C. | | 7:20-cv-14136-MCR-GRJ |
| 7255 | 59299 | Charles Donohoe | The Gori Law Firm, P.C. | 7:20-cv-14158-MCR-GRJ | |
| 7256 | 59305 | Jack Heriges | The Gori Law Firm, P.C. | 7:20-cv-08524-MCR-GRJ | |
| 7257 | 59335 | Jessie Young | The Gori Law Firm, P.C. | 7:20-cv-08584-MCR-GRJ | |
| 7258 | 59357 | Joseph Benn | The Gori Law Firm, P.C. | | 7:20-cv-08629-MCR-GRJ |
| 7259 | 59439 | Adam Hale | The Gori Law Firm, P.C. | 7:20-cv-08876-MCR-GRJ | |
| 7260 | 59501 | Creighton Russell | The Gori Law Firm, P.C. | 7:20-cv-08951-MCR-GRJ | |
| 7261 | 59511 | Zachary Clark | The Gori Law Firm, P.C. | 7:20-cv-08957-MCR-GRJ | |
| 7262 | 59534 | Michael Hite | The Gori Law Firm, P.C. | | 7:20-cv-08863-MCR-GRJ |
| 7263 | 59541 | Kenneth Perry | The Gori Law Firm, P.C. | 7:20-cv-08872-MCR-GRJ | |
| 7264 | 59582 | Joshua Harrison | The Gori Law Firm, P.C. | 7:20-cv-08913-MCR-GRJ | |
| 7265 | 59589 | Josh Ward | The Gori Law Firm, P.C. | | 7:20-cv-08920-MCR-GRJ |
| 7266 | 59630 | Kevin Tyler | The Gori Law Firm, P.C. | | 7:20-cv-09010-MCR-GRJ |
| 7267 | 59681 | Thomas Behols | The Gori Law Firm, P.C. | 7:20-cv-09115-MCR-GRJ | |
| 7268 | 59712 | Christopher Smith | The Gori Law Firm, P.C. | | 7:20-cv-09184-MCR-GRJ |
| 7269 | 59714 | Carl Sandstrom | The Gori Law Firm, P.C. | 7:20-cv-09190-MCR-GRJ | |
| 7270 | 59740 | Logan Orlando | The Gori Law Firm, P.C. | | 7:20-cv-09241-MCR-GRJ |
| 7271 | 59764 | Jesse Crigger | The Gori Law Firm, P.C. | 7:20-cv-09308-MCR-GRJ | |
| 7272 | 59766 | Zachary Kavanaugh | The Gori Law Firm, P.C. | | 7:20-cv-09313-MCR-GRJ |
| 7273 | 59778 | Dan Jennings | The Gori Law Firm, P.C. | 7:20-cv-09323-MCR-GRJ | |
| 7274 | 59781 | Anthony Oden | The Gori Law Firm, P.C. | 7:20-cv-09327-MCR-GRJ | |
| 7275 | 59816 | Yanick Alexander | The Gori Law Firm, P.C. | 7:20-cv-09233-MCR-GRJ | |
| 7276 | 100623 | Randall Graf | The Gori Law Firm, P.C. | 7:20-cv-26022-MCR-GRJ | |
| 7277 | 101041 | David Meyers | The Gori Law Firm, P.C. | 7:20-cv-26749-MCR-GRJ | |
| 7278 | 101484 | Herbert Thompson | The Gori Law Firm, P.C. | 7:20-cv-26880-MCR-GRJ | |
| 7279 | 159170 | Taroya Hollis | The Gori Law Firm, P.C. | | 7:20-cv-35571-MCR-GRJ |
| 7280 | 169640 | Jermaine Cox | The Gori Law Firm, P.C. | | 7:20-cv-39398-MCR-GRJ |
| 7281 | 169658 | Kenneth Grove | The Gori Law Firm, P.C. | 7:20-cv-39441-MCR-GRJ | |
| 7282 | 169700 | Rodney Rich | The Gori Law Firm, P.C. | | 7:20-cv-39343-MCR-GRJ |
| 7283 | 175304 | Khamarris Washington | The Gori Law Firm, P.C. | 7:20-cv-39568-MCR-GRJ | |
| 7284 | 177825 | Jacob Phillips | The Gori Law Firm, P.C. | 7:20-cv-80844-MCR-GRJ | |
| 7285 | 177909 | Jason Norton | The Gori Law Firm, P.C. | 7:20-cv-82573-MCR-GRJ | |
| 7286 | 177915 | Robert Ferry | The Gori Law Firm, P.C. | 7:20-cv-82600-MCR-GRJ | |
| 7287 | 177932 | Frankie Navarro | The Gori Law Firm, P.C. | | 7:20-cv-82671-MCR-GRJ |
| 7288 | 177992 | James Rancourt | The Gori Law Firm, P.C. | 7:20-cv-82797-MCR-GRJ | |
| 7289 | 192110 | Kiara Frederick | The Gori Law Firm, P.C. | 8:20-cv-26878-MCR-GRJ | |
| 7290 | 200096 | Royce Hawkins | The Gori Law Firm, P.C. | 8:20-cv-32414-MCR-GRJ | |
| 7291 | 204056 | Tyler Marrs | The Gori Law Firm, P.C. | 8:20-cv-47850-MCR-GRJ | |
| 7292 | 204069 | Malcolm Mcneil | The Gori Law Firm, P.C. | | 8:20-cv-47895-MCR-GRJ |
| 7293 | 204078 | Amber Mancuso | The Gori Law Firm, P.C. | 8:20-cv-47927-MCR-GRJ | |
| 7294 | 208061 | Christopher Roberts | The Gori Law Firm, P.C. | 8:20-cv-53544-MCR-GRJ | |
| 7295 | 208067 | Christopher Payne | The Gori Law Firm, P.C. | 8:20-cv-53566-MCR-GRJ | |
| 7296 | 208180 | Stephen Parks | The Gori Law Firm, P.C. | 8:20-cv-52939-MCR-GRJ | |
| 7297 | 208181 | Andrew Ferguson | The Gori Law Firm, P.C. | 8:20-cv-52944-MCR-GRJ | |
| 7298 | 208182 | Richard Patton | The Gori Law Firm, P.C. | 8:20-cv-52948-MCR-GRJ | |
| 7299 | 219597 | Leshawn Williams | The Gori Law Firm, P.C. | 8:20-cv-60840-MCR-GRJ | |
| 7300 | 219610 | Nathan Beaver | The Gori Law Firm, P.C. | 8:20-cv-60853-MCR-GRJ | |
| 7301 | 219637 | Rachel Williams | The Gori Law Firm, P.C. | | 8:20-cv-60880-MCR-GRJ |
| 7302 | 247971 | Jason Barber | The Gori Law Firm, P.C. | 8:20-cv-91573-MCR-GRJ | |
| 7303 | 247990 | Mitchell Kling | The Gori Law Firm, P.C. | 8:20-cv-91592-MCR-GRJ | |
| 7304 | 248009 | Dwight Smith | The Gori Law Firm, P.C. | 8:20-cv-91611-MCR-GRJ | |
| 7305 | 248015 | Rondie Wells | The Gori Law Firm, P.C. | 8:20-cv-91617-MCR-GRJ | |
| 7306 | 248735 | Ashley Wells | The Gori Law Firm, P.C. | 8:20-cv-91701-MCR-GRJ | |
| 7307 | 248764 | Anthony Natal | The Gori Law Firm, P.C. | 8:20-cv-91730-MCR-GRJ | |
| 7308 | 248810 | Jacob Somerset | The Gori Law Firm, P.C. | | 8:20-cv-91776-MCR-GRJ |
| 7309 | 248827 | Amy Veerkamp | The Gori Law Firm, P.C. | | 8:20-cv-91793-MCR-GRJ |
| 7310 | 248978 | Christopher Hall | The Gori Law Firm, P.C. | 8:20-cv-91997-MCR-GRJ | |
| 7311 | 248998 | Mary Brown | The Gori Law Firm, P.C. | 8:20-cv-92064-MCR-GRJ | |
| 7312 | 249012 | James Cochrum | The Gori Law Firm, P.C. | 8:20-cv-92078-MCR-GRJ | |
| 7313 | 249018 | Brian Harvey | The Gori Law Firm, P.C. | 8:20-cv-92084-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7314 | 260094 | Jeffrey O'Connor | The Gori Law Firm, P.C. | 9:20-cv-01763-MCR-GRJ | |
| 7315 | 266174 | Ignacio Garcia | The Gori Law Firm, P.C. | 9:20-cv-06732-MCR-GRJ | |
| 7316 | 266185 | William Boyles | The Gori Law Firm, P.C. | 9:20-cv-06764-MCR-GRJ | |
| 7317 | 274568 | Darryl Walker | The Gori Law Firm, P.C. | 9:20-cv-20410-MCR-GRJ | |
| 7318 | 274574 | Carlin Richard | The Gori Law Firm, P.C. | 9:20-cv-20421-MCR-GRJ | |
| 7319 | 274584 | Jeffrey Wallace | The Gori Law Firm, P.C. | 9:20-cv-20440-MCR-GRJ | |
| 7320 | 277110 | Derrick Jaegle | The Gori Law Firm, P.C. | | 9:20-cv-18061-MCR-GRJ |
| 7321 | 282855 | Brittany Beckman | The Gori Law Firm, P.C. | 7:21-cv-04941-MCR-GRJ | |
| 7322 | 282858 | Joshua Cox | The Gori Law Firm, P.C. | | 7:21-cv-04944-MCR-GRJ |
| 7323 | 282863 | Kristi Wendring | The Gori Law Firm, P.C. | | 7:21-cv-04949-MCR-GRJ |
| 7324 | 285518 | Jackie Franks | The Gori Law Firm, P.C. | 7:21-cv-04961-MCR-GRJ | |
| 7325 | 285529 | Paul Maloney | The Gori Law Firm, P.C. | 7:21-cv-04972-MCR-GRJ | |
| 7326 | 285541 | Travis Keatts | The Gori Law Firm, P.C. | | 7:21-cv-04984-MCR-GRJ |
| 7327 | 285544 | Abraham Orozco | The Gori Law Firm, P.C. | | 7:21-cv-04987-MCR-GRJ |
| 7328 | 285556 | Donisha Lloyd | The Gori Law Firm, P.C. | | 7:21-cv-04999-MCR-GRJ |
| 7329 | 288315 | Lori Walters | The Gori Law Firm, P.C. | 7:21-cv-09904-MCR-GRJ | |
| 7330 | 288321 | Thomas Burk | The Gori Law Firm, P.C. | | 7:21-cv-09910-MCR-GRJ |
| 7331 | 288341 | Jozlyn Brown | The Gori Law Firm, P.C. | | 7:21-cv-09930-MCR-GRJ |
| 7332 | 288343 | David Nielson | The Gori Law Firm, P.C. | 7:21-cv-09932-MCR-GRJ | |
| 7333 | 293714 | Kevin Drost | The Gori Law Firm, P.C. | 7:21-cv-14101-MCR-GRJ | |
| 7334 | 293725 | Joseph Bean | The Gori Law Firm, P.C. | 7:21-cv-14122-MCR-GRJ | |
| 7335 | 293736 | Allen Stone | The Gori Law Firm, P.C. | 7:21-cv-14142-MCR-GRJ | |
| 7336 | 301008 | Brandon Michael | The Gori Law Firm, P.C. | 7:21-cv-20917-MCR-GRJ | |
| 7337 | 301010 | Brandon Elam | The Gori Law Firm, P.C. | 7:21-cv-20919-MCR-GRJ | |
| 7338 | 301019 | Bradley Scott | The Gori Law Firm, P.C. | 7:21-cv-20926-MCR-GRJ | |
| 7339 | 301020 | Charles Hogg | The Gori Law Firm, P.C. | 7:21-cv-20927-MCR-GRJ | |
| 7340 | 301050 | Christopher Crabtree | The Gori Law Firm, P.C. | 7:21-cv-20954-MCR-GRJ | |
| 7341 | 301067 | Richard Delira | The Gori Law Firm, P.C. | 7:21-cv-21214-MCR-GRJ | |
| 7342 | 301113 | Jonathan Monroe | The Gori Law Firm, P.C. | 7:21-cv-21003-MCR-GRJ | |
| 7343 | 301123 | Timothy Thompson | The Gori Law Firm, P.C. | | 7:21-cv-21011-MCR-GRJ |
| 7344 | 301137 | Darrell Phillips | The Gori Law Firm, P.C. | 7:21-cv-19970-MCR-GRJ | |
| 7345 | 301143 | Jon Elliott | The Gori Law Firm, P.C. | 7:21-cv-19972-MCR-GRJ | |
| 7346 | 303663 | Brian Hollingsworth | The Gori Law Firm, P.C. | 7:21-cv-21534-MCR-GRJ | |
| 7347 | 306801 | Kevin Weber | The Gori Law Firm, P.C. | 7:21-cv-24033-MCR-GRJ | |
| 7348 | 308489 | Delbert Benson | The Gori Law Firm, P.C. | | 7:21-cv-26640-MCR-GRJ |
| 7349 | 308494 | Thomas Boyd | The Gori Law Firm, P.C. | 7:21-cv-26645-MCR-GRJ | |
| 7350 | 308503 | Jackie Camper | The Gori Law Firm, P.C. | 7:21-cv-26654-MCR-GRJ | |
| 7351 | 308509 | Hunter Cherry | The Gori Law Firm, P.C. | 7:21-cv-26660-MCR-GRJ | |
| 7352 | 308516 | Russell Daniels | The Gori Law Firm, P.C. | 7:21-cv-26667-MCR-GRJ | |
| 7353 | 308536 | Kyle Hodges | The Gori Law Firm, P.C. | | 7:21-cv-26687-MCR-GRJ |
| 7354 | 308540 | Anthony Jordan | The Gori Law Firm, P.C. | 7:21-cv-26691-MCR-GRJ | |
| 7355 | 308559 | Lonnie Miller | The Gori Law Firm, P.C. | | 7:21-cv-26710-MCR-GRJ |
| 7356 | 308580 | Harvey Rubio | The Gori Law Firm, P.C. | 7:21-cv-26731-MCR-GRJ | |
| 7357 | 308582 | Jamie Ruffin | The Gori Law Firm, P.C. | | 7:21-cv-26733-MCR-GRJ |
| 7358 | 311223 | Akeem Davis | The Gori Law Firm, P.C. | | 7:21-cv-31024-MCR-GRJ |
| 7359 | 311226 | Jesse Eaton | The Gori Law Firm, P.C. | | 7:21-cv-31027-MCR-GRJ |
| 7360 | 311243 | Alex Nagel | The Gori Law Firm, P.C. | 7:21-cv-31044-MCR-GRJ | |
| 7361 | 323690 | Brandon Presson | The Gori Law Firm, P.C. | 7:21-cv-39427-MCR-GRJ | |
| 7362 | 329532 | Joseph Griffin | The Gori Law Firm, P.C. | 7:21-cv-50035-MCR-GRJ | |
| 7363 | 329536 | Jason Clifton | The Gori Law Firm, P.C. | 7:21-cv-50039-MCR-GRJ | |
| 7364 | 329561 | Michael Groden | The Gori Law Firm, P.C. | 7:21-cv-50129-MCR-GRJ | |
| 7365 | 329582 | Ismael Candelaria | The Gori Law Firm, P.C. | 7:21-cv-50168-MCR-GRJ | |
| 7366 | 329583 | Joseph Carter | The Gori Law Firm, P.C. | 7:21-cv-50170-MCR-GRJ | |
| 7367 | 329614 | Aaron Brinson | The Gori Law Firm, P.C. | 7:21-cv-50228-MCR-GRJ | |
| 7368 | 329618 | Brian Ford | The Gori Law Firm, P.C. | 7:21-cv-50235-MCR-GRJ | |
| 7369 | 329657 | Terrence Singleton | The Gori Law Firm, P.C. | | 7:21-cv-50308-MCR-GRJ |
| 7370 | 329662 | Jeremiah Harrold | The Gori Law Firm, P.C. | 7:21-cv-50318-MCR-GRJ | |
| 7371 | 329737 | Kelly Burgess | The Gori Law Firm, P.C. | 7:21-cv-50378-MCR-GRJ | |
| 7372 | 329753 | Jayson Dicho | The Gori Law Firm, P.C. | 7:21-cv-50409-MCR-GRJ | |
| 7373 | 329785 | Kody Hunt | The Gori Law Firm, P.C. | 7:21-cv-50467-MCR-GRJ | |
| 7374 | 329797 | William Kinsell | The Gori Law Firm, P.C. | 7:21-cv-50489-MCR-GRJ | |
| 7375 | 329809 | De Von Mays | The Gori Law Firm, P.C. | 7:21-cv-50506-MCR-GRJ | |
| 7376 | 329813 | Kareem Mcintosh | The Gori Law Firm, P.C. | 7:21-cv-50510-MCR-GRJ | |
| 7377 | 329828 | Julius Myers | The Gori Law Firm, P.C. | 7:21-cv-50525-MCR-GRJ | |
| 7378 | 329846 | Jeremy Ross | The Gori Law Firm, P.C. | 7:21-cv-46860-MCR-GRJ | |
| 7379 | 329847 | Marlyke Rubio | The Gori Law Firm, P.C. | 7:21-cv-46861-MCR-GRJ | |
| 7380 | 329855 | Blake Tackett | The Gori Law Firm, P.C. | 7:21-cv-46869-MCR-GRJ | |
| 7381 | 329856 | William Taylor | The Gori Law Firm, P.C. | 7:21-cv-46870-MCR-GRJ | |
| 7382 | 329864 | Philip Wirch | The Gori Law Firm, P.C. | 7:21-cv-46878-MCR-GRJ | |
| 7383 | 343607 | Eric Fisher | The Gori Law Firm, P.C. | 7:21-cv-63034-MCR-GRJ | |
| 7384 | 343616 | Justin Groves | The Gori Law Firm, P.C. | 7:21-cv-63043-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7385 | 343634 | Deetra Louis | The Gori Law Firm, P.C. | | 7:21-cv-63065-MCR-GRJ |
| 7386 | 345767 | Quintin Khan | The Gori Law Firm, P.C. | 7:21-cv-64343-MCR-GRJ | |
| 7387 | 345802 | Joseph Segura | The Gori Law Firm, P.C. | 7:21-cv-64377-MCR-GRJ | |
| 7388 | 348899 | Kyle Josephson | The Gori Law Firm, P.C. | 7:21-cv-65747-MCR-GRJ | |
| 7389 | 348917 | Adam Montgomery | The Gori Law Firm, P.C. | 7:21-cv-65792-MCR-GRJ | |
| 7390 | 348928 | Dylan Marker | The Gori Law Firm, P.C. | 7:21-cv-65821-MCR-GRJ | |
| 7391 | 348930 | Bryan Ellis | The Gori Law Firm, P.C. | 7:21-cv-65813-MCR-GRJ | |
| 7392 | 348938 | Keith Pontes | The Gori Law Firm, P.C. | 7:21-cv-65841-MCR-GRJ | |
| 7393 | 352559 | Morgan Lewis | The Gori Law Firm, P.C. | | 3:21-cv-02118-MCR-GRJ |
| 7394 | 352568 | Benjamin Berg | The Gori Law Firm, P.C. | | 3:21-cv-02239-MCR-GRJ |
| 7395 | 354366 | Timothy Dove | The Gori Law Firm, P.C. | | 3:21-cv-03121-MCR-GRJ |
| 7396 | 354732 | Nicolas Jones | The Gori Law Firm, P.C. | | 3:21-cv-03655-MCR-GRJ |
| 7397 | 354738 | Bryan Suggs | The Gori Law Firm, P.C. | | 3:21-cv-03706-MCR-GRJ |
| 7398 | 354742 | Paul Wagner | The Gori Law Firm, P.C. | | 3:21-cv-03876-MCR-GRJ |
| 7399 | 354745 | Lewis Hawkins | The Gori Law Firm, P.C. | | 3:21-cv-03914-MCR-GRJ |
| 7400 | 356455 | Nicholas Dalton | The Gori Law Firm, P.C. | | 3:22-cv-00739-MCR-GRJ |
| 7401 | 358978 | John Stallcup | The Gori Law Firm, P.C. | | 3:22-cv-02254-MCR-GRJ |
| 7402 | 358979 | Nathan Mims | The Gori Law Firm, P.C. | | 3:22-cv-02252-MCR-GRJ |
| 7403 | 136123 | Edwin Alvarado | Thomas J Henry | | 3:19-cv-01940-MCR-GRJ |
| 7404 | 136162 | Christopher Brown | Thomas J Henry | | 3:19-cv-02033-MCR-GRJ |
| 7405 | 136218 | Homer Eckert | Thomas J Henry | | 3:19-cv-01732-MCR-GRJ |
| 7406 | 136249 | David Graves | Thomas J Henry | | 3:19-cv-01825-MCR-GRJ |
| 7407 | 136281 | Robert Hill | Thomas J Henry | | 3:19-cv-01918-MCR-GRJ |
| 7408 | 136329 | Randy Little | Thomas J Henry | | 3:19-cv-02392-MCR-GRJ |
| 7409 | 136345 | Jason Mcintosh | Thomas J Henry | | 3:19-cv-02037-MCR-GRJ |
| 7410 | 136364 | Christopher Mudd | Thomas J Henry | | 3:19-cv-03289-MCR-GRJ |
| 7411 | 136479 | Eric Vaulton | Thomas J Henry | | 3:19-cv-01779-MCR-GRJ |
| 7412 | 136494 | John White | Thomas J Henry | | 3:19-cv-03424-MCR-GRJ |
| 7413 | 149104 | Jonathan Abbott | Thomas J Henry | 7:20-cv-30542-MCR-GRJ | |
| 7414 | 149144 | Reed Allbright | Thomas J Henry | 7:20-cv-30722-MCR-GRJ | |
| 7415 | 149237 | Jamie Bailey | Thomas J Henry | | 7:20-cv-30745-MCR-GRJ |
| 7416 | 149361 | Reed Blackman | Thomas J Henry | | 7:20-cv-31206-MCR-GRJ |
| 7417 | 149441 | Jamie Brockton | Thomas J Henry | | 7:20-cv-31579-MCR-GRJ |
| 7418 | 149507 | Tremayne Burns | Thomas J Henry | | 7:20-cv-32072-MCR-GRJ |
| 7419 | 149585 | David Carter | Thomas J Henry | 7:20-cv-31059-MCR-GRJ | |
| 7420 | 149776 | Thomas Curry | Thomas J Henry | | 7:20-cv-31350-MCR-GRJ |
| 7421 | 149783 | Tyrell Daigle | Thomas J Henry | | 7:20-cv-31391-MCR-GRJ |
| 7422 | 149806 | Jamarra Davison | Thomas J Henry | | 7:20-cv-31686-MCR-GRJ |
| 7423 | 149814 | Caleb Dehart | Thomas J Henry | | 7:20-cv-31713-MCR-GRJ |
| 7424 | 149848 | Herman Denson | Thomas J Henry | 7:20-cv-31824-MCR-GRJ | |
| 7425 | 149896 | Joshua Douyard | Thomas J Henry | | 7:20-cv-31893-MCR-GRJ |
| 7426 | 149938 | Tyler Eaton | Thomas J Henry | 7:20-cv-30988-MCR-GRJ | |
| 7427 | 149958 | Kyle Ellis | Thomas J Henry | 7:20-cv-31083-MCR-GRJ | |
| 7428 | 150026 | Casey Fink | Thomas J Henry | 7:20-cv-31502-MCR-GRJ | |
| 7429 | 150160 | Alexander Geving | Thomas J Henry | 7:20-cv-32061-MCR-GRJ | |
| 7430 | 150169 | Rosie Giles | Thomas J Henry | | 7:20-cv-32098-MCR-GRJ |
| 7431 | 150394 | Jon Haugland | Thomas J Henry | 7:20-cv-32124-MCR-GRJ | |
| 7432 | 150428 | Jasmine Hercules | Thomas J Henry | 7:20-cv-32235-MCR-GRJ | |
| 7433 | 150497 | Christopher Holmes | Thomas J Henry | | 7:20-cv-32554-MCR-GRJ |
| 7434 | 150507 | Nicholas Horn | Thomas J Henry | 7:20-cv-32586-MCR-GRJ | |
| 7435 | 150574 | Mathew Ihrig | Thomas J Henry | | 7:20-cv-32197-MCR-GRJ |
| 7436 | 150611 | Jeffrey Jacobson | Thomas J Henry | | 7:20-cv-32344-MCR-GRJ |
| 7437 | 150632 | James Jefferson | Thomas J Henry | 7:20-cv-32426-MCR-GRJ | |
| 7438 | 150657 | Gary Johnson | Thomas J Henry | | 7:20-cv-32524-MCR-GRJ |
| 7439 | 150658 | Jacob Johnson | Thomas J Henry | | 7:20-cv-32528-MCR-GRJ |
| 7440 | 150794 | Kaleb Lacy | Thomas J Henry | 7:20-cv-32383-MCR-GRJ | |
| 7441 | 150881 | Joshua Long | Thomas J Henry | | 7:20-cv-32716-MCR-GRJ |
| 7442 | 150905 | Trenton Loveberry | Thomas J Henry | | 7:20-cv-32754-MCR-GRJ |
| 7443 | 150924 | John Lytle | Thomas J Henry | | 7:20-cv-32773-MCR-GRJ |
| 7444 | 150927 | Sean Macisaac | Thomas J Henry | 7:20-cv-32799-MCR-GRJ | |
| 7445 | 150934 | Brandin Magee | Thomas J Henry | | 7:20-cv-32815-MCR-GRJ |
| 7446 | 151107 | Donnie Messer | Thomas J Henry | 7:20-cv-33744-MCR-GRJ | |
| 7447 | 151115 | Ryan Michaelsen | Thomas J Henry | 7:20-cv-33777-MCR-GRJ | |
| 7448 | 151142 | Caleb Miner | Thomas J Henry | 7:20-cv-32848-MCR-GRJ | |
| 7449 | 151194 | Ronald Morehead | Thomas J Henry | 7:20-cv-33035-MCR-GRJ | |
| 7450 | 151198 | Michael Morgan | Thomas J Henry | 7:20-cv-33056-MCR-GRJ | |
| 7451 | 151239 | David Muschler | Thomas J Henry | 7:20-cv-33320-MCR-GRJ | |
| 7452 | 151407 | Franklin Perkins | Thomas J Henry | | 7:20-cv-33228-MCR-GRJ |
| 7453 | 151434 | Stacey Pierce | Thomas J Henry | | 7:20-cv-33336-MCR-GRJ |
| 7454 | 151514 | Christopher Ramirez | Thomas J Henry | 7:20-cv-33846-MCR-GRJ | |
| 7455 | 151534 | Candace Randolph | Thomas J Henry | 7:20-cv-33959-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7456 | 151749 | Gabriel Sanchez | Thomas J Henry | 7:20-cv-33089-MCR-GRJ | |
| 7457 | 151790 | Justin Schick | Thomas J Henry | 7:20-cv-33470-MCR-GRJ | |
| 7458 | 151791 | Jason Schiffner | Thomas J Henry | 7:20-cv-33477-MCR-GRJ | |
| 7459 | 151800 | Amanda Schultz | Thomas J Henry | 7:20-cv-33529-MCR-GRJ | |
| 7460 | 151830 | William Sharadin | Thomas J Henry | 7:20-cv-33685-MCR-GRJ | |
| 7461 | 151886 | Christopher Sites | Thomas J Henry | 7:20-cv-33979-MCR-GRJ | |
| 7462 | 152072 | Tyler Tanner | Thomas J Henry | 7:20-cv-34148-MCR-GRJ | |
| 7463 | 152179 | Tyricus Tucker | Thomas J Henry | 7:20-cv-34297-MCR-GRJ | |
| 7464 | 152208 | Steven Vance | Thomas J Henry | 7:20-cv-34522-MCR-GRJ | |
| 7465 | 152242 | Manuel Viveiros | Thomas J Henry | 7:20-cv-34683-MCR-GRJ | |
| 7466 | 152329 | Shakia Whiten | Thomas J Henry | | 7:20-cv-34960-MCR-GRJ |
| 7467 | 152454 | Thomas Young | Thomas J Henry | 7:20-cv-35118-MCR-GRJ | |
| 7468 | 152466 | Jesus Zarzosa Sanchez | Thomas J Henry | | 7:20-cv-35166-MCR-GRJ |
| 7469 | 156566 | Lloyd Junious | Thomas J Henry | 7:20-cv-34207-MCR-GRJ | |
| 7470 | 157339 | Jordan Treichler | Thomas J Henry | 7:20-cv-35036-MCR-GRJ | |
| 7471 | 157363 | Nathaniel Warren | Thomas J Henry | | 7:20-cv-35050-MCR-GRJ |
| 7472 | 157364 | Larry Denney | Thomas J Henry | 7:20-cv-35052-MCR-GRJ | |
| 7473 | 157367 | Robert Somrasamy | Thomas J Henry | 7:20-cv-35054-MCR-GRJ | |
| 7474 | 157783 | George Bush | Thomas J Henry | 7:20-cv-35381-MCR-GRJ | |
| 7475 | 157860 | Ismael Herrera | Thomas J Henry | 7:20-cv-35463-MCR-GRJ | |
| 7476 | 158095 | Nolan Rojas | Thomas J Henry | 7:20-cv-35618-MCR-GRJ | |
| 7477 | 158252 | Deanna Howie | Thomas J Henry | | 7:20-cv-35039-MCR-GRJ |
| 7478 | 158650 | Lester Sumpter | Thomas J Henry | 7:20-cv-35240-MCR-GRJ | |
| 7479 | 159082 | James Richards | Thomas J Henry | | 7:20-cv-35539-MCR-GRJ |
| 7480 | 159109 | Michael Gayer | Thomas J Henry | | 7:20-cv-35552-MCR-GRJ |
| 7481 | 159541 | Brandion Gibson | Thomas J Henry | | 7:20-cv-35262-MCR-GRJ |
| 7482 | 159633 | Jesica Bayles | Thomas J Henry | | 7:20-cv-35341-MCR-GRJ |
| 7483 | 160072 | Ryan Friar | Thomas J Henry | 7:20-cv-35694-MCR-GRJ | |
| 7484 | 160288 | Delphine Taylor | Thomas J Henry | 7:20-cv-35803-MCR-GRJ | |
| 7485 | 160594 | Andre Alford | Thomas J Henry | | 7:20-cv-35829-MCR-GRJ |
| 7486 | 160749 | Douglas Black | Thomas J Henry | 7:20-cv-35800-MCR-GRJ | |
| 7487 | 160952 | Zacharie Tuttle | Thomas J Henry | | 7:20-cv-35923-MCR-GRJ |
| 7488 | 161183 | Austin Fuller | Thomas J Henry | | 3:19-cv-04884-MCR-GRJ |
| 7489 | 161686 | John Pratt | Thomas J Henry | | 7:20-cv-36123-MCR-GRJ |
| 7490 | 161687 | Michael Macnutt | Thomas J Henry | | 7:20-cv-36127-MCR-GRJ |
| 7491 | 162353 | Daniel Vail | Thomas J Henry | | 7:20-cv-36501-MCR-GRJ |
| 7492 | 162386 | Crawford Sanford | Thomas J Henry | | 7:20-cv-36520-MCR-GRJ |
| 7493 | 162998 | Youry Dambreville | Thomas J Henry | | 7:20-cv-36629-MCR-GRJ |
| 7494 | 163058 | Gregory Bartholomew | Thomas J Henry | 7:20-cv-36692-MCR-GRJ | |
| 7495 | 163091 | Miguel Payano | Thomas J Henry | 7:20-cv-36736-MCR-GRJ | |
| 7496 | 163147 | Jeremy Hahn | Thomas J Henry | | 7:20-cv-36529-MCR-GRJ |
| 7497 | 163864 | Norberto Edrosa | Thomas J Henry | | 7:20-cv-37137-MCR-GRJ |
| 7498 | 163905 | Jasmine Weatherspoon | Thomas J Henry | | 7:20-cv-37189-MCR-GRJ |
| 7499 | 163908 | Anthony Carroll | Thomas J Henry | | 7:20-cv-37196-MCR-GRJ |
| 7500 | 163916 | Jeremy Knytych | Thomas J Henry | | 7:20-cv-37211-MCR-GRJ |
| 7501 | 163984 | James Lee | Thomas J Henry | | 7:20-cv-36858-MCR-GRJ |
| 7502 | 164450 | Dellaria Martin | Thomas J Henry | | 3:19-cv-04884-MCR-GRJ |
| 7503 | 170172 | Colt Prier | Thomas J Henry | | 3:19-cv-04894-MCR-GRJ |
| 7504 | 173074 | Jessica Manganaro | Thomas J Henry | | 7:20-cv-39615-MCR-GRJ |
| 7505 | 173080 | Jonathan Rivera | Thomas J Henry | 7:20-cv-39644-MCR-GRJ | |
| 7506 | 173097 | Christopher Moore | Thomas J Henry | 7:20-cv-39685-MCR-GRJ | |
| 7507 | 173161 | Robert Catoe | Thomas J Henry | | 7:20-cv-40108-MCR-GRJ |
| 7508 | 173162 | James Byrom | Thomas J Henry | | 7:20-cv-40111-MCR-GRJ |
| 7509 | 173171 | Mavis Green | Thomas J Henry | | 7:20-cv-40130-MCR-GRJ |
| 7510 | 173172 | Scott Bray | Thomas J Henry | 7:20-cv-40133-MCR-GRJ | |
| 7511 | 173185 | John Amburgey | Thomas J Henry | 7:20-cv-40161-MCR-GRJ | |
| 7512 | 173186 | Floyd Combes | Thomas J Henry | | 7:20-cv-40163-MCR-GRJ |
| 7513 | 173205 | Aaron Burman | Thomas J Henry | | 7:20-cv-39631-MCR-GRJ |
| 7514 | 173252 | Tommy Hendrix | Thomas J Henry | 7:20-cv-39736-MCR-GRJ | |
| 7515 | 173269 | George Smitherman | Thomas J Henry | 7:20-cv-39776-MCR-GRJ | |
| 7516 | 173377 | David Taggart | Thomas J Henry | | 7:20-cv-40131-MCR-GRJ |
| 7517 | 175467 | Kyle Clifton | Thomas J Henry | 7:20-cv-39706-MCR-GRJ | |
| 7518 | 175481 | Darryl Shelton | Thomas J Henry | 7:20-cv-39748-MCR-GRJ | |
| 7519 | 175514 | Christopher Williams | Thomas J Henry | | 7:20-cv-39907-MCR-GRJ |
| 7520 | 175521 | Timothy Hanson | Thomas J Henry | 7:20-cv-39928-MCR-GRJ | |
| 7521 | 175525 | Malcolm Nesmith | Thomas J Henry | 7:20-cv-39939-MCR-GRJ | |
| 7522 | 175530 | Daniel Turner | Thomas J Henry | 7:20-cv-39954-MCR-GRJ | |
| 7523 | 175533 | Julius White | Thomas J Henry | | 7:20-cv-39963-MCR-GRJ |
| 7524 | 175538 | Robert Umerley | Thomas J Henry | | 7:20-cv-39975-MCR-GRJ |
| 7525 | 175540 | Marcus Dickson | Thomas J Henry | | 7:20-cv-39978-MCR-GRJ |
| 7526 | 175559 | Jeffrey Dixon | Thomas J Henry | | 7:20-cv-40026-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7527 | 175570 | Timothy Heard | Thomas J Henry | 7:20-cv-40268-MCR-GRJ | |
| 7528 | 175590 | Ricky Miles | Thomas J Henry | 7:20-cv-40299-MCR-GRJ | |
| 7529 | 175611 | David Morris | Thomas J Henry | 7:20-cv-40359-MCR-GRJ | |
| 7530 | 175677 | Floyd South | Thomas J Henry | 7:20-cv-40590-MCR-GRJ | |
| 7531 | 175702 | Kristopher Fogelberg | Thomas J Henry | 7:20-cv-40704-MCR-GRJ | |
| 7532 | 175718 | Christopher Mccoll | Thomas J Henry | | 7:20-cv-40730-MCR-GRJ |
| 7533 | 175782 | Shawn Navarro | Thomas J Henry | | 7:20-cv-40883-MCR-GRJ |
| 7534 | 175804 | Keith Griffin | Thomas J Henry | | 7:20-cv-41032-MCR-GRJ |
| 7535 | 176087 | Travis Bliffen | Thomas J Henry | | 3:19-cv-40916-MCR-GRJ |
| 7536 | 185389 | Aaron Adcock | Thomas J Henry | | 8:20-cv-08992-MCR-GRJ |
| 7537 | 185395 | Cody Anderson | Thomas J Henry | | 8:20-cv-09004-MCR-GRJ |
| 7538 | 185406 | Daniel Barmer | Thomas J Henry | | 8:20-cv-09027-MCR-GRJ |
| 7539 | 185415 | Eddie Bell | Thomas J Henry | | 8:20-cv-09041-MCR-GRJ |
| 7540 | 185424 | Marquarius Bowen | Thomas J Henry | 8:20-cv-09063-MCR-GRJ | |
| 7541 | 185476 | Anthony Diggs | Thomas J Henry | 8:20-cv-09196-MCR-GRJ | |
| 7542 | 185483 | Carlos Duque | Thomas J Henry | | 8:20-cv-09210-MCR-GRJ |
| 7543 | 185487 | Landon Elledge | Thomas J Henry | | 8:20-cv-09216-MCR-GRJ |
| 7544 | 185530 | James Hargraves | Thomas J Henry | | 8:20-cv-09305-MCR-GRJ |
| 7545 | 185590 | Allen Larsen | Thomas J Henry | 8:20-cv-09450-MCR-GRJ | |
| 7546 | 185591 | Daniel Ledden | Thomas J Henry | 8:20-cv-09452-MCR-GRJ | |
| 7547 | 185628 | Luis Melendez | Thomas J Henry | | 8:20-cv-09565-MCR-GRJ |
| 7548 | 185655 | Ronnie Nowlin | Thomas J Henry | 8:20-cv-09650-MCR-GRJ | |
| 7549 | 185672 | Jason Peters | Thomas J Henry | 8:20-cv-09699-MCR-GRJ | |
| 7550 | 185689 | Richard Ramos | Thomas J Henry | 8:20-cv-09981-MCR-GRJ | |
| 7551 | 185692 | Jason Ratliff | Thomas J Henry | | 8:20-cv-09984-MCR-GRJ |
| 7552 | 185696 | Gary Rexrode | Thomas J Henry | | 8:20-cv-09988-MCR-GRJ |
| 7553 | 185711 | Mateo Romero | Thomas J Henry | 8:20-cv-10003-MCR-GRJ | |
| 7554 | 185712 | Jeremy Roncarati | Thomas J Henry | | 8:20-cv-10004-MCR-GRJ |
| 7555 | 185730 | Aaron Skidmore | Thomas J Henry | | 8:20-cv-10022-MCR-GRJ |
| 7556 | 185772 | Javonte Walker | Thomas J Henry | | 8:20-cv-10103-MCR-GRJ |
| 7557 | 185782 | Fredrick Williams | Thomas J Henry | | 8:20-cv-10125-MCR-GRJ |
| 7558 | 185796 | Timothy Zaccagnini | Thomas J Henry | | 8:20-cv-10163-MCR-GRJ |
| 7559 | 188969 | Brandon Hill | Thomas J Henry | | 8:20-cv-15947-MCR-GRJ |
| 7560 | 189006 | Brandon Lane | Thomas J Henry | | 8:20-cv-16081-MCR-GRJ |
| 7561 | 189028 | Justin Hattery | Thomas J Henry | | 8:20-cv-16333-MCR-GRJ |
| 7562 | 189038 | William Swink | Thomas J Henry | 8:20-cv-16356-MCR-GRJ | |
| 7563 | 189039 | Alex Rivers | Thomas J Henry | | 8:20-cv-16358-MCR-GRJ |
| 7564 | 189061 | Jorge Quevedo | Thomas J Henry | | 8:20-cv-16416-MCR-GRJ |
| 7565 | 189080 | Jeffrey Sellers | Thomas J Henry | | 8:20-cv-16466-MCR-GRJ |
| 7566 | 189088 | Robert Kaminski | Thomas J Henry | | 8:20-cv-16487-MCR-GRJ |
| 7567 | 189126 | Christopher Cannon | Thomas J Henry | | 8:20-cv-16612-MCR-GRJ |
| 7568 | 192175 | Devin Barker | Thomas J Henry | 8:20-cv-27114-MCR-GRJ | |
| 7569 | 192217 | James Buron | Thomas J Henry | | 8:20-cv-27295-MCR-GRJ |
| 7570 | 192279 | Richard Donnelly | Thomas J Henry | | 8:20-cv-27522-MCR-GRJ |
| 7571 | 192327 | Donald Gore | Thomas J Henry | 8:20-cv-27641-MCR-GRJ | |
| 7572 | 192332 | John Griffin | Thomas J Henry | 8:20-cv-27651-MCR-GRJ | |
| 7573 | 192372 | Kendal Hill | Thomas J Henry | 8:20-cv-26784-MCR-GRJ | |
| 7574 | 192384 | Charles Hull | Thomas J Henry | | 8:20-cv-26839-MCR-GRJ |
| 7575 | 192444 | James Loeffler | Thomas J Henry | | 8:20-cv-27106-MCR-GRJ |
| 7576 | 192449 | Michael Lucero | Thomas J Henry | | 8:20-cv-27129-MCR-GRJ |
| 7577 | 192462 | Juan Martinez | Thomas J Henry | 8:20-cv-27186-MCR-GRJ | |
| 7578 | 192467 | Jeffery Mccay | Thomas J Henry | | 8:20-cv-27208-MCR-GRJ |
| 7579 | 192469 | Richard Mcclellan | Thomas J Henry | | 8:20-cv-27216-MCR-GRJ |
| 7580 | 192507 | Daniel Nailon | Thomas J Henry | 8:20-cv-27369-MCR-GRJ | |
| 7581 | 192561 | Ernie Rivera | Thomas J Henry | 8:20-cv-27560-MCR-GRJ | |
| 7582 | 192562 | Ricky Rivera | Thomas J Henry | | 8:20-cv-27563-MCR-GRJ |
| 7583 | 192574 | Jeena Rosa Sánchez | Thomas J Henry | 7:21-cv-68339-MCR-GRJ | 3:21-cv-01746-MCR-GRJ |
| 7584 | 192586 | Luke Schroeder | Thomas J Henry | 8:20-cv-27620-MCR-GRJ | |
| 7585 | 192588 | Alex Scott | Thomas J Henry | | 8:20-cv-27624-MCR-GRJ |
| 7586 | 192603 | Jesse Smith | Thomas J Henry | | 8:20-cv-27654-MCR-GRJ |
| 7587 | 192624 | Travis Stubbs | Thomas J Henry | | 8:20-cv-27696-MCR-GRJ |
| 7588 | 192660 | Arman Velasquez | Thomas J Henry | 8:20-cv-27744-MCR-GRJ | |
| 7589 | 192663 | Justin Vick | Thomas J Henry | 8:20-cv-27747-MCR-GRJ | |
| 7590 | 192676 | Zachary Ward | Thomas J Henry | | 8:20-cv-27760-MCR-GRJ |
| 7591 | 192686 | Keith Whitworth | Thomas J Henry | 8:20-cv-27770-MCR-GRJ | |
| 7592 | 204120 | Tyler Pratt | Thomas J Henry | | 8:20-cv-44849-MCR-GRJ |
| 7593 | 204127 | James Morrissette | Thomas J Henry | | 8:20-cv-44862-MCR-GRJ |
| 7594 | 204160 | Taveous Spevey | Thomas J Henry | | 8:20-cv-44440-MCR-GRJ |
| 7595 | 204172 | Joshua Putman | Thomas J Henry | | 8:20-cv-44487-MCR-GRJ |
| 7596 | 204176 | Jessica Rivera | Thomas J Henry | | 8:20-cv-44502-MCR-GRJ |
| 7597 | 204212 | George Kennedy | Thomas J Henry | | 8:20-cv-44643-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7598 | 204231 | Jean Agustin | Thomas J Henry | | 8:20-cv-44716-MCR-GRJ |
| 7599 | 204277 | Mathew Hooper | Thomas J Henry | 8:20-cv-44824-MCR-GRJ | |
| 7600 | 204291 | Joseph Stroh | Thomas J Henry | | 8:20-cv-44852-MCR-GRJ |
| 7601 | 204301 | Erek Cooper | Thomas J Henry | 8:20-cv-44873-MCR-GRJ | |
| 7602 | 204314 | Dmichael Clark | Thomas J Henry | 8:20-cv-44899-MCR-GRJ | |
| 7603 | 204331 | David Jackson | Thomas J Henry | | 8:20-cv-44921-MCR-GRJ |
| 7604 | 204346 | Douglas Helms | Thomas J Henry | | 8:20-cv-44936-MCR-GRJ |
| 7605 | 204353 | Christian Crabtree | Thomas J Henry | 8:20-cv-44943-MCR-GRJ | |
| 7606 | 204367 | Louis Bastone | Thomas J Henry | 8:20-cv-44957-MCR-GRJ | |
| 7607 | 204373 | Nathaniel Lincoln | Thomas J Henry | 8:20-cv-44963-MCR-GRJ | |
| 7608 | 204414 | Douglas Mastruserio | Thomas J Henry | 8:20-cv-45108-MCR-GRJ | |
| 7609 | 204416 | Taylor Johnson | Thomas J Henry | | 8:20-cv-45112-MCR-GRJ |
| 7610 | 204417 | Douglas Brefeld | Thomas J Henry | 8:20-cv-45114-MCR-GRJ | |
| 7611 | 204424 | Damian Eskesen | Thomas J Henry | | 8:20-cv-45127-MCR-GRJ |
| 7612 | 204426 | Stephen Marck | Thomas J Henry | 8:20-cv-45131-MCR-GRJ | |
| 7613 | 204434 | Tae So | Thomas J Henry | 8:20-cv-45146-MCR-GRJ | |
| 7614 | 204439 | William Wallace | Thomas J Henry | | 8:20-cv-45156-MCR-GRJ |
| 7615 | 204446 | David Cox | Thomas J Henry | | 8:20-cv-45169-MCR-GRJ |
| 7616 | 204448 | Dietrich Pilkinton | Thomas J Henry | 8:20-cv-45173-MCR-GRJ | |
| 7617 | 204458 | John Lopez | Thomas J Henry | 8:20-cv-45193-MCR-GRJ | |
| 7618 | 204478 | Michael Horney | Thomas J Henry | | 8:20-cv-45231-MCR-GRJ |
| 7619 | 204515 | Robert Ulmer | Thomas J Henry | | 8:20-cv-45326-MCR-GRJ |
| 7620 | 204538 | Guadalupe Garcia | Thomas J Henry | 8:20-cv-45374-MCR-GRJ | |
| 7621 | 204547 | Jonathan Bennett | Thomas J Henry | | 8:20-cv-45400-MCR-GRJ |
| 7622 | 204569 | Bobby Lawson | Thomas J Henry | 8:20-cv-45467-MCR-GRJ | |
| 7623 | 204576 | Jason Reece | Thomas J Henry | 8:20-cv-45485-MCR-GRJ | |
| 7624 | 204580 | Keith Floyd | Thomas J Henry | 8:20-cv-45496-MCR-GRJ | |
| 7625 | 204584 | Toni Windbham | Thomas J Henry | 8:20-cv-45508-MCR-GRJ | |
| 7626 | 204611 | Jason Pilkington | Thomas J Henry | 8:20-cv-45583-MCR-GRJ | |
| 7627 | 204619 | Joshua Mcclard | Thomas J Henry | | 8:20-cv-45599-MCR-GRJ |
| 7628 | 204623 | Yourick Levine | Thomas J Henry | 8:20-cv-45608-MCR-GRJ | |
| 7629 | 204639 | Randall Delaughter | Thomas J Henry | | 8:20-cv-45654-MCR-GRJ |
| 7630 | 204646 | Felix Walker | Thomas J Henry | | 8:20-cv-45681-MCR-GRJ |
| 7631 | 204647 | Tallon King | Thomas J Henry | 8:20-cv-45685-MCR-GRJ | |
| 7632 | 204668 | Justin Morgan | Thomas J Henry | | 8:20-cv-45770-MCR-GRJ |
| 7633 | 204671 | Ricardo Martinez | Thomas J Henry | 8:20-cv-45783-MCR-GRJ | |
| 7634 | 204676 | Maxwell Smith | Thomas J Henry | | 8:20-cv-45808-MCR-GRJ |
| 7635 | 204683 | Jareth Payne | Thomas J Henry | 8:20-cv-45845-MCR-GRJ | |
| 7636 | 204685 | Zachariah Marshall | Thomas J Henry | 8:20-cv-45856-MCR-GRJ | |
| 7637 | 204691 | Gilberto Rodriguez | Thomas J Henry | | 8:20-cv-45885-MCR-GRJ |
| 7638 | 204715 | Colan Nix | Thomas J Henry | | 8:20-cv-46021-MCR-GRJ |
| 7639 | 204736 | Jr Eaves | Thomas J Henry | | 8:20-cv-46150-MCR-GRJ |
| 7640 | 204737 | Donald Kramer | Thomas J Henry | 8:20-cv-46156-MCR-GRJ | |
| 7641 | 204783 | Louis Davidson | Thomas J Henry | | 8:20-cv-45308-MCR-GRJ |
| 7642 | 204787 | Johnnie Jazzmere | Thomas J Henry | | 8:20-cv-45316-MCR-GRJ |
| 7643 | 204809 | Brandon Reynolds | Thomas J Henry | 8:20-cv-45359-MCR-GRJ | |
| 7644 | 204810 | Sean Ake | Thomas J Henry | | 8:20-cv-45361-MCR-GRJ |
| 7645 | 204910 | Anel Henry | Thomas J Henry | 8:20-cv-45624-MCR-GRJ | |
| 7646 | 204933 | Daniel Maestas | Thomas J Henry | 8:20-cv-45706-MCR-GRJ | |
| 7647 | 204934 | Francisco Navarro | Thomas J Henry | | 8:20-cv-45710-MCR-GRJ |
| 7648 | 204950 | Joshua Lollar | Thomas J Henry | 8:20-cv-45773-MCR-GRJ | |
| 7649 | 204967 | Joshua Ruckman | Thomas J Henry | | 8:20-cv-45853-MCR-GRJ |
| 7650 | 204976 | Joseph Marlow | Thomas J Henry | | 8:20-cv-45897-MCR-GRJ |
| 7651 | 204988 | Tim Martin | Thomas J Henry | 8:20-cv-45959-MCR-GRJ | |
| 7652 | 205015 | Christopher Demari | Thomas J Henry | 8:20-cv-46121-MCR-GRJ | |
| 7653 | 205048 | Jake Keading | Thomas J Henry | 8:20-cv-46298-MCR-GRJ | |
| 7654 | 205051 | Glenn Luna | Thomas J Henry | | 8:20-cv-46310-MCR-GRJ |
| 7655 | 205063 | Johnny Gomez | Thomas J Henry | 8:20-cv-46359-MCR-GRJ | |
| 7656 | 205070 | Anthony Reyna | Thomas J Henry | | 8:20-cv-46387-MCR-GRJ |
| 7657 | 205076 | Randon Romero | Thomas J Henry | 8:20-cv-46412-MCR-GRJ | |
| 7658 | 205077 | Edward Carruthers | Thomas J Henry | | 8:20-cv-46416-MCR-GRJ |
| 7659 | 205099 | Robert Lopez | Thomas J Henry | 8:20-cv-46506-MCR-GRJ | |
| 7660 | 205100 | Tyron Jones | Thomas J Henry | 8:20-cv-46509-MCR-GRJ | |
| 7661 | 208214 | Robyn Abrams | Thomas J Henry | | 8:20-cv-52987-MCR-GRJ |
| 7662 | 208217 | Xavier Acosta | Thomas J Henry | 8:20-cv-52992-MCR-GRJ | |
| 7663 | 208237 | Luke Alsup | Thomas J Henry | | 8:20-cv-57562-MCR-GRJ |
| 7664 | 208248 | Nicholas Anderson | Thomas J Henry | | 8:20-cv-57576-MCR-GRJ |
| 7665 | 208305 | Stephen Bido | Thomas J Henry | | 8:20-cv-53176-MCR-GRJ |
| 7666 | 208326 | Logan Boling | Thomas J Henry | 8:20-cv-53208-MCR-GRJ | |
| 7667 | 208337 | Donald Bowles | Thomas J Henry | 8:20-cv-67427-MCR-GRJ | |
| 7668 | 208349 | Samuel Bridges | Thomas J Henry | 8:20-cv-57699-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7669 | 208375 | James Bryson | Thomas J Henry | | 8:20-cv-53319-MCR-GRJ |
| 7670 | 208392 | Wesley Burrier | Thomas J Henry | 8:20-cv-57741-MCR-GRJ | |
| 7671 | 208418 | Heath Carroll | Thomas J Henry | 8:20-cv-53411-MCR-GRJ | |
| 7672 | 208444 | Nicholas Chiruck | Thomas J Henry | 8:20-cv-57805-MCR-GRJ | |
| 7673 | 208462 | Amanda Coleman | Thomas J Henry | 8:20-cv-57826-MCR-GRJ | |
| 7674 | 208468 | Cantrell Collins | Thomas J Henry | | 8:20-cv-53505-MCR-GRJ |
| 7675 | 208483 | Nicholas Covington | Thomas J Henry | 8:20-cv-53528-MCR-GRJ | |
| 7676 | 208484 | Desirai Cramer | Thomas J Henry | | 8:20-cv-53531-MCR-GRJ |
| 7677 | 208488 | Trevor Crewey | Thomas J Henry | | 8:20-cv-53540-MCR-GRJ |
| 7678 | 208503 | Jeremiah Darnell | Thomas J Henry | 8:20-cv-53583-MCR-GRJ | |
| 7679 | 208523 | David Denton | Thomas J Henry | | 8:20-cv-53649-MCR-GRJ |
| 7680 | 208534 | Robert Dimon | Thomas J Henry | 8:20-cv-53675-MCR-GRJ | |
| 7681 | 208567 | Devin Edwards | Thomas J Henry | | 8:20-cv-53756-MCR-GRJ |
| 7682 | 208569 | Ryan Edwards | Thomas J Henry | | 8:20-cv-53765-MCR-GRJ |
| 7683 | 208576 | Kyle Ellis | Thomas J Henry | 8:20-cv-53784-MCR-GRJ | |
| 7684 | 208577 | Thomas Ellison | Thomas J Henry | | 8:20-cv-57914-MCR-GRJ |
| 7685 | 208579 | Jason Enoch | Thomas J Henry | 8:20-cv-57920-MCR-GRJ | |
| 7686 | 208600 | Lakeshia Farmer | Thomas J Henry | 8:20-cv-53828-MCR-GRJ | |
| 7687 | 208646 | Peter Fuller | Thomas J Henry | | 8:20-cv-53887-MCR-GRJ |
| 7688 | 208659 | Joe Garcia | Thomas J Henry | | 8:20-cv-57979-MCR-GRJ |
| 7689 | 208672 | Nathan Gezelman | Thomas J Henry | | 8:20-cv-65619-MCR-GRJ |
| 7690 | 208679 | Israel Gomez | Thomas J Henry | 8:20-cv-57991-MCR-GRJ | |
| 7691 | 208704 | Caleb Gray | Thomas J Henry | | 8:20-cv-58013-MCR-GRJ |
| 7692 | 208714 | Timothy Grims | Thomas J Henry | 8:20-cv-53964-MCR-GRJ | |
| 7693 | 208725 | Kyle Haines | Thomas J Henry | 8:20-cv-53971-MCR-GRJ | |
| 7694 | 208732 | Allen Haney | Thomas J Henry | 8:20-cv-53975-MCR-GRJ | |
| 7695 | 208739 | Mickey Harrington | Thomas J Henry | | 8:20-cv-53983-MCR-GRJ |
| 7696 | 208764 | Jose Herrera | Thomas J Henry | 8:20-cv-58064-MCR-GRJ | |
| 7697 | 208766 | Christopher Herrington | Thomas J Henry | 8:20-cv-53226-MCR-GRJ | |
| 7698 | 208786 | Alexander Holland | Thomas J Henry | 8:20-cv-58081-MCR-GRJ | |
| 7699 | 208841 | Donnie Jenkins | Thomas J Henry | 8:20-cv-58121-MCR-GRJ | |
| 7700 | 208879 | David Keagy | Thomas J Henry | | 8:20-cv-53487-MCR-GRJ |
| 7701 | 208881 | Clyde Keathley | Thomas J Henry | | 8:20-cv-58150-MCR-GRJ |
| 7702 | 208889 | Bartina Kelty | Thomas J Henry | | 8:20-cv-53500-MCR-GRJ |
| 7703 | 208890 | Darren Kempen | Thomas J Henry | 8:20-cv-65626-MCR-GRJ | |
| 7704 | 208902 | Tremayne Knight | Thomas J Henry | 8:20-cv-58163-MCR-GRJ | |
| 7705 | 208909 | Walter Kramer | Thomas J Henry | | 8:20-cv-53550-MCR-GRJ |
| 7706 | 208944 | James Lee | Thomas J Henry | | 8:20-cv-58187-MCR-GRJ |
| 7707 | 208968 | Thurmond Loudermilk | Thomas J Henry | 8:20-cv-53704-MCR-GRJ | |
| 7708 | 208973 | William Lymons | Thomas J Henry | 8:20-cv-58214-MCR-GRJ | |
| 7709 | 209015 | Terrance Mcclellan | Thomas J Henry | 8:20-cv-58247-MCR-GRJ | |
| 7710 | 209031 | Rashaad Mcmannen | Thomas J Henry | 8:20-cv-53839-MCR-GRJ | |
| 7711 | 209033 | Jason Meadows | Thomas J Henry | | 8:20-cv-58255-MCR-GRJ |
| 7712 | 209039 | Michael Mendez | Thomas J Henry | | 8:20-cv-53852-MCR-GRJ |
| 7713 | 209046 | William Midberry | Thomas J Henry | 8:20-cv-58263-MCR-GRJ | |
| 7714 | 209052 | Nathan Miller | Thomas J Henry | | 8:20-cv-53869-MCR-GRJ |
| 7715 | 209069 | Raymond Moore | Thomas J Henry | 8:20-cv-58280-MCR-GRJ | |
| 7716 | 209072 | Chad Moretz | Thomas J Henry | 8:20-cv-53890-MCR-GRJ | |
| 7717 | 209075 | Shane Morgan | Thomas J Henry | 8:20-cv-53896-MCR-GRJ | |
| 7718 | 209076 | Cory Morlatt | Thomas J Henry | 8:20-cv-58286-MCR-GRJ | |
| 7719 | 209088 | Brandon Murdock | Thomas J Henry | 8:20-cv-53916-MCR-GRJ | |
| 7720 | 209101 | Michael Nelson | Thomas J Henry | 8:20-cv-67449-MCR-GRJ | |
| 7721 | 209108 | Chad Nicholson | Thomas J Henry | 8:20-cv-53948-MCR-GRJ | |
| 7722 | 209113 | Richard Nieves | Thomas J Henry | | 8:20-cv-53957-MCR-GRJ |
| 7723 | 209117 | Tony Norman | Thomas J Henry | | 8:20-cv-58305-MCR-GRJ |
| 7724 | 209139 | Duncan Oluande | Thomas J Henry | | 8:20-cv-53985-MCR-GRJ |
| 7725 | 209169 | Christian Paxson | Thomas J Henry | 8:20-cv-54116-MCR-GRJ | |
| 7726 | 209184 | Ernest Peterson | Thomas J Henry | 8:20-cv-54134-MCR-GRJ | |
| 7727 | 209187 | Anthony Phegley | Thomas J Henry | | 8:20-cv-54143-MCR-GRJ |
| 7728 | 209204 | Lavaris Poe | Thomas J Henry | 8:20-cv-54181-MCR-GRJ | |
| 7729 | 209214 | Joshua Powell | Thomas J Henry | | 8:20-cv-54209-MCR-GRJ |
| 7730 | 209223 | Robert Pruismann | Thomas J Henry | 8:20-cv-54233-MCR-GRJ | |
| 7731 | 209235 | Denis Ramirez | Thomas J Henry | 8:20-cv-67451-MCR-GRJ | |
| 7732 | 209237 | David Ramos | Thomas J Henry | | 8:20-cv-54270-MCR-GRJ |
| 7733 | 209249 | Dupree Reed | Thomas J Henry | | 8:20-cv-58350-MCR-GRJ |
| 7734 | 209260 | Andrew Rice | Thomas J Henry | 8:20-cv-54332-MCR-GRJ | |
| 7735 | 209281 | Rashad Roberts | Thomas J Henry | | 8:20-cv-54385-MCR-GRJ |
| 7736 | 209348 | Boon Santikham | Thomas J Henry | 8:20-cv-58380-MCR-GRJ | |
| 7737 | 209351 | Dustin Scarberry | Thomas J Henry | | 8:20-cv-54523-MCR-GRJ |
| 7738 | 209370 | William Shelley | Thomas J Henry | 8:20-cv-58388-MCR-GRJ | |
| 7739 | 209381 | Jerald Simmons | Thomas J Henry | 8:20-cv-54559-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7740 | 209394 | Jarrod Smith | Thomas J Henry | | 8:20-cv-54574-MCR-GRJ |
| 7741 | 209414 | Nicholas Spear | Thomas J Henry | | 8:20-cv-58402-MCR-GRJ |
| 7742 | 209417 | Kenneth Speller | Thomas J Henry | | 8:20-cv-54541-MCR-GRJ |
| 7743 | 209440 | Cody Stiber | Thomas J Henry | 8:20-cv-67455-MCR-GRJ | |
| 7744 | 209444 | Justine Stockbridge | Thomas J Henry | | 8:20-cv-58409-MCR-GRJ |
| 7745 | 209448 | Phillip Stokes | Thomas J Henry | 8:20-cv-67457-MCR-GRJ | |
| 7746 | 209451 | Robert Story | Thomas J Henry | | 8:20-cv-54577-MCR-GRJ |
| 7747 | 209461 | Joshua Syrell | Thomas J Henry | | 8:20-cv-54590-MCR-GRJ |
| 7748 | 209486 | Brandon Thompson | Thomas J Henry | | 8:20-cv-58420-MCR-GRJ |
| 7749 | 209488 | Mark Thompson | Thomas J Henry | | 8:20-cv-58422-MCR-GRJ |
| 7750 | 209489 | Quenton Thompson | Thomas J Henry | 8:20-cv-58424-MCR-GRJ | |
| 7751 | 209491 | Jonathan Thornton | Thomas J Henry | 8:20-cv-54620-MCR-GRJ | |
| 7752 | 209495 | Demarco Tiger | Thomas J Henry | 8:20-cv-54623-MCR-GRJ | |
| 7753 | 209506 | Abdoulaye Toumbou | Thomas J Henry | | 8:20-cv-58432-MCR-GRJ |
| 7754 | 209520 | Lawrence Trujillo | Thomas J Henry | 8:20-cv-58440-MCR-GRJ | |
| 7755 | 209522 | Adam Turnbough | Thomas J Henry | 8:20-cv-58442-MCR-GRJ | |
| 7756 | 209548 | Kurtis Villa | Thomas J Henry | 8:20-cv-54675-MCR-GRJ | |
| 7757 | 209565 | Joey Wallace | Thomas J Henry | | 8:20-cv-58471-MCR-GRJ |
| 7758 | 209574 | Burley Watkins | Thomas J Henry | 8:20-cv-58477-MCR-GRJ | |
| 7759 | 209601 | Devin Whittington | Thomas J Henry | | 8:20-cv-58488-MCR-GRJ |
| 7760 | 209605 | Nicholas Wiedower | Thomas J Henry | 8:20-cv-54760-MCR-GRJ | |
| 7761 | 209609 | Anthony Williams | Thomas J Henry | | 8:20-cv-65640-MCR-GRJ |
| 7762 | 209618 | John Wilson | Thomas J Henry | 8:20-cv-58496-MCR-GRJ | |
| 7763 | 209630 | John Wood | Thomas J Henry | | 8:20-cv-54799-MCR-GRJ |
| 7764 | 209643 | Jessica Yates | Thomas J Henry | 8:20-cv-58514-MCR-GRJ | |
| 7765 | 209655 | Jason Zearfoss | Thomas J Henry | 8:20-cv-54860-MCR-GRJ | |
| 7766 | 211723 | Thomas Amundson | Thomas J Henry | | 8:20-cv-58586-MCR-GRJ |
| 7767 | 211724 | Donald Andrews | Thomas J Henry | 8:20-cv-58588-MCR-GRJ | |
| 7768 | 211730 | Oliver Arnold | Thomas J Henry | | 8:20-cv-58600-MCR-GRJ |
| 7769 | 211742 | Quintin Barnes | Thomas J Henry | 8:20-cv-58624-MCR-GRJ | |
| 7770 | 211745 | Grady Battles | Thomas J Henry | 8:20-cv-58630-MCR-GRJ | |
| 7771 | 211781 | David Brown | Thomas J Henry | | 8:20-cv-58699-MCR-GRJ |
| 7772 | 211783 | Joe Brown | Thomas J Henry | | 8:20-cv-58703-MCR-GRJ |
| 7773 | 211790 | Larron Burnett | Thomas J Henry | 8:20-cv-58716-MCR-GRJ | |
| 7774 | 211791 | Joseph Burns | Thomas J Henry | 8:20-cv-58718-MCR-GRJ | |
| 7775 | 211801 | Jason Casey | Thomas J Henry | | 8:20-cv-58738-MCR-GRJ |
| 7776 | 211804 | Ashley Champion | Thomas J Henry | | 8:20-cv-58743-MCR-GRJ |
| 7777 | 211841 | Adam Davis | Thomas J Henry | 8:20-cv-58817-MCR-GRJ | |
| 7778 | 211870 | Bryant Esteves | Thomas J Henry | 8:20-cv-58874-MCR-GRJ | |
| 7779 | 211874 | Jason Fachorn | Thomas J Henry | 8:20-cv-58882-MCR-GRJ | |
| 7780 | 211891 | Dominic Fredianelli | Thomas J Henry | | 8:20-cv-58915-MCR-GRJ |
| 7781 | 211921 | Donald Harting | Thomas J Henry | | 8:20-cv-58974-MCR-GRJ |
| 7782 | 211939 | Heather Huff | Thomas J Henry | | 8:20-cv-59010-MCR-GRJ |
| 7783 | 211943 | Brandon Hutson | Thomas J Henry | | 8:20-cv-59016-MCR-GRJ |
| 7784 | 211954 | Ashley Johnston | Thomas J Henry | 8:20-cv-59035-MCR-GRJ | |
| 7785 | 211967 | Khristopher Kiedrowski | Thomas J Henry | 8:20-cv-59059-MCR-GRJ | |
| 7786 | 211970 | Twain Kingsbury | Thomas J Henry | 8:20-cv-59065-MCR-GRJ | |
| 7787 | 211980 | Dana Lambert | Thomas J Henry | | 8:20-cv-59085-MCR-GRJ |
| 7788 | 212003 | Omar Lopez | Thomas J Henry | 8:20-cv-58425-MCR-GRJ | |
| 7789 | 212005 | Joshua Lowe | Thomas J Henry | | 8:20-cv-58429-MCR-GRJ |
| 7790 | 212013 | Evan Malone | Thomas J Henry | | 8:20-cv-58446-MCR-GRJ |
| 7791 | 212018 | Lance Martin | Thomas J Henry | 8:20-cv-58456-MCR-GRJ | |
| 7792 | 212026 | Casey Maxwell | Thomas J Henry | | 8:20-cv-58472-MCR-GRJ |
| 7793 | 212031 | Stephen Mccrillis | Thomas J Henry | 8:20-cv-58482-MCR-GRJ | |
| 7794 | 212032 | Sean Mcgraw | Thomas J Henry | | 8:20-cv-58484-MCR-GRJ |
| 7795 | 212041 | Emmanuel Mireles | Thomas J Henry | 8:20-cv-58503-MCR-GRJ | |
| 7796 | 212066 | Gary Partlow | Thomas J Henry | 8:20-cv-58554-MCR-GRJ | |
| 7797 | 212069 | Twanica Peacock | Thomas J Henry | 8:20-cv-58560-MCR-GRJ | |
| 7798 | 212070 | Alberto Perez | Thomas J Henry | 8:20-cv-58562-MCR-GRJ | |
| 7799 | 212081 | Todd Pitz | Thomas J Henry | | 8:20-cv-58585-MCR-GRJ |
| 7800 | 212096 | Franco Rea | Thomas J Henry | 8:20-cv-58615-MCR-GRJ | |
| 7801 | 212114 | Daniel Roman | Thomas J Henry | | 8:20-cv-58652-MCR-GRJ |
| 7802 | 212122 | Augustin Rutledge | Thomas J Henry | 8:20-cv-58668-MCR-GRJ | |
| 7803 | 212134 | Eric Schulze | Thomas J Henry | 8:20-cv-58692-MCR-GRJ | |
| 7804 | 212156 | Andrew Sneed | Thomas J Henry | 8:20-cv-58737-MCR-GRJ | |
| 7805 | 212176 | Pema Tashi | Thomas J Henry | | 8:20-cv-58776-MCR-GRJ |
| 7806 | 212188 | Dustin Turner | Thomas J Henry | 8:20-cv-58800-MCR-GRJ | |
| 7807 | 212202 | Kyle Wagner | Thomas J Henry | | 8:20-cv-58829-MCR-GRJ |
| 7808 | 212215 | Richard White | Thomas J Henry | 8:20-cv-58854-MCR-GRJ | |
| 7809 | 212218 | Luke Wilcox | Thomas J Henry | | 8:20-cv-58861-MCR-GRJ |
| 7810 | 212223 | Jesse Williams | Thomas J Henry | 8:20-cv-58871-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7811 | 212234 | Ernest Ybarbo | Thomas J Henry | 8:20-cv-58893-MCR-GRJ | |
| 7812 | 221240 | Antonio Acevedo | Thomas J Henry | | 8:20-cv-74992-MCR-GRJ |
| 7813 | 221246 | Ramona Alston | Thomas J Henry | 8:20-cv-75043-MCR-GRJ | |
| 7814 | 221247 | Dale Alvarez | Thomas J Henry | | 8:20-cv-75045-MCR-GRJ |
| 7815 | 221271 | Jacob Bell | Thomas J Henry | | 8:20-cv-75090-MCR-GRJ |
| 7816 | 221301 | Clifford Byrd | Thomas J Henry | | 8:20-cv-76956-MCR-GRJ |
| 7817 | 221306 | Brenton Carter | Thomas J Henry | 8:20-cv-76961-MCR-GRJ | |
| 7818 | 221317 | Jeremiah Chapman | Thomas J Henry | | 8:20-cv-76972-MCR-GRJ |
| 7819 | 221326 | Jesse Coleman | Thomas J Henry | 8:20-cv-76981-MCR-GRJ | |
| 7820 | 221339 | Robert Cox | Thomas J Henry | 8:20-cv-76994-MCR-GRJ | |
| 7821 | 221347 | Vernier Del Rosario | Thomas J Henry | | 8:20-cv-77002-MCR-GRJ |
| 7822 | 221357 | Rayford Dunbar | Thomas J Henry | | 8:20-cv-77012-MCR-GRJ |
| 7823 | 221384 | Kyle Fowler | Thomas J Henry | 8:20-cv-77066-MCR-GRJ | |
| 7824 | 221398 | Elbert Garlington | Thomas J Henry | | 8:20-cv-77093-MCR-GRJ |
| 7825 | 221444 | Matthew Hendel | Thomas J Henry | | 8:20-cv-77230-MCR-GRJ |
| 7826 | 221446 | Timothy Hernandez | Thomas J Henry | 8:20-cv-77232-MCR-GRJ | |
| 7827 | 221461 | Michael Hopson | Thomas J Henry | 8:20-cv-77250-MCR-GRJ | |
| 7828 | 221494 | Brandon Jones | Thomas J Henry | | 8:20-cv-77313-MCR-GRJ |
| 7829 | 221500 | Mark Jordan | Thomas J Henry | | 8:20-cv-77496-MCR-GRJ |
| 7830 | 221504 | Ronita King | Thomas J Henry | 8:20-cv-77503-MCR-GRJ | |
| 7831 | 221510 | Tyler Kohl | Thomas J Henry | | 8:20-cv-77515-MCR-GRJ |
| 7832 | 221559 | Sean Mccrory | Thomas J Henry | 8:20-cv-77712-MCR-GRJ | |
| 7833 | 221563 | Marcus Mchaney | Thomas J Henry | | 8:20-cv-77716-MCR-GRJ |
| 7834 | 221580 | Richard Morgan | Thomas J Henry | 8:20-cv-77923-MCR-GRJ | |
| 7835 | 221585 | Adam Murray | Thomas J Henry | 8:20-cv-77933-MCR-GRJ | |
| 7836 | 221586 | Joshua Murray | Thomas J Henry | 8:20-cv-77935-MCR-GRJ | |
| 7837 | 221603 | Paul Paleothodoros | Thomas J Henry | 8:20-cv-78004-MCR-GRJ | |
| 7838 | 221620 | Desmond Poindexter | Thomas J Henry | 8:20-cv-78021-MCR-GRJ | |
| 7839 | 221634 | Devin Raeford | Thomas J Henry | 8:20-cv-78035-MCR-GRJ | |
| 7840 | 221644 | Robert Reitz | Thomas J Henry | 8:20-cv-78044-MCR-GRJ | |
| 7841 | 221656 | Kevin Robinson | Thomas J Henry | | 8:20-cv-78056-MCR-GRJ |
| 7842 | 221676 | Blake Schulte | Thomas J Henry | 8:20-cv-78076-MCR-GRJ | |
| 7843 | 221693 | Ethan Smith | Thomas J Henry | 8:20-cv-78103-MCR-GRJ | |
| 7844 | 221698 | Renzo Smith | Thomas J Henry | | 8:20-cv-79551-MCR-GRJ |
| 7845 | 221713 | Christopher St. Clair | Thomas J Henry | | 8:20-cv-78696-MCR-GRJ |
| 7846 | 221744 | Brent Tucker | Thomas J Henry | | 8:20-cv-78341-MCR-GRJ |
| 7847 | 221761 | Derrie Walker | Thomas J Henry | 8:20-cv-78716-MCR-GRJ | |
| 7848 | 221776 | Timothy Wilkinson | Thomas J Henry | 8:20-cv-78745-MCR-GRJ | |
| 7849 | 233930 | Jabir Ahmed | Thomas J Henry | 8:20-cv-68127-MCR-GRJ | |
| 7850 | 233948 | Joshua Cannon | Thomas J Henry | 8:20-cv-68162-MCR-GRJ | |
| 7851 | 233992 | Bruce Henderson | Thomas J Henry | 8:20-cv-68291-MCR-GRJ | |
| 7852 | 234027 | Jaden Morgan | Thomas J Henry | | 8:20-cv-68424-MCR-GRJ |
| 7853 | 234040 | Charles Payne | Thomas J Henry | | 8:20-cv-68470-MCR-GRJ |
| 7854 | 234048 | Ashar Reese | Thomas J Henry | | 8:20-cv-68498-MCR-GRJ |
| 7855 | 234059 | Samuel Sanders | Thomas J Henry | 8:20-cv-68537-MCR-GRJ | |
| 7856 | 234062 | Jasper Shank | Thomas J Henry | 8:20-cv-68547-MCR-GRJ | |
| 7857 | 234089 | John Wilson | Thomas J Henry | | 8:20-cv-68623-MCR-GRJ |
| 7858 | 234294 | Daniel Jumatate | Thomas J Henry | 8:20-cv-68687-MCR-GRJ | |
| 7859 | 234305 | Kenneth Oden | Thomas J Henry | | 8:20-cv-68708-MCR-GRJ |
| 7860 | 234311 | Sergio Velazquez | Thomas J Henry | 8:20-cv-68719-MCR-GRJ | |
| 7861 | 239695 | Mason Wiles | Thomas J Henry | 8:20-cv-82647-MCR-GRJ | |
| 7862 | 240616 | Jonathan Rich | Thomas J Henry | | 8:20-cv-86512-MCR-GRJ |
| 7863 | 240684 | Glenn Reynolds | Thomas J Henry | | 8:20-cv-86552-MCR-GRJ |
| 7864 | 240691 | John Martin | Thomas J Henry | 8:20-cv-86566-MCR-GRJ | |
| 7865 | 242002 | Marcus Baber-Newton | Thomas J Henry | | 8:20-cv-75867-MCR-GRJ |
| 7866 | 242010 | Kristen Roberts | Thomas J Henry | | 8:20-cv-85168-MCR-GRJ |
| 7867 | 243586 | James Horton | Thomas J Henry | 8:20-cv-86057-MCR-GRJ | |
| 7868 | 244638 | Paul Weeks | Thomas J Henry | 8:20-cv-86113-MCR-GRJ | |
| 7869 | 248078 | Frank Harrington | Thomas J Henry | | 8:20-cv-86637-MCR-GRJ |
| 7870 | 248216 | Jesus Perales | Thomas J Henry | | 8:20-cv-93979-MCR-GRJ |
| 7871 | 256930 | Yesenia Robles Pelayo | Thomas J Henry | 8:20-cv-99127-MCR-GRJ | |
| 7872 | 258672 | Quintin Sigers | Thomas J Henry | 8:20-cv-99252-MCR-GRJ | |
| 7873 | 258750 | Auston Jayko | Thomas J Henry | 8:20-cv-99268-MCR-GRJ | |
| 7874 | 258754 | Kyle Byrd | Thomas J Henry | 8:20-cv-99275-MCR-GRJ | |
| 7875 | 259045 | Nolan Casares | Thomas J Henry | 9:20-cv-04321-MCR-GRJ | |
| 7876 | 260887 | Hernondez Cromwell | Thomas J Henry | 9:20-cv-04383-MCR-GRJ | |
| 7877 | 261265 | Carlton Hubbard | Thomas J Henry | | 9:20-cv-03972-MCR-GRJ |
| 7878 | 262179 | Brando Reese | Thomas J Henry | 9:20-cv-03998-MCR-GRJ | |
| 7879 | 265364 | Angel Jordan | Thomas J Henry | | 9:20-cv-03924-MCR-GRJ |
| 7880 | 268028 | Kristopher Wilkerson | Thomas J Henry | 9:20-cv-08688-MCR-GRJ | |
| 7881 | 291308 | Jordan Rhodes | Thomas J Henry | 7:21-cv-10915-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7882 | 293805 | Gisela Martinez | Thomas J Henry | | 7:21-cv-13134-MCR-GRJ |
| 7883 | 303904 | Cory Landreth | Thomas J Henry | 7:21-cv-21538-MCR-GRJ | |
| 7884 | 303933 | Steven Garcia | Thomas J Henry | | 7:21-cv-21556-MCR-GRJ |
| 7885 | 303990 | Roland Bazan | Thomas J Henry | 7:21-cv-21571-MCR-GRJ | |
| 7886 | 357156 | Jess Seiwert | Thomas J Henry | | 3:22-cv-01125-MCR-GRJ |
| 7887 | 69416 | Filippo Accettullo | Watts Guerra, LLP | 8:20-cv-22034-MCR-GRJ | |
| 7888 | 69417 | Carlos Acevedo | Watts Guerra, LLP | | 8:20-cv-22036-MCR-GRJ |
| 7889 | 69419 | Zachary Acon | Watts Guerra, LLP | | 8:20-cv-22039-MCR-GRJ |
| 7890 | 69426 | David Adams | Watts Guerra, LLP | 8:20-cv-22050-MCR-GRJ | |
| 7891 | 69429 | Jared Adams | Watts Guerra, LLP | 8:20-cv-22059-MCR-GRJ | |
| 7892 | 69433 | Kyle Adams | Watts Guerra, LLP | | 8:20-cv-22067-MCR-GRJ |
| 7893 | 69442 | William Adkins | Watts Guerra, LLP | 8:20-cv-22083-MCR-GRJ | |
| 7894 | 69455 | Andrew Akers | Watts Guerra, LLP | 8:20-cv-22113-MCR-GRJ | |
| 7895 | 69459 | Richard Albaugh | Watts Guerra, LLP | | 8:20-cv-22123-MCR-GRJ |
| 7896 | 69461 | Josh Albert | Watts Guerra, LLP | 8:20-cv-22129-MCR-GRJ | |
| 7897 | 69463 | Robert Albright | Watts Guerra, LLP | 8:20-cv-22134-MCR-GRJ | |
| 7898 | 69479 | Bobby Allen | Watts Guerra, LLP | 8:20-cv-22174-MCR-GRJ | |
| 7899 | 69491 | Raymond Allen | Watts Guerra, LLP | | 8:20-cv-22213-MCR-GRJ |
| 7900 | 69504 | Brandon Alt | Watts Guerra, LLP | | 8:20-cv-22257-MCR-GRJ |
| 7901 | 69520 | Michael Ammons | Watts Guerra, LLP | 8:20-cv-22311-MCR-GRJ | |
| 7902 | 69522 | Vincent Amos | Watts Guerra, LLP | | 8:20-cv-22319-MCR-GRJ |
| 7903 | 69523 | Albert Anders | Watts Guerra, LLP | | 8:20-cv-22322-MCR-GRJ |
| 7904 | 69524 | Shaun Anders | Watts Guerra, LLP | | 8:20-cv-22326-MCR-GRJ |
| 7905 | 69529 | Bryant Anderson | Watts Guerra, LLP | 8:20-cv-22345-MCR-GRJ | |
| 7906 | 69534 | Darren Anderson | Watts Guerra, LLP | | 8:20-cv-22362-MCR-GRJ |
| 7907 | 69546 | Christopher Andreasen | Watts Guerra, LLP | 8:20-cv-22412-MCR-GRJ | |
| 7908 | 69547 | Joshua Andress | Watts Guerra, LLP | | 8:20-cv-22417-MCR-GRJ |
| 7909 | 69553 | Tony Anglin | Watts Guerra, LLP | 8:20-cv-22441-MCR-GRJ | |
| 7910 | 69566 | Joshua Archer | Watts Guerra, LLP | 8:20-cv-22484-MCR-GRJ | |
| 7911 | 69576 | Salvatore Armenia | Watts Guerra, LLP | 8:20-cv-22511-MCR-GRJ | |
| 7912 | 69598 | Harland Ashworth | Watts Guerra, LLP | 8:20-cv-22579-MCR-GRJ | |
| 7913 | 69604 | John Atchley | Watts Guerra, LLP | | 8:20-cv-22057-MCR-GRJ |
| 7914 | 69609 | Irby Atkinson | Watts Guerra, LLP | 8:20-cv-22066-MCR-GRJ | |
| 7915 | 69611 | Nathan Atwal | Watts Guerra, LLP | 8:20-cv-22071-MCR-GRJ | |
| 7916 | 69612 | Andrew Atwell | Watts Guerra, LLP | | 8:20-cv-22074-MCR-GRJ |
| 7917 | 69631 | Brendan Ayer | Watts Guerra, LLP | | 8:20-cv-22117-MCR-GRJ |
| 7918 | 69642 | William Badberg | Watts Guerra, LLP | | 8:20-cv-22144-MCR-GRJ |
| 7919 | 69650 | Bryan Bailey | Watts Guerra, LLP | 8:20-cv-22165-MCR-GRJ | |
| 7920 | 69651 | Curtis Bailey | Watts Guerra, LLP | 8:20-cv-22168-MCR-GRJ | |
| 7921 | 69658 | Frank Baker | Watts Guerra, LLP | 8:20-cv-22191-MCR-GRJ | |
| 7922 | 69670 | Mark Balanowski | Watts Guerra, LLP | 8:20-cv-22228-MCR-GRJ | |
| 7923 | 69675 | Zachary Baleski | Watts Guerra, LLP | | 8:20-cv-22245-MCR-GRJ |
| 7924 | 69677 | Howard Ball | Watts Guerra, LLP | 8:20-cv-22252-MCR-GRJ | |
| 7925 | 69699 | Steven Barber | Watts Guerra, LLP | | 8:20-cv-22324-MCR-GRJ |
| 7926 | 69705 | Devree Barefield | Watts Guerra, LLP | 8:20-cv-22344-MCR-GRJ | |
| 7927 | 69728 | Abraham Barr | Watts Guerra, LLP | 8:20-cv-22428-MCR-GRJ | |
| 7928 | 69734 | Aaron Barrett | Watts Guerra, LLP | | 8:20-cv-22456-MCR-GRJ |
| 7929 | 69740 | Matthew Barretta | Watts Guerra, LLP | | 8:20-cv-22481-MCR-GRJ |
| 7930 | 69744 | Daniel Barrow | Watts Guerra, LLP | 8:20-cv-22498-MCR-GRJ | |
| 7931 | 69755 | Jasmine Basier | Watts Guerra, LLP | | 8:20-cv-22530-MCR-GRJ |
| 7932 | 69756 | Eric Basnett | Watts Guerra, LLP | 8:20-cv-22533-MCR-GRJ | |
| 7933 | 69760 | Dannie Bates | Watts Guerra, LLP | 8:20-cv-22548-MCR-GRJ | |
| 7934 | 69762 | Keith Bates | Watts Guerra, LLP | | 8:20-cv-22552-MCR-GRJ |
| 7935 | 69763 | Matthew Bates | Watts Guerra, LLP | | 8:20-cv-22556-MCR-GRJ |
| 7936 | 69765 | John Batista | Watts Guerra, LLP | | 8:20-cv-22562-MCR-GRJ |
| 7937 | 69770 | James Baughn | Watts Guerra, LLP | 8:20-cv-22578-MCR-GRJ | |
| 7938 | 69784 | Shawn Beals | Watts Guerra, LLP | | 8:20-cv-22615-MCR-GRJ |
| 7939 | 69788 | Franklin Beardsley | Watts Guerra, LLP | 8:20-cv-22621-MCR-GRJ | |
| 7940 | 69789 | Michael Beardsley | Watts Guerra, LLP | | 8:20-cv-22625-MCR-GRJ |
| 7941 | 69791 | Taylor Beardsley | Watts Guerra, LLP | | 8:20-cv-22632-MCR-GRJ |
| 7942 | 69794 | Timothy Beaubien | Watts Guerra, LLP | 8:20-cv-22639-MCR-GRJ | |
| 7943 | 69795 | Scott Beaudry | Watts Guerra, LLP | | 8:20-cv-22642-MCR-GRJ |
| 7944 | 69798 | Brian Bechore | Watts Guerra, LLP | 8:20-cv-22650-MCR-GRJ | |
| 7945 | 69806 | Jonathan Becker | Watts Guerra, LLP | | 8:20-cv-22668-MCR-GRJ |
| 7946 | 69812 | Andrew Beeson | Watts Guerra, LLP | 7:20-cv-40374-MCR-GRJ | |
| 7947 | 69817 | James Belcher | Watts Guerra, LLP | | 8:20-cv-22696-MCR-GRJ |
| 7948 | 69820 | Brandon Bell | Watts Guerra, LLP | 8:20-cv-22704-MCR-GRJ | |
| 7949 | 69826 | Travis Belleville | Watts Guerra, LLP | | 8:20-cv-22717-MCR-GRJ |
| 7950 | 69828 | Kurtis Bellmont | Watts Guerra, LLP | | 8:20-cv-22720-MCR-GRJ |
| 7951 | 69851 | Scott Bergeron | Watts Guerra, LLP | 8:20-cv-22764-MCR-GRJ | |
| 7952 | 69852 | Carl Bergey | Watts Guerra, LLP | 8:20-cv-22766-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7953 | 69861 | Kenneth Berry | Watts Guerra, LLP | | 8:20-cv-22787-MCR-GRJ |
| 7954 | 69867 | Jordan Bethke | Watts Guerra, LLP | | 8:20-cv-22797-MCR-GRJ |
| 7955 | 69868 | Ben Bettencourt | Watts Guerra, LLP | 8:20-cv-22800-MCR-GRJ | |
| 7956 | 69870 | Dylan Beyer | Watts Guerra, LLP | | 8:20-cv-22805-MCR-GRJ |
| 7957 | 69880 | Jeremy Biddle | Watts Guerra, LLP | | 8:20-cv-22829-MCR-GRJ |
| 7958 | 69889 | Bill Billings | Watts Guerra, LLP | | 8:20-cv-22850-MCR-GRJ |
| 7959 | 69895 | Mathew Birchard | Watts Guerra, LLP | | 8:20-cv-22863-MCR-GRJ |
| 7960 | 69904 | John Bittner | Watts Guerra, LLP | 8:20-cv-22878-MCR-GRJ | |
| 7961 | 69933 | Joshua Bloomfield | Watts Guerra, LLP | | 8:20-cv-20740-MCR-GRJ |
| 7962 | 69938 | Robert Bobo | Watts Guerra, LLP | | 8:20-cv-20745-MCR-GRJ |
| 7963 | 69940 | Thomas Boche | Watts Guerra, LLP | | 8:20-cv-20747-MCR-GRJ |
| 7964 | 69942 | Joseph Boehm | Watts Guerra, LLP | 8:20-cv-20749-MCR-GRJ | |
| 7965 | 69945 | Nicholas Bojack | Watts Guerra, LLP | 8:20-cv-20752-MCR-GRJ | |
| 7966 | 69954 | Glen Bond | Watts Guerra, LLP | | 8:20-cv-20759-MCR-GRJ |
| 7967 | 69958 | Tamas Bonyai | Watts Guerra, LLP | | 8:20-cv-20763-MCR-GRJ |
| 7968 | 69959 | Alex Boody | Watts Guerra, LLP | | 8:20-cv-20764-MCR-GRJ |
| 7969 | 69961 | Christopher Boone | Watts Guerra, LLP | | 8:20-cv-20765-MCR-GRJ |
| 7970 | 69965 | Jeramy Boothman | Watts Guerra, LLP | 8:20-cv-20768-MCR-GRJ | |
| 7971 | 69971 | Jamian Borders | Watts Guerra, LLP | | 8:20-cv-20773-MCR-GRJ |
| 7972 | 69973 | Carlos Borrero | Watts Guerra, LLP | 8:20-cv-20775-MCR-GRJ | |
| 7973 | 69974 | Kenneth Bortz | Watts Guerra, LLP | 8:20-cv-20776-MCR-GRJ | |
| 7974 | 69980 | Paul Boucher | Watts Guerra, LLP | 8:20-cv-20782-MCR-GRJ | |
| 7975 | 69983 | Eric Bourland | Watts Guerra, LLP | | 8:20-cv-20785-MCR-GRJ |
| 7976 | 70014 | Dustin Bradford | Watts Guerra, LLP | | 8:20-cv-20830-MCR-GRJ |
| 7977 | 70036 | Jonathan Brannon | Watts Guerra, LLP | | 8:20-cv-20868-MCR-GRJ |
| 7978 | 70038 | Matthew Brantley | Watts Guerra, LLP | | 8:20-cv-20872-MCR-GRJ |
| 7979 | 70043 | Luis Bravo | Watts Guerra, LLP | | 8:20-cv-20880-MCR-GRJ |
| 7980 | 70053 | David Breland | Watts Guerra, LLP | | 8:20-cv-20896-MCR-GRJ |
| 7981 | 70056 | Christopher Brennan | Watts Guerra, LLP | 8:20-cv-20902-MCR-GRJ | |
| 7982 | 70057 | Kory Brennan | Watts Guerra, LLP | | 8:20-cv-20903-MCR-GRJ |
| 7983 | 70059 | Hans Breuer | Watts Guerra, LLP | | 8:20-cv-20907-MCR-GRJ |
| 7984 | 70063 | Gage Brewer | Watts Guerra, LLP | | 8:20-cv-20918-MCR-GRJ |
| 7985 | 70069 | Thomas Bricker | Watts Guerra, LLP | 8:20-cv-20933-MCR-GRJ | |
| 7986 | 70075 | Ronnie Briere | Watts Guerra, LLP | 8:20-cv-20951-MCR-GRJ | |
| 7987 | 70082 | Morgan Brinsley | Watts Guerra, LLP | 8:20-cv-20971-MCR-GRJ | |
| 7988 | 70083 | Robert Bristow | Watts Guerra, LLP | 8:20-cv-20974-MCR-GRJ | |
| 7989 | 70085 | Joshua Brittenham | Watts Guerra, LLP | 8:20-cv-20981-MCR-GRJ | |
| 7990 | 70086 | Kyle Brittingham | Watts Guerra, LLP | 8:20-cv-20983-MCR-GRJ | |
| 7991 | 70096 | Jordan Brooks | Watts Guerra, LLP | | 8:20-cv-21013-MCR-GRJ |
| 7992 | 70099 | Lee Brophy | Watts Guerra, LLP | | 8:20-cv-21018-MCR-GRJ |
| 7993 | 70106 | Adam Brown | Watts Guerra, LLP | 8:20-cv-21033-MCR-GRJ | |
| 7994 | 70114 | Darius Brown | Watts Guerra, LLP | 8:20-cv-21048-MCR-GRJ | |
| 7995 | 70121 | James Brown | Watts Guerra, LLP | | 8:20-cv-21056-MCR-GRJ |
| 7996 | 70139 | Michael Brown | Watts Guerra, LLP | | 8:20-cv-21086-MCR-GRJ |
| 7997 | 70142 | Nicholas Brown | Watts Guerra, LLP | 8:20-cv-21262-MCR-GRJ | |
| 7998 | 70145 | Rory Brown | Watts Guerra, LLP | 8:20-cv-21268-MCR-GRJ | |
| 7999 | 70150 | Zachary Brown | Watts Guerra, LLP | | 8:20-cv-21278-MCR-GRJ |
| 8000 | 70155 | Benjamin Bruce | Watts Guerra, LLP | | 8:20-cv-21288-MCR-GRJ |
| 8001 | 70168 | Sean Buchan | Watts Guerra, LLP | 8:20-cv-21305-MCR-GRJ | |
| 8002 | 70171 | Jeffry Buell | Watts Guerra, LLP | 8:20-cv-21307-MCR-GRJ | |
| 8003 | 70175 | Brian Buis | Watts Guerra, LLP | 8:20-cv-21312-MCR-GRJ | |
| 8004 | 70190 | Michael Burgeson | Watts Guerra, LLP | | 8:20-cv-21335-MCR-GRJ |
| 8005 | 70193 | Emil Burgess | Watts Guerra, LLP | 8:20-cv-21339-MCR-GRJ | |
| 8006 | 70201 | Kelly Burkhart | Watts Guerra, LLP | | 8:20-cv-21350-MCR-GRJ |
| 8007 | 70217 | Clark Bushong | Watts Guerra, LLP | 8:20-cv-21378-MCR-GRJ | |
| 8008 | 70225 | Michael Butler | Watts Guerra, LLP | | 8:20-cv-21384-MCR-GRJ |
| 8009 | 70227 | Todd Butner | Watts Guerra, LLP | | 8:20-cv-21386-MCR-GRJ |
| 8010 | 70229 | Nicholas Butterworth | Watts Guerra, LLP | 8:20-cv-21390-MCR-GRJ | |
| 8011 | 70233 | Daniel Byrnes | Watts Guerra, LLP | | 8:20-cv-21398-MCR-GRJ |
| 8012 | 70236 | Roberto Cabral | Watts Guerra, LLP | | 8:20-cv-21404-MCR-GRJ |
| 8013 | 70239 | Michael Cade | Watts Guerra, LLP | | 8:20-cv-21410-MCR-GRJ |
| 8014 | 70246 | Tony Calamia | Watts Guerra, LLP | | 8:20-cv-21422-MCR-GRJ |
| 8015 | 70247 | Edypo Caldeira | Watts Guerra, LLP | 8:20-cv-21424-MCR-GRJ | |
| 8016 | 70252 | James Calhoun | Watts Guerra, LLP | | 8:20-cv-21432-MCR-GRJ |
| 8017 | 70253 | James Callahan | Watts Guerra, LLP | | 8:20-cv-21434-MCR-GRJ |
| 8018 | 70256 | Corey Camden | Watts Guerra, LLP | | 8:20-cv-21439-MCR-GRJ |
| 8019 | 70263 | Chadrick Campbell | Watts Guerra, LLP | | 8:20-cv-21446-MCR-GRJ |
| 8020 | 70264 | Jason Campbell | Watts Guerra, LLP | | 8:20-cv-21447-MCR-GRJ |
| 8021 | 70273 | Derek Cannon | Watts Guerra, LLP | | 8:20-cv-21467-MCR-GRJ |
| 8022 | 70305 | Meghan Carlson | Watts Guerra, LLP | 8:20-cv-21529-MCR-GRJ | |
| 8023 | 70313 | Drew Carpenter | Watts Guerra, LLP | | 8:20-cv-21541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|------|------|------|------|------|
| 8024 | 70316 | Shaqvay Carpenter | Watts Guerra, LLP | | 8:20-cv-21547-MCR-GRJ |
| 8025 | 70319 | Jorge Carreno | Watts Guerra, LLP | | 8:20-cv-21554-MCR-GRJ |
| 8026 | 70323 | Charles Carson | Watts Guerra, LLP | 8:20-cv-21560-MCR-GRJ | |
| 8027 | 70326 | Sean Carson | Watts Guerra, LLP | | 8:20-cv-21566-MCR-GRJ |
| 8028 | 70336 | Ken Carter | Watts Guerra, LLP | | 8:20-cv-21586-MCR-GRJ |
| 8029 | 70339 | Tyrone Carter | Watts Guerra, LLP | | 8:20-cv-21590-MCR-GRJ |
| 8030 | 70348 | Travis Cash | Watts Guerra, LLP | | 8:20-cv-21613-MCR-GRJ |
| 8031 | 70370 | Ryan Celli | Watts Guerra, LLP | 8:20-cv-21665-MCR-GRJ | |
| 8032 | 70371 | Joshua Centers | Watts Guerra, LLP | | 8:20-cv-21668-MCR-GRJ |
| 8033 | 70375 | Seth Cervantes | Watts Guerra, LLP | | 8:20-cv-21677-MCR-GRJ |
| 8034 | 70388 | Kyle Chambers | Watts Guerra, LLP | 8:20-cv-21705-MCR-GRJ | |
| 8035 | 70390 | James Champion | Watts Guerra, LLP | | 8:20-cv-21712-MCR-GRJ |
| 8036 | 70398 | John Chaney | Watts Guerra, LLP | | 8:20-cv-21745-MCR-GRJ |
| 8037 | 70403 | William Chapman | Watts Guerra, LLP | | 8:20-cv-21761-MCR-GRJ |
| 8038 | 70406 | Keith Charbonneau | Watts Guerra, LLP | 8:20-cv-21773-MCR-GRJ | |
| 8039 | 70417 | Michael Cheatham | Watts Guerra, LLP | 8:20-cv-21816-MCR-GRJ | |
| 8040 | 70444 | Hunter Chubb | Watts Guerra, LLP | | 8:20-cv-15945-MCR-GRJ |
| 8041 | 70467 | Matthew Clark | Watts Guerra, LLP | | 8:20-cv-22716-MCR-GRJ |
| 8042 | 70481 | Andrew Clements | Watts Guerra, LLP | | 8:20-cv-22763-MCR-GRJ |
| 8043 | 70487 | Riley Click | Watts Guerra, LLP | | 8:20-cv-22784-MCR-GRJ |
| 8044 | 70488 | Andrew Cline | Watts Guerra, LLP | | 8:20-cv-22788-MCR-GRJ |
| 8045 | 70490 | Isaiah Clingerman | Watts Guerra, LLP | 8:20-cv-22796-MCR-GRJ | |
| 8046 | 70491 | Ken Clinton | Watts Guerra, LLP | 8:20-cv-22799-MCR-GRJ | |
| 8047 | 70509 | Jayson Colburn | Watts Guerra, LLP | 8:20-cv-22841-MCR-GRJ | |
| 8048 | 70511 | James Cole | Watts Guerra, LLP | | 8:20-cv-22848-MCR-GRJ |
| 8049 | 70514 | Sean Coleman | Watts Guerra, LLP | 8:20-cv-22854-MCR-GRJ | |
| 8050 | 70515 | Russel Coley | Watts Guerra, LLP | 8:20-cv-22858-MCR-GRJ | |
| 8051 | 70520 | Edward Collins | Watts Guerra, LLP | 8:20-cv-22877-MCR-GRJ | |
| 8052 | 70531 | Samuel Combs | Watts Guerra, LLP | | 8:20-cv-22908-MCR-GRJ |
| 8053 | 70536 | Joseph Conchelos | Watts Guerra, LLP | 8:20-cv-22917-MCR-GRJ | |
| 8054 | 70553 | Chad Conn | Watts Guerra, LLP | | 8:20-cv-22949-MCR-GRJ |
| 8055 | 70554 | Gregory Comners | Watts Guerra, LLP | | 8:20-cv-22951-MCR-GRJ |
| 8056 | 70557 | Ray Connolly | Watts Guerra, LLP | | 8:20-cv-22955-MCR-GRJ |
| 8057 | 70562 | Larry Conway | Watts Guerra, LLP | | 8:20-cv-22966-MCR-GRJ |
| 8058 | 70567 | Douglas Cook | Watts Guerra, LLP | | 8:20-cv-22977-MCR-GRJ |
| 8059 | 70579 | William Cooley | Watts Guerra, LLP | | 8:20-cv-22999-MCR-GRJ |
| 8060 | 70585 | Joshua Cooper | Watts Guerra, LLP | | 8:20-cv-23012-MCR-GRJ |
| 8061 | 70589 | Robert Cooper | Watts Guerra, LLP | | 8:20-cv-23018-MCR-GRJ |
| 8062 | 70593 | Nathan Copas | Watts Guerra, LLP | 8:20-cv-23024-MCR-GRJ | |
| 8063 | 70597 | James Cordell | Watts Guerra, LLP | 8:20-cv-23033-MCR-GRJ | |
| 8064 | 70617 | Justin Cotner | Watts Guerra, LLP | | 8:20-cv-23056-MCR-GRJ |
| 8065 | 70620 | Michael Court | Watts Guerra, LLP | 8:20-cv-23059-MCR-GRJ | |
| 8066 | 70641 | Johnathon Craddock | Watts Guerra, LLP | | 8:20-cv-23076-MCR-GRJ |
| 8067 | 70642 | David Crain | Watts Guerra, LLP | 8:20-cv-23077-MCR-GRJ | |
| 8068 | 70658 | Andrew Crist | Watts Guerra, LLP | 8:20-cv-23087-MCR-GRJ | |
| 8069 | 70672 | Brent Cross | Watts Guerra, LLP | 8:20-cv-23100-MCR-GRJ | |
| 8070 | 70675 | Thomas Cross | Watts Guerra, LLP | 8:20-cv-23103-MCR-GRJ | |
| 8071 | 70676 | William Cross | Watts Guerra, LLP | 8:20-cv-23104-MCR-GRJ | |
| 8072 | 70690 | Jonathan Cruz | Watts Guerra, LLP | 8:20-cv-23116-MCR-GRJ | |
| 8073 | 70694 | Christopher Cruze | Watts Guerra, LLP | | 8:20-cv-23120-MCR-GRJ |
| 8074 | 70697 | Trent Cryer | Watts Guerra, LLP | | 8:20-cv-23123-MCR-GRJ |
| 8075 | 70721 | Beau Curry | Watts Guerra, LLP | 8:20-cv-23145-MCR-GRJ | |
| 8076 | 70731 | Anthony Cutro | Watts Guerra, LLP | 8:20-cv-23154-MCR-GRJ | |
| 8077 | 70737 | Daniel Dagnan | Watts Guerra, LLP | | 8:20-cv-23160-MCR-GRJ |
| 8078 | 70745 | Landon Damesworth | Watts Guerra, LLP | | 8:20-cv-23167-MCR-GRJ |
| 8079 | 70748 | Sokh Danh | Watts Guerra, LLP | | 8:20-cv-23170-MCR-GRJ |
| 8080 | 70749 | John Daniel | Watts Guerra, LLP | 8:20-cv-23171-MCR-GRJ | |
| 8081 | 70750 | Travis Daniel | Watts Guerra, LLP | 8:20-cv-23172-MCR-GRJ | |
| 8082 | 70763 | Austin Davidson | Watts Guerra, LLP | 8:20-cv-23182-MCR-GRJ | |
| 8083 | 70777 | Frankie Davis | Watts Guerra, LLP | | 8:20-cv-23193-MCR-GRJ |
| 8084 | 70786 | Lance Davis | Watts Guerra, LLP | | 8:20-cv-23204-MCR-GRJ |
| 8085 | 70791 | Stephen Davis | Watts Guerra, LLP | | 8:20-cv-23212-MCR-GRJ |
| 8086 | 70798 | Jarod Dawson | Watts Guerra, LLP | 8:20-cv-23222-MCR-GRJ | |
| 8087 | 70800 | Donald Day | Watts Guerra, LLP | 8:20-cv-23226-MCR-GRJ | |
| 8088 | 70801 | Michael Day | Watts Guerra, LLP | 8:20-cv-23228-MCR-GRJ | |
| 8089 | 70806 | Donald Dean | Watts Guerra, LLP | | 8:20-cv-23236-MCR-GRJ |
| 8090 | 70807 | Jared Dean | Watts Guerra, LLP | 8:20-cv-23238-MCR-GRJ | |
| 8091 | 70812 | Dennis Decker | Watts Guerra, LLP | 8:20-cv-23246-MCR-GRJ | |
| 8092 | 70813 | James Decker | Watts Guerra, LLP | | 8:20-cv-23248-MCR-GRJ |
| 8093 | 70814 | Justin Decker | Watts Guerra, LLP | | 8:20-cv-23250-MCR-GRJ |
| 8094 | 70836 | Allen Della Cava | Watts Guerra, LLP | | 8:20-cv-23309-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8095 | 70837 | Nathan Delp | Watts Guerra, LLP | 8:20-cv-23310-MCR-GRJ | |
| 8096 | 70842 | Sean Demers | Watts Guerra, LLP | | 8:20-cv-23315-MCR-GRJ |
| 8097 | 70845 | William Dempsey | Watts Guerra, LLP | 8:20-cv-23318-MCR-GRJ | |
| 8098 | 70848 | Clinton Dennard | Watts Guerra, LLP | 8:20-cv-23321-MCR-GRJ | |
| 8099 | 70854 | Joshua Derr | Watts Guerra, LLP | | 8:20-cv-23326-MCR-GRJ |
| 8100 | 70858 | Daniel Desautels | Watts Guerra, LLP | | 8:20-cv-23330-MCR-GRJ |
| 8101 | 70861 | Scott Desmarais | Watts Guerra, LLP | | 8:20-cv-23336-MCR-GRJ |
| 8102 | 70868 | Joshua Develis | Watts Guerra, LLP | | 8:20-cv-23350-MCR-GRJ |
| 8103 | 70869 | James Devers | Watts Guerra, LLP | | 8:20-cv-23352-MCR-GRJ |
| 8104 | 70887 | Marc Dickhaus | Watts Guerra, LLP | | 8:20-cv-23384-MCR-GRJ |
| 8105 | 70889 | Devin Dickinson | Watts Guerra, LLP | 8:20-cv-23388-MCR-GRJ | |
| 8106 | 70898 | Daniel Dill | Watts Guerra, LLP | | 8:20-cv-23403-MCR-GRJ |
| 8107 | 70907 | Joshua Dinehart | Watts Guerra, LLP | 8:20-cv-23421-MCR-GRJ | 3:20-cv-04501-MCR-GRJ |
| 8108 | 70916 | Vuong Do | Watts Guerra, LLP | | 8:20-cv-23441-MCR-GRJ |
| 8109 | 70918 | Bryce Dochterman | Watts Guerra, LLP | 8:20-cv-23447-MCR-GRJ | |
| 8110 | 70920 | Michael Dodd | Watts Guerra, LLP | | 8:20-cv-23453-MCR-GRJ |
| 8111 | 70928 | Nicholas Dominy | Watts Guerra, LLP | 8:20-cv-23477-MCR-GRJ | |
| 8112 | 70929 | Arron Donahey | Watts Guerra, LLP | | 8:20-cv-23481-MCR-GRJ |
| 8113 | 70932 | Adam Dooley | Watts Guerra, LLP | | 8:20-cv-23490-MCR-GRJ |
| 8114 | 70935 | Harley Dorman | Watts Guerra, LLP | 8:20-cv-23498-MCR-GRJ | |
| 8115 | 70939 | Clay Dotson | Watts Guerra, LLP | | 8:20-cv-23508-MCR-GRJ |
| 8116 | 70945 | Joe Douty | Watts Guerra, LLP | | 8:20-cv-23525-MCR-GRJ |
| 8117 | 70949 | Brian Dowdy | Watts Guerra, LLP | 8:20-cv-23538-MCR-GRJ | |
| 8118 | 70973 | Michael Drust | Watts Guerra, LLP | 8:20-cv-23618-MCR-GRJ | |
| 8119 | 70975 | Mark Dryer | Watts Guerra, LLP | 8:20-cv-23627-MCR-GRJ | |
| 8120 | 70987 | Ryan Duffner | Watts Guerra, LLP | | 8:20-cv-23677-MCR-GRJ |
| 8121 | 70994 | Christopher Duncan | Watts Guerra, LLP | | 8:20-cv-23706-MCR-GRJ |
| 8122 | 71006 | Dana Dupuis | Watts Guerra, LLP | 8:20-cv-23748-MCR-GRJ | |
| 8123 | 71013 | John Durham | Watts Guerra, LLP | | 8:20-cv-23778-MCR-GRJ |
| 8124 | 71019 | Michael Dykstra | Watts Guerra, LLP | 8:20-cv-23803-MCR-GRJ | |
| 8125 | 71046 | Jimmy Edington | Watts Guerra, LLP | | 8:20-cv-23906-MCR-GRJ |
| 8126 | 71049 | William Edmundson | Watts Guerra, LLP | 8:20-cv-21893-MCR-GRJ | |
| 8127 | 71059 | Nathan Egnor | Watts Guerra, LLP | | 8:20-cv-21927-MCR-GRJ |
| 8128 | 71068 | Darren Eis | Watts Guerra, LLP | | 8:20-cv-21955-MCR-GRJ |
| 8129 | 71077 | Dustin Elliott | Watts Guerra, LLP | 8:20-cv-21983-MCR-GRJ | |
| 8130 | 71088 | Xavier Emanuel | Watts Guerra, LLP | 8:20-cv-22015-MCR-GRJ | |
| 8131 | 71089 | Erik Embry | Watts Guerra, LLP | 8:20-cv-22017-MCR-GRJ | |
| 8132 | 71112 | Cody Ernst | Watts Guerra, LLP | | 8:20-cv-22080-MCR-GRJ |
| 8133 | 71131 | Charles Evans | Watts Guerra, LLP | | 8:20-cv-22148-MCR-GRJ |
| 8134 | 71145 | Karl Fackrell | Watts Guerra, LLP | | 8:20-cv-22195-MCR-GRJ |
| 8135 | 71149 | Adam Fahnestock | Watts Guerra, LLP | 8:20-cv-22215-MCR-GRJ | |
| 8136 | 71156 | David Falting | Watts Guerra, LLP | | 8:20-cv-22246-MCR-GRJ |
| 8137 | 71164 | Derek Faulk | Watts Guerra, LLP | 8:20-cv-22359-MCR-GRJ | |
| 8138 | 71168 | Timothy Fay | Watts Guerra, LLP | | 8:20-cv-22387-MCR-GRJ |
| 8139 | 71190 | Ashton Ferrell | Watts Guerra, LLP | | 8:20-cv-22495-MCR-GRJ |
| 8140 | 71191 | Jacob Ferrell | Watts Guerra, LLP | | 8:20-cv-22683-MCR-GRJ |
| 8141 | 71192 | Joseph Ferris | Watts Guerra, LLP | | 8:20-cv-22536-MCR-GRJ |
| 8142 | 71195 | Jeffrey Fider | Watts Guerra, LLP | | 8:20-cv-22549-MCR-GRJ |
| 8143 | 71201 | Michael Fierro | Watts Guerra, LLP | | 8:20-cv-22577-MCR-GRJ |
| 8144 | 71230 | Mark Flaherty | Watts Guerra, LLP | 8:20-cv-24358-MCR-GRJ | |
| 8145 | 71231 | Larry Flanders | Watts Guerra, LLP | | 8:20-cv-24361-MCR-GRJ |
| 8146 | 71235 | Greg Fleming | Watts Guerra, LLP | 8:20-cv-24367-MCR-GRJ | |
| 8147 | 71246 | Jose Fletcher | Watts Guerra, LLP | | 8:20-cv-24400-MCR-GRJ |
| 8148 | 71252 | Justin Flores | Watts Guerra, LLP | | 8:20-cv-24413-MCR-GRJ |
| 8149 | 71263 | Jack Fobes | Watts Guerra, LLP | | 8:20-cv-24429-MCR-GRJ |
| 8150 | 71268 | Nathan Fomin | Watts Guerra, LLP | | 8:20-cv-24439-MCR-GRJ |
| 8151 | 71270 | Matthew Fontaine | Watts Guerra, LLP | 8:20-cv-24444-MCR-GRJ | |
| 8152 | 71280 | Kevin Ford | Watts Guerra, LLP | | 8:20-cv-24463-MCR-GRJ |
| 8153 | 71286 | Anthony Forgione | Watts Guerra, LLP | | 8:20-cv-24473-MCR-GRJ |
| 8154 | 71297 | Travis Fountain | Watts Guerra, LLP | 8:20-cv-24498-MCR-GRJ | |
| 8155 | 71302 | Thomas Fox | Watts Guerra, LLP | | 8:20-cv-24509-MCR-GRJ |
| 8156 | 71303 | Tyler Fox | Watts Guerra, LLP | 8:20-cv-24512-MCR-GRJ | |
| 8157 | 71307 | Charles Fraley | Watts Guerra, LLP | | 8:20-cv-24525-MCR-GRJ |
| 8158 | 71309 | Justin France | Watts Guerra, LLP | | 8:20-cv-24532-MCR-GRJ |
| 8159 | 71325 | Colby Frazier | Watts Guerra, LLP | | 8:20-cv-24580-MCR-GRJ |
| 8160 | 71331 | Christian Freeman | Watts Guerra, LLP | | 8:20-cv-24596-MCR-GRJ |
| 8161 | 71334 | David Freeman | Watts Guerra, LLP | | 8:20-cv-24605-MCR-GRJ |
| 8162 | 71336 | Francis Freeman | Watts Guerra, LLP | 8:20-cv-24608-MCR-GRJ | |
| 8163 | 71347 | Jeremy Frew | Watts Guerra, LLP | | 8:20-cv-24640-MCR-GRJ |
| 8164 | 71352 | Logan Friedman | Watts Guerra, LLP | | 8:20-cv-24660-MCR-GRJ |
| 8165 | 71359 | Ronald Fry | Watts Guerra, LLP | | 8:20-cv-24696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8166 | 71362 | Albert Frye | Watts Guerra, LLP | | 8:20-cv-24713-MCR-GRJ |
| 8167 | 71365 | John Fulbright | Watts Guerra, LLP | | 8:20-cv-24725-MCR-GRJ |
| 8168 | 71367 | William Fullen | Watts Guerra, LLP | 8:20-cv-24734-MCR-GRJ | |
| 8169 | 71368 | Derek Fuller | Watts Guerra, LLP | | 8:20-cv-24738-MCR-GRJ |
| 8170 | 71373 | Kevin Funk | Watts Guerra, LLP | | 8:20-cv-24755-MCR-GRJ |
| 8171 | 71374 | Albert Fusco | Watts Guerra, LLP | 8:20-cv-24759-MCR-GRJ | |
| 8172 | 71398 | Shane Gallo | Watts Guerra, LLP | | 8:20-cv-24977-MCR-GRJ |
| 8173 | 71403 | Zachary Gamble | Watts Guerra, LLP | | 8:20-cv-24999-MCR-GRJ |
| 8174 | 71405 | Adam Gammon | Watts Guerra, LLP | | 8:20-cv-25010-MCR-GRJ |
| 8175 | 71417 | Peter Garcia | Watts Guerra, LLP | 8:20-cv-25082-MCR-GRJ | |
| 8176 | 71418 | Sean Garcia | Watts Guerra, LLP | 8:20-cv-25088-MCR-GRJ | |
| 8177 | 71421 | Craig Gardner | Watts Guerra, LLP | | 8:20-cv-25109-MCR-GRJ |
| 8178 | 71424 | Kelly Gardner | Watts Guerra, LLP | | 8:20-cv-25122-MCR-GRJ |
| 8179 | 71428 | Steven Gardner | Watts Guerra, LLP | 8:20-cv-25148-MCR-GRJ | |
| 8180 | 71434 | Steven Garner | Watts Guerra, LLP | | 8:20-cv-25184-MCR-GRJ |
| 8181 | 71439 | Dustin Garrett | Watts Guerra, LLP | | 8:20-cv-25203-MCR-GRJ |
| 8182 | 71444 | Duane Garrison | Watts Guerra, LLP | | 8:20-cv-25238-MCR-GRJ |
| 8183 | 71448 | Zachary Garvey | Watts Guerra, LLP | | 8:20-cv-25254-MCR-GRJ |
| 8184 | 71451 | Francisco Garza | Watts Guerra, LLP | 8:20-cv-25270-MCR-GRJ | |
| 8185 | 71465 | Josaf Gearhart | Watts Guerra, LLP | | 8:20-cv-25331-MCR-GRJ |
| 8186 | 71471 | James Geiger | Watts Guerra, LLP | 8:20-cv-25358-MCR-GRJ | |
| 8187 | 71476 | Jason George | Watts Guerra, LLP | | 8:20-cv-25379-MCR-GRJ |
| 8188 | 71479 | Bradley Gerhart | Watts Guerra, LLP | | 8:20-cv-25394-MCR-GRJ |
| 8189 | 71497 | Jordan Gilbert | Watts Guerra, LLP | | 8:20-cv-25464-MCR-GRJ |
| 8190 | 71498 | Peter Gilbert | Watts Guerra, LLP | | 8:20-cv-25468-MCR-GRJ |
| 8191 | 71509 | Peter Gillis | Watts Guerra, LLP | | 8:20-cv-25506-MCR-GRJ |
| 8192 | 71510 | Christopher Gingras | Watts Guerra, LLP | | 8:20-cv-25510-MCR-GRJ |
| 8193 | 71521 | Justin Godfrey | Watts Guerra, LLP | | 8:20-cv-25550-MCR-GRJ |
| 8194 | 71534 | Corey Golas | Watts Guerra, LLP | | 8:20-cv-25586-MCR-GRJ |
| 8195 | 71535 | Diego Golden | Watts Guerra, LLP | | 8:20-cv-25590-MCR-GRJ |
| 8196 | 71545 | David Gonzalez | Watts Guerra, LLP | | 8:20-cv-25622-MCR-GRJ |
| 8197 | 71554 | Harold Good | Watts Guerra, LLP | | 8:20-cv-25652-MCR-GRJ |
| 8198 | 71555 | John Goodall | Watts Guerra, LLP | | 8:20-cv-25655-MCR-GRJ |
| 8199 | 71556 | Chad Goode | Watts Guerra, LLP | 8:20-cv-25659-MCR-GRJ | |
| 8200 | 71558 | Jerry Goodin | Watts Guerra, LLP | | 8:20-cv-26517-MCR-GRJ |
| 8201 | 71559 | Robert Gooding | Watts Guerra, LLP | 8:20-cv-26521-MCR-GRJ | |
| 8202 | 71564 | Ian Goodrich | Watts Guerra, LLP | | 8:20-cv-26535-MCR-GRJ |
| 8203 | 71574 | Steven Gothing | Watts Guerra, LLP | 8:20-cv-26564-MCR-GRJ | |
| 8204 | 71577 | Kevin Govoni | Watts Guerra, LLP | | 8:20-cv-26576-MCR-GRJ |
| 8205 | 71587 | Alex Graham | Watts Guerra, LLP | | 8:20-cv-26613-MCR-GRJ |
| 8206 | 71588 | Brett Graham | Watts Guerra, LLP | 8:20-cv-26620-MCR-GRJ | |
| 8207 | 71601 | Jimmie Grant | Watts Guerra, LLP | | 8:20-cv-26693-MCR-GRJ |
| 8208 | 71603 | Tracy Grant | Watts Guerra, LLP | | 8:20-cv-26704-MCR-GRJ |
| 8209 | 71604 | Raymond Grass | Watts Guerra, LLP | 8:20-cv-26709-MCR-GRJ | |
| 8210 | 71613 | Patrick Grayson | Watts Guerra, LLP | | 8:20-cv-26748-MCR-GRJ |
| 8211 | 71615 | Chris Green | Watts Guerra, LLP | | 8:20-cv-26757-MCR-GRJ |
| 8212 | 71617 | Jonathan Green | Watts Guerra, LLP | | 8:20-cv-26767-MCR-GRJ |
| 8213 | 71625 | Anthony Greer | Watts Guerra, LLP | 8:20-cv-26813-MCR-GRJ | |
| 8214 | 71627 | James Greer | Watts Guerra, LLP | | 8:20-cv-26825-MCR-GRJ |
| 8215 | 71636 | Anthony Grieve | Watts Guerra, LLP | | 8:20-cv-26865-MCR-GRJ |
| 8216 | 71638 | Nicholas Griffin | Watts Guerra, LLP | | 8:20-cv-26870-MCR-GRJ |
| 8217 | 71641 | Cecil Griffith | Watts Guerra, LLP | 8:20-cv-26888-MCR-GRJ | |
| 8218 | 71642 | Chad Griffith | Watts Guerra, LLP | 8:20-cv-26893-MCR-GRJ | |
| 8219 | 71664 | Cody Grubbs | Watts Guerra, LLP | 8:20-cv-27024-MCR-GRJ | |
| 8220 | 71668 | Eric Guazzaloca | Watts Guerra, LLP | | 8:20-cv-27052-MCR-GRJ |
| 8221 | 71672 | Nicholas Guerrero | Watts Guerra, LLP | 8:20-cv-27072-MCR-GRJ | |
| 8222 | 71675 | Matthew Guess | Watts Guerra, LLP | 8:20-cv-27094-MCR-GRJ | |
| 8223 | 71677 | Abel Guillen | Watts Guerra, LLP | | 8:20-cv-27107-MCR-GRJ |
| 8224 | 71681 | John Gulley | Watts Guerra, LLP | | 8:20-cv-27120-MCR-GRJ |
| 8225 | 71686 | Jason Gurganus | Watts Guerra, LLP | | 8:20-cv-27141-MCR-GRJ |
| 8226 | 71687 | Stephen Gurka | Watts Guerra, LLP | | 8:20-cv-27148-MCR-GRJ |
| 8227 | 71694 | Domingo Gutierrez | Watts Guerra, LLP | | 8:20-cv-27183-MCR-GRJ |
| 8228 | 71703 | Jon Guzman | Watts Guerra, LLP | | 8:20-cv-27231-MCR-GRJ |
| 8229 | 71715 | James Hadley | Watts Guerra, LLP | 8:20-cv-27305-MCR-GRJ | |
| 8230 | 71720 | Robert Haigler | Watts Guerra, LLP | | 8:20-cv-27333-MCR-GRJ |
| 8231 | 71729 | Thomas Haley | Watts Guerra, LLP | | 8:20-cv-27376-MCR-GRJ |
| 8232 | 71738 | Stephen Hall | Watts Guerra, LLP | 8:20-cv-27422-MCR-GRJ | |
| 8233 | 71742 | William Hall | Watts Guerra, LLP | | 8:20-cv-27436-MCR-GRJ |
| 8234 | 71745 | John Halley | Watts Guerra, LLP | 8:20-cv-27449-MCR-GRJ | |
| 8235 | 71759 | Jason Hammack | Watts Guerra, LLP | | 8:20-cv-27494-MCR-GRJ |
| 8236 | 71786 | Christopher Harbour | Watts Guerra, LLP | 8:20-cv-27597-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8237 | 71790 | Cheyene Harding | Watts Guerra, LLP | | 8:20-cv-27959-MCR-GRJ |
| 8238 | 71796 | Tyler Hargett | Watts Guerra, LLP | 8:20-cv-27970-MCR-GRJ | |
| 8239 | 71829 | Christian Harris | Watts Guerra, LLP | | 8:20-cv-28018-MCR-GRJ |
| 8240 | 71830 | Christopher Harris | Watts Guerra, LLP | | 8:20-cv-28020-MCR-GRJ |
| 8241 | 71832 | Earl Harris | Watts Guerra, LLP | | 8:20-cv-28024-MCR-GRJ |
| 8242 | 71834 | Guy Harris | Watts Guerra, LLP | | 8:20-cv-28029-MCR-GRJ |
| 8243 | 71840 | Terry Harris | Watts Guerra, LLP | 8:20-cv-28040-MCR-GRJ | |
| 8244 | 71841 | Brian Harrison | Watts Guerra, LLP | 8:20-cv-28042-MCR-GRJ | |
| 8245 | 71848 | Matthew Hart | Watts Guerra, LLP | | 8:20-cv-28054-MCR-GRJ |
| 8246 | 71851 | Donald Harter | Watts Guerra, LLP | | 8:20-cv-28060-MCR-GRJ |
| 8247 | 71860 | George Harvey | Watts Guerra, LLP | | 8:20-cv-28076-MCR-GRJ |
| 8248 | 71864 | Adam Haseley | Watts Guerra, LLP | | 8:20-cv-28080-MCR-GRJ |
| 8249 | 71870 | John Hatcher | Watts Guerra, LLP | | 8:20-cv-28085-MCR-GRJ |
| 8250 | 71884 | Larry Hawkins | Watts Guerra, LLP | | 8:20-cv-28099-MCR-GRJ |
| 8251 | 71887 | Daniel Hayde | Watts Guerra, LLP | 8:20-cv-28106-MCR-GRJ | |
| 8252 | 71891 | Phillip Hayes | Watts Guerra, LLP | 8:20-cv-28114-MCR-GRJ | |
| 8253 | 71896 | Charles Hayley | Watts Guerra, LLP | 8:20-cv-28125-MCR-GRJ | |
| 8254 | 71900 | William Haynes | Watts Guerra, LLP | 8:20-cv-28161-MCR-GRJ | |
| 8255 | 71909 | Joseph Headrick | Watts Guerra, LLP | | 8:20-cv-28177-MCR-GRJ |
| 8256 | 71917 | Kyle Heathcock | Watts Guerra, LLP | | 8:20-cv-28198-MCR-GRJ |
| 8257 | 71918 | Chris Heberling | Watts Guerra, LLP | 8:20-cv-28201-MCR-GRJ | |
| 8258 | 71922 | Adam Heckber | Watts Guerra, LLP | | 8:20-cv-28210-MCR-GRJ |
| 8259 | 71923 | Blake Heckler | Watts Guerra, LLP | 8:20-cv-28213-MCR-GRJ | |
| 8260 | 71936 | Thomas Heiskell | Watts Guerra, LLP | | 8:20-cv-28251-MCR-GRJ |
| 8261 | 71937 | Nicholas Heistan | Watts Guerra, LLP | | 8:20-cv-28254-MCR-GRJ |
| 8262 | 71938 | Andrew Helfrich | Watts Guerra, LLP | 8:20-cv-28257-MCR-GRJ | |
| 8263 | 71942 | Joshua Helton | Watts Guerra, LLP | | 8:20-cv-28270-MCR-GRJ |
| 8264 | 71952 | Thomas Hengeveld | Watts Guerra, LLP | | 8:20-cv-28304-MCR-GRJ |
| 8265 | 71953 | Ryan Henke | Watts Guerra, LLP | | 8:20-cv-28309-MCR-GRJ |
| 8266 | 71954 | Justin Henkel | Watts Guerra, LLP | | 8:20-cv-28313-MCR-GRJ |
| 8267 | 71963 | Thomas Hepfer | Watts Guerra, LLP | | 8:20-cv-28416-MCR-GRJ |
| 8268 | 71967 | David Herbster | Watts Guerra, LLP | | 8:20-cv-28437-MCR-GRJ |
| 8269 | 71980 | Jose Hernandez | Watts Guerra, LLP | | 8:20-cv-28499-MCR-GRJ |
| 8270 | 71990 | Jessica Herring | Watts Guerra, LLP | | 8:20-cv-28534-MCR-GRJ |
| 8271 | 71995 | Cody Hescock | Watts Guerra, LLP | 8:20-cv-28561-MCR-GRJ | |
| 8272 | 71996 | Curtis Hessling | Watts Guerra, LLP | 8:20-cv-28565-MCR-GRJ | |
| 8273 | 71997 | Joshua Hewitt | Watts Guerra, LLP | | 8:20-cv-28571-MCR-GRJ |
| 8274 | 72000 | David Hickey | Watts Guerra, LLP | | 8:20-cv-28584-MCR-GRJ |
| 8275 | 72012 | William Higginbotham | Watts Guerra, LLP | | 8:20-cv-28675-MCR-GRJ |
| 8276 | 72015 | John Higgs | Watts Guerra, LLP | | 8:20-cv-29811-MCR-GRJ |
| 8277 | 72016 | Joseph Higgs | Watts Guerra, LLP | | 8:20-cv-29817-MCR-GRJ |
| 8278 | 72026 | James Hill | Watts Guerra, LLP | | 8:20-cv-29855-MCR-GRJ |
| 8279 | 72030 | Tyler Hill | Watts Guerra, LLP | | 8:20-cv-29871-MCR-GRJ |
| 8280 | 72031 | Ryan Hillhouse | Watts Guerra, LLP | 8:20-cv-29875-MCR-GRJ | |
| 8281 | 72036 | Tristram Hinely | Watts Guerra, LLP | | 8:20-cv-29889-MCR-GRJ |
| 8282 | 72037 | Chris Hines | Watts Guerra, LLP | | 8:20-cv-29892-MCR-GRJ |
| 8283 | 72039 | Louis Hines | Watts Guerra, LLP | 8:20-cv-29900-MCR-GRJ | |
| 8284 | 72043 | Jose Hinojosa | Watts Guerra, LLP | 8:20-cv-29911-MCR-GRJ | |
| 8285 | 72047 | Johnathan Hitchcock | Watts Guerra, LLP | | 8:20-cv-29924-MCR-GRJ |
| 8286 | 72066 | Gregory Hoegle | Watts Guerra, LLP | 8:20-cv-29992-MCR-GRJ | |
| 8287 | 72069 | Andrew Hogberg | Watts Guerra, LLP | 8:20-cv-30002-MCR-GRJ | |
| 8288 | 72070 | Richard Hoggard | Watts Guerra, LLP | 8:20-cv-30006-MCR-GRJ | |
| 8289 | 72073 | Jeremiah Hohlfelder | Watts Guerra, LLP | 8:20-cv-30019-MCR-GRJ | |
| 8290 | 72101 | Kevin Hood | Watts Guerra, LLP | | 8:20-cv-30131-MCR-GRJ |
| 8291 | 72123 | Jesse Horne | Watts Guerra, LLP | | 7:20-cv-40410-MCR-GRJ |
| 8292 | 72124 | James Horner | Watts Guerra, LLP | | 8:20-cv-30186-MCR-GRJ |
| 8293 | 72129 | Josh Horton | Watts Guerra, LLP | | 8:20-cv-30195-MCR-GRJ |
| 8294 | 72130 | Carl Hoskins | Watts Guerra, LLP | | 8:20-cv-30197-MCR-GRJ |
| 8295 | 72131 | Michael Hostetter | Watts Guerra, LLP | | 8:20-cv-30199-MCR-GRJ |
| 8296 | 72136 | Brandon House | Watts Guerra, LLP | | 8:20-cv-30208-MCR-GRJ |
| 8297 | 72137 | James House | Watts Guerra, LLP | | 8:20-cv-30210-MCR-GRJ |
| 8298 | 72139 | Thomas House | Watts Guerra, LLP | | 8:20-cv-30215-MCR-GRJ |
| 8299 | 72142 | Dylan Howard | Watts Guerra, LLP | 8:20-cv-30221-MCR-GRJ | |
| 8300 | 72145 | Stephan Howard | Watts Guerra, LLP | | 8:20-cv-30230-MCR-GRJ |
| 8301 | 72146 | Aaron Howell | Watts Guerra, LLP | | 8:20-cv-30233-MCR-GRJ |
| 8302 | 72187 | Matthew Hukins | Watts Guerra, LLP | | 8:20-cv-30321-MCR-GRJ |
| 8303 | 72195 | Jonathan Hunt | Watts Guerra, LLP | 8:20-cv-22280-MCR-GRJ | |
| 8304 | 72213 | Jason Hyatt | Watts Guerra, LLP | 8:20-cv-22339-MCR-GRJ | |
| 8305 | 72227 | Andrew Ingram | Watts Guerra, LLP | 8:20-cv-22391-MCR-GRJ | |
| 8306 | 72236 | Jason Inouye | Watts Guerra, LLP | | 8:20-cv-22423-MCR-GRJ |
| 8307 | 72246 | Joseph Irwin | Watts Guerra, LLP | | 8:20-cv-22474-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8308 | 72247 | Jordan Isaacs | Watts Guerra, LLP | | 8:20-cv-22478-MCR-GRJ |
| 8309 | 72257 | James Ivy | Watts Guerra, LLP | 8:20-cv-22517-MCR-GRJ | |
| 8310 | 72263 | Clifford Jackson | Watts Guerra, LLP | | 8:20-cv-22534-MCR-GRJ |
| 8311 | 72271 | Kyle Jackson | Watts Guerra, LLP | | 8:20-cv-22564-MCR-GRJ |
| 8312 | 72281 | Zachary Jacob | Watts Guerra, LLP | | 8:20-cv-22596-MCR-GRJ |
| 8313 | 72285 | Jeffrey Jadwisiak | Watts Guerra, LLP | | 8:20-cv-22611-MCR-GRJ |
| 8314 | 72286 | Michael Jaggers | Watts Guerra, LLP | | 8:20-cv-22616-MCR-GRJ |
| 8315 | 72294 | Justin James | Watts Guerra, LLP | | 8:20-cv-22643-MCR-GRJ |
| 8316 | 72296 | Thaddeus James | Watts Guerra, LLP | | 8:20-cv-22646-MCR-GRJ |
| 8317 | 72303 | Alexander Jaquez | Watts Guerra, LLP | 8:20-cv-22667-MCR-GRJ | |
| 8318 | 72316 | Trevor Jefferson | Watts Guerra, LLP | 8:20-cv-22703-MCR-GRJ | |
| 8319 | 72323 | James Jenniskens | Watts Guerra, LLP | | 8:20-cv-22718-MCR-GRJ |
| 8320 | 72334 | Ivan Jimenez | Watts Guerra, LLP | | 8:20-cv-22745-MCR-GRJ |
| 8321 | 72354 | Bryant Johnson | Watts Guerra, LLP | 8:20-cv-22793-MCR-GRJ | |
| 8322 | 72361 | Daniel Johnson | Watts Guerra, LLP | | 8:20-cv-22810-MCR-GRJ |
| 8323 | 72362 | Darryl Johnson | Watts Guerra, LLP | 8:20-cv-22813-MCR-GRJ | |
| 8324 | 72364 | George Johnson | Watts Guerra, LLP | 8:20-cv-22818-MCR-GRJ | |
| 8325 | 72386 | Terrance Johnson | Watts Guerra, LLP | 8:20-cv-22875-MCR-GRJ | |
| 8326 | 72387 | Wayne Johnson | Watts Guerra, LLP | 8:20-cv-22879-MCR-GRJ | |
| 8327 | 72390 | David Johnson | Watts Guerra, LLP | | 8:20-cv-22888-MCR-GRJ |
| 8328 | 72407 | Christopher Jones | Watts Guerra, LLP | | 8:20-cv-22922-MCR-GRJ |
| 8329 | 72423 | John Jones | Watts Guerra, LLP | | 8:20-cv-22946-MCR-GRJ |
| 8330 | 72426 | Joshua Jones | Watts Guerra, LLP | 8:20-cv-22952-MCR-GRJ | |
| 8331 | 72446 | Benjamin Joress | Watts Guerra, LLP | 8:20-cv-22983-MCR-GRJ | |
| 8332 | 72451 | Kevin Jubb | Watts Guerra, LLP | 8:20-cv-22992-MCR-GRJ | |
| 8333 | 72452 | Jordan Jubilee | Watts Guerra, LLP | 8:20-cv-22994-MCR-GRJ | |
| 8334 | 72460 | James Junge | Watts Guerra, LLP | | 8:20-cv-23008-MCR-GRJ |
| 8335 | 72463 | Aaron Jurey | Watts Guerra, LLP | | 8:20-cv-23013-MCR-GRJ |
| 8336 | 72465 | Joseph Justice | Watts Guerra, LLP | | 8:20-cv-23017-MCR-GRJ |
| 8337 | 72466 | Ross Kaczinski | Watts Guerra, LLP | | 8:20-cv-23019-MCR-GRJ |
| 8338 | 72468 | Steven Kaestner | Watts Guerra, LLP | | 8:20-cv-23023-MCR-GRJ |
| 8339 | 72473 | Dakota Kaiser | Watts Guerra, LLP | | 8:20-cv-23030-MCR-GRJ |
| 8340 | 72482 | Joseph Kamp | Watts Guerra, LLP | 8:20-cv-23337-MCR-GRJ | |
| 8341 | 72486 | David Kapple | Watts Guerra, LLP | | 8:20-cv-23343-MCR-GRJ |
| 8342 | 72487 | Loren Karges | Watts Guerra, LLP | | 8:20-cv-23345-MCR-GRJ |
| 8343 | 72488 | Nicholas Katashuk | Watts Guerra, LLP | | 8:20-cv-23347-MCR-GRJ |
| 8344 | 72490 | Michael Kaulfurst | Watts Guerra, LLP | 8:20-cv-23351-MCR-GRJ | |
| 8345 | 72493 | Darren Keblish | Watts Guerra, LLP | 8:20-cv-23357-MCR-GRJ | |
| 8346 | 72496 | Darren Keen | Watts Guerra, LLP | | 8:20-cv-23363-MCR-GRJ |
| 8347 | 72503 | Koen Keith | Watts Guerra, LLP | 8:20-cv-23373-MCR-GRJ | |
| 8348 | 72504 | Jeff Keithley | Watts Guerra, LLP | | 8:20-cv-23375-MCR-GRJ |
| 8349 | 72505 | Donald Keller | Watts Guerra, LLP | 8:20-cv-23377-MCR-GRJ | |
| 8350 | 72508 | Russell Keller | Watts Guerra, LLP | | 8:20-cv-23383-MCR-GRJ |
| 8351 | 72518 | Scott Kelly | Watts Guerra, LLP | | 8:20-cv-23395-MCR-GRJ |
| 8352 | 72523 | Brandon Kempf | Watts Guerra, LLP | | 8:20-cv-23402-MCR-GRJ |
| 8353 | 72525 | Roger Kenis | Watts Guerra, LLP | | 8:20-cv-23406-MCR-GRJ |
| 8354 | 72541 | Damon Kersting | Watts Guerra, LLP | | 8:20-cv-23442-MCR-GRJ |
| 8355 | 72570 | Joshua King | Watts Guerra, LLP | | 8:20-cv-23522-MCR-GRJ |
| 8356 | 72571 | Joshua King | Watts Guerra, LLP | | 8:20-cv-23526-MCR-GRJ |
| 8357 | 72576 | Michael King | Watts Guerra, LLP | | 8:20-cv-23539-MCR-GRJ |
| 8358 | 72580 | Stephen King | Watts Guerra, LLP | 8:20-cv-23549-MCR-GRJ | |
| 8359 | 72582 | Zechariah King | Watts Guerra, LLP | 8:20-cv-23555-MCR-GRJ | |
| 8360 | 72588 | Trevor Kinney | Watts Guerra, LLP | | 8:20-cv-23577-MCR-GRJ |
| 8361 | 72593 | Jonathan Kirk | Watts Guerra, LLP | 8:20-cv-23598-MCR-GRJ | |
| 8362 | 72600 | Carl Kirkpatrick | Watts Guerra, LLP | 8:20-cv-23628-MCR-GRJ | |
| 8363 | 72603 | Andrew Kirsch | Watts Guerra, LLP | | 8:20-cv-23641-MCR-GRJ |
| 8364 | 72608 | Brandon Kitts | Watts Guerra, LLP | 8:20-cv-23658-MCR-GRJ | |
| 8365 | 72616 | James Klepps | Watts Guerra, LLP | | 8:20-cv-23684-MCR-GRJ |
| 8366 | 72630 | Dale Knollinger | Watts Guerra, LLP | | 8:20-cv-23745-MCR-GRJ |
| 8367 | 72638 | Ronald Knox | Watts Guerra, LLP | 8:20-cv-23775-MCR-GRJ | |
| 8368 | 72657 | Justin Koth | Watts Guerra, LLP | 8:20-cv-23839-MCR-GRJ | |
| 8369 | 72658 | Joseph Kowalchick | Watts Guerra, LLP | | 8:20-cv-23843-MCR-GRJ |
| 8370 | 72668 | Steven Krech | Watts Guerra, LLP | 8:20-cv-23883-MCR-GRJ | |
| 8371 | 72670 | Michael Kretzer | Watts Guerra, LLP | 8:20-cv-23892-MCR-GRJ | |
| 8372 | 72681 | Carey Kruse | Watts Guerra, LLP | | 8:20-cv-23933-MCR-GRJ |
| 8373 | 72683 | Justin Krutsinger | Watts Guerra, LLP | 8:20-cv-23939-MCR-GRJ | |
| 8374 | 72684 | Dick Kubitza | Watts Guerra, LLP | | 8:20-cv-23942-MCR-GRJ |
| 8375 | 72687 | Alexander Kuechenmeister | Watts Guerra, LLP | 8:20-cv-23953-MCR-GRJ | |
| 8376 | 72695 | Cody Kupfer | Watts Guerra, LLP | | 8:20-cv-23973-MCR-GRJ |
| 8377 | 72708 | Bradley La Verne | Watts Guerra, LLP | | 8:20-cv-24012-MCR-GRJ |
| 8378 | 72714 | Jason Lafaut | Watts Guerra, LLP | 8:20-cv-24032-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8379 | 72716 | Wilfred Laforte | Watts Guerra, LLP | | 8:20-cv-24038-MCR-GRJ |
| 8380 | 72720 | Scott Lahey | Watts Guerra, LLP | 8:20-cv-24047-MCR-GRJ | |
| 8381 | 72726 | Travis Lamb | Watts Guerra, LLP | | 8:20-cv-24067-MCR-GRJ |
| 8382 | 72738 | Benjamin Landin | Watts Guerra, LLP | 8:20-cv-24096-MCR-GRJ | |
| 8383 | 72747 | Steven Laney | Watts Guerra, LLP | 8:20-cv-24122-MCR-GRJ | |
| 8384 | 72751 | Joshua Langieri | Watts Guerra, LLP | | 8:20-cv-24135-MCR-GRJ |
| 8385 | 72782 | Ryan Latant | Watts Guerra, LLP | 8:20-cv-23470-MCR-GRJ | |
| 8386 | 72787 | Erwin Laurel | Watts Guerra, LLP | 8:20-cv-23483-MCR-GRJ | |
| 8387 | 72796 | Craig Lawrie | Watts Guerra, LLP | | 8:20-cv-23504-MCR-GRJ |
| 8388 | 72803 | Michael Layon | Watts Guerra, LLP | 8:20-cv-23521-MCR-GRJ | |
| 8389 | 72805 | Glen Leach | Watts Guerra, LLP | | 8:20-cv-23527-MCR-GRJ |
| 8390 | 72809 | Gabriel Leammon | Watts Guerra, LLP | | 8:20-cv-23537-MCR-GRJ |
| 8391 | 72815 | Brian Lebatique | Watts Guerra, LLP | 8:20-cv-23551-MCR-GRJ | |
| 8392 | 72821 | Cody Ledbetter | Watts Guerra, LLP | | 7:20-cv-40419-MCR-GRJ |
| 8393 | 72831 | Paul Lee | Watts Guerra, LLP | 8:20-cv-23600-MCR-GRJ | |
| 8394 | 72832 | Ryan Lee | Watts Guerra, LLP | | 8:20-cv-23604-MCR-GRJ |
| 8395 | 72834 | Stephen Lee | Watts Guerra, LLP | | 8:20-cv-23612-MCR-GRJ |
| 8396 | 72839 | Matt Leezer | Watts Guerra, LLP | | 8:20-cv-23623-MCR-GRJ |
| 8397 | 72843 | Jon Leger | Watts Guerra, LLP | | 8:20-cv-23638-MCR-GRJ |
| 8398 | 72846 | Matthew Leib | Watts Guerra, LLP | | 8:20-cv-23649-MCR-GRJ |
| 8399 | 72854 | Joseph Lemieux | Watts Guerra, LLP | 8:20-cv-23675-MCR-GRJ | |
| 8400 | 72856 | Johnathan Lemons | Watts Guerra, LLP | 8:20-cv-23683-MCR-GRJ | |
| 8401 | 72873 | Mark Levingston | Watts Guerra, LLP | | 8:20-cv-23739-MCR-GRJ |
| 8402 | 72879 | Anthony Lewis | Watts Guerra, LLP | 8:20-cv-23761-MCR-GRJ | |
| 8403 | 72894 | Brandon Lichty | Watts Guerra, LLP | | 8:20-cv-23810-MCR-GRJ |
| 8404 | 72896 | Robert Liebmann | Watts Guerra, LLP | | 8:20-cv-23817-MCR-GRJ |
| 8405 | 72901 | Robert Liming | Watts Guerra, LLP | | 8:20-cv-23833-MCR-GRJ |
| 8406 | 72915 | Joshua Lint | Watts Guerra, LLP | | 8:20-cv-23885-MCR-GRJ |
| 8407 | 72932 | Justin Lobretto | Watts Guerra, LLP | | 8:20-cv-23932-MCR-GRJ |
| 8408 | 72943 | John Loiacono | Watts Guerra, LLP | | 8:20-cv-23960-MCR-GRJ |
| 8409 | 72974 | William Lott | Watts Guerra, LLP | | 8:20-cv-24031-MCR-GRJ |
| 8410 | 72981 | Jestin Loveday | Watts Guerra, LLP | | 8:20-cv-24051-MCR-GRJ |
| 8411 | 72985 | Billy Lowe | Watts Guerra, LLP | | 8:20-cv-24059-MCR-GRJ |
| 8412 | 72987 | Derek Lowe | Watts Guerra, LLP | | 8:20-cv-24065-MCR-GRJ |
| 8413 | 72989 | Boyd Lowery | Watts Guerra, LLP | | 8:20-cv-24071-MCR-GRJ |
| 8414 | 72990 | Donald Lowery | Watts Guerra, LLP | | 8:20-cv-24073-MCR-GRJ |
| 8415 | 72995 | Timothy Loy | Watts Guerra, LLP | | 8:20-cv-24088-MCR-GRJ |
| 8416 | 73006 | Steven Lucero | Watts Guerra, LLP | 8:20-cv-24114-MCR-GRJ | |
| 8417 | 73025 | Justin Lutz | Watts Guerra, LLP | 7:20-cv-94655-MCR-GRJ | |
| 8418 | 73031 | Adam Lydon | Watts Guerra, LLP | 8:20-cv-24168-MCR-GRJ | |
| 8419 | 73053 | Paul Maestas | Watts Guerra, LLP | 8:20-cv-23561-MCR-GRJ | |
| 8420 | 73062 | Alex Mahoney | Watts Guerra, LLP | | 8:20-cv-23595-MCR-GRJ |
| 8421 | 73065 | Brandon Main | Watts Guerra, LLP | 8:20-cv-23601-MCR-GRJ | |
| 8422 | 73077 | Ralph Maley | Watts Guerra, LLP | | 8:20-cv-23643-MCR-GRJ |
| 8423 | 73081 | Ian Mallory | Watts Guerra, LLP | | 8:20-cv-23655-MCR-GRJ |
| 8424 | 73090 | Tim Maltby | Watts Guerra, LLP | 8:20-cv-23682-MCR-GRJ | |
| 8425 | 73092 | Joshua Mamula | Watts Guerra, LLP | 8:20-cv-23690-MCR-GRJ | |
| 8426 | 73116 | Christopher Mardorf | Watts Guerra, LLP | 8:20-cv-23747-MCR-GRJ | |
| 8427 | 73128 | Henry Marlowe | Watts Guerra, LLP | | 8:20-cv-23789-MCR-GRJ |
| 8428 | 73132 | Elwin Marriott | Watts Guerra, LLP | 8:20-cv-23804-MCR-GRJ | |
| 8429 | 73140 | Aaron Martell | Watts Guerra, LLP | 8:20-cv-23826-MCR-GRJ | |
| 8430 | 73157 | Travis Martin | Watts Guerra, LLP | | 8:20-cv-23891-MCR-GRJ |
| 8431 | 73161 | Brandon Martinez | Watts Guerra, LLP | | 8:20-cv-23907-MCR-GRJ |
| 8432 | 73175 | Charles Masek | Watts Guerra, LLP | | 8:20-cv-23943-MCR-GRJ |
| 8433 | 73177 | Aaron Mason | Watts Guerra, LLP | 8:20-cv-23949-MCR-GRJ | |
| 8434 | 73181 | William Mason | Watts Guerra, LLP | | 8:20-cv-23958-MCR-GRJ |
| 8435 | 73184 | Morgan Masterson | Watts Guerra, LLP | | 8:20-cv-23964-MCR-GRJ |
| 8436 | 73185 | Miguel Mata | Watts Guerra, LLP | 8:20-cv-15952-MCR-GRJ | |
| 8437 | 73186 | Michael Matheus | Watts Guerra, LLP | 8:20-cv-23966-MCR-GRJ | |
| 8438 | 73190 | Richard Matias | Watts Guerra, LLP | | 8:20-cv-23978-MCR-GRJ |
| 8439 | 73203 | Steven Mattor | Watts Guerra, LLP | 8:20-cv-24005-MCR-GRJ | |
| 8440 | 73205 | Michael Mauch | Watts Guerra, LLP | | 8:20-cv-24010-MCR-GRJ |
| 8441 | 73216 | Jeremy Mays | Watts Guerra, LLP | 8:20-cv-24039-MCR-GRJ | |
| 8442 | 73219 | John Mazur | Watts Guerra, LLP | 8:20-cv-24048-MCR-GRJ | |
| 8443 | 73231 | Dustin Mccarn | Watts Guerra, LLP | | 8:20-cv-24079-MCR-GRJ |
| 8444 | 73233 | Connor Mccarthy | Watts Guerra, LLP | | 8:20-cv-24086-MCR-GRJ |
| 8445 | 73239 | James Mccauley | Watts Guerra, LLP | 8:20-cv-24098-MCR-GRJ | |
| 8446 | 73241 | Josh Mccleary | Watts Guerra, LLP | | 8:20-cv-24101-MCR-GRJ |
| 8447 | 73252 | Joshua Mccollum | Watts Guerra, LLP | | 8:20-cv-24130-MCR-GRJ |
| 8448 | 73272 | Luke Mccullah | Watts Guerra, LLP | | 8:20-cv-24178-MCR-GRJ |
| 8449 | 73273 | Charles Mccullough | Watts Guerra, LLP | | 8:20-cv-24180-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8450 | 73283 | Rodney Mcdonald | Watts Guerra, LLP | 8:20-cv-24196-MCR-GRJ | |
| 8451 | 73289 | Michael Mcgill | Watts Guerra, LLP | | 8:20-cv-24206-MCR-GRJ |
| 8452 | 73291 | Ryan Mcgonigal | Watts Guerra, LLP | | 8:20-cv-24209-MCR-GRJ |
| 8453 | 73293 | Mark Mcgrath | Watts Guerra, LLP | | 8:20-cv-24211-MCR-GRJ |
| 8454 | 73306 | Joshua Mcintosh | Watts Guerra, LLP | 8:20-cv-24222-MCR-GRJ | |
| 8455 | 73310 | Joshua Mcintyre | Watts Guerra, LLP | 8:20-cv-24225-MCR-GRJ | |
| 8456 | 73316 | Jesse Mckinney | Watts Guerra, LLP | 8:20-cv-24230-MCR-GRJ | |
| 8457 | 73319 | Erik Mckinster | Watts Guerra, LLP | | 8:20-cv-24233-MCR-GRJ |
| 8458 | 73326 | Dustin Mclouth | Watts Guerra, LLP | 8:20-cv-24239-MCR-GRJ | |
| 8459 | 73329 | Kevin Mcmahon | Watts Guerra, LLP | | 8:20-cv-24242-MCR-GRJ |
| 8460 | 73332 | Matthew Mcmichael | Watts Guerra, LLP | 8:20-cv-24245-MCR-GRJ | |
| 8461 | 73346 | Casey Mcwethy | Watts Guerra, LLP | | 8:20-cv-24256-MCR-GRJ |
| 8462 | 73352 | David Mears | Watts Guerra, LLP | 8:20-cv-24489-MCR-GRJ | |
| 8463 | 73354 | Brandon Medeiros | Watts Guerra, LLP | 8:20-cv-24493-MCR-GRJ | |
| 8464 | 73357 | John Medlin | Watts Guerra, LLP | 8:20-cv-24499-MCR-GRJ | |
| 8465 | 73363 | Daniel Meeker | Watts Guerra, LLP | | 8:20-cv-24511-MCR-GRJ |
| 8466 | 73370 | Kevin Mejia | Watts Guerra, LLP | | 8:20-cv-24529-MCR-GRJ |
| 8467 | 73372 | Shawn Mekkes | Watts Guerra, LLP | | 8:20-cv-24534-MCR-GRJ |
| 8468 | 73377 | Robert Melson | Watts Guerra, LLP | 8:20-cv-24544-MCR-GRJ | |
| 8469 | 73378 | John Melton | Watts Guerra, LLP | 8:20-cv-24547-MCR-GRJ | |
| 8470 | 73379 | Jonathan Melton | Watts Guerra, LLP | | 8:20-cv-24549-MCR-GRJ |
| 8471 | 73390 | William Menke | Watts Guerra, LLP | | 8:20-cv-24573-MCR-GRJ |
| 8472 | 73394 | James Merrell | Watts Guerra, LLP | | 8:20-cv-24584-MCR-GRJ |
| 8473 | 73399 | Julian Messer | Watts Guerra, LLP | 8:20-cv-24598-MCR-GRJ | |
| 8474 | 73421 | Gabriel Miera | Watts Guerra, LLP | | 8:20-cv-24649-MCR-GRJ |
| 8475 | 73426 | Christopher Milaeger | Watts Guerra, LLP | | 7:20-cv-40431-MCR-GRJ |
| 8476 | 73428 | Justin Milam | Watts Guerra, LLP | | 8:20-cv-24662-MCR-GRJ |
| 8477 | 73432 | Mitchell Miles | Watts Guerra, LLP | | 8:20-cv-24678-MCR-GRJ |
| 8478 | 73439 | Corey Miller | Watts Guerra, LLP | 8:20-cv-24711-MCR-GRJ | |
| 8479 | 73441 | Damont Miller | Watts Guerra, LLP | | 8:20-cv-24720-MCR-GRJ |
| 8480 | 73454 | Mason Miller | Watts Guerra, LLP | | 8:20-cv-24758-MCR-GRJ |
| 8481 | 73456 | Ronald Miller | Watts Guerra, LLP | 8:20-cv-24764-MCR-GRJ | |
| 8482 | 73458 | Scott Miller | Watts Guerra, LLP | 8:20-cv-24771-MCR-GRJ | |
| 8483 | 73463 | Todd Miller | Watts Guerra, LLP | 8:20-cv-24785-MCR-GRJ | |
| 8484 | 73465 | William Miller | Watts Guerra, LLP | | 8:20-cv-24793-MCR-GRJ |
| 8485 | 73466 | Keith Millet | Watts Guerra, LLP | | 8:20-cv-24795-MCR-GRJ |
| 8486 | 73468 | John Milligan | Watts Guerra, LLP | 8:20-cv-24803-MCR-GRJ | |
| 8487 | 73471 | Wade Mills | Watts Guerra, LLP | | 8:20-cv-24808-MCR-GRJ |
| 8488 | 73506 | John Mizzelle | Watts Guerra, LLP | 8:20-cv-24917-MCR-GRJ | |
| 8489 | 73507 | Luis Montemayor | Watts Guerra, LLP | | 8:20-cv-24920-MCR-GRJ |
| 8490 | 73523 | Jared Moncrief | Watts Guerra, LLP | | 8:20-cv-24969-MCR-GRJ |
| 8491 | 73530 | Kristopher Montano | Watts Guerra, LLP | 8:20-cv-24992-MCR-GRJ | |
| 8492 | 73546 | Alan Moore | Watts Guerra, LLP | 8:20-cv-25073-MCR-GRJ | |
| 8493 | 73549 | Brian Moore | Watts Guerra, LLP | | 8:20-cv-25092-MCR-GRJ |
| 8494 | 73567 | Matthew Moore | Watts Guerra, LLP | | 8:20-cv-25193-MCR-GRJ |
| 8495 | 73568 | Nathan Moore | Watts Guerra, LLP | 8:20-cv-25199-MCR-GRJ | |
| 8496 | 73570 | Nicholas Moore | Watts Guerra, LLP | 8:20-cv-25204-MCR-GRJ | |
| 8497 | 73573 | Sean Moore | Watts Guerra, LLP | | 8:20-cv-25215-MCR-GRJ |
| 8498 | 73575 | Tracy Moore | Watts Guerra, LLP | 8:20-cv-25227-MCR-GRJ | |
| 8499 | 73578 | Wayne Moore | Watts Guerra, LLP | | 8:20-cv-25245-MCR-GRJ |
| 8500 | 73580 | Anthony Moore Wimmer | Watts Guerra, LLP | | 8:20-cv-25253-MCR-GRJ |
| 8501 | 73589 | Kyle Moreno | Watts Guerra, LLP | 8:20-cv-25289-MCR-GRJ | |
| 8502 | 73592 | Michael Morford | Watts Guerra, LLP | | 8:20-cv-25304-MCR-GRJ |
| 8503 | 73596 | Jonathan Morgan | Watts Guerra, LLP | 8:20-cv-25322-MCR-GRJ | |
| 8504 | 73599 | Richard Morgan | Watts Guerra, LLP | | 8:20-cv-25332-MCR-GRJ |
| 8505 | 73606 | Brad Morris | Watts Guerra, LLP | | 8:20-cv-25359-MCR-GRJ |
| 8506 | 73614 | Richard Morrogh | Watts Guerra, LLP | | 8:20-cv-25388-MCR-GRJ |
| 8507 | 73619 | Christopher Morss | Watts Guerra, LLP | 8:20-cv-25408-MCR-GRJ | |
| 8508 | 73635 | Christopher Much | Watts Guerra, LLP | | 8:20-cv-24844-MCR-GRJ |
| 8509 | 73641 | Derek Mulholland | Watts Guerra, LLP | | 8:20-cv-24863-MCR-GRJ |
| 8510 | 73651 | Christopher Munk | Watts Guerra, LLP | 8:20-cv-24882-MCR-GRJ | |
| 8511 | 73654 | Kevin Munozcastro | Watts Guerra, LLP | 8:20-cv-24892-MCR-GRJ | |
| 8512 | 73665 | Anthony Murphy-Ey | Watts Guerra, LLP | | 8:20-cv-24922-MCR-GRJ |
| 8513 | 73670 | Joseph Musulin | Watts Guerra, LLP | | 8:20-cv-24935-MCR-GRJ |
| 8514 | 73677 | John Myers | Watts Guerra, LLP | 8:20-cv-24952-MCR-GRJ | |
| 8515 | 73678 | Kenneth Myers | Watts Guerra, LLP | | 8:20-cv-24955-MCR-GRJ |
| 8516 | 73685 | Adrian Myers | Watts Guerra, LLP | | 8:20-cv-24978-MCR-GRJ |
| 8517 | 73692 | Nathan Nail | Watts Guerra, LLP | | 8:20-cv-25002-MCR-GRJ |
| 8518 | 73701 | Rion Nash | Watts Guerra, LLP | 8:20-cv-25039-MCR-GRJ | |
| 8519 | 73710 | Jeremy Neal | Watts Guerra, LLP | | 8:20-cv-25080-MCR-GRJ |
| 8520 | 73719 | Jeramie Nellum | Watts Guerra, LLP | | 7:20-cv-40438-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8521 | 73728 | Keith Nelson | Watts Guerra, LLP | 8:20-cv-25157-MCR-GRJ | |
| 8522 | 73742 | David Neuman | Watts Guerra, LLP | | 8:20-cv-25219-MCR-GRJ |
| 8523 | 73745 | Kaylan Newcomb | Watts Guerra, LLP | | 8:20-cv-25228-MCR-GRJ |
| 8524 | 73754 | Brandon Nichols | Watts Guerra, LLP | | 8:20-cv-25255-MCR-GRJ |
| 8525 | 73758 | Raymond Nicole | Watts Guerra, LLP | | 8:20-cv-25268-MCR-GRJ |
| 8526 | 73782 | Justin Norman | Watts Guerra, LLP | 8:20-cv-25333-MCR-GRJ | |
| 8527 | 73785 | James Norred | Watts Guerra, LLP | | 8:20-cv-25343-MCR-GRJ |
| 8528 | 73791 | Jeffrey Novotny | Watts Guerra, LLP | | 8:20-cv-25360-MCR-GRJ |
| 8529 | 73793 | Timothy Nowell | Watts Guerra, LLP | | 8:20-cv-25367-MCR-GRJ |
| 8530 | 73797 | Jonathan Nurmi | Watts Guerra, LLP | | 8:20-cv-25381-MCR-GRJ |
| 8531 | 73800 | Richard Nutter | Watts Guerra, LLP | 8:20-cv-25392-MCR-GRJ | |
| 8532 | 73806 | Nik Oban | Watts Guerra, LLP | | 8:20-cv-25399-MCR-GRJ |
| 8533 | 73812 | Eugene O'Connor | Watts Guerra, LLP | | 8:20-cv-25420-MCR-GRJ |
| 8534 | 73825 | Christopher Ogborn | Watts Guerra, LLP | | 8:20-cv-25458-MCR-GRJ |
| 8535 | 73826 | Jason Ogden | Watts Guerra, LLP | | 8:20-cv-25461-MCR-GRJ |
| 8536 | 73832 | Michael Olalde | Watts Guerra, LLP | 8:20-cv-25477-MCR-GRJ | |
| 8537 | 73840 | Edward Oliver | Watts Guerra, LLP | | 8:20-cv-25493-MCR-GRJ |
| 8538 | 73842 | Matthew Oliver | Watts Guerra, LLP | | 8:20-cv-25496-MCR-GRJ |
| 8539 | 73844 | Samuel Olmos | Watts Guerra, LLP | | 8:20-cv-25501-MCR-GRJ |
| 8540 | 73846 | Mathew Olson | Watts Guerra, LLP | | 8:20-cv-25508-MCR-GRJ |
| 8541 | 73852 | Robert Onody | Watts Guerra, LLP | | 8:20-cv-25520-MCR-GRJ |
| 8542 | 73858 | Michael Ordoyne | Watts Guerra, LLP | | 8:20-cv-25528-MCR-GRJ |
| 8543 | 73862 | Michael Orth | Watts Guerra, LLP | | 8:20-cv-25537-MCR-GRJ |
| 8544 | 73872 | Matthew Osborne | Watts Guerra, LLP | | 8:20-cv-25563-MCR-GRJ |
| 8545 | 73878 | Jared Ostrenga | Watts Guerra, LLP | | 8:20-cv-25577-MCR-GRJ |
| 8546 | 73879 | Paul Otanez | Watts Guerra, LLP | | 8:20-cv-25580-MCR-GRJ |
| 8547 | 73882 | Gary Overby | Watts Guerra, LLP | 8:20-cv-25585-MCR-GRJ | |
| 8548 | 73889 | Devin Owen | Watts Guerra, LLP | | 8:20-cv-25602-MCR-GRJ |
| 8549 | 73895 | Daymond Owens | Watts Guerra, LLP | | 8:20-cv-25617-MCR-GRJ |
| 8550 | 73921 | Josh Palmer | Watts Guerra, LLP | 8:20-cv-25672-MCR-GRJ | |
| 8551 | 73925 | Richard Palmieri | Watts Guerra, LLP | 8:20-cv-25680-MCR-GRJ | |
| 8552 | 73926 | Zachariah Palomino | Watts Guerra, LLP | | 8:20-cv-25682-MCR-GRJ |
| 8553 | 73944 | Robert Parker | Watts Guerra, LLP | | 8:20-cv-25708-MCR-GRJ |
| 8554 | 73949 | Stephen Parks | Watts Guerra, LLP | | 8:20-cv-25715-MCR-GRJ |
| 8555 | 73952 | Aaron Parr | Watts Guerra, LLP | | 8:20-cv-25721-MCR-GRJ |
| 8556 | 73953 | Nathan Parr | Watts Guerra, LLP | | 8:20-cv-25723-MCR-GRJ |
| 8557 | 73957 | Jason Parry | Watts Guerra, LLP | | 8:20-cv-25729-MCR-GRJ |
| 8558 | 73970 | Coby Patterson | Watts Guerra, LLP | 8:20-cv-25751-MCR-GRJ | |
| 8559 | 73975 | Jonathan Patterson | Watts Guerra, LLP | 8:20-cv-25761-MCR-GRJ | |
| 8560 | 73984 | Kyle Paul | Watts Guerra, LLP | 8:20-cv-25773-MCR-GRJ | |
| 8561 | 73985 | Randell Paul | Watts Guerra, LLP | 8:20-cv-25775-MCR-GRJ | |
| 8562 | 73988 | Jeremiah Paulsen | Watts Guerra, LLP | | 8:20-cv-25781-MCR-GRJ |
| 8563 | 73997 | Brandon Peacock | Watts Guerra, LLP | | 8:20-cv-25795-MCR-GRJ |
| 8564 | 73999 | Shannon Pearson | Watts Guerra, LLP | | 8:20-cv-25799-MCR-GRJ |
| 8565 | 74008 | Jason Peeples | Watts Guerra, LLP | | 8:20-cv-25813-MCR-GRJ |
| 8566 | 74010 | Chris Peichoto | Watts Guerra, LLP | 8:20-cv-25817-MCR-GRJ | |
| 8567 | 74025 | Christopher Pereda | Watts Guerra, LLP | | 8:20-cv-25843-MCR-GRJ |
| 8568 | 74032 | Jose Perez | Watts Guerra, LLP | | 8:20-cv-25857-MCR-GRJ |
| 8569 | 74040 | Freddie Perkins | Watts Guerra, LLP | | 8:20-cv-25870-MCR-GRJ |
| 8570 | 74042 | Cory Perrin | Watts Guerra, LLP | | 8:20-cv-25874-MCR-GRJ |
| 8571 | 74044 | Antonio Perry | Watts Guerra, LLP | 8:20-cv-25878-MCR-GRJ | |
| 8572 | 74046 | Dasheen Perry | Watts Guerra, LLP | 8:20-cv-25882-MCR-GRJ | |
| 8573 | 74073 | Dillon Peugeot | Watts Guerra, LLP | 8:20-cv-25930-MCR-GRJ | |
| 8574 | 74082 | Charlie Phillips | Watts Guerra, LLP | | 8:20-cv-25944-MCR-GRJ |
| 8575 | 74089 | Taylor Phillips | Watts Guerra, LLP | | 8:20-cv-25018-MCR-GRJ |
| 8576 | 74096 | Christian Pierce | Watts Guerra, LLP | 8:20-cv-25046-MCR-GRJ | |
| 8577 | 74099 | Jacob Pierce | Watts Guerra, LLP | 8:20-cv-25060-MCR-GRJ | |
| 8578 | 74102 | Jason Pike | Watts Guerra, LLP | | 8:20-cv-25078-MCR-GRJ |
| 8579 | 74109 | Michael Pirozzi | Watts Guerra, LLP | | 8:20-cv-25107-MCR-GRJ |
| 8580 | 74111 | Matthew Pitts | Watts Guerra, LLP | | 8:20-cv-25117-MCR-GRJ |
| 8581 | 74112 | Chad Plante | Watts Guerra, LLP | | 8:20-cv-25123-MCR-GRJ |
| 8582 | 74113 | Scott Plante | Watts Guerra, LLP | 8:20-cv-25128-MCR-GRJ | |
| 8583 | 74116 | Michelle Plaza | Watts Guerra, LLP | | 8:20-cv-25144-MCR-GRJ |
| 8584 | 74118 | Jason Plotkin | Watts Guerra, LLP | 8:20-cv-25153-MCR-GRJ | |
| 8585 | 74119 | James Plowden | Watts Guerra, LLP | | 8:20-cv-25158-MCR-GRJ |
| 8586 | 74131 | Mark Polley | Watts Guerra, LLP | 8:20-cv-25216-MCR-GRJ | |
| 8587 | 74135 | Jose Pomales | Watts Guerra, LLP | 8:20-cv-25235-MCR-GRJ | |
| 8588 | 74149 | Anthony Porter | Watts Guerra, LLP | | 8:20-cv-25278-MCR-GRJ |
| 8589 | 74154 | Joseph Porter | Watts Guerra, LLP | | 8:20-cv-25297-MCR-GRJ |
| 8590 | 74162 | Aaron Potter | Watts Guerra, LLP | | 8:20-cv-25329-MCR-GRJ |
| 8591 | 74171 | Brandon Powell | Watts Guerra, LLP | | 8:20-cv-25357-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8592 | 74181 | Justin Powers | Watts Guerra, LLP | | 8:20-cv-25391-MCR-GRJ |
| 8593 | 74185 | Deray Preston | Watts Guerra, LLP | | 8:20-cv-25406-MCR-GRJ |
| 8594 | 74199 | Johnny Prince | Watts Guerra, LLP | | 8:20-cv-25450-MCR-GRJ |
| 8595 | 74203 | Devin Proctor | Watts Guerra, LLP | 8:20-cv-25462-MCR-GRJ | |
| 8596 | 74208 | Joseph Proof | Watts Guerra, LLP | | 8:20-cv-25473-MCR-GRJ |
| 8597 | 74211 | Michael Proulx | Watts Guerra, LLP | | 8:20-cv-25481-MCR-GRJ |
| 8598 | 74213 | Aaron Prowell | Watts Guerra, LLP | | 8:20-cv-25486-MCR-GRJ |
| 8599 | 74216 | Robert Pryde | Watts Guerra, LLP | 8:20-cv-25494-MCR-GRJ | |
| 8600 | 74223 | Wendell Pusser | Watts Guerra, LLP | | 8:20-cv-25515-MCR-GRJ |
| 8601 | 74235 | Douglas Quick | Watts Guerra, LLP | 8:20-cv-25545-MCR-GRJ | |
| 8602 | 74246 | Patrick Quirk | Watts Guerra, LLP | | 8:20-cv-25573-MCR-GRJ |
| 8603 | 74259 | James Raiger | Watts Guerra, LLP | | 8:20-cv-25609-MCR-GRJ |
| 8604 | 74269 | Junior Ramos | Watts Guerra, LLP | | 8:20-cv-25635-MCR-GRJ |
| 8605 | 74270 | Kyle Ramp | Watts Guerra, LLP | | 8:20-cv-25638-MCR-GRJ |
| 8606 | 74272 | Damon Ramsey | Watts Guerra, LLP | | 8:20-cv-25643-MCR-GRJ |
| 8607 | 74282 | Andrew Rapp | Watts Guerra, LLP | | 8:20-cv-25669-MCR-GRJ |
| 8608 | 74287 | Austin Ratliff | Watts Guerra, LLP | 8:20-cv-25677-MCR-GRJ | |
| 8609 | 74300 | Tyler Redford | Watts Guerra, LLP | | 8:20-cv-25699-MCR-GRJ |
| 8610 | 74307 | Jeremy Reed | Watts Guerra, LLP | 8:20-cv-25712-MCR-GRJ | |
| 8611 | 74312 | Darron Rees | Watts Guerra, LLP | 8:20-cv-25722-MCR-GRJ | |
| 8612 | 74313 | Roland Rees | Watts Guerra, LLP | | 8:20-cv-25724-MCR-GRJ |
| 8613 | 74324 | Lucus Reimers | Watts Guerra, LLP | | 8:20-cv-25744-MCR-GRJ |
| 8614 | 74326 | Elaina Reitenour | Watts Guerra, LLP | 8:20-cv-25748-MCR-GRJ | |
| 8615 | 74334 | Benny Renner | Watts Guerra, LLP | | 8:20-cv-25760-MCR-GRJ |
| 8616 | 74338 | Erik Retta | Watts Guerra, LLP | | 8:20-cv-25768-MCR-GRJ |
| 8617 | 74339 | Brandon Reuter | Watts Guerra, LLP | | 8:20-cv-25770-MCR-GRJ |
| 8618 | 74346 | Tommy Reyes | Watts Guerra, LLP | | 8:20-cv-25784-MCR-GRJ |
| 8619 | 74347 | Gerardo Reyesmora | Watts Guerra, LLP | | 8:20-cv-25786-MCR-GRJ |
| 8620 | 74348 | Irving Reyesvaldez | Watts Guerra, LLP | | 8:20-cv-25788-MCR-GRJ |
| 8621 | 74350 | Chad Reynolds | Watts Guerra, LLP | 8:20-cv-25792-MCR-GRJ | |
| 8622 | 74351 | Daniel Reynolds | Watts Guerra, LLP | | 8:20-cv-25794-MCR-GRJ |
| 8623 | 74353 | Derek Reynolds | Watts Guerra, LLP | 8:20-cv-25798-MCR-GRJ | |
| 8624 | 74388 | Anthony Richmond | Watts Guerra, LLP | 8:20-cv-25860-MCR-GRJ | |
| 8625 | 74389 | Chad Richmond | Watts Guerra, LLP | 8:20-cv-25862-MCR-GRJ | |
| 8626 | 74391 | Aaron Richter | Watts Guerra, LLP | | 8:20-cv-25866-MCR-GRJ |
| 8627 | 74392 | Adam Richter | Watts Guerra, LLP | | 8:20-cv-25868-MCR-GRJ |
| 8628 | 74402 | Gregory Rieder | Watts Guerra, LLP | 8:20-cv-25885-MCR-GRJ | |
| 8629 | 74411 | Benjamin Riley | Watts Guerra, LLP | | 8:20-cv-25899-MCR-GRJ |
| 8630 | 74420 | Jeremy Rimel | Watts Guerra, LLP | | 8:20-cv-25911-MCR-GRJ |
| 8631 | 74441 | Michael Rivera | Watts Guerra, LLP | 8:20-cv-25945-MCR-GRJ | |
| 8632 | 74446 | Barrett Roake | Watts Guerra, LLP | | 8:20-cv-25951-MCR-GRJ |
| 8633 | 74455 | John Roberts | Watts Guerra, LLP | | 8:20-cv-25958-MCR-GRJ |
| 8634 | 74471 | Jason Robinson | Watts Guerra, LLP | | 8:20-cv-25972-MCR-GRJ |
| 8635 | 74472 | Jeremy Robinson | Watts Guerra, LLP | | 8:20-cv-25973-MCR-GRJ |
| 8636 | 74475 | Nathan Robinson | Watts Guerra, LLP | 8:20-cv-25976-MCR-GRJ | |
| 8637 | 74483 | Christoffer Rockholt | Watts Guerra, LLP | 8:20-cv-25983-MCR-GRJ | |
| 8638 | 74497 | Emerson Rodriguez | Watts Guerra, LLP | 8:20-cv-25996-MCR-GRJ | |
| 8639 | 74514 | Christopher Rogers | Watts Guerra, LLP | 8:20-cv-24301-MCR-GRJ | |
| 8640 | 74520 | Spencer Rogers | Watts Guerra, LLP | | 8:20-cv-24313-MCR-GRJ |
| 8641 | 74533 | Arthur Romans | Watts Guerra, LLP | | 8:20-cv-24339-MCR-GRJ |
| 8642 | 74535 | James Romero | Watts Guerra, LLP | | 8:20-cv-24345-MCR-GRJ |
| 8643 | 74547 | Christopher Rose | Watts Guerra, LLP | 8:20-cv-24375-MCR-GRJ | |
| 8644 | 74554 | Michael Ross | Watts Guerra, LLP | | 8:20-cv-24393-MCR-GRJ |
| 8645 | 74556 | Tabor Rossi | Watts Guerra, LLP | | 8:20-cv-24399-MCR-GRJ |
| 8646 | 74558 | Scott Rossman | Watts Guerra, LLP | | 8:20-cv-24403-MCR-GRJ |
| 8647 | 74561 | Barrett Rotramel | Watts Guerra, LLP | | 8:20-cv-24409-MCR-GRJ |
| 8648 | 74566 | Michael Roura | Watts Guerra, LLP | | 8:20-cv-24418-MCR-GRJ |
| 8649 | 74568 | Stephen Roush | Watts Guerra, LLP | | 8:20-cv-24420-MCR-GRJ |
| 8650 | 74573 | Joseph Royce | Watts Guerra, LLP | | 8:20-cv-24430-MCR-GRJ |
| 8651 | 74574 | Travis Rubeck | Watts Guerra, LLP | | 8:20-cv-24432-MCR-GRJ |
| 8652 | 74579 | Henry Ruff | Watts Guerra, LLP | | 8:20-cv-24438-MCR-GRJ |
| 8653 | 74583 | Johnny Ruggles | Watts Guerra, LLP | | 8:20-cv-24446-MCR-GRJ |
| 8654 | 74594 | Dwayne Rupp | Watts Guerra, LLP | | 8:20-cv-24464-MCR-GRJ |
| 8655 | 74600 | Chad Russell | Watts Guerra, LLP | | 8:20-cv-24474-MCR-GRJ |
| 8656 | 74603 | Jesse Russell | Watts Guerra, LLP | | 8:20-cv-24479-MCR-GRJ |
| 8657 | 74612 | Travis Rutherford | Watts Guerra, LLP | 8:20-cv-24507-MCR-GRJ | |
| 8658 | 74625 | Cory Sabins | Watts Guerra, LLP | 8:20-cv-24543-MCR-GRJ | |
| 8659 | 74633 | Robert Saganek | Watts Guerra, LLP | | 8:20-cv-24556-MCR-GRJ |
| 8660 | 74637 | Shelby Sailer | Watts Guerra, LLP | | 8:20-cv-24565-MCR-GRJ |
| 8661 | 74645 | Alfredo Salgado | Watts Guerra, LLP | | 8:20-cv-24591-MCR-GRJ |
| 8662 | 74647 | Nathaniel Sallans | Watts Guerra, LLP | | 8:20-cv-24597-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8663 | 74651 | Cole Sammons | Watts Guerra, LLP | | 8:20-cv-24611-MCR-GRJ |
| 8664 | 74653 | Parker Sampley | Watts Guerra, LLP | | 8:20-cv-24618-MCR-GRJ |
| 8665 | 74668 | Grant Sanders | Watts Guerra, LLP | 8:20-cv-24661-MCR-GRJ | |
| 8666 | 74669 | Joshua Sanders | Watts Guerra, LLP | | 8:20-cv-24665-MCR-GRJ |
| 8667 | 74674 | Francisco Sandoval | Watts Guerra, LLP | 8:20-cv-24692-MCR-GRJ | |
| 8668 | 74675 | Trevor Sands | Watts Guerra, LLP | 8:20-cv-24697-MCR-GRJ | |
| 8669 | 74682 | Amado Santiago | Watts Guerra, LLP | 8:20-cv-24732-MCR-GRJ | |
| 8670 | 74684 | Jesus Santiago | Watts Guerra, LLP | | 8:20-cv-24740-MCR-GRJ |
| 8671 | 74692 | Alexia Sapp | Watts Guerra, LLP | 8:20-cv-24774-MCR-GRJ | |
| 8672 | 74698 | John Sasson | Watts Guerra, LLP | 8:20-cv-24800-MCR-GRJ | |
| 8673 | 74699 | Christopher Sather | Watts Guerra, LLP | 8:20-cv-24804-MCR-GRJ | |
| 8674 | 74702 | Justin Saum | Watts Guerra, LLP | | 8:20-cv-24814-MCR-GRJ |
| 8675 | 74706 | Ronald Saxton | Watts Guerra, LLP | | 8:20-cv-24824-MCR-GRJ |
| 8676 | 74707 | Zachary Sayed | Watts Guerra, LLP | | 8:20-cv-24827-MCR-GRJ |
| 8677 | 74711 | Caleb Schaefer | Watts Guerra, LLP | | 8:20-cv-24847-MCR-GRJ |
| 8678 | 74715 | Joshua Schafer | Watts Guerra, LLP | 8:20-cv-24859-MCR-GRJ | |
| 8679 | 74723 | Daniel Schillo | Watts Guerra, LLP | | 8:20-cv-24893-MCR-GRJ |
| 8680 | 74730 | Chad Schmersal | Watts Guerra, LLP | | 8:20-cv-24926-MCR-GRJ |
| 8681 | 74732 | Daniel Schmidt | Watts Guerra, LLP | 8:20-cv-24930-MCR-GRJ | |
| 8682 | 74736 | James Schmorde | Watts Guerra, LLP | 8:20-cv-24949-MCR-GRJ | |
| 8683 | 74741 | Clint Schnorr | Watts Guerra, LLP | | 8:20-cv-24970-MCR-GRJ |
| 8684 | 74753 | Lucas Schulte | Watts Guerra, LLP | | 8:20-cv-25028-MCR-GRJ |
| 8685 | 74754 | Crystal Schultz | Watts Guerra, LLP | | 8:20-cv-25035-MCR-GRJ |
| 8686 | 74757 | Tyler Schultz | Watts Guerra, LLP | 8:20-cv-25056-MCR-GRJ | |
| 8687 | 74762 | Brian Schwarm | Watts Guerra, LLP | | 8:20-cv-25090-MCR-GRJ |
| 8688 | 74772 | Michael Scott | Watts Guerra, LLP | | 8:20-cv-25145-MCR-GRJ |
| 8689 | 74774 | Tyler Scott | Watts Guerra, LLP | | 8:20-cv-25160-MCR-GRJ |
| 8690 | 74792 | Taylor Secor | Watts Guerra, LLP | | 8:20-cv-26009-MCR-GRJ |
| 8691 | 74793 | Adam Seelye | Watts Guerra, LLP | | 8:20-cv-26010-MCR-GRJ |
| 8692 | 74811 | Jimmy Sexton | Watts Guerra, LLP | 8:20-cv-26033-MCR-GRJ | |
| 8693 | 74819 | David Shafer | Watts Guerra, LLP | | 8:20-cv-26047-MCR-GRJ |
| 8694 | 74823 | Eric Shager | Watts Guerra, LLP | | 8:20-cv-26055-MCR-GRJ |
| 8695 | 74831 | Richard Shatney | Watts Guerra, LLP | | 8:20-cv-26067-MCR-GRJ |
| 8696 | 74833 | Christopher Shaw | Watts Guerra, LLP | | 8:20-cv-26069-MCR-GRJ |
| 8697 | 74842 | Carl Sheller | Watts Guerra, LLP | 8:20-cv-26077-MCR-GRJ | |
| 8698 | 74848 | Jerry Shepherd | Watts Guerra, LLP | 8:20-cv-26082-MCR-GRJ | |
| 8699 | 74854 | Robert Sheridan | Watts Guerra, LLP | 8:20-cv-26088-MCR-GRJ | |
| 8700 | 74856 | Jeremy Sherman | Watts Guerra, LLP | 8:20-cv-26089-MCR-GRJ | |
| 8701 | 74860 | Pattrick Shier | Watts Guerra, LLP | | 8:20-cv-26093-MCR-GRJ |
| 8702 | 74879 | Bennie Shults | Watts Guerra, LLP | | 8:20-cv-26112-MCR-GRJ |
| 8703 | 74882 | Charity Sibley | Watts Guerra, LLP | | 8:20-cv-26118-MCR-GRJ |
| 8704 | 74883 | Robert Sibley | Watts Guerra, LLP | | 8:20-cv-26120-MCR-GRJ |
| 8705 | 74899 | Jesus Silva | Watts Guerra, LLP | 8:20-cv-26147-MCR-GRJ | |
| 8706 | 74901 | Shayne Silva | Watts Guerra, LLP | 8:20-cv-26151-MCR-GRJ | |
| 8707 | 74909 | Garrett Simoneau | Watts Guerra, LLP | | 8:20-cv-26164-MCR-GRJ |
| 8708 | 74916 | Cody Sims | Watts Guerra, LLP | | 8:20-cv-26176-MCR-GRJ |
| 8709 | 74931 | Eddie Sisneros | Watts Guerra, LLP | 8:20-cv-26204-MCR-GRJ | |
| 8710 | 74962 | Bernard Smego | Watts Guerra, LLP | 8:20-cv-26258-MCR-GRJ | |
| 8711 | 74965 | Alexander Smith | Watts Guerra, LLP | 8:20-cv-26264-MCR-GRJ | |
| 8712 | 74977 | Cody Smith | Watts Guerra, LLP | | 8:20-cv-26279-MCR-GRJ |
| 8713 | 74992 | James Smith | Watts Guerra, LLP | | 8:20-cv-26306-MCR-GRJ |
| 8714 | 74994 | James Smith | Watts Guerra, LLP | | 8:20-cv-26308-MCR-GRJ |
| 8715 | 75007 | Joshua Smith | Watts Guerra, LLP | | 8:20-cv-26320-MCR-GRJ |
| 8716 | 75012 | Logan Smith | Watts Guerra, LLP | | 8:20-cv-26329-MCR-GRJ |
| 8717 | 75022 | Nicholas Smith | Watts Guerra, LLP | | 8:20-cv-26350-MCR-GRJ |
| 8718 | 75025 | Richard Smith | Watts Guerra, LLP | 8:20-cv-26357-MCR-GRJ | |
| 8719 | 75032 | Scott Smith | Watts Guerra, LLP | 8:20-cv-26365-MCR-GRJ | |
| 8720 | 75033 | Sean Smith | Watts Guerra, LLP | 8:20-cv-26367-MCR-GRJ | |
| 8721 | 75036 | Stephen Smith | Watts Guerra, LLP | 8:20-cv-26374-MCR-GRJ | |
| 8722 | 75037 | Willard Smith | Watts Guerra, LLP | | 8:20-cv-26376-MCR-GRJ |
| 8723 | 75045 | Dustin Snell | Watts Guerra, LLP | | 8:20-cv-26398-MCR-GRJ |
| 8724 | 75058 | Michael Snyder | Watts Guerra, LLP | 8:20-cv-26439-MCR-GRJ | |
| 8725 | 75061 | Todd Soderberg | Watts Guerra, LLP | 8:20-cv-26471-MCR-GRJ | |
| 8726 | 75076 | Jovanni Soto | Watts Guerra, LLP | | 8:20-cv-26649-MCR-GRJ |
| 8727 | 75077 | Ramon Soto | Watts Guerra, LLP | 8:20-cv-26654-MCR-GRJ | |
| 8728 | 75079 | Jason Soule | Watts Guerra, LLP | | 8:20-cv-26663-MCR-GRJ |
| 8729 | 75082 | Joseph Sousa | Watts Guerra, LLP | | 8:20-cv-26678-MCR-GRJ |
| 8730 | 75085 | Terry Southard | Watts Guerra, LLP | | 8:20-cv-26692-MCR-GRJ |
| 8731 | 75091 | Kyle Spalding | Watts Guerra, LLP | 8:20-cv-26718-MCR-GRJ | |
| 8732 | 75094 | Jonathan Spannring | Watts Guerra, LLP | | 8:20-cv-26730-MCR-GRJ |
| 8733 | 75102 | Jerry Spears | Watts Guerra, LLP | 8:20-cv-26758-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8734 | 75123 | Jerrad Spruell | Watts Guerra, LLP | | 8:20-cv-26854-MCR-GRJ |
| 8735 | 75131 | Ian Stafford | Watts Guerra, LLP | 8:20-cv-26884-MCR-GRJ | |
| 8736 | 75137 | Martin Stalnecker | Watts Guerra, LLP | 8:20-cv-26912-MCR-GRJ | |
| 8737 | 75147 | Jonathan Stankus | Watts Guerra, LLP | | 8:20-cv-26953-MCR-GRJ |
| 8738 | 75159 | Charlie Stavro | Watts Guerra, LLP | 8:20-cv-27010-MCR-GRJ | |
| 8739 | 75161 | Jeremy Steel | Watts Guerra, LLP | | 8:20-cv-27020-MCR-GRJ |
| 8740 | 75174 | Thomas Stemke | Watts Guerra, LLP | | 8:20-cv-27076-MCR-GRJ |
| 8741 | 75176 | Charlie Stephens | Watts Guerra, LLP | | 8:20-cv-27085-MCR-GRJ |
| 8742 | 75190 | Joseph Stevens | Watts Guerra, LLP | | 8:20-cv-27156-MCR-GRJ |
| 8743 | 75200 | Brent Stewart | Watts Guerra, LLP | 8:20-cv-27197-MCR-GRJ | |
| 8744 | 75202 | Christian Stewart | Watts Guerra, LLP | | 8:20-cv-27207-MCR-GRJ |
| 8745 | 75203 | Erik Stewart | Watts Guerra, LLP | 8:20-cv-27212-MCR-GRJ | |
| 8746 | 75204 | Jeremy Stewart | Watts Guerra, LLP | | 8:20-cv-27217-MCR-GRJ |
| 8747 | 75211 | Jeremy Stieler | Watts Guerra, LLP | 8:20-cv-27242-MCR-GRJ | |
| 8748 | 75214 | John Stilwell | Watts Guerra, LLP | | 8:20-cv-27257-MCR-GRJ |
| 8749 | 75215 | Ryan Stith | Watts Guerra, LLP | 8:20-cv-27262-MCR-GRJ | |
| 8750 | 75230 | Ryan Stone | Watts Guerra, LLP | | 8:20-cv-27323-MCR-GRJ |
| 8751 | 75232 | Timothy Stonebarger | Watts Guerra, LLP | 8:20-cv-27330-MCR-GRJ | |
| 8752 | 75234 | John Storey | Watts Guerra, LLP | | 8:20-cv-27339-MCR-GRJ |
| 8753 | 75239 | Richard Stover | Watts Guerra, LLP | 8:20-cv-27351-MCR-GRJ | |
| 8754 | 75247 | Ben Strange | Watts Guerra, LLP | 8:20-cv-27379-MCR-GRJ | |
| 8755 | 75263 | John Stroud | Watts Guerra, LLP | | 8:20-cv-27441-MCR-GRJ |
| 8756 | 75265 | Daniel Strunk | Watts Guerra, LLP | | 8:20-cv-27448-MCR-GRJ |
| 8757 | 75268 | Lucas Stuart | Watts Guerra, LLP | | 8:20-cv-27461-MCR-GRJ |
| 8758 | 75282 | David Suggs | Watts Guerra, LLP | | 8:20-cv-27511-MCR-GRJ |
| 8759 | 75295 | Tito Sulyans | Watts Guerra, LLP | 8:20-cv-27814-MCR-GRJ | |
| 8760 | 75296 | Daniel Summers | Watts Guerra, LLP | | 8:20-cv-27815-MCR-GRJ |
| 8761 | 75298 | Harold Summers | Watts Guerra, LLP | | 8:20-cv-27817-MCR-GRJ |
| 8762 | 75301 | Matthew Sumner | Watts Guerra, LLP | | 8:20-cv-27820-MCR-GRJ |
| 8763 | 75306 | Chad Sund | Watts Guerra, LLP | 8:20-cv-27824-MCR-GRJ | |
| 8764 | 75314 | Bryce Suydam | Watts Guerra, LLP | | 8:20-cv-27828-MCR-GRJ |
| 8765 | 75320 | Aaron Swanson | Watts Guerra, LLP | | 8:20-cv-27833-MCR-GRJ |
| 8766 | 75323 | Stephen Swanson | Watts Guerra, LLP | | 8:20-cv-27835-MCR-GRJ |
| 8767 | 75343 | Marvin Tabinas | Watts Guerra, LLP | | 8:20-cv-27852-MCR-GRJ |
| 8768 | 75350 | Jacob Talon | Watts Guerra, LLP | | 8:20-cv-27859-MCR-GRJ |
| 8769 | 75355 | Taylor Tanner | Watts Guerra, LLP | 8:20-cv-27864-MCR-GRJ | |
| 8770 | 75358 | Adam Tardiff | Watts Guerra, LLP | | 8:20-cv-27867-MCR-GRJ |
| 8771 | 75366 | Anton Taylor | Watts Guerra, LLP | | 8:20-cv-27874-MCR-GRJ |
| 8772 | 75374 | James Taylor | Watts Guerra, LLP | 8:20-cv-27882-MCR-GRJ | |
| 8773 | 75377 | Jon Taylor | Watts Guerra, LLP | 8:20-cv-27885-MCR-GRJ | |
| 8774 | 75381 | Maurice Taylor | Watts Guerra, LLP | | 8:20-cv-27889-MCR-GRJ |
| 8775 | 75386 | Willis Taylor | Watts Guerra, LLP | | 8:20-cv-27893-MCR-GRJ |
| 8776 | 75388 | James Teed | Watts Guerra, LLP | | 8:20-cv-27895-MCR-GRJ |
| 8777 | 75405 | Craig Tharp | Watts Guerra, LLP | | 8:20-cv-27908-MCR-GRJ |
| 8778 | 75412 | Emmett Thomas | Watts Guerra, LLP | | 8:20-cv-27914-MCR-GRJ |
| 8779 | 75421 | William Thomas | Watts Guerra, LLP | | 8:20-cv-27923-MCR-GRJ |
| 8780 | 75427 | Christopher Thompson | Watts Guerra, LLP | 8:20-cv-27929-MCR-GRJ | |
| 8781 | 75435 | Joel Thompson | Watts Guerra, LLP | 8:20-cv-27936-MCR-GRJ | |
| 8782 | 75437 | Jonathan Thompson | Watts Guerra, LLP | 8:20-cv-27938-MCR-GRJ | |
| 8783 | 75438 | Justin Thompson | Watts Guerra, LLP | 8:20-cv-27939-MCR-GRJ | |
| 8784 | 75439 | Kevin Thompson | Watts Guerra, LLP | | 8:20-cv-27940-MCR-GRJ |
| 8785 | 75454 | John Thornhill | Watts Guerra, LLP | 8:20-cv-27954-MCR-GRJ | |
| 8786 | 75460 | Rachel Throckmorton | Watts Guerra, LLP | 8:20-cv-27960-MCR-GRJ | |
| 8787 | 75462 | Keith Thueson | Watts Guerra, LLP | | 8:20-cv-27965-MCR-GRJ |
| 8788 | 75469 | Daniel Tilley | Watts Guerra, LLP | | 8:20-cv-27977-MCR-GRJ |
| 8789 | 75477 | Rob Tinerella | Watts Guerra, LLP | | 8:20-cv-27994-MCR-GRJ |
| 8790 | 75484 | Elliott Tolbert | Watts Guerra, LLP | | 8:20-cv-28006-MCR-GRJ |
| 8791 | 75487 | Patrick Tomassi | Watts Guerra, LLP | | 8:20-cv-28012-MCR-GRJ |
| 8792 | 75491 | Zachary Tooley | Watts Guerra, LLP | 8:20-cv-28023-MCR-GRJ | |
| 8793 | 75494 | Christopher Torn | Watts Guerra, LLP | | 8:20-cv-28028-MCR-GRJ |
| 8794 | 75506 | Darren Townsend | Watts Guerra, LLP | 8:20-cv-28051-MCR-GRJ | |
| 8795 | 75513 | Ryan Trahan | Watts Guerra, LLP | 8:20-cv-28065-MCR-GRJ | |
| 8796 | 75521 | Christopher Trent | Watts Guerra, LLP | | 8:20-cv-28150-MCR-GRJ |
| 8797 | 75527 | Benjamin Tribbett | Watts Guerra, LLP | | 8:20-cv-28164-MCR-GRJ |
| 8798 | 75537 | Brandon Tucker | Watts Guerra, LLP | 8:20-cv-28209-MCR-GRJ | |
| 8799 | 75543 | Shannon Tucker | Watts Guerra, LLP | | 8:20-cv-28225-MCR-GRJ |
| 8800 | 75556 | Phillip Turner | Watts Guerra, LLP | | 8:20-cv-28262-MCR-GRJ |
| 8801 | 75558 | Scotty Turner | Watts Guerra, LLP | 8:20-cv-28268-MCR-GRJ | |
| 8802 | 75563 | Cody Tutor | Watts Guerra, LLP | 8:20-cv-28289-MCR-GRJ | |
| 8803 | 75567 | Joshua Twomey | Watts Guerra, LLP | | 8:20-cv-28306-MCR-GRJ |
| 8804 | 75572 | Robert Tyree | Watts Guerra, LLP | | 8:20-cv-28327-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8805 | 75583 | Ryan Urban | Watts Guerra, LLP | | 8:20-cv-28372-MCR-GRJ |
| 8806 | 75586 | Michael Urrutia | Watts Guerra, LLP | | 8:20-cv-28386-MCR-GRJ |
| 8807 | 75598 | Frank Valentin | Watts Guerra, LLP | 8:20-cv-28434-MCR-GRJ | |
| 8808 | 75600 | Jack Valenzuela | Watts Guerra, LLP | 8:20-cv-28443-MCR-GRJ | |
| 8809 | 75620 | Christopher Vanderpoel | Watts Guerra, LLP | 8:20-cv-28633-MCR-GRJ | |
| 8810 | 75628 | Christopher Vanryswyk | Watts Guerra, LLP | 8:20-cv-29418-MCR-GRJ | |
| 8811 | 75629 | Samuel Vansumple | Watts Guerra, LLP | | 8:20-cv-29420-MCR-GRJ |
| 8812 | 75635 | Jeremy Varnell | Watts Guerra, LLP | 8:20-cv-29434-MCR-GRJ | |
| 8813 | 75639 | Gabino Vasquez | Watts Guerra, LLP | | 8:20-cv-29443-MCR-GRJ |
| 8814 | 75643 | Brian Vaughn | Watts Guerra, LLP | | 8:20-cv-29452-MCR-GRJ |
| 8815 | 75653 | Devon Venable | Watts Guerra, LLP | | 8:20-cv-29473-MCR-GRJ |
| 8816 | 75672 | Timothy Vineyard | Watts Guerra, LLP | 8:20-cv-29526-MCR-GRJ | |
| 8817 | 75675 | Jonathan Vivas | Watts Guerra, LLP | 8:20-cv-29537-MCR-GRJ | |
| 8818 | 75681 | Christopher Volz | Watts Guerra, LLP | 8:20-cv-29558-MCR-GRJ | |
| 8819 | 75711 | David Walk | Watts Guerra, LLP | 8:20-cv-29647-MCR-GRJ | |
| 8820 | 75713 | Blake Walker | Watts Guerra, LLP | | 8:20-cv-29650-MCR-GRJ |
| 8821 | 75714 | Brady Walker | Watts Guerra, LLP | 8:20-cv-29654-MCR-GRJ | |
| 8822 | 75722 | Shane Walker | Watts Guerra, LLP | 8:20-cv-29668-MCR-GRJ | |
| 8823 | 75725 | Billy Wallace | Watts Guerra, LLP | 8:20-cv-29675-MCR-GRJ | |
| 8824 | 75727 | Garrett Wallace | Watts Guerra, LLP | | 8:20-cv-29682-MCR-GRJ |
| 8825 | 75739 | James Walls | Watts Guerra, LLP | | 7:20-cv-94662-MCR-GRJ |
| 8826 | 75773 | Cody Waters | Watts Guerra, LLP | | 8:20-cv-29854-MCR-GRJ |
| 8827 | 75774 | Delbert Watkins | Watts Guerra, LLP | | 8:20-cv-29857-MCR-GRJ |
| 8828 | 75777 | Christopher Watson | Watts Guerra, LLP | 8:20-cv-29866-MCR-GRJ | |
| 8829 | 75798 | Timothy Webb | Watts Guerra, LLP | 8:20-cv-29923-MCR-GRJ | |
| 8830 | 75810 | Matthew Weir | Watts Guerra, LLP | | 8:20-cv-29955-MCR-GRJ |
| 8831 | 75814 | Joshua Weiss | Watts Guerra, LLP | 8:20-cv-29968-MCR-GRJ | |
| 8832 | 75819 | Mark Welch | Watts Guerra, LLP | | 8:20-cv-29986-MCR-GRJ |
| 8833 | 75823 | Josh Wells | Watts Guerra, LLP | | 8:20-cv-29998-MCR-GRJ |
| 8834 | 75831 | Michael Wendler | Watts Guerra, LLP | | 8:20-cv-30023-MCR-GRJ |
| 8835 | 75838 | Patrick Werner | Watts Guerra, LLP | 8:20-cv-30051-MCR-GRJ | |
| 8836 | 75841 | Kevin Wernsing | Watts Guerra, LLP | 8:20-cv-30066-MCR-GRJ | |
| 8837 | 75857 | Jonathan Westgate | Watts Guerra, LLP | 8:20-cv-30129-MCR-GRJ | |
| 8838 | 75858 | Joe Weston | Watts Guerra, LLP | | 8:20-cv-32290-MCR-GRJ |
| 8839 | 75871 | John Whetsel | Watts Guerra, LLP | | 8:20-cv-32335-MCR-GRJ |
| 8840 | 75872 | Jordan Whetstone | Watts Guerra, LLP | | 8:20-cv-32339-MCR-GRJ |
| 8841 | 75873 | Christopher Whicker | Watts Guerra, LLP | | 8:20-cv-32343-MCR-GRJ |
| 8842 | 75878 | Andrew White | Watts Guerra, LLP | | 8:20-cv-32366-MCR-GRJ |
| 8843 | 75879 | Bryan White | Watts Guerra, LLP | | 8:20-cv-32371-MCR-GRJ |
| 8844 | 75880 | Charles White | Watts Guerra, LLP | | 8:20-cv-32376-MCR-GRJ |
| 8845 | 75891 | Kyle White | Watts Guerra, LLP | | 8:20-cv-32432-MCR-GRJ |
| 8846 | 75909 | Walter Whitten | Watts Guerra, LLP | | 8:20-cv-32508-MCR-GRJ |
| 8847 | 75913 | Aaron Whorf | Watts Guerra, LLP | | 8:20-cv-32529-MCR-GRJ |
| 8848 | 75924 | David Wight | Watts Guerra, LLP | 8:20-cv-32572-MCR-GRJ | |
| 8849 | 75928 | Craig Wilcox | Watts Guerra, LLP | 8:20-cv-32590-MCR-GRJ | |
| 8850 | 75929 | Latimore Wilder | Watts Guerra, LLP | | 8:20-cv-32595-MCR-GRJ |
| 8851 | 75936 | Matthew Wilkerson | Watts Guerra, LLP | | 8:20-cv-32629-MCR-GRJ |
| 8852 | 75949 | Christopher Williams | Watts Guerra, LLP | 8:20-cv-32683-MCR-GRJ | |
| 8853 | 75964 | Mark Williams | Watts Guerra, LLP | | 8:20-cv-32740-MCR-GRJ |
| 8854 | 75969 | Rico Williams | Watts Guerra, LLP | 8:20-cv-32760-MCR-GRJ | |
| 8855 | 75974 | Thomas Williams | Watts Guerra, LLP | 8:20-cv-32772-MCR-GRJ | |
| 8856 | 75980 | Chadwick Willingham | Watts Guerra, LLP | | 8:20-cv-32796-MCR-GRJ |
| 8857 | 75986 | Matthew Willis | Watts Guerra, LLP | | 8:20-cv-32811-MCR-GRJ |
| 8858 | 75987 | Robert Willis | Watts Guerra, LLP | | 7:20-cv-40599-MCR-GRJ |
| 8859 | 76003 | Martin Wilson | Watts Guerra, LLP | | 8:20-cv-32853-MCR-GRJ |
| 8860 | 76015 | Jeffery Winstead | Watts Guerra, LLP | 8:20-cv-32898-MCR-GRJ | |
| 8861 | 76019 | Brandon Wise | Watts Guerra, LLP | 8:20-cv-32906-MCR-GRJ | |
| 8862 | 76023 | Jeremy Witt | Watts Guerra, LLP | 8:20-cv-32918-MCR-GRJ | |
| 8863 | 76037 | Alan Wood | Watts Guerra, LLP | | 8:20-cv-32958-MCR-GRJ |
| 8864 | 76038 | Brian Wood | Watts Guerra, LLP | | 8:20-cv-32963-MCR-GRJ |
| 8865 | 76045 | Robert Wood | Watts Guerra, LLP | | 8:20-cv-32987-MCR-GRJ |
| 8866 | 76048 | Chais Woodbury | Watts Guerra, LLP | | 8:20-cv-33000-MCR-GRJ |
| 8867 | 76054 | Steven Woods | Watts Guerra, LLP | | 8:20-cv-33015-MCR-GRJ |
| 8868 | 76055 | William Woods | Watts Guerra, LLP | | 8:20-cv-33019-MCR-GRJ |
| 8869 | 76057 | William Woodward | Watts Guerra, LLP | 8:20-cv-33028-MCR-GRJ | |
| 8870 | 76068 | Prince Woullard | Watts Guerra, LLP | 8:20-cv-33071-MCR-GRJ | |
| 8871 | 76074 | Christopher Wright | Watts Guerra, LLP | | 8:20-cv-33097-MCR-GRJ |
| 8872 | 76075 | Damien Wright | Watts Guerra, LLP | 8:20-cv-33102-MCR-GRJ | |
| 8873 | 76077 | Edward Wright | Watts Guerra, LLP | | 8:20-cv-33114-MCR-GRJ |
| 8874 | 76083 | Joshua Wright | Watts Guerra, LLP | | 8:20-cv-33143-MCR-GRJ |
| 8875 | 76090 | Cory Yandle | Watts Guerra, LLP | | 8:20-cv-33178-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8876 | 76095 | Christopher Yatsuk | Watts Guerra, LLP | | 8:20-cv-33199-MCR-GRJ |
| 8877 | 76099 | Kiel Yellowhair | Watts Guerra, LLP | | 8:20-cv-33843-MCR-GRJ |
| 8878 | 76107 | Matthew Yost | Watts Guerra, LLP | | 8:20-cv-33857-MCR-GRJ |
| 8879 | 76130 | Jon Zacny | Watts Guerra, LLP | | 8:20-cv-33893-MCR-GRJ |
| 8880 | 76137 | Joseph Zamora | Watts Guerra, LLP | 8:20-cv-33905-MCR-GRJ | |
| 8881 | 76140 | Steven Zeigler | Watts Guerra, LLP | 8:20-cv-33911-MCR-GRJ | |
| 8882 | 76146 | Andrew Zerbe | Watts Guerra, LLP | | 8:20-cv-33922-MCR-GRJ |
| 8883 | 76154 | Shawn Zimmerman | Watts Guerra, LLP | 8:20-cv-33936-MCR-GRJ | |
| 8884 | 79058 | Beverly Seratt | Watts Guerra, LLP | | 8:20-cv-16234-MCR-GRJ |
| 8885 | 140035 | Ryan Sonnack | Watts Guerra, LLP | | 3:20-cv-02757-MCR-GRJ |
| 8886 | 140042 | Timothy England | Watts Guerra, LLP | | 3:20-cv-02381-MCR-GRJ |
| 8887 | 140044 | Darren Hampton | Watts Guerra, LLP | | 3:20-cv-02378-MCR-GRJ |
| 8888 | 140055 | James Crow | Watts Guerra, LLP | | 3:20-cv-02388-MCR-GRJ |
| 8889 | 140077 | Robbie Gribbons | Watts Guerra, LLP | | 3:20-cv-02395-MCR-GRJ |
| 8890 | 140083 | Brandon Welke | Watts Guerra, LLP | | 3:19-cv-00869-MCR-GRJ |
| 8891 | 140084 | Chris Ellenburg | Watts Guerra, LLP | | 3:19-cv-01195-MCR-GRJ |
| 8892 | 140093 | Lanorma Murdock | Watts Guerra, LLP | | 3:20-cv-00059-MCR-GRJ |
| 8893 | 140094 | Sedaia Tucker | Watts Guerra, LLP | | 3:20-cv-02404-MCR-GRJ |
| 8894 | 140095 | Gregory Lockett | Watts Guerra, LLP | | 3:20-cv-02829-MCR-GRJ |
| 8895 | 140097 | Alfredo Mancillas | Watts Guerra, LLP | | 3:20-cv-02405-MCR-GRJ |
| 8896 | 140111 | Charles Ratliff | Watts Guerra, LLP | | 3:20-cv-02809-MCR-GRJ |
| 8897 | 140137 | Brian Chastain | Watts Guerra, LLP | | 3:20-cv-00089-MCR-GRJ |
| 8898 | 140144 | John Hayes | Watts Guerra, LLP | | 3:20-cv-00093-MCR-GRJ |
| 8899 | 140150 | Joshua Smith | Watts Guerra, LLP | | 3:19-cv-01074-MCR-GRJ |
| 8900 | 140153 | Brendan Koritko | Watts Guerra, LLP | | 3:19-cv-03943-MCR-GRJ |
| 8901 | 140156 | Landis Watson | Watts Guerra, LLP | | 3:20-cv-00106-MCR-GRJ |
| 8902 | 140158 | Jason Boutwell | Watts Guerra, LLP | | 3:20-cv-00112-MCR-GRJ |
| 8903 | 140159 | Gary Lindsey | Watts Guerra, LLP | | 3:20-cv-00113-MCR-GRJ |
| 8904 | 140161 | Richard Shawke | Watts Guerra, LLP | | 3:20-cv-00115-MCR-GRJ |
| 8905 | 140170 | Carlton Quarells | Watts Guerra, LLP | | 3:20-cv-00120-MCR-GRJ |
| 8906 | 140176 | Todd Mckittrick | Watts Guerra, LLP | | 3:20-cv-00127-MCR-GRJ |
| 8907 | 140178 | Martez Zepeda | Watts Guerra, LLP | | 3:20-cv-00128-MCR-GRJ |
| 8908 | 140180 | Travis Holt | Watts Guerra, LLP | | 3:20-cv-00130-MCR-GRJ |
| 8909 | 140188 | Gabriel Odum | Watts Guerra, LLP | | 3:20-cv-00133-MCR-GRJ |
| 8910 | 140192 | Joshua Jones | Watts Guerra, LLP | | 3:20-cv-00143-MCR-GRJ |
| 8911 | 140193 | Chad Vanderhoof | Watts Guerra, LLP | | 3:20-cv-00146-MCR-GRJ |
| 8912 | 140194 | Ricardo Villalobos | Watts Guerra, LLP | | 3:20-cv-00149-MCR-GRJ |
| 8913 | 140195 | Phillip Rainge | Watts Guerra, LLP | | 3:20-cv-00152-MCR-GRJ |
| 8914 | 140196 | Billy Patterson | Watts Guerra, LLP | | 3:20-cv-00155-MCR-GRJ |
| 8915 | 140197 | Eric Lillard | Watts Guerra, LLP | | 3:20-cv-00158-MCR-GRJ |
| 8916 | 140200 | Garry Counts | Watts Guerra, LLP | | 3:20-cv-00161-MCR-GRJ |
| 8917 | 140203 | William Leslein | Watts Guerra, LLP | | 3:20-cv-00719-MCR-GRJ |
| 8918 | 140204 | Darrel Griffith | Watts Guerra, LLP | | 3:19-cv-03939-MCR-GRJ |
| 8919 | 140206 | Szymon Gryniak | Watts Guerra, LLP | | 3:20-cv-00165-MCR-GRJ |
| 8920 | 140207 | Brad Enoch | Watts Guerra, LLP | | 3:20-cv-00721-MCR-GRJ |
| 8921 | 140208 | Daniel Sanchez | Watts Guerra, LLP | | 3:20-cv-00167-MCR-GRJ |
| 8922 | 140209 | Marcus Fox | Watts Guerra, LLP | | 3:20-cv-00170-MCR-GRJ |
| 8923 | 140211 | Damien Hurd | Watts Guerra, LLP | | 3:20-cv-00722-MCR-GRJ |
| 8924 | 140212 | Ryan Shehorn | Watts Guerra, LLP | | 3:20-cv-00176-MCR-GRJ |
| 8925 | 140215 | Timothy Mills | Watts Guerra, LLP | | 3:20-cv-00180-MCR-GRJ |
| 8926 | 140217 | Bruce Guttrich | Watts Guerra, LLP | | 3:20-cv-00724-MCR-GRJ |
| 8927 | 140222 | Eddie Tapp | Watts Guerra, LLP | | 3:20-cv-00182-MCR-GRJ |
| 8928 | 140223 | Michael Lewis | Watts Guerra, LLP | | 3:20-cv-00725-MCR-GRJ |
| 8929 | 140225 | Patrick Gano | Watts Guerra, LLP | | 3:20-cv-00726-MCR-GRJ |
| 8930 | 140227 | Billy Norton | Watts Guerra, LLP | | 3:20-cv-02839-MCR-GRJ |
| 8931 | 140237 | Justin Gibbons | Watts Guerra, LLP | | 3:19-cv-03946-MCR-GRJ |
| 8932 | 140242 | William Strickland | Watts Guerra, LLP | | 3:20-cv-00189-MCR-GRJ |
| 8933 | 140245 | Jamie Mcnerlin | Watts Guerra, LLP | | 3:20-cv-00259-MCR-GRJ |
| 8934 | 140248 | Justin Criddle | Watts Guerra, LLP | | 3:20-cv-02844-MCR-GRJ |
| 8935 | 140249 | Stephen Stephano | Watts Guerra, LLP | | 3:20-cv-00261-MCR-GRJ |
| 8936 | 140250 | Andrew Edwards | Watts Guerra, LLP | | 3:20-cv-00730-MCR-GRJ |
| 8937 | 140259 | Eric Perkins | Watts Guerra, LLP | | 3:20-cv-00264-MCR-GRJ |
| 8938 | 140262 | Robin Findlay | Watts Guerra, LLP | | 3:20-cv-00265-MCR-GRJ |
| 8939 | 140265 | Dana Spencer | Watts Guerra, LLP | | 3:20-cv-00736-MCR-GRJ |
| 8940 | 140267 | William Cole | Watts Guerra, LLP | | 3:20-cv-00267-MCR-GRJ |
| 8941 | 140270 | Ricky Mccollum | Watts Guerra, LLP | | 3:20-cv-00268-MCR-GRJ |
| 8942 | 140272 | Robert Canterbury | Watts Guerra, LLP | | 3:20-cv-00269-MCR-GRJ |
| 8943 | 140273 | Phillip Evans | Watts Guerra, LLP | | 3:19-cv-03949-MCR-GRJ |
| 8944 | 140274 | Anthony Schmitt-Woods | Watts Guerra, LLP | | 3:20-cv-02448-MCR-GRJ |
| 8945 | 140275 | Robert Fears | Watts Guerra, LLP | | 3:20-cv-00270-MCR-GRJ |
| 8946 | 140279 | Ronald Mantooth | Watts Guerra, LLP | | 3:19-cv-03950-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8947 | 140280 | Ben Hunter | Watts Guerra, LLP | | 3:20-cv-00272-MCR-GRJ |
| 8948 | 140286 | Christopher James | Watts Guerra, LLP | | 3:20-cv-00278-MCR-GRJ |
| 8949 | 140287 | Renard Ward | Watts Guerra, LLP | | 3:19-cv-01153-MCR-GRJ |
| 8950 | 140289 | Jordan Gaines | Watts Guerra, LLP | | 3:20-cv-00279-MCR-GRJ |
| 8951 | 140293 | Scott Brettl | Watts Guerra, LLP | | 3:20-cv-00738-MCR-GRJ |
| 8952 | 140303 | Kirk Frazier | Watts Guerra, LLP | | 3:20-cv-02848-MCR-GRJ |
| 8953 | 140311 | Andrew Vandenheuvel | Watts Guerra, LLP | | 3:20-cv-00286-MCR-GRJ |
| 8954 | 140314 | Matthew Dunne | Watts Guerra, LLP | | 3:20-cv-00741-MCR-GRJ |
| 8955 | 140321 | Michael Dore | Watts Guerra, LLP | | 3:20-cv-02751-MCR-GRJ |
| 8956 | 140323 | Jose Morales | Watts Guerra, LLP | | 3:20-cv-00291-MCR-GRJ |
| 8957 | 140324 | Clinton Buffenbarger | Watts Guerra, LLP | | 3:20-cv-00747-MCR-GRJ |
| 8958 | 140325 | Tyler Meinhart | Watts Guerra, LLP | | 3:20-cv-00748-MCR-GRJ |
| 8959 | 140330 | Brandon Fannon | Watts Guerra, LLP | | 3:20-cv-00750-MCR-GRJ |
| 8960 | 140331 | Joseph Ganziano | Watts Guerra, LLP | | 3:20-cv-00295-MCR-GRJ |
| 8961 | 140333 | Robert Phillips | Watts Guerra, LLP | | 3:20-cv-00753-MCR-GRJ |
| 8962 | 140334 | Wilbur Phelps | Watts Guerra, LLP | | 3:20-cv-00754-MCR-GRJ |
| 8963 | 140335 | Brent Hilley | Watts Guerra, LLP | | 3:20-cv-00296-MCR-GRJ |
| 8964 | 140336 | Colin Yonker | Watts Guerra, LLP | | 3:20-cv-00297-MCR-GRJ |
| 8965 | 140337 | Theodore Crocker | Watts Guerra, LLP | | 3:20-cv-00298-MCR-GRJ |
| 8966 | 140339 | Ramon Cuevas | Watts Guerra, LLP | | 3:20-cv-00299-MCR-GRJ |
| 8967 | 140340 | Donald Joslyn | Watts Guerra, LLP | | 3:20-cv-00755-MCR-GRJ |
| 8968 | 140343 | Zach Beardsell | Watts Guerra, LLP | | 3:20-cv-00300-MCR-GRJ |
| 8969 | 140345 | Stephen Kass | Watts Guerra, LLP | | 3:20-cv-00301-MCR-GRJ |
| 8970 | 140347 | Jamal Charley | Watts Guerra, LLP | | 3:20-cv-00757-MCR-GRJ |
| 8971 | 140348 | Stephen Chadwell | Watts Guerra, LLP | | 3:19-cv-03956-MCR-GRJ |
| 8972 | 140350 | Richard Cody | Watts Guerra, LLP | | 3:20-cv-00303-MCR-GRJ |
| 8973 | 140352 | Travis Wolford | Watts Guerra, LLP | | 3:20-cv-00758-MCR-GRJ |
| 8974 | 140353 | Jeremy Clayton | Watts Guerra, LLP | | 3:20-cv-00759-MCR-GRJ |
| 8975 | 140354 | Gregory Brevelle | Watts Guerra, LLP | | 3:20-cv-02852-MCR-GRJ |
| 8976 | 140356 | Sean Fleshman | Watts Guerra, LLP | | 3:20-cv-00762-MCR-GRJ |
| 8977 | 140363 | James Brooks | Watts Guerra, LLP | | 3:20-cv-00771-MCR-GRJ |
| 8978 | 140365 | William Smith | Watts Guerra, LLP | | 3:20-cv-00307-MCR-GRJ |
| 8979 | 140366 | Derek Cummins | Watts Guerra, LLP | | 3:20-cv-00371-MCR-GRJ |
| 8980 | 140367 | Chris Dasilva | Watts Guerra, LLP | | 3:20-cv-00374-MCR-GRJ |
| 8981 | 140369 | Ted Phipps | Watts Guerra, LLP | | 3:20-cv-00376-MCR-GRJ |
| 8982 | 140373 | Mario Moore | Watts Guerra, LLP | | 3:19-cv-03960-MCR-GRJ |
| 8983 | 140380 | Devin Hawkins | Watts Guerra, LLP | | 3:20-cv-00782-MCR-GRJ |
| 8984 | 140381 | Brandon Morgan | Watts Guerra, LLP | | 3:20-cv-00393-MCR-GRJ |
| 8985 | 140384 | Christopher Fowler | Watts Guerra, LLP | | 3:20-cv-00784-MCR-GRJ |
| 8986 | 140401 | Ryne Walker | Watts Guerra, LLP | | 3:19-cv-01151-MCR-GRJ |
| 8987 | 140403 | Jeffery Colyer | Watts Guerra, LLP | | 3:20-cv-02857-MCR-GRJ |
| 8988 | 140406 | Jorge Ferreira | Watts Guerra, LLP | | 3:20-cv-00403-MCR-GRJ |
| 8989 | 140408 | Derrick Moody | Watts Guerra, LLP | | 3:20-cv-05371-MCR-GRJ |
| 8990 | 140414 | Dennis Lester | Watts Guerra, LLP | | 3:19-cv-03963-MCR-GRJ |
| 8991 | 140418 | Tim Tyler | Watts Guerra, LLP | | 3:20-cv-00354-MCR-GRJ |
| 8992 | 140420 | Zach Bargery | Watts Guerra, LLP | | 3:20-cv-00798-MCR-GRJ |
| 8993 | 140421 | Taylor Paradis | Watts Guerra, LLP | | 3:20-cv-00357-MCR-GRJ |
| 8994 | 140422 | Larry Lacey | Watts Guerra, LLP | | 3:20-cv-00801-MCR-GRJ |
| 8995 | 140424 | Jessy Jean | Watts Guerra, LLP | | 3:20-cv-00805-MCR-GRJ |
| 8996 | 140428 | Justin Chisholm | Watts Guerra, LLP | | 3:20-cv-00360-MCR-GRJ |
| 8997 | 140431 | Roy Corsey | Watts Guerra, LLP | | 3:20-cv-00807-MCR-GRJ |
| 8998 | 140432 | Daniel Tapp | Watts Guerra, LLP | | 3:20-cv-00810-MCR-GRJ |
| 8999 | 140435 | Ashley Boyd | Watts Guerra, LLP | | 3:20-cv-00364-MCR-GRJ |
| 9000 | 140438 | Henry Nunez | Watts Guerra, LLP | | 3:20-cv-00833-MCR-GRJ |
| 9001 | 140439 | Travis Kegler | Watts Guerra, LLP | | 3:20-cv-02752-MCR-GRJ |
| 9002 | 140442 | David Bryant | Watts Guerra, LLP | | 3:20-cv-02861-MCR-GRJ |
| 9003 | 140443 | Gary Harling | Watts Guerra, LLP | | 3:20-cv-00835-MCR-GRJ |
| 9004 | 140444 | Christopher Cox | Watts Guerra, LLP | | 3:20-cv-00368-MCR-GRJ |
| 9005 | 140445 | Mark Raezer | Watts Guerra, LLP | | 3:20-cv-00836-MCR-GRJ |
| 9006 | 140449 | Cody Simerly | Watts Guerra, LLP | | 3:20-cv-00838-MCR-GRJ |
| 9007 | 140450 | John Gaines | Watts Guerra, LLP | | 3:20-cv-00839-MCR-GRJ |
| 9008 | 140453 | Jonathan Hess | Watts Guerra, LLP | | 3:19-cv-03967-MCR-GRJ |
| 9009 | 140454 | Gabriel Buky | Watts Guerra, LLP | | 3:20-cv-00842-MCR-GRJ |
| 9010 | 140459 | Colton Cotton | Watts Guerra, LLP | | 3:20-cv-00844-MCR-GRJ |
| 9011 | 140464 | Chrystopher White | Watts Guerra, LLP | | 3:20-cv-00846-MCR-GRJ |
| 9012 | 140471 | Anthony Smith | Watts Guerra, LLP | | 3:20-cv-00848-MCR-GRJ |
| 9013 | 140472 | Jeffery Turnbill | Watts Guerra, LLP | | 3:20-cv-00849-MCR-GRJ |
| 9014 | 140474 | Nicholas Woods | Watts Guerra, LLP | | 3:20-cv-00851-MCR-GRJ |
| 9015 | 140476 | Jacob Harris | Watts Guerra, LLP | | 3:20-cv-00852-MCR-GRJ |
| 9016 | 140477 | Jerry Duke | Watts Guerra, LLP | | 3:20-cv-00385-MCR-GRJ |
| 9017 | 140483 | Adam Perez | Watts Guerra, LLP | | 3:20-cv-02474-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9018 | 140488 | Christopher Walker | Watts Guerra, LLP | | 3:20-cv-02479-MCR-GRJ |
| 9019 | 140492 | Sean Collett | Watts Guerra, LLP | | 3:20-cv-00329-MCR-GRJ |
| 9020 | 140496 | Lee Gentry | Watts Guerra, LLP | | 3:20-cv-00331-MCR-GRJ |
| 9021 | 140497 | Wyatt Ulrich | Watts Guerra, LLP | | 3:20-cv-00332-MCR-GRJ |
| 9022 | 140507 | Thomas Knoll | Watts Guerra, LLP | | 3:20-cv-00337-MCR-GRJ |
| 9023 | 140518 | Bryan Sullivan | Watts Guerra, LLP | | 3:20-cv-00342-MCR-GRJ |
| 9024 | 140519 | Edward Walker | Watts Guerra, LLP | | 3:20-cv-02481-MCR-GRJ |
| 9025 | 140524 | Mark Valentine | Watts Guerra, LLP | | 3:20-cv-00345-MCR-GRJ |
| 9026 | 140528 | Jerry Grenfell | Watts Guerra, LLP | | 3:20-cv-00347-MCR-GRJ |
| 9027 | 140531 | Cody Trowbridge | Watts Guerra, LLP | | 3:20-cv-00348-MCR-GRJ |
| 9028 | 140547 | Anthony Cantrell | Watts Guerra, LLP | | 3:20-cv-00423-MCR-GRJ |
| 9029 | 140549 | Kris Hancock | Watts Guerra, LLP | | 3:20-cv-00428-MCR-GRJ |
| 9030 | 140551 | Jordan Blackburn | Watts Guerra, LLP | | 3:20-cv-00431-MCR-GRJ |
| 9031 | 140554 | Zach Johnson | Watts Guerra, LLP | | 3:20-cv-00438-MCR-GRJ |
| 9032 | 140558 | Brendan Brown | Watts Guerra, LLP | | 3:19-cv-01387-MCR-GRJ |
| 9033 | 140559 | Kelvin Owens | Watts Guerra, LLP | | 3:20-cv-00443-MCR-GRJ |
| 9034 | 140560 | Terrance Mcclellan | Watts Guerra, LLP | | 3:20-cv-00445-MCR-GRJ |
| 9035 | 140562 | Scott Archdekin | Watts Guerra, LLP | | 3:19-cv-01155-MCR-GRJ |
| 9036 | 140564 | Matthew Gomes | Watts Guerra, LLP | | 3:20-cv-02489-MCR-GRJ |
| 9037 | 140565 | Ryan Hendricks | Watts Guerra, LLP | | 3:20-cv-00447-MCR-GRJ |
| 9038 | 140567 | John Clifton | Watts Guerra, LLP | | 3:20-cv-00449-MCR-GRJ |
| 9039 | 140568 | Cody Scardino | Watts Guerra, LLP | | 3:20-cv-00450-MCR-GRJ |
| 9040 | 140572 | Ryan Wilno | Watts Guerra, LLP | | 3:20-cv-00453-MCR-GRJ |
| 9041 | 140581 | Billy Brown | Watts Guerra, LLP | | 3:20-cv-00458-MCR-GRJ |
| 9042 | 140582 | Michael Flanagan | Watts Guerra, LLP | | 3:20-cv-00494-MCR-GRJ |
| 9043 | 140586 | James Malave | Watts Guerra, LLP | | 3:20-cv-00498-MCR-GRJ |
| 9044 | 140587 | Dylan Shipman | Watts Guerra, LLP | | 3:20-cv-00499-MCR-GRJ |
| 9045 | 140589 | Joe Aloi | Watts Guerra, LLP | | 3:20-cv-00500-MCR-GRJ |
| 9046 | 140591 | Dustin Freshour | Watts Guerra, LLP | | 3:20-cv-00502-MCR-GRJ |
| 9047 | 140592 | Jared Cummings | Watts Guerra, LLP | | 3:20-cv-00505-MCR-GRJ |
| 9048 | 140595 | Daniel-Lynn Whittacre | Watts Guerra, LLP | | 3:20-cv-00506-MCR-GRJ |
| 9049 | 140596 | Jordan Berman | Watts Guerra, LLP | | 3:20-cv-00507-MCR-GRJ |
| 9050 | 140598 | Richard Beagles | Watts Guerra, LLP | | 3:20-cv-00509-MCR-GRJ |
| 9051 | 140600 | Dustin Ewing | Watts Guerra, LLP | | 3:20-cv-00511-MCR-GRJ |
| 9052 | 140610 | Jospeh Petkoff | Watts Guerra, LLP | | 3:20-cv-00520-MCR-GRJ |
| 9053 | 140611 | Justin Anderson | Watts Guerra, LLP | | 3:20-cv-00855-MCR-GRJ |
| 9054 | 140613 | James Wingfield | Watts Guerra, LLP | | 3:19-cv-03976-MCR-GRJ |
| 9055 | 140615 | Nicklaus Napier | Watts Guerra, LLP | | 3:20-cv-00523-MCR-GRJ |
| 9056 | 140616 | Christopher Mirra | Watts Guerra, LLP | | 3:20-cv-00525-MCR-GRJ |
| 9057 | 140619 | Christopher Sheffer | Watts Guerra, LLP | | 3:20-cv-02849-MCR-GRJ |
| 9058 | 140622 | Adam Bourgoin | Watts Guerra, LLP | | 3:20-cv-02854-MCR-GRJ |
| 9059 | 140623 | Travis Vincent | Watts Guerra, LLP | | 3:20-cv-02856-MCR-GRJ |
| 9060 | 140627 | Alexander Stemp | Watts Guerra, LLP | | 3:20-cv-02864-MCR-GRJ |
| 9061 | 140628 | David Matuszewski | Watts Guerra, LLP | | 3:20-cv-02867-MCR-GRJ |
| 9062 | 140635 | Alan Cripps | Watts Guerra, LLP | | 3:19-cv-03980-MCR-GRJ |
| 9063 | 140636 | Nicholas Barber | Watts Guerra, LLP | | 3:20-cv-02876-MCR-GRJ |
| 9064 | 140642 | David Smith | Watts Guerra, LLP | | 3:20-cv-02886-MCR-GRJ |
| 9065 | 140647 | Matthew Ouzts | Watts Guerra, LLP | | 3:19-cv-03981-MCR-GRJ |
| 9066 | 140650 | Jeremy Baker | Watts Guerra, LLP | | 3:20-cv-00410-MCR-GRJ |
| 9067 | 140657 | Deacon Roeder | Watts Guerra, LLP | | 3:20-cv-00416-MCR-GRJ |
| 9068 | 140661 | Ryan Manuel | Watts Guerra, LLP | | 3:19-cv-03984-MCR-GRJ |
| 9069 | 140663 | Samuel Yount | Watts Guerra, LLP | | 3:19-cv-01154-MCR-GRJ |
| 9070 | 140664 | Cyle Geertz | Watts Guerra, LLP | | 3:19-cv-00873-MCR-GRJ |
| 9071 | 140665 | Thomas Moore | Watts Guerra, LLP | | 3:20-cv-00420-MCR-GRJ |
| 9072 | 140668 | Jordan White | Watts Guerra, LLP | | 3:20-cv-00424-MCR-GRJ |
| 9073 | 140671 | Adam Martin | Watts Guerra, LLP | | 3:20-cv-00429-MCR-GRJ |
| 9074 | 140675 | Shay Frischknecht | Watts Guerra, LLP | | 3:20-cv-00433-MCR-GRJ |
| 9075 | 140677 | Christopher Lance | Watts Guerra, LLP | | 3:20-cv-00436-MCR-GRJ |
| 9076 | 140679 | Brent Borck | Watts Guerra, LLP | | 3:20-cv-00439-MCR-GRJ |
| 9077 | 140680 | Kelly Mckeown | Watts Guerra, LLP | | 3:19-cv-03986-MCR-GRJ |
| 9078 | 140681 | Russell Teague | Watts Guerra, LLP | | 3:19-cv-03987-MCR-GRJ |
| 9079 | 140683 | Zachary Williams | Watts Guerra, LLP | | 3:20-cv-00441-MCR-GRJ |
| 9080 | 140686 | Randall Schlegel | Watts Guerra, LLP | | 3:20-cv-00570-MCR-GRJ |
| 9081 | 140687 | Lee Hendricks | Watts Guerra, LLP | | 3:20-cv-00571-MCR-GRJ |
| 9082 | 140688 | Corey Forman | Watts Guerra, LLP | | 3:20-cv-00573-MCR-GRJ |
| 9083 | 140689 | Brandon Dubois | Watts Guerra, LLP | | 3:20-cv-02494-MCR-GRJ |
| 9084 | 140690 | Chase Carter | Watts Guerra, LLP | | 3:20-cv-00575-MCR-GRJ |
| 9085 | 140691 | Steve Battermann | Watts Guerra, LLP | | 3:20-cv-00576-MCR-GRJ |
| 9086 | 140693 | Edward Clarke | Watts Guerra, LLP | | 3:20-cv-00601-MCR-GRJ |
| 9087 | 140695 | Edward Delgado | Watts Guerra, LLP | | 3:20-cv-00603-MCR-GRJ |
| 9088 | 140699 | Shane Poe | Watts Guerra, LLP | | 3:19-cv-03989-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|--------|----------------------|-------------------|--------------------------|---------------------------|
| 9089 | 140702 | Benjamin Lewis | Watts Guerra, LLP | | 3:20-cv-02498-MCR-GRJ |
| 9090 | 140703 | Erik Salo | Watts Guerra, LLP | | 3:20-cv-00606-MCR-GRJ |
| 9091 | 140709 | Josh Carroll | Watts Guerra, LLP | | 3:20-cv-00610-MCR-GRJ |
| 9092 | 140715 | Joshua Harrison | Watts Guerra, LLP | | 3:20-cv-00615-MCR-GRJ |
| 9093 | 140716 | Marshall Lee | Watts Guerra, LLP | | 3:20-cv-00858-MCR-GRJ |
| 9094 | 140718 | Rashad Coker | Watts Guerra, LLP | | 3:19-cv-03991-MCR-GRJ |
| 9095 | 140720 | Matthew Bailey | Watts Guerra, LLP | | 3:20-cv-00620-MCR-GRJ |
| 9096 | 140723 | Quincy Babers | Watts Guerra, LLP | | 3:20-cv-00634-MCR-GRJ |
| 9097 | 140727 | Paul Brown | Watts Guerra, LLP | | 3:20-cv-00646-MCR-GRJ |
| 9098 | 140732 | Kenneth Howard | Watts Guerra, LLP | | 3:20-cv-00656-MCR-GRJ |
| 9099 | 140733 | Randy Walk | Watts Guerra, LLP | | 3:20-cv-00657-MCR-GRJ |
| 9100 | 140735 | Joshua Moon | Watts Guerra, LLP | | 3:20-cv-00660-MCR-GRJ |
| 9101 | 140738 | Cody Wells | Watts Guerra, LLP | | 3:20-cv-02866-MCR-GRJ |
| 9102 | 140746 | James Webb | Watts Guerra, LLP | | 3:20-cv-00672-MCR-GRJ |
| 9103 | 140750 | Amil Stinnett | Watts Guerra, LLP | | 3:20-cv-00676-MCR-GRJ |
| 9104 | 140753 | Joshua Sarver | Watts Guerra, LLP | | 3:20-cv-00679-MCR-GRJ |
| 9105 | 140755 | Eric Purswell | Watts Guerra, LLP | | 3:20-cv-00680-MCR-GRJ |
| 9106 | 140757 | Cody Vela | Watts Guerra, LLP | | 3:20-cv-00682-MCR-GRJ |
| 9107 | 140759 | Terrell Lucas | Watts Guerra, LLP | | 3:20-cv-00866-MCR-GRJ |
| 9108 | 140770 | Dillian Phipps | Watts Guerra, LLP | | 3:20-cv-00522-MCR-GRJ |
| 9109 | 140773 | Justin Gerber | Watts Guerra, LLP | | 3:20-cv-00526-MCR-GRJ |
| 9110 | 140780 | Sylvester Aleong | Watts Guerra, LLP | | 3:19-cv-03996-MCR-GRJ |
| 9111 | 140781 | Scott Norris | Watts Guerra, LLP | | 3:20-cv-00536-MCR-GRJ |
| 9112 | 140783 | Christopher Bramblett | Watts Guerra, LLP | | 3:20-cv-00541-MCR-GRJ |
| 9113 | 140787 | Bobby Patterson | Watts Guerra, LLP | | 3:20-cv-02507-MCR-GRJ |
| 9114 | 140788 | Jason Hartsel | Watts Guerra, LLP | | 3:20-cv-00547-MCR-GRJ |
| 9115 | 140793 | Gevorg Sahakian | Watts Guerra, LLP | | 3:20-cv-00558-MCR-GRJ |
| 9116 | 140795 | James Statler | Watts Guerra, LLP | | 3:20-cv-00561-MCR-GRJ |
| 9117 | 140796 | Kacee Tetzlaff | Watts Guerra, LLP | | 3:19-cv-03997-MCR-GRJ |
| 9118 | 140801 | Marcus Brown | Watts Guerra, LLP | | 3:20-cv-00572-MCR-GRJ |
| 9119 | 140802 | Anthony Kuh | Watts Guerra, LLP | | 3:20-cv-00574-MCR-GRJ |
| 9120 | 140809 | Randall Lucas | Watts Guerra, LLP | | 3:20-cv-00580-MCR-GRJ |
| 9121 | 140812 | Joshua Francom | Watts Guerra, LLP | | 3:20-cv-00583-MCR-GRJ |
| 9122 | 140814 | Brian Mackey | Watts Guerra, LLP | | 3:20-cv-02509-MCR-GRJ |
| 9123 | 140825 | Dallas Parkerson | Watts Guerra, LLP | | 3:19-cv-04010-MCR-GRJ |
| 9124 | 140827 | Michael Buzzard | Watts Guerra, LLP | | 3:20-cv-02874-MCR-GRJ |
| 9125 | 140828 | Larry Young | Watts Guerra, LLP | | 3:19-cv-04012-MCR-GRJ |
| 9126 | 140830 | Brad Blair | Watts Guerra, LLP | | 3:20-cv-00588-MCR-GRJ |
| 9127 | 140833 | William Reams | Watts Guerra, LLP | | 3:20-cv-00589-MCR-GRJ |
| 9128 | 140836 | Daniel Aguilar-Garcia | Watts Guerra, LLP | | 3:19-cv-04021-MCR-GRJ |
| 9129 | 140841 | Dallas Leveroni | Watts Guerra, LLP | | 3:20-cv-00592-MCR-GRJ |
| 9130 | 140842 | Chris Guarnieri | Watts Guerra, LLP | | 3:20-cv-00593-MCR-GRJ |
| 9131 | 140843 | Elijah Piazza | Watts Guerra, LLP | | 3:20-cv-00594-MCR-GRJ |
| 9132 | 140844 | Larry Dorsey | Watts Guerra, LLP | | 3:19-cv-04017-MCR-GRJ |
| 9133 | 140845 | Jerry Carranza | Watts Guerra, LLP | | 3:20-cv-00595-MCR-GRJ |
| 9134 | 140848 | Paul Hinkle | Watts Guerra, LLP | | 3:20-cv-00596-MCR-GRJ |
| 9135 | 140851 | Samuel Olson | Watts Guerra, LLP | | 3:19-cv-00828-MCR-GRJ |
| 9136 | 140856 | Scott Reed | Watts Guerra, LLP | | 3:20-cv-00599-MCR-GRJ |
| 9137 | 140858 | Gari Odenbreit | Watts Guerra, LLP | | 3:20-cv-00600-MCR-GRJ |
| 9138 | 140860 | Charles Laraway | Watts Guerra, LLP | | 3:20-cv-00870-MCR-GRJ |
| 9139 | 140867 | Kevin Nokes | Watts Guerra, LLP | | 3:20-cv-00876-MCR-GRJ |
| 9140 | 140870 | Robert Spurlin | Watts Guerra, LLP | | 3:20-cv-02877-MCR-GRJ |
| 9141 | 140871 | Donald Mestas | Watts Guerra, LLP | | 3:20-cv-00878-MCR-GRJ |
| 9142 | 140872 | Job Lisma | Watts Guerra, LLP | | 3:20-cv-00879-MCR-GRJ |
| 9143 | 140882 | Justin Driever | Watts Guerra, LLP | | 3:20-cv-00884-MCR-GRJ |
| 9144 | 140883 | Nicholas Handley | Watts Guerra, LLP | | 3:20-cv-00885-MCR-GRJ |
| 9145 | 140886 | Mike Draper | Watts Guerra, LLP | | 3:20-cv-00888-MCR-GRJ |
| 9146 | 140895 | John Mcloughlin | Watts Guerra, LLP | | 3:20-cv-00890-MCR-GRJ |
| 9147 | 140900 | Michael Robertson | Watts Guerra, LLP | | 3:20-cv-00893-MCR-GRJ |
| 9148 | 140904 | Antonio Degugas | Watts Guerra, LLP | | 3:20-cv-00910-MCR-GRJ |
| 9149 | 140905 | Dustin Lawrence | Watts Guerra, LLP | | 3:20-cv-00915-MCR-GRJ |
| 9150 | 140911 | Zachary Mcfarland | Watts Guerra, LLP | | 3:19-cv-04032-MCR-GRJ |
| 9151 | 140914 | Zach Reed | Watts Guerra, LLP | | 3:20-cv-00926-MCR-GRJ |
| 9152 | 140915 | Shane Dubois | Watts Guerra, LLP | | 3:20-cv-00927-MCR-GRJ |
| 9153 | 140916 | Robert Pilon | Watts Guerra, LLP | | 3:20-cv-00928-MCR-GRJ |
| 9154 | 140921 | Robert Williams | Watts Guerra, LLP | | 3:20-cv-00903-MCR-GRJ |
| 9155 | 140923 | Anthony Mclean | Watts Guerra, LLP | | 3:20-cv-00933-MCR-GRJ |
| 9156 | 140924 | Anthony Barbour | Watts Guerra, LLP | | 3:20-cv-00934-MCR-GRJ |
| 9157 | 140935 | Justin Lester | Watts Guerra, LLP | | 3:20-cv-00939-MCR-GRJ |
| 9158 | 140939 | Shawn Smith | Watts Guerra, LLP | | 3:19-cv-01065-MCR-GRJ |
| 9159 | 140947 | Jamie Skinner | Watts Guerra, LLP | | 3:19-cv-04047-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9160 | 140957 | Donavan Milam | Watts Guerra, LLP | | 3:20-cv-01449-MCR-GRJ |
| 9161 | 140959 | Andrew Maxfield | Watts Guerra, LLP | | 3:20-cv-01451-MCR-GRJ |
| 9162 | 140963 | Anthony Bower | Watts Guerra, LLP | | 3:20-cv-01455-MCR-GRJ |
| 9163 | 140971 | James Velesky | Watts Guerra, LLP | | 3:20-cv-02514-MCR-GRJ |
| 9164 | 140972 | Richard Ruiz | Watts Guerra, LLP | | 3:19-cv-04048-MCR-GRJ |
| 9165 | 140973 | Justin Pilgrim | Watts Guerra, LLP | | 3:20-cv-01463-MCR-GRJ |
| 9166 | 140976 | James Burnell | Watts Guerra, LLP | | 3:20-cv-01439-MCR-GRJ |
| 9167 | 140977 | Brandon Drain | Watts Guerra, LLP | | 3:19-cv-04049-MCR-GRJ |
| 9168 | 140978 | Ellijah Jones | Watts Guerra, LLP | | 3:20-cv-01448-MCR-GRJ |
| 9169 | 140980 | Kiesha Brown | Watts Guerra, LLP | | 3:20-cv-01467-MCR-GRJ |
| 9170 | 140981 | James Beverly | Watts Guerra, LLP | | 3:20-cv-01468-MCR-GRJ |
| 9171 | 140983 | Joshua Jeffreys | Watts Guerra, LLP | | 3:20-cv-01470-MCR-GRJ |
| 9172 | 140986 | James Crossland | Watts Guerra, LLP | | 3:19-cv-04050-MCR-GRJ |
| 9173 | 140989 | Roberto Mezanava | Watts Guerra, LLP | | 3:20-cv-01475-MCR-GRJ |
| 9174 | 140992 | Michael Stagg | Watts Guerra, LLP | | 3:20-cv-01483-MCR-GRJ |
| 9175 | 140996 | Justin Derousse | Watts Guerra, LLP | | 3:20-cv-01494-MCR-GRJ |
| 9176 | 141001 | Rob Davis | Watts Guerra, LLP | | 3:20-cv-01498-MCR-GRJ |
| 9177 | 141002 | John Koestler | Watts Guerra, LLP | | 3:20-cv-02761-MCR-GRJ |
| 9178 | 141003 | Joseph Backus | Watts Guerra, LLP | | 3:20-cv-01501-MCR-GRJ |
| 9179 | 141010 | Joshua Perry | Watts Guerra, LLP | | 3:20-cv-01509-MCR-GRJ |
| 9180 | 141016 | Joshua Brady | Watts Guerra, LLP | | 3:20-cv-01513-MCR-GRJ |
| 9181 | 141020 | Derek Farnsworth | Watts Guerra, LLP | | 3:20-cv-01515-MCR-GRJ |
| 9182 | 141023 | Bakar Malek | Watts Guerra, LLP | | 3:20-cv-01518-MCR-GRJ |
| 9183 | 141024 | John Irvine | Watts Guerra, LLP | | 3:20-cv-01478-MCR-GRJ |
| 9184 | 141025 | Marco Del Rosario | Watts Guerra, LLP | | 3:19-cv-04055-MCR-GRJ |
| 9185 | 141032 | Lon Bellview | Watts Guerra, LLP | | 3:20-cv-01485-MCR-GRJ |
| 9186 | 141037 | Justin Myers | Watts Guerra, LLP | | 3:19-cv-04057-MCR-GRJ |
| 9187 | 141044 | Donald Benjamin | Watts Guerra, LLP | | 3:19-cv-04061-MCR-GRJ |
| 9188 | 141045 | Michael Mattice | Watts Guerra, LLP | | 3:19-cv-04062-MCR-GRJ |
| 9189 | 141050 | Johnny Carreker | Watts Guerra, LLP | | 3:20-cv-01495-MCR-GRJ |
| 9190 | 141052 | Samuel Boorse | Watts Guerra, LLP | | 3:20-cv-02893-MCR-GRJ |
| 9191 | 141053 | Lopez Wallace | Watts Guerra, LLP | | 3:20-cv-02894-MCR-GRJ |
| 9192 | 141054 | Tracy Mood | Watts Guerra, LLP | | 3:20-cv-02916-MCR-GRJ |
| 9193 | 141055 | Trevor Munday | Watts Guerra, LLP | | 3:19-cv-04066-MCR-GRJ |
| 9194 | 141056 | Nicholas Brownlee | Watts Guerra, LLP | | 3:20-cv-02919-MCR-GRJ |
| 9195 | 141058 | Ronald Breedlove | Watts Guerra, LLP | | 3:20-cv-02922-MCR-GRJ |
| 9196 | 141059 | James Moore | Watts Guerra, LLP | | 3:20-cv-02925-MCR-GRJ |
| 9197 | 141060 | William Decarlo | Watts Guerra, LLP | | 3:20-cv-02926-MCR-GRJ |
| 9198 | 141064 | Jacob Christian | Watts Guerra, LLP | | 3:20-cv-02928-MCR-GRJ |
| 9199 | 141065 | Christopher Bulman | Watts Guerra, LLP | | 3:20-cv-02930-MCR-GRJ |
| 9200 | 141068 | Evan Larochelle | Watts Guerra, LLP | | 3:20-cv-02933-MCR-GRJ |
| 9201 | 141069 | Victor Volynets | Watts Guerra, LLP | | 3:20-cv-02934-MCR-GRJ |
| 9202 | 141071 | Nicholas Scheffer | Watts Guerra, LLP | | 3:19-cv-04069-MCR-GRJ |
| 9203 | 141072 | Brennan Lucas | Watts Guerra, LLP | | 3:20-cv-02936-MCR-GRJ |
| 9204 | 141073 | Jeffrey Baldwin | Watts Guerra, LLP | | 3:20-cv-02937-MCR-GRJ |
| 9205 | 141078 | Nikolas Salas | Watts Guerra, LLP | | 3:20-cv-02940-MCR-GRJ |
| 9206 | 141079 | Dennis Mcnamara | Watts Guerra, LLP | | 3:20-cv-02941-MCR-GRJ |
| 9207 | 141080 | Thomas Eccles | Watts Guerra, LLP | | 3:20-cv-02942-MCR-GRJ |
| 9208 | 141084 | Kristopher Nail | Watts Guerra, LLP | | 3:20-cv-01528-MCR-GRJ |
| 9209 | 141087 | Brian Hill | Watts Guerra, LLP | | 3:20-cv-01530-MCR-GRJ |
| 9210 | 141088 | Quentin Nathaniel | Watts Guerra, LLP | | 3:20-cv-01531-MCR-GRJ |
| 9211 | 141090 | Anthony Hidalgo | Watts Guerra, LLP | | 3:20-cv-01532-MCR-GRJ |
| 9212 | 141095 | Deon Morin | Watts Guerra, LLP | | 3:20-cv-01537-MCR-GRJ |
| 9213 | 141096 | Terry Moser | Watts Guerra, LLP | | 3:20-cv-01539-MCR-GRJ |
| 9214 | 141100 | Brandon Parks | Watts Guerra, LLP | | 3:20-cv-01542-MCR-GRJ |
| 9215 | 141101 | Coty Gooch | Watts Guerra, LLP | | 3:20-cv-02516-MCR-GRJ |
| 9216 | 141104 | Rodolfo Aguiluz | Watts Guerra, LLP | | 3:20-cv-01543-MCR-GRJ |
| 9217 | 141105 | Ian Ford | Watts Guerra, LLP | | 3:20-cv-01544-MCR-GRJ |
| 9218 | 141109 | Rayneil Odlum | Watts Guerra, LLP | | 3:20-cv-01548-MCR-GRJ |
| 9219 | 141110 | Kenneth Dunbar | Watts Guerra, LLP | | 3:20-cv-01549-MCR-GRJ |
| 9220 | 141114 | Andrew Briones | Watts Guerra, LLP | | 3:20-cv-01551-MCR-GRJ |
| 9221 | 141116 | Robert Mccabe | Watts Guerra, LLP | | 3:20-cv-01878-MCR-GRJ |
| 9222 | 141120 | Clifford Riley | Watts Guerra, LLP | | 3:20-cv-01706-MCR-GRJ |
| 9223 | 141123 | Daniel Subotnik | Watts Guerra, LLP | | 3:20-cv-01709-MCR-GRJ |
| 9224 | 141128 | Tyler Macdonald | Watts Guerra, LLP | | 3:19-cv-04080-MCR-GRJ |
| 9225 | 141130 | Devon Farmer | Watts Guerra, LLP | | 3:20-cv-01830-MCR-GRJ |
| 9226 | 141131 | Jason Anderson | Watts Guerra, LLP | | 3:19-cv-04081-MCR-GRJ |
| 9227 | 141132 | Joshua Canan | Watts Guerra, LLP | | 3:20-cv-01831-MCR-GRJ |
| 9228 | 141135 | Steven Phillips | Watts Guerra, LLP | | 3:19-cv-04082-MCR-GRJ |
| 9229 | 141139 | Aaron Scarbrough | Watts Guerra, LLP | | 3:20-cv-01836-MCR-GRJ |
| 9230 | 141140 | Robert Barber | Watts Guerra, LLP | | 3:19-cv-04085-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|--------|-----------------------|-------------------|--------------------------|----------------------------|
| 9231 | 141144 | Toby Dominguez | Watts Guerra, LLP | | 3:20-cv-01839-MCR-GRJ |
| 9232 | 141150 | Jason Horton | Watts Guerra, LLP | | 3:20-cv-01843-MCR-GRJ |
| 9233 | 141152 | Joshua Goodon | Watts Guerra, LLP | | 3:20-cv-01845-MCR-GRJ |
| 9234 | 141154 | Michael Manwiller | Watts Guerra, LLP | | 3:20-cv-01846-MCR-GRJ |
| 9235 | 141156 | Johnathon Reeder | Watts Guerra, LLP | | 3:20-cv-01847-MCR-GRJ |
| 9236 | 141157 | Mathew Mueller | Watts Guerra, LLP | | 3:20-cv-01848-MCR-GRJ |
| 9237 | 141163 | Charles Lawson | Watts Guerra, LLP | | 3:20-cv-01854-MCR-GRJ |
| 9238 | 141164 | William Walden | Watts Guerra, LLP | | 3:20-cv-01855-MCR-GRJ |
| 9239 | 141165 | Heriberto Gracia-Chavez | Watts Guerra, LLP | | 3:20-cv-01856-MCR-GRJ |
| 9240 | 141166 | Keith Caslin | Watts Guerra, LLP | | 3:20-cv-02899-MCR-GRJ |
| 9241 | 141167 | Chester Spirlin | Watts Guerra, LLP | | 3:19-cv-04091-MCR-GRJ |
| 9242 | 141170 | Angel Cruz | Watts Guerra, LLP | | 3:20-cv-01859-MCR-GRJ |
| 9243 | 141173 | Robert Witt | Watts Guerra, LLP | | 3:20-cv-02901-MCR-GRJ |
| 9244 | 141177 | Jonathan Harris | Watts Guerra, LLP | | 3:20-cv-01863-MCR-GRJ |
| 9245 | 141178 | Curtis Graffam | Watts Guerra, LLP | | 3:19-cv-04154-MCR-GRJ |
| 9246 | 141179 | Austin Dyer | Watts Guerra, LLP | | 3:20-cv-01864-MCR-GRJ |
| 9247 | 141182 | Michael Stump | Watts Guerra, LLP | | 3:20-cv-01867-MCR-GRJ |
| 9248 | 141183 | Ricky Schaff | Watts Guerra, LLP | | 3:20-cv-01868-MCR-GRJ |
| 9249 | 141184 | Keel St. Romain | Watts Guerra, LLP | | 3:19-cv-04155-MCR-GRJ |
| 9250 | 141185 | Michael Whittington | Watts Guerra, LLP | | 3:20-cv-01869-MCR-GRJ |
| 9251 | 141186 | David Pessall | Watts Guerra, LLP | | 3:20-cv-03209-MCR-GRJ |
| 9252 | 141187 | Jason Herrera | Watts Guerra, LLP | | 3:20-cv-01870-MCR-GRJ |
| 9253 | 141198 | Jason Cole | Watts Guerra, LLP | | 3:20-cv-01886-MCR-GRJ |
| 9254 | 141205 | Dillan Stephens | Watts Guerra, LLP | | 3:20-cv-01897-MCR-GRJ |
| 9255 | 141207 | Jackson Clark | Watts Guerra, LLP | | 3:20-cv-01903-MCR-GRJ |
| 9256 | 141208 | Kyreen Kelly | Watts Guerra, LLP | | 3:20-cv-01905-MCR-GRJ |
| 9257 | 141209 | Derek Scott | Watts Guerra, LLP | | 3:20-cv-01908-MCR-GRJ |
| 9258 | 141211 | William Russell | Watts Guerra, LLP | | 3:20-cv-01913-MCR-GRJ |
| 9259 | 141212 | Daniel Carrero | Watts Guerra, LLP | | 3:20-cv-01914-MCR-GRJ |
| 9260 | 141213 | Thelmore Cumby | Watts Guerra, LLP | | 3:20-cv-01915-MCR-GRJ |
| 9261 | 141215 | Kevin Haskins | Watts Guerra, LLP | | 3:20-cv-01917-MCR-GRJ |
| 9262 | 141217 | Brandon Mcguire | Watts Guerra, LLP | | 3:20-cv-01920-MCR-GRJ |
| 9263 | 141221 | Hunter Dunlap | Watts Guerra, LLP | | 3:20-cv-01924-MCR-GRJ |
| 9264 | 141223 | Teron Ellis | Watts Guerra, LLP | | 3:20-cv-01926-MCR-GRJ |
| 9265 | 141228 | Christopher Thurmond | Watts Guerra, LLP | | 3:20-cv-01935-MCR-GRJ |
| 9266 | 141234 | Dallas Ngo | Watts Guerra, LLP | | 3:20-cv-01948-MCR-GRJ |
| 9267 | 141240 | Travis Barnes | Watts Guerra, LLP | | 3:20-cv-01960-MCR-GRJ |
| 9268 | 141241 | Christopher Prins | Watts Guerra, LLP | | 3:20-cv-01962-MCR-GRJ |
| 9269 | 141245 | Cory Valencia | Watts Guerra, LLP | | 3:20-cv-01968-MCR-GRJ |
| 9270 | 141247 | William Stokes | Watts Guerra, LLP | | 3:20-cv-01970-MCR-GRJ |
| 9271 | 141250 | Brandon Dalcourt | Watts Guerra, LLP | | 3:20-cv-01974-MCR-GRJ |
| 9272 | 141253 | Keith Hedrick | Watts Guerra, LLP | | 3:20-cv-01933-MCR-GRJ |
| 9273 | 141254 | Jonathan Smals | Watts Guerra, LLP | | 3:20-cv-01934-MCR-GRJ |
| 9274 | 141255 | Zachariah Buff | Watts Guerra, LLP | | 3:20-cv-01936-MCR-GRJ |
| 9275 | 141256 | Brandon Geiger | Watts Guerra, LLP | | 3:20-cv-01939-MCR-GRJ |
| 9276 | 141261 | Michael Hunter | Watts Guerra, LLP | | 3:19-cv-04161-MCR-GRJ |
| 9277 | 141263 | Richard Radtke | Watts Guerra, LLP | | 3:20-cv-01944-MCR-GRJ |
| 9278 | 141265 | Steven Horner | Watts Guerra, LLP | | 3:20-cv-01946-MCR-GRJ |
| 9279 | 141270 | Jukias Barnette | Watts Guerra, LLP | | 3:20-cv-01949-MCR-GRJ |
| 9280 | 141272 | Amanda Zachary | Watts Guerra, LLP | | 3:20-cv-01950-MCR-GRJ |
| 9281 | 141275 | Brandon Cole | Watts Guerra, LLP | | 3:20-cv-01954-MCR-GRJ |
| 9282 | 141286 | Chris Bogus | Watts Guerra, LLP | | 3:20-cv-01973-MCR-GRJ |
| 9283 | 141293 | Stephen Kautz | Watts Guerra, LLP | | 3:20-cv-01984-MCR-GRJ |
| 9284 | 141295 | William Fitrakis | Watts Guerra, LLP | | 3:20-cv-01990-MCR-GRJ |
| 9285 | 141296 | Aaron Smith | Watts Guerra, LLP | | 3:20-cv-02518-MCR-GRJ |
| 9286 | 141297 | William Stofferahn | Watts Guerra, LLP | | 3:20-cv-01993-MCR-GRJ |
| 9287 | 141298 | Julian Gilman | Watts Guerra, LLP | | 3:20-cv-01995-MCR-GRJ |
| 9288 | 141299 | Corey Mellott | Watts Guerra, LLP | | 3:20-cv-01997-MCR-GRJ |
| 9289 | 141301 | Adam Duggan | Watts Guerra, LLP | | 3:20-cv-02002-MCR-GRJ |
| 9290 | 141305 | John Hamill | Watts Guerra, LLP | | 3:20-cv-02011-MCR-GRJ |
| 9291 | 141310 | Edward Durham | Watts Guerra, LLP | | 3:20-cv-02020-MCR-GRJ |
| 9292 | 141312 | Jacob Ranum | Watts Guerra, LLP | | 3:20-cv-02753-MCR-GRJ |
| 9293 | 141317 | Anthony Paulino | Watts Guerra, LLP | | 3:20-cv-02024-MCR-GRJ |
| 9294 | 141318 | Aaron Ball | Watts Guerra, LLP | | 3:20-cv-02903-MCR-GRJ |
| 9295 | 141322 | Justin Claus | Watts Guerra, LLP | | 3:20-cv-02027-MCR-GRJ |
| 9296 | 141326 | Jose Cintron | Watts Guerra, LLP | | 3:20-cv-02030-MCR-GRJ |
| 9297 | 141328 | Justin Jones | Watts Guerra, LLP | | 3:20-cv-02519-MCR-GRJ |
| 9298 | 141331 | Jason Childers | Watts Guerra, LLP | | 3:20-cv-02031-MCR-GRJ |
| 9299 | 141332 | Bobby Richardson | Watts Guerra, LLP | | 3:20-cv-02032-MCR-GRJ |
| 9300 | 141336 | Thomas Teed | Watts Guerra, LLP | | 3:20-cv-02035-MCR-GRJ |
| 9301 | 141338 | Francisco Gonzalez | Watts Guerra, LLP | | 3:20-cv-02037-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9302 | 141340 | Kelvin Gilliam | Watts Guerra, LLP | | 3:19-cv-04171-MCR-GRJ |
| 9303 | 141341 | Adam Yates | Watts Guerra, LLP | | 3:19-cv-04172-MCR-GRJ |
| 9304 | 141343 | Adam Beyer | Watts Guerra, LLP | | 3:19-cv-04173-MCR-GRJ |
| 9305 | 141344 | Shawn Elliott | Watts Guerra, LLP | | 3:19-cv-04175-MCR-GRJ |
| 9306 | 141346 | Luis Colon Burgos | Watts Guerra, LLP | | 3:20-cv-02040-MCR-GRJ |
| 9307 | 141348 | Dustin Sizemoy | Watts Guerra, LLP | | 3:20-cv-02042-MCR-GRJ |
| 9308 | 141365 | Anthony North | Watts Guerra, LLP | | 3:19-cv-04147-MCR-GRJ |
| 9309 | 141366 | James Surrey | Watts Guerra, LLP | | 3:20-cv-01976-MCR-GRJ |
| 9310 | 141371 | Gregory Sherwood | Watts Guerra, LLP | | 3:20-cv-01989-MCR-GRJ |
| 9311 | 141372 | Joseph Roweil | Watts Guerra, LLP | | 3:20-cv-02905-MCR-GRJ |
| 9312 | 141377 | Sean Younk | Watts Guerra, LLP | | 3:20-cv-02906-MCR-GRJ |
| 9313 | 141386 | Justin Mabry | Watts Guerra, LLP | | 3:19-cv-04178-MCR-GRJ |
| 9314 | 141387 | Callan Magee | Watts Guerra, LLP | | 3:20-cv-02522-MCR-GRJ |
| 9315 | 141388 | Levi Johnson | Watts Guerra, LLP | | 3:20-cv-01999-MCR-GRJ |
| 9316 | 141394 | Nicholas Williams | Watts Guerra, LLP | | 3:20-cv-02007-MCR-GRJ |
| 9317 | 141402 | Joshua Krasovec | Watts Guerra, LLP | | 3:20-cv-02524-MCR-GRJ |
| 9318 | 141409 | Fausto Taveras | Watts Guerra, LLP | | 3:20-cv-02053-MCR-GRJ |
| 9319 | 141411 | Isaias Cruz | Watts Guerra, LLP | | 3:20-cv-02525-MCR-GRJ |
| 9320 | 141413 | Salvador Ramirez | Watts Guerra, LLP | | 3:20-cv-02054-MCR-GRJ |
| 9321 | 141419 | David Johnson | Watts Guerra, LLP | | 3:20-cv-02057-MCR-GRJ |
| 9322 | 141425 | James Himes | Watts Guerra, LLP | | 3:20-cv-02061-MCR-GRJ |
| 9323 | 141430 | Nathan Begly | Watts Guerra, LLP | | 3:20-cv-02066-MCR-GRJ |
| 9324 | 141433 | Gary Johnston | Watts Guerra, LLP | | 3:20-cv-02069-MCR-GRJ |
| 9325 | 141436 | Devin Medrano | Watts Guerra, LLP | | 3:20-cv-02070-MCR-GRJ |
| 9326 | 141438 | Mathew Watson | Watts Guerra, LLP | | 3:20-cv-02072-MCR-GRJ |
| 9327 | 141458 | Andrew Harris | Watts Guerra, LLP | | 3:20-cv-02091-MCR-GRJ |
| 9328 | 141463 | Kirk Andrews | Watts Guerra, LLP | | 3:20-cv-02908-MCR-GRJ |
| 9329 | 141465 | John Cloyd | Watts Guerra, LLP | | 3:19-cv-04217-MCR-GRJ |
| 9330 | 141466 | Andrew Britt | Watts Guerra, LLP | | 3:20-cv-02096-MCR-GRJ |
| 9331 | 141469 | Jeremy Aubuchon | Watts Guerra, LLP | | 3:20-cv-02078-MCR-GRJ |
| 9332 | 141475 | Justin Eastridge | Watts Guerra, LLP | | 3:20-cv-02110-MCR-GRJ |
| 9333 | 141483 | Matthew Schatz | Watts Guerra, LLP | | 3:20-cv-02113-MCR-GRJ |
| 9334 | 141484 | Roger Frizell | Watts Guerra, LLP | | 3:19-cv-04223-MCR-GRJ |
| 9335 | 141485 | Russell Smith | Watts Guerra, LLP | | 3:20-cv-02115-MCR-GRJ |
| 9336 | 141486 | Clayton Craig | Watts Guerra, LLP | | 3:20-cv-02910-MCR-GRJ |
| 9337 | 141492 | Michael Gillis | Watts Guerra, LLP | | 3:20-cv-02119-MCR-GRJ |
| 9338 | 141493 | Elving Ellis | Watts Guerra, LLP | | 3:20-cv-02121-MCR-GRJ |
| 9339 | 141495 | James Robinson | Watts Guerra, LLP | | 3:20-cv-02124-MCR-GRJ |
| 9340 | 141496 | Dawn Garcia | Watts Guerra, LLP | | 3:20-cv-02333-MCR-GRJ |
| 9341 | 141498 | Bret Shafer | Watts Guerra, LLP | | 3:20-cv-02339-MCR-GRJ |
| 9342 | 141500 | Matthew Johnson | Watts Guerra, LLP | | 3:20-cv-02340-MCR-GRJ |
| 9343 | 141502 | John Kolbert | Watts Guerra, LLP | | 3:20-cv-02341-MCR-GRJ |
| 9344 | 141504 | Clint Quigley | Watts Guerra, LLP | | 3:19-cv-01164-MCR-GRJ |
| 9345 | 141513 | Bryan Nichelson | Watts Guerra, LLP | | 3:20-cv-02911-MCR-GRJ |
| 9346 | 141514 | Juan Morales | Watts Guerra, LLP | | 3:19-cv-04227-MCR-GRJ |
| 9347 | 141516 | Timothy Wilson | Watts Guerra, LLP | | 3:20-cv-02411-MCR-GRJ |
| 9348 | 141531 | Jeremiah Mccarthy | Watts Guerra, LLP | | 3:20-cv-02418-MCR-GRJ |
| 9349 | 141535 | Jeffrey Stevens | Watts Guerra, LLP | | 3:20-cv-02421-MCR-GRJ |
| 9350 | 141538 | Michael Lanthier | Watts Guerra, LLP | | 3:20-cv-02914-MCR-GRJ |
| 9351 | 141541 | Travis Bondy | Watts Guerra, LLP | | 3:20-cv-02425-MCR-GRJ |
| 9352 | 141543 | Dennis Loskot | Watts Guerra, LLP | | 3:20-cv-02426-MCR-GRJ |
| 9353 | 141550 | Corey Mcklveen | Watts Guerra, LLP | | 3:20-cv-02429-MCR-GRJ |
| 9354 | 141551 | Robert Watson | Watts Guerra, LLP | | 3:20-cv-02430-MCR-GRJ |
| 9355 | 141562 | Russell Brush | Watts Guerra, LLP | | 3:19-cv-04234-MCR-GRJ |
| 9356 | 141565 | Eugen Popovici | Watts Guerra, LLP | | 3:20-cv-02350-MCR-GRJ |
| 9357 | 141566 | Jeffrey Howard | Watts Guerra, LLP | | 3:20-cv-00469-MCR-GRJ |
| 9358 | 141573 | Matthew Hahn | Watts Guerra, LLP | | 3:20-cv-02355-MCR-GRJ |
| 9359 | 141576 | Colin Bennett | Watts Guerra, LLP | | 3:20-cv-02358-MCR-GRJ |
| 9360 | 141579 | Daryl Hudson | Watts Guerra, LLP | | 3:20-cv-02343-MCR-GRJ |
| 9361 | 141580 | Daniel Cook | Watts Guerra, LLP | | 3:20-cv-02359-MCR-GRJ |
| 9362 | 141585 | Joseph Duarte | Watts Guerra, LLP | | 3:19-cv-04238-MCR-GRJ |
| 9363 | 141588 | Gary Merrick | Watts Guerra, LLP | | 3:20-cv-02363-MCR-GRJ |
| 9364 | 141589 | Mitchell Brehm | Watts Guerra, LLP | | 3:19-cv-01070-MCR-GRJ |
| 9365 | 141592 | Brent Nedley | Watts Guerra, LLP | | 3:20-cv-02364-MCR-GRJ |
| 9366 | 141595 | James Covert | Watts Guerra, LLP | | 3:20-cv-02366-MCR-GRJ |
| 9367 | 141596 | Christopher Price | Watts Guerra, LLP | | 3:20-cv-02367-MCR-GRJ |
| 9368 | 141598 | James Green | Watts Guerra, LLP | | 3:20-cv-02369-MCR-GRJ |
| 9369 | 141600 | Kevin Gonsalves | Watts Guerra, LLP | | 3:20-cv-02371-MCR-GRJ |
| 9370 | 141605 | William Downey | Watts Guerra, LLP | | 3:20-cv-02532-MCR-GRJ |
| 9371 | 141611 | Duval Harvin | Watts Guerra, LLP | | 3:19-cv-04242-MCR-GRJ |
| 9372 | 141617 | Frank Rivera | Watts Guerra, LLP | | 3:20-cv-02270-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9373 | 141621 | David Lewis | Watts Guerra, LLP | | 3:20-cv-02273-MCR-GRJ |
| 9374 | 141625 | Hunter Latshaw | Watts Guerra, LLP | | 3:20-cv-02535-MCR-GRJ |
| 9375 | 141627 | Charles Hranek | Watts Guerra, LLP | | 3:20-cv-02536-MCR-GRJ |
| 9376 | 141629 | Marvin Smith | Watts Guerra, LLP | | 3:19-cv-01376-MCR-GRJ |
| 9377 | 141632 | Kenneth Smith | Watts Guerra, LLP | | 3:20-cv-02277-MCR-GRJ |
| 9378 | 141633 | Patrick Kelley | Watts Guerra, LLP | | 3:19-cv-04244-MCR-GRJ |
| 9379 | 141635 | Daniel Poulson | Watts Guerra, LLP | | 3:19-cv-04245-MCR-GRJ |
| 9380 | 141656 | Mitchell Kriebel | Watts Guerra, LLP | | 3:20-cv-02261-MCR-GRJ |
| 9381 | 141657 | Anthony Stensland | Watts Guerra, LLP | | 3:19-cv-00829-MCR-GRJ |
| 9382 | 141658 | Brad Hurst | Watts Guerra, LLP | | 3:20-cv-02262-MCR-GRJ |
| 9383 | 141662 | Joseph Landry | Watts Guerra, LLP | | 3:20-cv-02285-MCR-GRJ |
| 9384 | 141665 | Devin Brown | Watts Guerra, LLP | | 3:19-cv-04247-MCR-GRJ |
| 9385 | 141672 | Michael Fenner | Watts Guerra, LLP | | 3:20-cv-02294-MCR-GRJ |
| 9386 | 141675 | Anthony Jordan | Watts Guerra, LLP | | 3:20-cv-02297-MCR-GRJ |
| 9387 | 141677 | Dylan Krumviede | Watts Guerra, LLP | | 3:19-cv-00874-MCR-GRJ |
| 9388 | 141678 | Abimael Feliciano | Watts Guerra, LLP | | 3:20-cv-02303-MCR-GRJ |
| 9389 | 141680 | Joshua Streeter | Watts Guerra, LLP | | 3:20-cv-02306-MCR-GRJ |
| 9390 | 141682 | Kevin Alexander | Watts Guerra, LLP | | 3:20-cv-02308-MCR-GRJ |
| 9391 | 141684 | Dale Kelly | Watts Guerra, LLP | | 3:20-cv-02542-MCR-GRJ |
| 9392 | 141686 | Darrell Patton | Watts Guerra, LLP | | 3:20-cv-02310-MCR-GRJ |
| 9393 | 141689 | Tracy Gates | Watts Guerra, LLP | | 3:20-cv-02543-MCR-GRJ |
| 9394 | 141691 | Jamall Rideaux | Watts Guerra, LLP | | 3:20-cv-02544-MCR-GRJ |
| 9395 | 141695 | Cody Janoe | Watts Guerra, LLP | | 3:20-cv-02240-MCR-GRJ |
| 9396 | 141699 | Trace Wiborg | Watts Guerra, LLP | | 3:20-cv-02242-MCR-GRJ |
| 9397 | 141700 | Matthew Birkinbine | Watts Guerra, LLP | | 3:20-cv-02929-MCR-GRJ |
| 9398 | 141704 | Matthew Sivill | Watts Guerra, LLP | | 3:20-cv-02247-MCR-GRJ |
| 9399 | 141710 | Christopher Delwisch | Watts Guerra, LLP | | 3:20-cv-02251-MCR-GRJ |
| 9400 | 141711 | Jacob Sonnenberg | Watts Guerra, LLP | | 3:20-cv-02213-MCR-GRJ |
| 9401 | 141712 | Andre Bell | Watts Guerra, LLP | | 3:20-cv-02208-MCR-GRJ |
| 9402 | 141715 | Steve Louis | Watts Guerra, LLP | | 3:20-cv-02548-MCR-GRJ |
| 9403 | 141722 | Clinton Smith | Watts Guerra, LLP | | 3:20-cv-02220-MCR-GRJ |
| 9404 | 141723 | Richard Franks | Watts Guerra, LLP | | 3:20-cv-02221-MCR-GRJ |
| 9405 | 141724 | Christopher Williamson | Watts Guerra, LLP | | 3:20-cv-02222-MCR-GRJ |
| 9406 | 141725 | Terron Fils | Watts Guerra, LLP | | 3:20-cv-02223-MCR-GRJ |
| 9407 | 141728 | Alex Rabago | Watts Guerra, LLP | | 3:20-cv-02225-MCR-GRJ |
| 9408 | 141729 | Jason Mace | Watts Guerra, LLP | | 3:20-cv-02226-MCR-GRJ |
| 9409 | 141730 | Christopher Brewer | Watts Guerra, LLP | | 3:20-cv-02211-MCR-GRJ |
| 9410 | 141731 | Shawn Syverson | Watts Guerra, LLP | | 3:19-cv-00830-MCR-GRJ |
| 9411 | 141732 | David Taylor | Watts Guerra, LLP | | 3:20-cv-02227-MCR-GRJ |
| 9412 | 141734 | Christopher Hutchison | Watts Guerra, LLP | | 3:20-cv-02549-MCR-GRJ |
| 9413 | 141735 | Joseph Cameron | Watts Guerra, LLP | | 3:20-cv-02212-MCR-GRJ |
| 9414 | 141738 | Curtis Mcgrew | Watts Guerra, LLP | | 3:20-cv-02230-MCR-GRJ |
| 9415 | 141742 | Charles Bell | Watts Guerra, LLP | | 3:20-cv-02232-MCR-GRJ |
| 9416 | 141755 | Scott Cycak | Watts Guerra, LLP | | 3:20-cv-02317-MCR-GRJ |
| 9417 | 141760 | Rudolpho Hatcher | Watts Guerra, LLP | | 3:20-cv-02321-MCR-GRJ |
| 9418 | 141764 | Nicholas Ratliff | Watts Guerra, LLP | | 3:20-cv-02323-MCR-GRJ |
| 9419 | 141765 | Jason Berthiaume | Watts Guerra, LLP | | 3:20-cv-02324-MCR-GRJ |
| 9420 | 141771 | Jeremy Blasberg | Watts Guerra, LLP | | 3:20-cv-02329-MCR-GRJ |
| 9421 | 141774 | John Glidden | Watts Guerra, LLP | | 3:20-cv-02331-MCR-GRJ |
| 9422 | 141782 | Jeancarlo Lopez Castanon | Watts Guerra, LLP | | 3:20-cv-02265-MCR-GRJ |
| 9423 | 141783 | Raymond Crawford | Watts Guerra, LLP | | 3:20-cv-03235-MCR-GRJ |
| 9424 | 141787 | William Biegel | Watts Guerra, LLP | | 3:20-cv-02551-MCR-GRJ |
| 9425 | 141796 | Keith Sykes | Watts Guerra, LLP | | 3:20-cv-02136-MCR-GRJ |
| 9426 | 141804 | Lee Mcknight | Watts Guerra, LLP | | 3:20-cv-02160-MCR-GRJ |
| 9427 | 141808 | Bryan Fish | Watts Guerra, LLP | | 3:20-cv-02166-MCR-GRJ |
| 9428 | 141809 | Matthew Mosley | Watts Guerra, LLP | | 3:20-cv-02169-MCR-GRJ |
| 9429 | 141810 | David Wills | Watts Guerra, LLP | | 3:20-cv-02171-MCR-GRJ |
| 9430 | 141812 | John Hunt | Watts Guerra, LLP | | 3:19-cv-00908-MCR-GRJ |
| 9431 | 141815 | John Bezeczny | Watts Guerra, LLP | | 3:20-cv-02180-MCR-GRJ |
| 9432 | 141816 | Joshua Bauman | Watts Guerra, LLP | | 3:20-cv-02182-MCR-GRJ |
| 9433 | 141822 | Daniel Cole | Watts Guerra, LLP | | 3:20-cv-02197-MCR-GRJ |
| 9434 | 141826 | Robert Kemp | Watts Guerra, LLP | | 3:20-cv-02202-MCR-GRJ |
| 9435 | 141830 | Payton Barnett | Watts Guerra, LLP | | 3:20-cv-02475-MCR-GRJ |
| 9436 | 141832 | Michael Cyrus | Watts Guerra, LLP | | 3:20-cv-02161-MCR-GRJ |
| 9437 | 141835 | Willie Cunningham | Watts Guerra, LLP | | 3:20-cv-02167-MCR-GRJ |
| 9438 | 141836 | Sean Cintron | Watts Guerra, LLP | | 3:20-cv-02168-MCR-GRJ |
| 9439 | 141837 | Jason Luke | Watts Guerra, LLP | | 3:20-cv-02170-MCR-GRJ |
| 9440 | 141838 | Michael Cannon | Watts Guerra, LLP | | 3:20-cv-02172-MCR-GRJ |
| 9441 | 141840 | Jon Poston | Watts Guerra, LLP | | 3:20-cv-02175-MCR-GRJ |
| 9442 | 141843 | Philip Bodine | Watts Guerra, LLP | | 3:20-cv-02181-MCR-GRJ |
| 9443 | 141850 | Nathan Russell | Watts Guerra, LLP | | 3:20-cv-02189-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9444 | 141855 | Tyler Holmes | Watts Guerra, LLP | | 3:20-cv-02196-MCR-GRJ |
| 9445 | 141856 | James Cutting | Watts Guerra, LLP | | 3:20-cv-02198-MCR-GRJ |
| 9446 | 141858 | Charles Shepherd | Watts Guerra, LLP | | 3:20-cv-02201-MCR-GRJ |
| 9447 | 141859 | Vernon Tyler | Watts Guerra, LLP | | 3:20-cv-02077-MCR-GRJ |
| 9448 | 141861 | Joseph Byham | Watts Guerra, LLP | | 3:20-cv-02081-MCR-GRJ |
| 9449 | 141862 | Dustin Milz | Watts Guerra, LLP | | 3:20-cv-02766-MCR-GRJ |
| 9450 | 141863 | Stephen Mcdaid | Watts Guerra, LLP | | 3:20-cv-02084-MCR-GRJ |
| 9451 | 141871 | Jacob Bindschatel | Watts Guerra, LLP | | 3:20-cv-02103-MCR-GRJ |
| 9452 | 141873 | Austin Nilson | Watts Guerra, LLP | | 3:19-cv-01073-MCR-GRJ |
| 9453 | 141876 | Matthew Johnson | Watts Guerra, LLP | | 3:20-cv-02107-MCR-GRJ |
| 9454 | 141877 | Christopher Monell | Watts Guerra, LLP | | 3:20-cv-02109-MCR-GRJ |
| 9455 | 141878 | Jason Robinson | Watts Guerra, LLP | | 3:20-cv-02111-MCR-GRJ |
| 9456 | 141879 | James Daly | Watts Guerra, LLP | | 3:20-cv-02114-MCR-GRJ |
| 9457 | 141881 | Milo Montgomery | Watts Guerra, LLP | | 3:20-cv-02118-MCR-GRJ |
| 9458 | 141884 | David Tuazon | Watts Guerra, LLP | | 3:20-cv-02123-MCR-GRJ |
| 9459 | 141885 | Christopher Slow | Watts Guerra, LLP | | 3:20-cv-02125-MCR-GRJ |
| 9460 | 141888 | Flint Christensen | Watts Guerra, LLP | | 3:20-cv-02130-MCR-GRJ |
| 9461 | 141889 | Johnathon Jones | Watts Guerra, LLP | | 3:20-cv-02127-MCR-GRJ |
| 9462 | 141892 | Nicholas Thompson | Watts Guerra, LLP | | 3:20-cv-02129-MCR-GRJ |
| 9463 | 141893 | Jafarri Brown | Watts Guerra, LLP | | 3:20-cv-02131-MCR-GRJ |
| 9464 | 141894 | David Hendrickson | Watts Guerra, LLP | | 3:20-cv-02132-MCR-GRJ |
| 9465 | 141895 | Justin Mitchell | Watts Guerra, LLP | | 3:20-cv-02133-MCR-GRJ |
| 9466 | 141897 | Eduardo Olvera | Watts Guerra, LLP | | 3:20-cv-02135-MCR-GRJ |
| 9467 | 141900 | Johnathan Michelbook | Watts Guerra, LLP | | 3:20-cv-02140-MCR-GRJ |
| 9468 | 141901 | Adam Davis | Watts Guerra, LLP | | 3:20-cv-02141-MCR-GRJ |
| 9469 | 141904 | Andre Smith | Watts Guerra, LLP | | 3:20-cv-02144-MCR-GRJ |
| 9470 | 141905 | Russell Owens | Watts Guerra, LLP | | 3:20-cv-02145-MCR-GRJ |
| 9471 | 141907 | Jose Ruiz | Watts Guerra, LLP | | 3:20-cv-02148-MCR-GRJ |
| 9472 | 141908 | Travis Agar | Watts Guerra, LLP | | 3:20-cv-02149-MCR-GRJ |
| 9473 | 141912 | Justin O'Reilly | Watts Guerra, LLP | | 3:20-cv-02154-MCR-GRJ |
| 9474 | 141913 | Melvin Dillard | Watts Guerra, LLP | | 3:20-cv-02155-MCR-GRJ |
| 9475 | 141915 | Chad Kuker | Watts Guerra, LLP | | 3:20-cv-01883-MCR-GRJ |
| 9476 | 141919 | Ernest Ziemer | Watts Guerra, LLP | | 3:20-cv-01892-MCR-GRJ |
| 9477 | 141923 | Daniel Widger | Watts Guerra, LLP | | 3:20-cv-01899-MCR-GRJ |
| 9478 | 141924 | Ryan Rippinger | Watts Guerra, LLP | | 3:20-cv-01900-MCR-GRJ |
| 9479 | 141925 | Jesus Martinez Montalvo | Watts Guerra, LLP | | 3:20-cv-01879-MCR-GRJ |
| 9480 | 141928 | Robert Walet | Watts Guerra, LLP | | 3:20-cv-01904-MCR-GRJ |
| 9481 | 141931 | Trey Hartranft | Watts Guerra, LLP | | 3:20-cv-01907-MCR-GRJ |
| 9482 | 141932 | Frank Palestini | Watts Guerra, LLP | | 3:20-cv-01909-MCR-GRJ |
| 9483 | 141933 | Michael Mowdy | Watts Guerra, LLP | | 3:20-cv-01911-MCR-GRJ |
| 9484 | 141934 | Jose Lopez | Watts Guerra, LLP | | 3:20-cv-01912-MCR-GRJ |
| 9485 | 141935 | Joshua Morrow | Watts Guerra, LLP | | 3:20-cv-01710-MCR-GRJ |
| 9486 | 141936 | Nicholas Severs | Watts Guerra, LLP | | 3:20-cv-01711-MCR-GRJ |
| 9487 | 141938 | John Massey | Watts Guerra, LLP | | 3:20-cv-01877-MCR-GRJ |
| 9488 | 141940 | Joseph Mattingly | Watts Guerra, LLP | | 3:20-cv-01714-MCR-GRJ |
| 9489 | 141941 | Mitchell Lasseigne | Watts Guerra, LLP | | 3:20-cv-01715-MCR-GRJ |
| 9490 | 141943 | Robert Harris | Watts Guerra, LLP | | 3:20-cv-01716-MCR-GRJ |
| 9491 | 141946 | Rojelio Lara | Watts Guerra, LLP | | 3:20-cv-01718-MCR-GRJ |
| 9492 | 141950 | Robert Goldberg | Watts Guerra, LLP | | 3:20-cv-01722-MCR-GRJ |
| 9493 | 141952 | Pascal Bartilow | Watts Guerra, LLP | | 3:20-cv-01724-MCR-GRJ |
| 9494 | 141954 | Michael Paradis | Watts Guerra, LLP | | 3:20-cv-01726-MCR-GRJ |
| 9495 | 141957 | Charles Wright | Watts Guerra, LLP | | 3:20-cv-01729-MCR-GRJ |
| 9496 | 141959 | Thomas Dye | Watts Guerra, LLP | | 3:20-cv-01662-MCR-GRJ |
| 9497 | 141961 | Stephen Mcdonough | Watts Guerra, LLP | | 3:20-cv-01671-MCR-GRJ |
| 9498 | 141963 | Devin Dethomaso | Watts Guerra, LLP | | 3:20-cv-01663-MCR-GRJ |
| 9499 | 141965 | Timothy Harrell | Watts Guerra, LLP | | 3:20-cv-01665-MCR-GRJ |
| 9500 | 141971 | Taylan Teal | Watts Guerra, LLP | | 3:20-cv-01758-MCR-GRJ |
| 9501 | 141975 | Jess Ramos | Watts Guerra, LLP | | 3:20-cv-01762-MCR-GRJ |
| 9502 | 141976 | Clay Williams | Watts Guerra, LLP | | 3:20-cv-01763-MCR-GRJ |
| 9503 | 141977 | Robert Dixon | Watts Guerra, LLP | | 3:20-cv-01764-MCR-GRJ |
| 9504 | 141990 | Stephen Vestal | Watts Guerra, LLP | | 3:20-cv-01778-MCR-GRJ |
| 9505 | 141995 | Matthew Garza | Watts Guerra, LLP | | 3:20-cv-01782-MCR-GRJ |
| 9506 | 141996 | Errol Montalvo-Cruz | Watts Guerra, LLP | | 3:20-cv-01775-MCR-GRJ |
| 9507 | 141997 | Adam Kris | Watts Guerra, LLP | | 3:20-cv-01783-MCR-GRJ |
| 9508 | 141998 | Demetrius Moore | Watts Guerra, LLP | | 3:20-cv-01784-MCR-GRJ |
| 9509 | 142001 | Ryan Jayne | Watts Guerra, LLP | | 3:20-cv-01786-MCR-GRJ |
| 9510 | 142008 | Zachary Spencer | Watts Guerra, LLP | | 3:20-cv-01790-MCR-GRJ |
| 9511 | 142011 | Derron Maxwell | Watts Guerra, LLP | | 3:20-cv-01792-MCR-GRJ |
| 9512 | 142012 | Matthew Roderick | Watts Guerra, LLP | | 3:20-cv-01793-MCR-GRJ |
| 9513 | 142014 | Robert Murley | Watts Guerra, LLP | | 3:20-cv-01795-MCR-GRJ |
| 9514 | 142017 | William Wisner | Watts Guerra, LLP | | 3:20-cv-01798-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9515 | 142018 | Addison Dale | Watts Guerra, LLP | | 3:20-cv-01731-MCR-GRJ |
| 9516 | 142019 | Wendall Krieger | Watts Guerra, LLP | | 3:20-cv-01732-MCR-GRJ |
| 9517 | 142020 | Brad Tonneson | Watts Guerra, LLP | | 3:20-cv-01733-MCR-GRJ |
| 9518 | 142022 | Halbert Thomas | Watts Guerra, LLP | | 3:20-cv-01735-MCR-GRJ |
| 9519 | 142023 | Jason Rogers | Watts Guerra, LLP | | 3:20-cv-01736-MCR-GRJ |
| 9520 | 142025 | Raymond Crespo | Watts Guerra, LLP | | 3:20-cv-01737-MCR-GRJ |
| 9521 | 142032 | Gary King | Watts Guerra, LLP | | 3:20-cv-01742-MCR-GRJ |
| 9522 | 142038 | Brian Cox | Watts Guerra, LLP | | 3:20-cv-02767-MCR-GRJ |
| 9523 | 142039 | Michael Mckeehan | Watts Guerra, LLP | | 3:20-cv-01748-MCR-GRJ |
| 9524 | 142042 | Joseph Shileny | Watts Guerra, LLP | | 3:20-cv-01751-MCR-GRJ |
| 9525 | 142047 | Jason Lederfine | Watts Guerra, LLP | | 3:20-cv-01755-MCR-GRJ |
| 9526 | 142048 | James Larocco | Watts Guerra, LLP | | 3:20-cv-01561-MCR-GRJ |
| 9527 | 142050 | Jason Robertson | Watts Guerra, LLP | | 3:20-cv-01564-MCR-GRJ |
| 9528 | 142053 | Deonte Parker | Watts Guerra, LLP | | 3:20-cv-01569-MCR-GRJ |
| 9529 | 142054 | Jeremy Estepp | Watts Guerra, LLP | | 3:20-cv-01570-MCR-GRJ |
| 9530 | 142055 | Lawrence Young | Watts Guerra, LLP | | 3:20-cv-01572-MCR-GRJ |
| 9531 | 142057 | Mcquail Price | Watts Guerra, LLP | | 3:20-cv-01575-MCR-GRJ |
| 9532 | 142067 | Matthew Mcdonough | Watts Guerra, LLP | | 3:20-cv-01588-MCR-GRJ |
| 9533 | 142069 | Bradley Blackburn | Watts Guerra, LLP | | 3:20-cv-01591-MCR-GRJ |
| 9534 | 142071 | Barry Mcmurtry | Watts Guerra, LLP | | 3:20-cv-01597-MCR-GRJ |
| 9535 | 142073 | Michael Bible | Watts Guerra, LLP | | 3:20-cv-01601-MCR-GRJ |
| 9536 | 142074 | Shawn Alexander | Watts Guerra, LLP | | 3:20-cv-01602-MCR-GRJ |
| 9537 | 142076 | Christopher Johnson | Watts Guerra, LLP | | 3:20-cv-01606-MCR-GRJ |
| 9538 | 142080 | Jagjeet Singh | Watts Guerra, LLP | | 3:20-cv-01611-MCR-GRJ |
| 9539 | 142081 | Sopheap Ros | Watts Guerra, LLP | | 3:20-cv-01613-MCR-GRJ |
| 9540 | 142082 | James Michaelin | Watts Guerra, LLP | | 3:20-cv-01595-MCR-GRJ |
| 9541 | 142083 | Gabriel Hatches | Watts Guerra, LLP | | 3:20-cv-01615-MCR-GRJ |
| 9542 | 142087 | Shannon Williams | Watts Guerra, LLP | | 3:20-cv-01620-MCR-GRJ |
| 9543 | 142090 | Anthony Parrow | Watts Guerra, LLP | | 3:20-cv-01624-MCR-GRJ |
| 9544 | 142092 | Johnny King | Watts Guerra, LLP | | 3:20-cv-01628-MCR-GRJ |
| 9545 | 142100 | Jason Houston | Watts Guerra, LLP | | 3:20-cv-01633-MCR-GRJ |
| 9546 | 142103 | Gary Hummel | Watts Guerra, LLP | | 3:20-cv-01650-MCR-GRJ |
| 9547 | 142104 | Rob Giorgi | Watts Guerra, LLP | | 3:20-cv-01652-MCR-GRJ |
| 9548 | 142105 | Nathan Thomas | Watts Guerra, LLP | | 3:20-cv-01653-MCR-GRJ |
| 9549 | 142108 | Robert Rangel | Watts Guerra, LLP | | 3:20-cv-01657-MCR-GRJ |
| 9550 | 142110 | Eric Hogan | Watts Guerra, LLP | | 3:20-cv-01658-MCR-GRJ |
| 9551 | 142111 | Kenneth Mack | Watts Guerra, LLP | | 3:20-cv-01678-MCR-GRJ |
| 9552 | 142112 | William Clark | Watts Guerra, LLP | | 3:20-cv-01679-MCR-GRJ |
| 9553 | 142116 | Scott Bentley | Watts Guerra, LLP | | 3:20-cv-01683-MCR-GRJ |
| 9554 | 142119 | Steven Case | Watts Guerra, LLP | | 3:20-cv-01685-MCR-GRJ |
| 9555 | 142121 | Daniel Lantosh | Watts Guerra, LLP | | 3:20-cv-01687-MCR-GRJ |
| 9556 | 142123 | Michael Bellino | Watts Guerra, LLP | | 3:20-cv-01689-MCR-GRJ |
| 9557 | 142124 | Jordon Bellamy | Watts Guerra, LLP | | 3:20-cv-01690-MCR-GRJ |
| 9558 | 142127 | Kraig Rutherford | Watts Guerra, LLP | | 3:20-cv-01693-MCR-GRJ |
| 9559 | 142129 | Ryan Ray | Watts Guerra, LLP | | 3:20-cv-01695-MCR-GRJ |
| 9560 | 142137 | Jonathan Stark | Watts Guerra, LLP | | 3:20-cv-01703-MCR-GRJ |
| 9561 | 142139 | Jimmy Cameron | Watts Guerra, LLP | | 3:20-cv-01614-MCR-GRJ |
| 9562 | 142143 | Carl Roux | Watts Guerra, LLP | | 3:20-cv-01625-MCR-GRJ |
| 9563 | 142144 | Oreigo Hardwell | Watts Guerra, LLP | | 3:20-cv-01627-MCR-GRJ |
| 9564 | 142145 | Jeff Ivey | Watts Guerra, LLP | | 3:20-cv-01630-MCR-GRJ |
| 9565 | 142147 | William Salemme | Watts Guerra, LLP | | 3:20-cv-01632-MCR-GRJ |
| 9566 | 142153 | Gregory Wentz | Watts Guerra, LLP | | 3:20-cv-01646-MCR-GRJ |
| 9567 | 142161 | Theresa Schenck | Watts Guerra, LLP | | 3:20-cv-01664-MCR-GRJ |
| 9568 | 142163 | Paul Moore | Watts Guerra, LLP | | 3:20-cv-02973-MCR-GRJ |
| 9569 | 142166 | Carlos Stewart | Watts Guerra, LLP | | 3:20-cv-01556-MCR-GRJ |
| 9570 | 142174 | David Campbell | Watts Guerra, LLP | | 3:20-cv-01573-MCR-GRJ |
| 9571 | 142178 | Joe Elliott | Watts Guerra, LLP | | 3:20-cv-01584-MCR-GRJ |
| 9572 | 142182 | Andrew Compean | Watts Guerra, LLP | | 3:20-cv-01592-MCR-GRJ |
| 9573 | 142183 | James Burton | Watts Guerra, LLP | | 3:20-cv-01594-MCR-GRJ |
| 9574 | 142185 | Waddell Butler | Watts Guerra, LLP | | 3:20-cv-01598-MCR-GRJ |
| 9575 | 142187 | Lance Huffman | Watts Guerra, LLP | | 3:20-cv-01603-MCR-GRJ |
| 9576 | 142193 | Griffin Ramsdell | Watts Guerra, LLP | | 3:20-cv-02977-MCR-GRJ |
| 9577 | 142196 | Emmanuel Locklear | Watts Guerra, LLP | | 3:20-cv-01118-MCR-GRJ |
| 9578 | 142202 | Christopher Quatromani | Watts Guerra, LLP | | 3:20-cv-02988-MCR-GRJ |
| 9579 | 142206 | Ronald Gorsuch | Watts Guerra, LLP | | 3:20-cv-02993-MCR-GRJ |
| 9580 | 142208 | David Ojeda | Watts Guerra, LLP | | 3:20-cv-01120-MCR-GRJ |
| 9581 | 142209 | Charles Garrett | Watts Guerra, LLP | | 3:20-cv-01121-MCR-GRJ |
| 9582 | 142211 | John Fowler | Watts Guerra, LLP | | 3:20-cv-01122-MCR-GRJ |
| 9583 | 142212 | Chris Johnson | Watts Guerra, LLP | | 3:20-cv-01123-MCR-GRJ |
| 9584 | 142213 | Jeffrey Fitts | Watts Guerra, LLP | | 3:20-cv-01116-MCR-GRJ |
| 9585 | 142214 | Michael Mulliner | Watts Guerra, LLP | | 3:20-cv-02983-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9586 | 142216 | Jeffrey Salguero | Watts Guerra, LLP | | 3:20-cv-01124-MCR-GRJ |
| 9587 | 142225 | Tony Wynne | Watts Guerra, LLP | | 3:20-cv-01127-MCR-GRJ |
| 9588 | 142232 | Pascual Solis | Watts Guerra, LLP | | 3:20-cv-03032-MCR-GRJ |
| 9589 | 142234 | Joshua Taylor | Watts Guerra, LLP | | 3:20-cv-01134-MCR-GRJ |
| 9590 | 142238 | Jared Parker | Watts Guerra, LLP | | 3:20-cv-00950-MCR-GRJ |
| 9591 | 142241 | Steven Brown | Watts Guerra, LLP | | 3:20-cv-00952-MCR-GRJ |
| 9592 | 142243 | Max Quezada | Watts Guerra, LLP | | 3:20-cv-03052-MCR-GRJ |
| 9593 | 142244 | Joshua Thompson | Watts Guerra, LLP | | 3:20-cv-03057-MCR-GRJ |
| 9594 | 142246 | Daniel Young | Watts Guerra, LLP | | 3:20-cv-03061-MCR-GRJ |
| 9595 | 142247 | Raymond Owens | Watts Guerra, LLP | | 3:20-cv-03066-MCR-GRJ |
| 9596 | 142248 | Christopher Cooper | Watts Guerra, LLP | | 3:20-cv-00954-MCR-GRJ |
| 9597 | 142249 | Joshua Morgan | Watts Guerra, LLP | | 3:20-cv-03071-MCR-GRJ |
| 9598 | 142251 | Darrin Kinzel | Watts Guerra, LLP | | 3:20-cv-03079-MCR-GRJ |
| 9599 | 142253 | Douglas Bettfreund | Watts Guerra, LLP | | 3:20-cv-00955-MCR-GRJ |
| 9600 | 142254 | Justin Muniz | Watts Guerra, LLP | | 3:20-cv-03086-MCR-GRJ |
| 9601 | 142256 | Scott Yex | Watts Guerra, LLP | | 3:20-cv-05373-MCR-GRJ |
| 9602 | 142261 | Keith Petty | Watts Guerra, LLP | | 3:20-cv-00956-MCR-GRJ |
| 9603 | 142269 | Patrick Rutherford | Watts Guerra, LLP | | 3:20-cv-03010-MCR-GRJ |
| 9604 | 142270 | Samuel Tolbert | Watts Guerra, LLP | | 3:20-cv-03012-MCR-GRJ |
| 9605 | 142274 | Joshua Walters | Watts Guerra, LLP | | 3:20-cv-00963-MCR-GRJ |
| 9606 | 142278 | Michael Tangen | Watts Guerra, LLP | | 3:20-cv-02768-MCR-GRJ |
| 9607 | 142279 | Martin Mascarenas | Watts Guerra, LLP | | 3:20-cv-00965-MCR-GRJ |
| 9608 | 142281 | Tyler Tipton | Watts Guerra, LLP | | 3:20-cv-00970-MCR-GRJ |
| 9609 | 142283 | Roger Matthews | Watts Guerra, LLP | | 3:20-cv-03023-MCR-GRJ |
| 9610 | 142285 | Trenton Hankins | Watts Guerra, LLP | | 3:20-cv-03024-MCR-GRJ |
| 9611 | 142287 | Brian Lawson | Watts Guerra, LLP | | 3:20-cv-00977-MCR-GRJ |
| 9612 | 142292 | Andres Lopez | Watts Guerra, LLP | | 3:20-cv-00986-MCR-GRJ |
| 9613 | 142295 | Aristeo Mata | Watts Guerra, LLP | | 3:20-cv-03098-MCR-GRJ |
| 9614 | 142298 | Joshua Baltrusch | Watts Guerra, LLP | | 3:20-cv-00990-MCR-GRJ |
| 9615 | 142300 | Daniel Rice | Watts Guerra, LLP | | 3:20-cv-00992-MCR-GRJ |
| 9616 | 142303 | Anthony Rice | Watts Guerra, LLP | | 3:20-cv-00995-MCR-GRJ |
| 9617 | 142304 | Justin Bowe | Watts Guerra, LLP | | 3:20-cv-03137-MCR-GRJ |
| 9618 | 142306 | Clinton Conner | Watts Guerra, LLP | | 3:20-cv-03143-MCR-GRJ |
| 9619 | 142308 | Scott Boyink | Watts Guerra, LLP | | 3:20-cv-01000-MCR-GRJ |
| 9620 | 142309 | Nathan Rackel | Watts Guerra, LLP | | 3:20-cv-03147-MCR-GRJ |
| 9621 | 142310 | Michael Ware | Watts Guerra, LLP | | 3:20-cv-01002-MCR-GRJ |
| 9622 | 142314 | Rodel Caranay | Watts Guerra, LLP | | 3:20-cv-01167-MCR-GRJ |
| 9623 | 142315 | Vincent Horton | Watts Guerra, LLP | | 3:20-cv-01168-MCR-GRJ |
| 9624 | 142322 | Kendrick Harris | Watts Guerra, LLP | | 3:20-cv-01171-MCR-GRJ |
| 9625 | 142324 | Andrew De La O | Watts Guerra, LLP | | 3:20-cv-03177-MCR-GRJ |
| 9626 | 142325 | Carlos Santos | Watts Guerra, LLP | | 3:20-cv-03180-MCR-GRJ |
| 9627 | 142326 | Andrew Braxton | Watts Guerra, LLP | | 3:20-cv-03184-MCR-GRJ |
| 9628 | 142327 | Danny Armand | Watts Guerra, LLP | | 3:20-cv-01173-MCR-GRJ |
| 9629 | 142329 | Dustin Morton | Watts Guerra, LLP | | 3:20-cv-03200-MCR-GRJ |
| 9630 | 142331 | Brandon Gilbert | Watts Guerra, LLP | | 3:20-cv-03218-MCR-GRJ |
| 9631 | 142334 | Luis Lopez | Watts Guerra, LLP | | 3:20-cv-03239-MCR-GRJ |
| 9632 | 142337 | Joshua Willis | Watts Guerra, LLP | | 3:20-cv-03334-MCR-GRJ |
| 9633 | 142340 | Daren Holt | Watts Guerra, LLP | | 3:20-cv-03250-MCR-GRJ |
| 9634 | 142345 | James Bernier | Watts Guerra, LLP | | 3:20-cv-01176-MCR-GRJ |
| 9635 | 142348 | John Mceneaney | Watts Guerra, LLP | | 3:20-cv-03282-MCR-GRJ |
| 9636 | 142350 | Colin Sato | Watts Guerra, LLP | | 3:20-cv-01177-MCR-GRJ |
| 9637 | 142354 | Joel Maldonado | Watts Guerra, LLP | | 3:20-cv-03312-MCR-GRJ |
| 9638 | 142363 | Thor Westby | Watts Guerra, LLP | | 3:20-cv-05575-MCR-GRJ |
| 9639 | 142366 | Anthony Looney | Watts Guerra, LLP | | 3:20-cv-01179-MCR-GRJ |
| 9640 | 142370 | Jason Cintula | Watts Guerra, LLP | | 3:20-cv-01180-MCR-GRJ |
| 9641 | 142371 | Shaun Mears | Watts Guerra, LLP | | 3:20-cv-02478-MCR-GRJ |
| 9642 | 142373 | Jeffrey Mitchell | Watts Guerra, LLP | | 3:20-cv-03187-MCR-GRJ |
| 9643 | 142375 | Michael Fischer | Watts Guerra, LLP | | 3:20-cv-03537-MCR-GRJ |
| 9644 | 142379 | Christopher Brand | Watts Guerra, LLP | | 3:20-cv-02813-MCR-GRJ |
| 9645 | 142385 | Tyrone Nears | Watts Guerra, LLP | | 3:20-cv-02817-MCR-GRJ |
| 9646 | 142394 | Bryan Brooks | Watts Guerra, LLP | | 3:20-cv-03565-MCR-GRJ |
| 9647 | 142397 | Jim Wilson | Watts Guerra, LLP | | 3:20-cv-02822-MCR-GRJ |
| 9648 | 142402 | Marcos Placeres | Watts Guerra, LLP | | 3:20-cv-02825-MCR-GRJ |
| 9649 | 142413 | Matthew Helgeson | Watts Guerra, LLP | | 3:20-cv-02471-MCR-GRJ |
| 9650 | 142421 | Archie Sanders | Watts Guerra, LLP | | 3:20-cv-03204-MCR-GRJ |
| 9651 | 142430 | Dustin Harper | Watts Guerra, LLP | | 3:20-cv-02504-MCR-GRJ |
| 9652 | 142437 | Matthew Ainsworth | Watts Guerra, LLP | | 3:20-cv-03243-MCR-GRJ |
| 9653 | 142440 | Phillip Allen | Watts Guerra, LLP | | 3:20-cv-02484-MCR-GRJ |
| 9654 | 142449 | Chad Blair | Watts Guerra, LLP | | 3:20-cv-03259-MCR-GRJ |
| 9655 | 142465 | Joshua Carmack | Watts Guerra, LLP | | 3:20-cv-03275-MCR-GRJ |
| 9656 | 142469 | David Childress | Watts Guerra, LLP | | 3:20-cv-01185-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9657 | 142471 | Michael Chitwood | Watts Guerra, LLP | | 3:20-cv-01186-MCR-GRJ |
| 9658 | 142474 | Brandon Click | Watts Guerra, LLP | | 3:20-cv-03283-MCR-GRJ |
| 9659 | 142478 | Michael Cornett | Watts Guerra, LLP | | 3:20-cv-03289-MCR-GRJ |
| 9660 | 142487 | Tim Daniels | Watts Guerra, LLP | | 3:20-cv-03304-MCR-GRJ |
| 9661 | 142497 | Dustin Englehart | Watts Guerra, LLP | | 3:20-cv-00899-MCR-GRJ |
| 9662 | 142507 | Charles Gale | Watts Guerra, LLP | | 3:20-cv-00904-MCR-GRJ |
| 9663 | 142511 | Jeffrey Gibson | Watts Guerra, LLP | | 3:20-cv-00905-MCR-GRJ |
| 9664 | 142513 | Mathew Greer | Watts Guerra, LLP | | 3:20-cv-00906-MCR-GRJ |
| 9665 | 142514 | Josh Haigood | Watts Guerra, LLP | | 3:20-cv-03199-MCR-GRJ |
| 9666 | 142517 | Kelly Hardy | Watts Guerra, LLP | | 3:20-cv-00908-MCR-GRJ |
| 9667 | 142521 | Daniel Hathaway | Watts Guerra, LLP | | 3:20-cv-00909-MCR-GRJ |
| 9668 | 142525 | Ivan Hedges | Watts Guerra, LLP | | 3:20-cv-00912-MCR-GRJ |
| 9669 | 142545 | Sung Kim | Watts Guerra, LLP | | 3:20-cv-00914-MCR-GRJ |
| 9670 | 142550 | Christon Lancon | Watts Guerra, LLP | | 3:20-cv-00916-MCR-GRJ |
| 9671 | 142553 | Edward Lawler | Watts Guerra, LLP | | 3:20-cv-00917-MCR-GRJ |
| 9672 | 142558 | Tyler Loflin | Watts Guerra, LLP | | 3:20-cv-03022-MCR-GRJ |
| 9673 | 142560 | Brooks Lugo | Watts Guerra, LLP | | 3:20-cv-00623-MCR-GRJ |
| 9674 | 142562 | Chase Mangus | Watts Guerra, LLP | | 3:20-cv-00626-MCR-GRJ |
| 9675 | 142565 | Ozzie Mcbroom | Watts Guerra, LLP | | 3:20-cv-00627-MCR-GRJ |
| 9676 | 142576 | Jayson Murrah | Watts Guerra, LLP | | 3:20-cv-00633-MCR-GRJ |
| 9677 | 142584 | Jonathan Patterson | Watts Guerra, LLP | | 3:20-cv-03284-MCR-GRJ |
| 9678 | 142592 | Hunter Privette | Watts Guerra, LLP | | 3:20-cv-00642-MCR-GRJ |
| 9679 | 142594 | Christopher Puckett | Watts Guerra, LLP | | 3:20-cv-00644-MCR-GRJ |
| 9680 | 142599 | Sean Reed | Watts Guerra, LLP | | 3:20-cv-00922-MCR-GRJ |
| 9681 | 142600 | Nicholas Reeves | Watts Guerra, LLP | | 3:20-cv-00647-MCR-GRJ |
| 9682 | 142605 | Ivy Roger | Watts Guerra, LLP | | 3:20-cv-00653-MCR-GRJ |
| 9683 | 142606 | Kenneth Rollins | Watts Guerra, LLP | | 3:20-cv-00655-MCR-GRJ |
| 9684 | 142611 | Kenneth Sanders | Watts Guerra, LLP | | 3:20-cv-00661-MCR-GRJ |
| 9685 | 142614 | John Scott | Watts Guerra, LLP | | 3:20-cv-00663-MCR-GRJ |
| 9686 | 142615 | Nickelous Searson | Watts Guerra, LLP | | 3:20-cv-00957-MCR-GRJ |
| 9687 | 142630 | Sean Teixeira | Watts Guerra, LLP | | 3:20-cv-00693-MCR-GRJ |
| 9688 | 142637 | Ronald Veal | Watts Guerra, LLP | | 3:20-cv-03325-MCR-GRJ |
| 9689 | 142638 | Blaine Victoriano | Watts Guerra, LLP | | 3:20-cv-00694-MCR-GRJ |
| 9690 | 142640 | Adam Waller | Watts Guerra, LLP | | 3:20-cv-00966-MCR-GRJ |
| 9691 | 142641 | Andrew Warren | Watts Guerra, LLP | | 3:20-cv-00967-MCR-GRJ |
| 9692 | 142643 | Brent Watts | Watts Guerra, LLP | | 3:20-cv-03333-MCR-GRJ |
| 9693 | 142646 | Matthew Weyerbacher | Watts Guerra, LLP | | 3:20-cv-03337-MCR-GRJ |
| 9694 | 142654 | Willie Woodard | Watts Guerra, LLP | | 3:20-cv-00696-MCR-GRJ |
| 9695 | 142658 | Nicholas Zaborski | Watts Guerra, LLP | | 3:20-cv-00968-MCR-GRJ |
| 9696 | 142659 | Johannes Chandler | Watts Guerra, LLP | | 3:20-cv-00701-MCR-GRJ |
| 9697 | 142662 | Jonathan Trumpy | Watts Guerra, LLP | | 3:20-cv-00971-MCR-GRJ |
| 9698 | 142679 | Jermaine Bailey | Watts Guerra, LLP | | 3:20-cv-00705-MCR-GRJ |
| 9699 | 142681 | Justin Barnes | Watts Guerra, LLP | | 3:20-cv-00976-MCR-GRJ |
| 9700 | 142682 | Dennis Barnett | Watts Guerra, LLP | | 3:20-cv-00978-MCR-GRJ |
| 9701 | 142685 | Quintin Bechtol | Watts Guerra, LLP | | 3:20-cv-00700-MCR-GRJ |
| 9702 | 142701 | Alex Bosch | Watts Guerra, LLP | | 3:20-cv-03371-MCR-GRJ |
| 9703 | 142709 | Stephen Burley | Watts Guerra, LLP | | 3:20-cv-00984-MCR-GRJ |
| 9704 | 142712 | Matthew Buttke | Watts Guerra, LLP | | 3:20-cv-03380-MCR-GRJ |
| 9705 | 142714 | Almanzo Canavan | Watts Guerra, LLP | | 3:20-cv-00532-MCR-GRJ |
| 9706 | 142719 | Kyle Carter | Watts Guerra, LLP | | 3:20-cv-00538-MCR-GRJ |
| 9707 | 142721 | Juan Castro | Watts Guerra, LLP | | 3:20-cv-00987-MCR-GRJ |
| 9708 | 142735 | Gerardo Cortes | Watts Guerra, LLP | | 3:20-cv-00988-MCR-GRJ |
| 9709 | 142737 | Alex Craig | Watts Guerra, LLP | | 3:20-cv-03037-MCR-GRJ |
| 9710 | 142742 | Tracy Curtis | Watts Guerra, LLP | | 3:20-cv-00993-MCR-GRJ |
| 9711 | 142743 | Anthony Davis | Watts Guerra, LLP | | 3:20-cv-00994-MCR-GRJ |
| 9712 | 142745 | Timothy Davis | Watts Guerra, LLP | | 3:20-cv-00551-MCR-GRJ |
| 9713 | 142746 | Peter Dayes | Watts Guerra, LLP | | 3:20-cv-00553-MCR-GRJ |
| 9714 | 142748 | Brad Delach | Watts Guerra, LLP | | 3:20-cv-00764-MCR-GRJ |
| 9715 | 142749 | Jeffrey Desmond | Watts Guerra, LLP | | 3:20-cv-00557-MCR-GRJ |
| 9716 | 142755 | Christopher Dover | Watts Guerra, LLP | | 3:20-cv-00996-MCR-GRJ |
| 9717 | 142766 | Allan Euroza | Watts Guerra, LLP | | 3:20-cv-03045-MCR-GRJ |
| 9718 | 142770 | Kevin Felty | Watts Guerra, LLP | | 3:20-cv-00479-MCR-GRJ |
| 9719 | 142771 | Daniel Fermaglich | Watts Guerra, LLP | | 3:20-cv-00480-MCR-GRJ |
| 9720 | 142773 | Christopher Fincham | Watts Guerra, LLP | | 3:20-cv-03124-MCR-GRJ |
| 9721 | 142777 | Christian Flournoy | Watts Guerra, LLP | | 3:20-cv-03129-MCR-GRJ |
| 9722 | 142791 | Mark Goldey | Watts Guerra, LLP | | 3:20-cv-00486-MCR-GRJ |
| 9723 | 142805 | Frankie Gutierrez | Watts Guerra, LLP | | 3:20-cv-00490-MCR-GRJ |
| 9724 | 142810 | Salthaniel Hall | Watts Guerra, LLP | | 3:20-cv-00493-MCR-GRJ |
| 9725 | 142816 | Joshua Hawkins | Watts Guerra, LLP | | 3:20-cv-01005-MCR-GRJ |
| 9726 | 142820 | Adam Herbst | Watts Guerra, LLP | | 3:20-cv-00462-MCR-GRJ |
| 9727 | 142821 | Alexander Hernandez | Watts Guerra, LLP | | 3:20-cv-01099-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9728 | 142822 | Daniel Hershberger | Watts Guerra, LLP | | 3:20-cv-03099-MCR-GRJ |
| 9729 | 142825 | Todd Holcomb | Watts Guerra, LLP | | 3:20-cv-00466-MCR-GRJ |
| 9730 | 142826 | Joshua Hollingshead | Watts Guerra, LLP | | 3:20-cv-00467-MCR-GRJ |
| 9731 | 142830 | William Horn | Watts Guerra, LLP | | 3:20-cv-03102-MCR-GRJ |
| 9732 | 142833 | Joshua Hughes | Watts Guerra, LLP | | 3:20-cv-03107-MCR-GRJ |
| 9733 | 142842 | Andrew Jacob | Watts Guerra, LLP | | 3:20-cv-00472-MCR-GRJ |
| 9734 | 142843 | Mark Jalone | Watts Guerra, LLP | | 3:20-cv-01101-MCR-GRJ |
| 9735 | 142844 | Antonio James | Watts Guerra, LLP | | 3:20-cv-01102-MCR-GRJ |
| 9736 | 142850 | Gwendolyn Jones | Watts Guerra, LLP | | 3:20-cv-01103-MCR-GRJ |
| 9737 | 142855 | Steven Jowett | Watts Guerra, LLP | | 3:20-cv-01104-MCR-GRJ |
| 9738 | 142861 | Ashley Kinsey | Watts Guerra, LLP | | 3:20-cv-03120-MCR-GRJ |
| 9739 | 142863 | Robin Kirkland | Watts Guerra, LLP | | 3:20-cv-03123-MCR-GRJ |
| 9740 | 142864 | Jonathan Kirkman | Watts Guerra, LLP | | 3:20-cv-03126-MCR-GRJ |
| 9741 | 142874 | Shawn Leuschen | Watts Guerra, LLP | | 3:20-cv-03134-MCR-GRJ |
| 9742 | 142877 | Charles Lier | Watts Guerra, LLP | | 3:20-cv-02771-MCR-GRJ |
| 9743 | 142878 | Stephen Lightsey | Watts Guerra, LLP | | 3:20-cv-03027-MCR-GRJ |
| 9744 | 142883 | Edrikus Little | Watts Guerra, LLP | | 3:20-cv-01106-MCR-GRJ |
| 9745 | 142889 | William Lucas | Watts Guerra, LLP | | 3:20-cv-01107-MCR-GRJ |
| 9746 | 142893 | Wayne Mahnke | Watts Guerra, LLP | | 3:20-cv-03156-MCR-GRJ |
| 9747 | 142894 | James Mahurin | Watts Guerra, LLP | | 3:20-cv-01108-MCR-GRJ |
| 9748 | 142898 | Reginald Marzett | Watts Guerra, LLP | | 3:20-cv-03215-MCR-GRJ |
| 9749 | 142901 | Daniel Mayberry | Watts Guerra, LLP | | 3:20-cv-03164-MCR-GRJ |
| 9750 | 142902 | Reyes Maza | Watts Guerra, LLP | | 3:20-cv-01110-MCR-GRJ |
| 9751 | 142911 | Terry Mckinney | Watts Guerra, LLP | | 3:20-cv-03178-MCR-GRJ |
| 9752 | 142912 | Chaz Mcmahon | Watts Guerra, LLP | | 3:20-cv-03181-MCR-GRJ |
| 9753 | 142914 | Anthony Mcneese | Watts Guerra, LLP | | 3:20-cv-03186-MCR-GRJ |
| 9754 | 142920 | Aaron Miller | Watts Guerra, LLP | | 3:20-cv-01111-MCR-GRJ |
| 9755 | 142923 | Stefan Miller | Watts Guerra, LLP | | 3:20-cv-01112-MCR-GRJ |
| 9756 | 142925 | James Mitchell | Watts Guerra, LLP | | 3:20-cv-01113-MCR-GRJ |
| 9757 | 142932 | Roscoe Nance | Watts Guerra, LLP | | 3:20-cv-01136-MCR-GRJ |
| 9758 | 142934 | Anthony Nell | Watts Guerra, LLP | | 3:20-cv-03240-MCR-GRJ |
| 9759 | 142940 | Jose Olvera | Watts Guerra, LLP | | 3:20-cv-03261-MCR-GRJ |
| 9760 | 142942 | Christopher Onufrak | Watts Guerra, LLP | | 3:20-cv-03268-MCR-GRJ |
| 9761 | 142948 | Anthony Pace | Watts Guerra, LLP | | 3:20-cv-03278-MCR-GRJ |
| 9762 | 142952 | Charles Patrick | Watts Guerra, LLP | | 3:20-cv-01138-MCR-GRJ |
| 9763 | 142969 | Ryan Pulley | Watts Guerra, LLP | | 3:20-cv-01144-MCR-GRJ |
| 9764 | 142974 | Roger Riggle | Watts Guerra, LLP | | 3:20-cv-03285-MCR-GRJ |
| 9765 | 142976 | Derek Rivers | Watts Guerra, LLP | | 3:20-cv-00164-MCR-GRJ |
| 9766 | 142979 | Carlos Rodeiguez | Watts Guerra, LLP | | 3:20-cv-03294-MCR-GRJ |
| 9767 | 142980 | Steven Roderique | Watts Guerra, LLP | | 3:20-cv-00168-MCR-GRJ |
| 9768 | 142992 | Joshua Scandrett | Watts Guerra, LLP | | 3:20-cv-00172-MCR-GRJ |
| 9769 | 142993 | Stephen Scheri | Watts Guerra, LLP | | 3:20-cv-03311-MCR-GRJ |
| 9770 | 142994 | Adam Schmidt | Watts Guerra, LLP | | 3:20-cv-03315-MCR-GRJ |
| 9771 | 142999 | Talon Sharpe | Watts Guerra, LLP | | 3:20-cv-03322-MCR-GRJ |
| 9772 | 143003 | Bradley Sikes | Watts Guerra, LLP | | 3:20-cv-01148-MCR-GRJ |
| 9773 | 143004 | Ryan Simpson | Watts Guerra, LLP | | 3:20-cv-03326-MCR-GRJ |
| 9774 | 143008 | Dustin Smith | Watts Guerra, LLP | | 3:20-cv-01151-MCR-GRJ |
| 9775 | 143010 | Joshua Smith | Watts Guerra, LLP | | 3:20-cv-03460-MCR-GRJ |
| 9776 | 143015 | Zachary Smith | Watts Guerra, LLP | | 3:20-cv-01141-MCR-GRJ |
| 9777 | 143017 | Paul Snide | Watts Guerra, LLP | | 3:20-cv-03477-MCR-GRJ |
| 9778 | 143023 | Howard Stanley | Watts Guerra, LLP | | 3:20-cv-01154-MCR-GRJ |
| 9779 | 143028 | Jason Steidl | Watts Guerra, LLP | | 3:20-cv-00212-MCR-GRJ |
| 9780 | 143036 | Joshua Sturgeon | Watts Guerra, LLP | | 3:20-cv-01157-MCR-GRJ |
| 9781 | 143037 | Dustin Tatum | Watts Guerra, LLP | | 3:20-cv-03485-MCR-GRJ |
| 9782 | 143038 | Keith Theissen | Watts Guerra, LLP | | 3:20-cv-00213-MCR-GRJ |
| 9783 | 143041 | Lee Thornburg | Watts Guerra, LLP | | 3:20-cv-01158-MCR-GRJ |
| 9784 | 143047 | Nathaniel Van Buren | Watts Guerra, LLP | | 3:20-cv-00217-MCR-GRJ |
| 9785 | 143053 | Kevin Walsh | Watts Guerra, LLP | | 3:20-cv-01161-MCR-GRJ |
| 9786 | 143056 | Darrell Webster | Watts Guerra, LLP | | 3:20-cv-00221-MCR-GRJ |
| 9787 | 143057 | Christopher White | Watts Guerra, LLP | | 3:20-cv-03502-MCR-GRJ |
| 9788 | 143059 | Adam Wilcox | Watts Guerra, LLP | | 3:20-cv-01163-MCR-GRJ |
| 9789 | 143060 | Richard Wilkey | Watts Guerra, LLP | | 3:20-cv-01164-MCR-GRJ |
| 9790 | 143064 | Jared Williamson | Watts Guerra, LLP | | 3:20-cv-03504-MCR-GRJ |
| 9791 | 143083 | Naif Alatta | Watts Guerra, LLP | | 3:20-cv-03507-MCR-GRJ |
| 9792 | 143085 | Randal Albert | Watts Guerra, LLP | | 3:20-cv-03434-MCR-GRJ |
| 9793 | 143088 | Brett Anderson | Watts Guerra, LLP | | 3:20-cv-01337-MCR-GRJ |
| 9794 | 143093 | Matthew Anderson | Watts Guerra, LLP | | 3:20-cv-03436-MCR-GRJ |
| 9795 | 143120 | Raymond Bankert | Watts Guerra, LLP | | 3:20-cv-01342-MCR-GRJ |
| 9796 | 143130 | David Barnett | Watts Guerra, LLP | | 3:20-cv-01345-MCR-GRJ |
| 9797 | 143139 | Jesse Beaudette | Watts Guerra, LLP | | 3:20-cv-01349-MCR-GRJ |
| 9798 | 143143 | Johnny Benavidez | Watts Guerra, LLP | | 3:20-cv-01350-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9799 | 143163 | Brandon Blackburn | Watts Guerra, LLP | | 3:20-cv-03462-MCR-GRJ |
| 9800 | 143174 | Hughie Boggs | Watts Guerra, LLP | | 3:20-cv-01356-MCR-GRJ |
| 9801 | 143178 | Joseph Bolton | Watts Guerra, LLP | | 3:20-cv-03542-MCR-GRJ |
| 9802 | 143182 | Ronald Boshane | Watts Guerra, LLP | | 3:20-cv-03546-MCR-GRJ |
| 9803 | 143190 | Patrick Boyle | Watts Guerra, LLP | | 3:20-cv-01358-MCR-GRJ |
| 9804 | 143200 | Joshua Briggs | Watts Guerra, LLP | | 3:20-cv-03336-MCR-GRJ |
| 9805 | 143210 | Marvin Brown | Watts Guerra, LLP | | 3:20-cv-03342-MCR-GRJ |
| 9806 | 143223 | Charles Burleson | Watts Guerra, LLP | | 3:20-cv-03356-MCR-GRJ |
| 9807 | 143228 | Walter Butt | Watts Guerra, LLP | | 3:20-cv-00202-MCR-GRJ |
| 9808 | 143229 | Marlon Butterworth | Watts Guerra, LLP | | 3:20-cv-01214-MCR-GRJ |
| 9809 | 143231 | Tyson Byram | Watts Guerra, LLP | | 3:20-cv-03372-MCR-GRJ |
| 9810 | 143233 | Jason Cabral | Watts Guerra, LLP | | 3:20-cv-03375-MCR-GRJ |
| 9811 | 143236 | Cesar Calderon | Watts Guerra, LLP | | 3:20-cv-01220-MCR-GRJ |
| 9812 | 143242 | Hernan Cantu | Watts Guerra, LLP | | 3:20-cv-03464-MCR-GRJ |
| 9813 | 143249 | Johnny Carpenter | Watts Guerra, LLP | | 3:20-cv-03467-MCR-GRJ |
| 9814 | 143251 | Brian Carter | Watts Guerra, LLP | | 3:20-cv-01224-MCR-GRJ |
| 9815 | 143254 | Sean Carter | Watts Guerra, LLP | | 3:20-cv-00205-MCR-GRJ |
| 9816 | 143256 | Barrett Carver | Watts Guerra, LLP | | 3:20-cv-01225-MCR-GRJ |
| 9817 | 143265 | Mark Chambers | Watts Guerra, LLP | | 3:20-cv-01228-MCR-GRJ |
| 9818 | 143270 | William Cherep | Watts Guerra, LLP | | 3:20-cv-01230-MCR-GRJ |
| 9819 | 143277 | Bryan Clark | Watts Guerra, LLP | | 3:20-cv-01232-MCR-GRJ |
| 9820 | 143280 | Garrett Cliser | Watts Guerra, LLP | | 3:20-cv-01233-MCR-GRJ |
| 9821 | 143283 | Aaron Coburn | Watts Guerra, LLP | | 3:20-cv-03486-MCR-GRJ |
| 9822 | 143289 | Mark Cole | Watts Guerra, LLP | | 3:20-cv-03492-MCR-GRJ |
| 9823 | 143301 | James Conley | Watts Guerra, LLP | | 3:20-cv-03506-MCR-GRJ |
| 9824 | 143304 | Adam Cook | Watts Guerra, LLP | | 3:20-cv-01238-MCR-GRJ |
| 9825 | 143307 | Mack Cooper | Watts Guerra, LLP | | 3:20-cv-01241-MCR-GRJ |
| 9826 | 143312 | Michael Costello | Watts Guerra, LLP | | 3:20-cv-03509-MCR-GRJ |
| 9827 | 143332 | Zachariah Dangerfield | Watts Guerra, LLP | | 3:20-cv-00240-MCR-GRJ |
| 9828 | 143356 | David Diaz | Watts Guerra, LLP | | 3:20-cv-03515-MCR-GRJ |
| 9829 | 143364 | Jesse Dosher | Watts Guerra, LLP | | 3:20-cv-03528-MCR-GRJ |
| 9830 | 143379 | Shawn Edge | Watts Guerra, LLP | | 3:20-cv-01257-MCR-GRJ |
| 9831 | 143386 | Kyle Edwards | Watts Guerra, LLP | | 3:20-cv-01259-MCR-GRJ |
| 9832 | 143393 | Crysant Elliott | Watts Guerra, LLP | | 3:20-cv-01262-MCR-GRJ |
| 9833 | 143395 | Eric Ellithorpe | Watts Guerra, LLP | | 3:20-cv-03412-MCR-GRJ |
| 9834 | 143416 | Ronald Federice | Watts Guerra, LLP | | 3:20-cv-01268-MCR-GRJ |
| 9835 | 143421 | Christopher Fiscus | Watts Guerra, LLP | | 3:20-cv-01270-MCR-GRJ |
| 9836 | 143424 | Joe Flores | Watts Guerra, LLP | | 3:20-cv-03424-MCR-GRJ |
| 9837 | 143426 | Ramiro Flores | Watts Guerra, LLP | | 3:20-cv-03426-MCR-GRJ |
| 9838 | 143431 | Robert Foutch | Watts Guerra, LLP | | 3:20-cv-03427-MCR-GRJ |
| 9839 | 143437 | Ricki Freeman | Watts Guerra, LLP | | 3:20-cv-01272-MCR-GRJ |
| 9840 | 143451 | Manuel Garcia | Watts Guerra, LLP | | 3:20-cv-00249-MCR-GRJ |
| 9841 | 143456 | Keith Gautreaux | Watts Guerra, LLP | | 3:20-cv-03577-MCR-GRJ |
| 9842 | 143460 | Robert Gibson | Watts Guerra, LLP | | 3:20-cv-03578-MCR-GRJ |
| 9843 | 143467 | Robert Gladish | Watts Guerra, LLP | | 3:20-cv-03520-MCR-GRJ |
| 9844 | 143477 | Michael Gonzalez | Watts Guerra, LLP | | 3:20-cv-03530-MCR-GRJ |
| 9845 | 143480 | Michael Goosey | Watts Guerra, LLP | | 3:20-cv-03533-MCR-GRJ |
| 9846 | 143490 | Sean Green | Watts Guerra, LLP | | 3:20-cv-03543-MCR-GRJ |
| 9847 | 143494 | Joseph Gross | Watts Guerra, LLP | | 3:20-cv-01279-MCR-GRJ |
| 9848 | 143497 | Lawrence Guerro | Watts Guerra, LLP | | 3:20-cv-03547-MCR-GRJ |
| 9849 | 143503 | Damien Hage | Watts Guerra, LLP | | 3:20-cv-03386-MCR-GRJ |
| 9850 | 143506 | Josh Hale | Watts Guerra, LLP | | 3:20-cv-03389-MCR-GRJ |
| 9851 | 143517 | David Harris | Watts Guerra, LLP | | 3:20-cv-03396-MCR-GRJ |
| 9852 | 143523 | Jeffery Hassell | Watts Guerra, LLP | | 3:20-cv-03398-MCR-GRJ |
| 9853 | 143532 | Eric Heaning | Watts Guerra, LLP | | 3:20-cv-01286-MCR-GRJ |
| 9854 | 143541 | Roger Henry | Watts Guerra, LLP | | 3:20-cv-01191-MCR-GRJ |
| 9855 | 143543 | Derek Henson | Watts Guerra, LLP | | 3:20-cv-03553-MCR-GRJ |
| 9856 | 143545 | Juan Hernandez | Watts Guerra, LLP | | 3:20-cv-03555-MCR-GRJ |
| 9857 | 143550 | Timothy Hicks | Watts Guerra, LLP | | 3:20-cv-00225-MCR-GRJ |
| 9858 | 143569 | Travis Hoskins | Watts Guerra, LLP | | 3:20-cv-01196-MCR-GRJ |
| 9859 | 143573 | Brandon Hoyt | Watts Guerra, LLP | | 3:20-cv-01198-MCR-GRJ |
| 9860 | 143577 | David Hughes | Watts Guerra, LLP | | 3:20-cv-03552-MCR-GRJ |
| 9861 | 143578 | Thomas Hughes | Watts Guerra, LLP | | 3:20-cv-01200-MCR-GRJ |
| 9862 | 143581 | Brad Hunter | Watts Guerra, LLP | | 3:20-cv-01202-MCR-GRJ |
| 9863 | 143594 | Myron Jackson | Watts Guerra, LLP | | 3:20-cv-01205-MCR-GRJ |
| 9864 | 143603 | Aaron Johnson | Watts Guerra, LLP | | 3:20-cv-03448-MCR-GRJ |
| 9865 | 143606 | Charles Johnson | Watts Guerra, LLP | | 3:20-cv-01207-MCR-GRJ |
| 9866 | 143608 | Eduardo Johnson | Watts Guerra, LLP | | 3:20-cv-03451-MCR-GRJ |
| 9867 | 143612 | Marlynda Johnson | Watts Guerra, LLP | | 3:20-cv-03452-MCR-GRJ |
| 9868 | 143618 | Jon Jones | Watts Guerra, LLP | | 3:20-cv-03459-MCR-GRJ |
| 9869 | 143623 | David Jordan | Watts Guerra, LLP | | 3:20-cv-03468-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9870 | 143631 | Robert Kabler | Watts Guerra, LLP | | 3:20-cv-03479-MCR-GRJ |
| 9871 | 143636 | Richard Keator | Watts Guerra, LLP | | 3:20-cv-03483-MCR-GRJ |
| 9872 | 143638 | Matthew Keehner | Watts Guerra, LLP | | 3:20-cv-00229-MCR-GRJ |
| 9873 | 143644 | Jacob Kerr | Watts Guerra, LLP | | 3:20-cv-03493-MCR-GRJ |
| 9874 | 143657 | Tom Klundby | Watts Guerra, LLP | | 3:20-cv-01361-MCR-GRJ |
| 9875 | 143664 | Jeremy Kuhn | Watts Guerra, LLP | | 3:20-cv-01363-MCR-GRJ |
| 9876 | 143665 | Richard Kurzendoerfer | Watts Guerra, LLP | | 3:20-cv-01364-MCR-GRJ |
| 9877 | 143666 | Edward Kuzik | Watts Guerra, LLP | | 3:20-cv-01365-MCR-GRJ |
| 9878 | 143669 | Justin Lamb | Watts Guerra, LLP | | 3:20-cv-03511-MCR-GRJ |
| 9879 | 143691 | Darius Leopaul | Watts Guerra, LLP | | 3:20-cv-01370-MCR-GRJ |
| 9880 | 143703 | David Listerhunter | Watts Guerra, LLP | | 3:20-cv-01381-MCR-GRJ |
| 9881 | 143705 | Matthew Little | Watts Guerra, LLP | | 3:20-cv-03232-MCR-GRJ |
| 9882 | 143708 | Kevin Locks | Watts Guerra, LLP | | 3:20-cv-03236-MCR-GRJ |
| 9883 | 143710 | Joshua Long | Watts Guerra, LLP | | 3:20-cv-03241-MCR-GRJ |
| 9884 | 143712 | Sandro Lucas | Watts Guerra, LLP | | 3:20-cv-03249-MCR-GRJ |
| 9885 | 143719 | Derrick Lyons | Watts Guerra, LLP | | 3:20-cv-01384-MCR-GRJ |
| 9886 | 143733 | Edward Manning | Watts Guerra, LLP | | 3:20-cv-05381-MCR-GRJ |
| 9887 | 143734 | Charles Mansfield | Watts Guerra, LLP | | 3:20-cv-01386-MCR-GRJ |
| 9888 | 143752 | Enoch Massingale | Watts Guerra, LLP | | 3:20-cv-01391-MCR-GRJ |
| 9889 | 143757 | James Mays | Watts Guerra, LLP | | 3:20-cv-03206-MCR-GRJ |
| 9890 | 143758 | Nahum Mazon | Watts Guerra, LLP | | 3:20-cv-01289-MCR-GRJ |
| 9891 | 143759 | Marlesh Mbory | Watts Guerra, LLP | | 3:20-cv-01290-MCR-GRJ |
| 9892 | 143761 | Jon Mccawley | Watts Guerra, LLP | | 3:20-cv-01291-MCR-GRJ |
| 9893 | 143762 | Wesley Mccleery | Watts Guerra, LLP | | 3:20-cv-01292-MCR-GRJ |
| 9894 | 143764 | Griffith Mcclure | Watts Guerra, LLP | | 3:20-cv-03563-MCR-GRJ |
| 9895 | 143767 | Michael Mcdaniel | Watts Guerra, LLP | | 3:20-cv-01293-MCR-GRJ |
| 9896 | 143768 | Joseph Mcdermott | Watts Guerra, LLP | | 3:20-cv-03357-MCR-GRJ |
| 9897 | 143773 | Melanie Mcgalliard | Watts Guerra, LLP | | 3:20-cv-01296-MCR-GRJ |
| 9898 | 143775 | Matthew Mcgivney | Watts Guerra, LLP | | 3:20-cv-03366-MCR-GRJ |
| 9899 | 143785 | Christopher Mcquestion | Watts Guerra, LLP | | 3:20-cv-03385-MCR-GRJ |
| 9900 | 143786 | John Mears | Watts Guerra, LLP | | 3:20-cv-01298-MCR-GRJ |
| 9901 | 143790 | Paul Meneley | Watts Guerra, LLP | | 3:20-cv-03393-MCR-GRJ |
| 9902 | 143794 | Randall Metz | Watts Guerra, LLP | | 3:20-cv-03397-MCR-GRJ |
| 9903 | 143799 | Jeffrey Miller | Watts Guerra, LLP | | 3:20-cv-01301-MCR-GRJ |
| 9904 | 143801 | Robert Miller | Watts Guerra, LLP | | 3:20-cv-00260-MCR-GRJ |
| 9905 | 143803 | Cory Milliser | Watts Guerra, LLP | | 3:20-cv-01303-MCR-GRJ |
| 9906 | 143809 | Robert Mojarro | Watts Guerra, LLP | | 3:20-cv-01305-MCR-GRJ |
| 9907 | 143812 | David Moore | Watts Guerra, LLP | | 3:20-cv-03406-MCR-GRJ |
| 9908 | 143814 | Benjamin Morgan | Watts Guerra, LLP | | 3:20-cv-01306-MCR-GRJ |
| 9909 | 143824 | Travis Morrow | Watts Guerra, LLP | | 3:20-cv-03196-MCR-GRJ |
| 9910 | 143827 | Heath Mouton | Watts Guerra, LLP | | 3:20-cv-03415-MCR-GRJ |
| 9911 | 143840 | John Naquin | Watts Guerra, LLP | | 3:20-cv-03194-MCR-GRJ |
| 9912 | 143843 | Keith Nelson | Watts Guerra, LLP | | 3:20-cv-01311-MCR-GRJ |
| 9913 | 143845 | Tyler Nelson | Watts Guerra, LLP | | 3:20-cv-03566-MCR-GRJ |
| 9914 | 143846 | Xavier Nenneman | Watts Guerra, LLP | | 3:20-cv-01393-MCR-GRJ |
| 9915 | 143857 | Luis Nieves | Watts Guerra, LLP | | 3:20-cv-05382-MCR-GRJ |
| 9916 | 143880 | Corey Patrick | Watts Guerra, LLP | | 3:20-cv-03246-MCR-GRJ |
| 9917 | 143881 | Trou Paulsen | Watts Guerra, LLP | | 3:20-cv-03050-MCR-GRJ |
| 9918 | 143885 | Rudolph Pelt | Watts Guerra, LLP | | 3:20-cv-03056-MCR-GRJ |
| 9919 | 143886 | Miguel Pena Carranza | Watts Guerra, LLP | | 3:20-cv-01402-MCR-GRJ |
| 9920 | 143889 | William Pennell | Watts Guerra, LLP | | 3:20-cv-03062-MCR-GRJ |
| 9921 | 143892 | Paul Perdue | Watts Guerra, LLP | | 3:20-cv-01404-MCR-GRJ |
| 9922 | 143903 | Samuel Peterson | Watts Guerra, LLP | | 3:20-cv-01405-MCR-GRJ |
| 9923 | 143905 | Jason Pittsley | Watts Guerra, LLP | | 3:20-cv-01407-MCR-GRJ |
| 9924 | 143911 | Desmond Powell | Watts Guerra, LLP | | 3:20-cv-01410-MCR-GRJ |
| 9925 | 143918 | Michael Predajna | Watts Guerra, LLP | | 3:20-cv-01320-MCR-GRJ |
| 9926 | 143926 | Joseph Przytulski | Watts Guerra, LLP | | 3:20-cv-01321-MCR-GRJ |
| 9927 | 143929 | Jesse Questad | Watts Guerra, LLP | | 3:20-cv-03077-MCR-GRJ |
| 9928 | 143950 | Anthony Reviere | Watts Guerra, LLP | | 3:20-cv-01315-MCR-GRJ |
| 9929 | 143953 | Nicholas Reynolds | Watts Guerra, LLP | | 3:20-cv-01325-MCR-GRJ |
| 9930 | 143956 | Tyler Richardson | Watts Guerra, LLP | | 3:20-cv-03142-MCR-GRJ |
| 9931 | 143965 | John Robinson | Watts Guerra, LLP | | 3:20-cv-03155-MCR-GRJ |
| 9932 | 143970 | Andrew Rogers | Watts Guerra, LLP | | 3:20-cv-00063-MCR-GRJ |
| 9933 | 143980 | Brian Rounion | Watts Guerra, LLP | | 3:20-cv-00066-MCR-GRJ |
| 9934 | 143983 | Dominick Rufo | Watts Guerra, LLP | | 3:20-cv-03054-MCR-GRJ |
| 9935 | 143984 | Robert Ruiz | Watts Guerra, LLP | | 3:20-cv-01331-MCR-GRJ |
| 9936 | 144008 | Jesse Scheiber | Watts Guerra, LLP | | 3:20-cv-03064-MCR-GRJ |
| 9937 | 144027 | Robert Shafer | Watts Guerra, LLP | | 3:20-cv-03075-MCR-GRJ |
| 9938 | 144032 | John Shell | Watts Guerra, LLP | | 3:20-cv-00772-MCR-GRJ |
| 9939 | 144033 | Erick Shew | Watts Guerra, LLP | | 3:20-cv-03083-MCR-GRJ |
| 9940 | 144034 | Grant Shimchick | Watts Guerra, LLP | | 3:20-cv-03085-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9941 | 144049 | Jason Smith | Watts Guerra, LLP | | 3:20-cv-00783-MCR-GRJ |
| 9942 | 144061 | Christopher Spencer | Watts Guerra, LLP | | 3:20-cv-03168-MCR-GRJ |
| 9943 | 144081 | Benjamin Stonecipher | Watts Guerra, LLP | | 3:20-cv-03263-MCR-GRJ |
| 9944 | 144088 | Joseph Strickland | Watts Guerra, LLP | | 3:20-cv-00076-MCR-GRJ |
| 9945 | 144113 | Rodney Taylor | Watts Guerra, LLP | | 3:20-cv-00794-MCR-GRJ |
| 9946 | 144117 | Fordham Terrill | Watts Guerra, LLP | | 3:20-cv-02959-MCR-GRJ |
| 9947 | 144123 | Raymond Thomas | Watts Guerra, LLP | | 3:20-cv-02964-MCR-GRJ |
| 9948 | 144130 | Jeffery Tiggs | Watts Guerra, LLP | | 3:20-cv-02972-MCR-GRJ |
| 9949 | 144135 | Craig Tomlinson | Watts Guerra, LLP | | 3:20-cv-00799-MCR-GRJ |
| 9950 | 144136 | Jesus Torres | Watts Guerra, LLP | | 3:20-cv-02778-MCR-GRJ |
| 9951 | 144140 | Josh Trask | Watts Guerra, LLP | | 3:20-cv-00804-MCR-GRJ |
| 9952 | 144147 | Christopher Tune | Watts Guerra, LLP | | 3:20-cv-03286-MCR-GRJ |
| 9953 | 144155 | Brennan Ullrich | Watts Guerra, LLP | | 3:20-cv-00809-MCR-GRJ |
| 9954 | 144158 | Michael Vandeneede | Watts Guerra, LLP | | 3:20-cv-00811-MCR-GRJ |
| 9955 | 144188 | Randall Weakland | Watts Guerra, LLP | | 3:20-cv-00818-MCR-GRJ |
| 9956 | 144189 | Jayce Weatherspoon | Watts Guerra, LLP | | 3:20-cv-00819-MCR-GRJ |
| 9957 | 144212 | Christopher Williams | Watts Guerra, LLP | | 3:20-cv-00822-MCR-GRJ |
| 9958 | 144218 | Darrell Williamson | Watts Guerra, LLP | | 3:20-cv-00823-MCR-GRJ |
| 9959 | 144222 | Brian Wilson | Watts Guerra, LLP | | 3:20-cv-02981-MCR-GRJ |
| 9960 | 144225 | Jeff Wilson | Watts Guerra, LLP | | 3:20-cv-00824-MCR-GRJ |
| 9961 | 144230 | Allen Wolf | Watts Guerra, LLP | | 3:20-cv-03291-MCR-GRJ |
| 9962 | 144231 | Gabriel Womack | Watts Guerra, LLP | | 3:20-cv-00825-MCR-GRJ |
| 9963 | 144234 | John Woods | Watts Guerra, LLP | | 3:20-cv-00827-MCR-GRJ |
| 9964 | 144240 | Courtney Wright | Watts Guerra, LLP | | 3:20-cv-00829-MCR-GRJ |
| 9965 | 146324 | Brian Sandolph | Watts Guerra, LLP | | 3:20-cv-02561-MCR-GRJ |
| 9966 | 146542 | Timothy Taylor | Watts Guerra, LLP | | 3:20-cv-02691-MCR-GRJ |
| 9967 | 147600 | Paul Gatons | Watts Guerra, LLP | | 3:20-cv-02560-MCR-GRJ |
| 9968 | 152496 | Michael Davis | Watts Guerra, LLP | | 3:19-cv-04714-MCR-GRJ |
| 9969 | 152515 | Justin Kovacs | Watts Guerra, LLP | | 3:19-cv-05078-MCR-GRJ |
| 9970 | 152532 | Bo Stancill | Watts Guerra, LLP | | 3:19-cv-04598-MCR-GRJ |
| 9971 | 155689 | Joseph Lent | Watts Guerra, LLP | | 3:19-cv-04586-MCR-GRJ |
| 9972 | 155696 | Barry Adams | Watts Guerra, LLP | | 3:19-cv-04580-MCR-GRJ |
| 9973 | 155697 | Antonio Crawford | Watts Guerra, LLP | | 3:19-cv-04697-MCR-GRJ |
| 9974 | 155698 | Benjamin Tardif | Watts Guerra, LLP | | 3:19-cv-04530-MCR-GRJ |
| 9975 | 155702 | Steven Reed | Watts Guerra, LLP | | 3:19-cv-04689-MCR-GRJ |
| 9976 | 155725 | John Eggleston | Watts Guerra, LLP | | 3:19-cv-04703-MCR-GRJ |
| 9977 | 155737 | Joshua Falgout | Watts Guerra, LLP | | 3:19-cv-04676-MCR-GRJ |
| 9978 | 155741 | Timothy Strickland | Watts Guerra, LLP | | 3:19-cv-04699-MCR-GRJ |
| 9979 | 155744 | Michael Jess | Watts Guerra, LLP | | 3:19-cv-04654-MCR-GRJ |
| 9980 | 155746 | Bobby Dunaway | Watts Guerra, LLP | | 3:19-cv-04716-MCR-GRJ |
| 9981 | 155747 | David Boros | Watts Guerra, LLP | | 3:19-cv-04400-MCR-GRJ |
| 9982 | 155749 | Dominique Elder | Watts Guerra, LLP | | 3:19-cv-04717-MCR-GRJ |
| 9983 | 155751 | Mark Minor | Watts Guerra, LLP | | 3:19-cv-04701-MCR-GRJ |
| 9984 | 155755 | James Bradley | Watts Guerra, LLP | | 3:19-cv-04585-MCR-GRJ |
| 9985 | 155759 | Wilson Lopez | Watts Guerra, LLP | | 3:19-cv-04596-MCR-GRJ |
| 9986 | 155762 | John Lowden | Watts Guerra, LLP | | 3:19-cv-04707-MCR-GRJ |
| 9987 | 155772 | David Lee | Watts Guerra, LLP | | 3:19-cv-04708-MCR-GRJ |
| 9988 | 155774 | Dylan Olson | Watts Guerra, LLP | | 3:19-cv-04540-MCR-GRJ |
| 9989 | 155793 | Stephen Howell | Watts Guerra, LLP | | 3:19-cv-04718-MCR-GRJ |
| 9990 | 155798 | Adam Mahar | Watts Guerra, LLP | | 3:19-cv-04741-MCR-GRJ |
| 9991 | 155799 | Antonio Macias | Watts Guerra, LLP | | 3:19-cv-04742-MCR-GRJ |
| 9992 | 155819 | Jason Gorfinkle | Watts Guerra, LLP | | 3:20-cv-02564-MCR-GRJ |
| 9993 | 155822 | Jose Gomez-Ruiz | Watts Guerra, LLP | | 3:20-cv-02664-MCR-GRJ |
| 9994 | 155824 | Mitchell Brown | Watts Guerra, LLP | | 3:20-cv-02592-MCR-GRJ |
| 9995 | 155831 | James Shoemaker | Watts Guerra, LLP | | 3:20-cv-02651-MCR-GRJ |
| 9996 | 155833 | Ben Owen | Watts Guerra, LLP | | 3:20-cv-02578-MCR-GRJ |
| 9997 | 155835 | Jeremiah Gosnell | Watts Guerra, LLP | | 3:20-cv-02603-MCR-GRJ |
| 9998 | 155837 | Micah Haynes | Watts Guerra, LLP | | 3:20-cv-02566-MCR-GRJ |
| 9999 | 155841 | James Hinds | Watts Guerra, LLP | | 3:20-cv-02580-MCR-GRJ |
| 10000 | 155842 | Gerald Bailey | Watts Guerra, LLP | | 3:20-cv-02599-MCR-GRJ |
| 10001 | 155843 | Jason Martin | Watts Guerra, LLP | | 3:20-cv-02604-MCR-GRJ |
| 10002 | 155850 | William Mckinney | Watts Guerra, LLP | | 3:20-cv-02573-MCR-GRJ |
| 10003 | 155855 | Fabian Roberts | Watts Guerra, LLP | | 3:20-cv-02612-MCR-GRJ |
| 10004 | 155858 | Lewil Culpepper | Watts Guerra, LLP | | 3:20-cv-02628-MCR-GRJ |
| 10005 | 155859 | Daniel Proctor | Watts Guerra, LLP | | 3:20-cv-02611-MCR-GRJ |
| 10006 | 155864 | Steven Driggers | Watts Guerra, LLP | | 3:20-cv-02630-MCR-GRJ |
| 10007 | 155874 | Jacob Schofield | Watts Guerra, LLP | | 3:20-cv-02688-MCR-GRJ |
| 10008 | 155879 | Trevor Evanson | Watts Guerra, LLP | | 3:20-cv-02659-MCR-GRJ |
| 10009 | 155886 | Dustin Meyer | Watts Guerra, LLP | | 3:20-cv-02575-MCR-GRJ |
| 10010 | 155892 | Carl Morgan | Watts Guerra, LLP | | 3:20-cv-02589-MCR-GRJ |
| 10011 | 155901 | Justin Suber | Watts Guerra, LLP | | 3:20-cv-02654-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10012 | 155902 | Matthew Southworth | Watts Guerra, LLP | | 3:20-cv-02652-MCR-GRJ |
| 10013 | 155907 | Jeremy White | Watts Guerra, LLP | | 3:20-cv-02620-MCR-GRJ |
| 10014 | 155911 | Charles Tewell | Watts Guerra, LLP | | 3:20-cv-02586-MCR-GRJ |
| 10015 | 155912 | Dan Hartman | Watts Guerra, LLP | | 3:20-cv-02666-MCR-GRJ |
| 10016 | 158958 | Chauncey Bolden | Watts Guerra, LLP | | 3:19-cv-04087-MCR-GRJ |
| 10017 | 159042 | Jordan Chesnut | Watts Guerra, LLP | | 3:19-cv-03995-MCR-GRJ |
| 10018 | 159051 | Thomas Morton | Watts Guerra, LLP | | 3:19-cv-03998-MCR-GRJ |
| 10019 | 159216 | Brian Negrotto | Watts Guerra, LLP | | 3:19-cv-03990-MCR-GRJ |
| 10020 | 159245 | Joshua Wright | Watts Guerra, LLP | | 3:19-cv-04762-MCR-GRJ |
| 10021 | 159898 | Jarrod Highsmith | Watts Guerra, LLP | | 3:19-cv-01186-MCR-GRJ |
| 10022 | 161401 | Jay Johnson | Watts Guerra, LLP | | 3:19-cv-04601-MCR-GRJ |
| 10023 | 161446 | Christopher Black | Watts Guerra, LLP | | 3:20-cv-01417-MCR-GRJ |
| 10024 | 161652 | Brandon Reed | Watts Guerra, LLP | | 3:20-cv-02591-MCR-GRJ |
| 10025 | 161710 | Benjamin Curry | Watts Guerra, LLP | | 3:20-cv-01039-MCR-GRJ |
| 10026 | 161740 | Tyler Barr | Watts Guerra, LLP | | 8:20-cv-29242-MCR-GRJ |
| 10027 | 173468 | Brandon Longe | Watts Guerra, LLP | | 3:19-cv-04533-MCR-GRJ |
| 10028 | 173469 | Mark Shea | Watts Guerra, LLP | | 3:19-cv-04681-MCR-GRJ |
| 10029 | 173472 | David Dauzat | Watts Guerra, LLP | | 3:19-cv-04383-MCR-GRJ |
| 10030 | 173475 | Ifasola Elesije | Watts Guerra, LLP | | 3:19-cv-04677-MCR-GRJ |
| 10031 | 173477 | Casey Pinter | Watts Guerra, LLP | | 3:19-cv-04403-MCR-GRJ |
| 10032 | 173480 | Dagoberto Galvan | Watts Guerra, LLP | | 3:19-cv-04768-MCR-GRJ |
| 10033 | 173485 | Christopher Wry | Watts Guerra, LLP | | 3:19-cv-04543-MCR-GRJ |
| 10034 | 173487 | Jeffrey Neville | Watts Guerra, LLP | | 3:19-cv-04599-MCR-GRJ |
| 10035 | 173488 | Timar Ward | Watts Guerra, LLP | | 3:19-cv-04721-MCR-GRJ |
| 10036 | 173755 | Ryan Thomas | Watts Guerra, LLP | | 3:19-cv-04702-MCR-GRJ |
| 10037 | 173760 | Jonathan Ray | Watts Guerra, LLP | | 3:19-cv-04582-MCR-GRJ |
| 10038 | 173761 | Felipe Madrid | Watts Guerra, LLP | | 3:19-cv-04683-MCR-GRJ |
| 10039 | 173782 | Michael Taylor | Watts Guerra, LLP | | 3:19-cv-04782-MCR-GRJ |
| 10040 | 174067 | Gary Elliott | Watts Guerra, LLP | | 3:19-cv-04700-MCR-GRJ |
| 10041 | 174068 | John Crispell | Watts Guerra, LLP | | 3:19-cv-04592-MCR-GRJ |
| 10042 | 174073 | Ronnie Scott | Watts Guerra, LLP | | 3:19-cv-04674-MCR-GRJ |
| 10043 | 174075 | Brent Mckee | Watts Guerra, LLP | | 3:19-cv-04688-MCR-GRJ |
| 10044 | 174076 | Corey James | Watts Guerra, LLP | | 3:19-cv-04692-MCR-GRJ |
| 10045 | 174077 | Jesse Fernandez | Watts Guerra, LLP | | 3:19-cv-04541-MCR-GRJ |
| 10046 | 174275 | Steven Phillips | Watts Guerra, LLP | | 3:19-cv-04587-MCR-GRJ |
| 10047 | 175871 | Sabastian Hassler | Watts Guerra, LLP | | 8:20-cv-29744-MCR-GRJ |
| 10048 | 175927 | Michael Evans | Watts Guerra, LLP | | 3:20-cv-02602-MCR-GRJ |
| 10049 | 175947 | James Clark | Watts Guerra, LLP | | 3:19-cv-04705-MCR-GRJ |
| 10050 | 202494 | David Greer | Watts Guerra, LLP | | 3:20-cv-02432-MCR-GRJ |
| 10051 | 202495 | Tou Lee | Watts Guerra, LLP | | 3:20-cv-02436-MCR-GRJ |
| 10052 | 202498 | Robert Knoble | Watts Guerra, LLP | | 3:20-cv-02438-MCR-GRJ |
| 10053 | 202518 | Jordan Hall | Watts Guerra, LLP | | 3:20-cv-02440-MCR-GRJ |
| 10054 | 202530 | James Rich | Watts Guerra, LLP | | 3:20-cv-02725-MCR-GRJ |
| 10055 | 202531 | Charles Fendley | Watts Guerra, LLP | | 3:20-cv-02718-MCR-GRJ |
| 10056 | 202532 | Edward Shannon | Watts Guerra, LLP | | 3:20-cv-02726-MCR-GRJ |
| 10057 | 202534 | Shawn Bleau | Watts Guerra, LLP | | 3:20-cv-03588-MCR-GRJ |
| 10058 | 202535 | Jake Kitzmann | Watts Guerra, LLP | | 3:20-cv-02722-MCR-GRJ |
| 10059 | 202536 | William Miller | Watts Guerra, LLP | | 3:20-cv-03590-MCR-GRJ |
| 10060 | 202537 | Anthony Le | Watts Guerra, LLP | | 3:20-cv-02724-MCR-GRJ |
| 10061 | 202539 | John Fries | Watts Guerra, LLP | | 3:20-cv-02721-MCR-GRJ |
| 10062 | 202540 | Robert O'Howell | Watts Guerra, LLP | | 3:20-cv-03591-MCR-GRJ |
| 10063 | 202542 | Brandon Frakes | Watts Guerra, LLP | | 3:20-cv-03592-MCR-GRJ |
| 10064 | 202543 | Ty Landt | Watts Guerra, LLP | | 3:20-cv-02728-MCR-GRJ |
| 10065 | 202544 | Nikolaus Murowsky | Watts Guerra, LLP | | 3:20-cv-02730-MCR-GRJ |
| 10066 | 202545 | Michael Vincent | Watts Guerra, LLP | | 3:20-cv-02736-MCR-GRJ |
| 10067 | 202546 | Duc Truong | Watts Guerra, LLP | | 3:20-cv-02734-MCR-GRJ |
| 10068 | 202552 | Wade Eason | Watts Guerra, LLP | | 3:20-cv-02727-MCR-GRJ |
| 10069 | 202554 | Jeremy Simmons | Watts Guerra, LLP | | 3:20-cv-02731-MCR-GRJ |
| 10070 | 202555 | John Philip Robison | Watts Guerra, LLP | | 3:20-cv-02732-MCR-GRJ |
| 10071 | 202556 | Jose Pineda-Mendiola | Watts Guerra, LLP | | 3:20-cv-03603-MCR-GRJ |
| 10072 | 202557 | David Knighten | Watts Guerra, LLP | | 3:20-cv-02739-MCR-GRJ |
| 10073 | 202558 | Daven Bosma | Watts Guerra, LLP | | 3:20-cv-03595-MCR-GRJ |
| 10074 | 202560 | Curtis Blanton | Watts Guerra, LLP | | 3:20-cv-03594-MCR-GRJ |
| 10075 | 202564 | Dominic Pawlowski | Watts Guerra, LLP | | 3:20-cv-03602-MCR-GRJ |
| 10076 | 202565 | David Henry | Watts Guerra, LLP | | 3:20-cv-02740-MCR-GRJ |
| 10077 | 202567 | James Lien | Watts Guerra, LLP | | 3:20-cv-03599-MCR-GRJ |
| 10078 | 202568 | Robert Moore | Watts Guerra, LLP | | 3:20-cv-03601-MCR-GRJ |
| 10079 | 202569 | Manuel Rivera | Watts Guerra, LLP | | 3:20-cv-03605-MCR-GRJ |
| 10080 | 202573 | John Smith | Watts Guerra, LLP | | 3:20-cv-2621-MCR-GRJ |
| 10081 | 202574 | Corey Taylor | Watts Guerra, LLP | | 3:20-cv-02625-MCR-GRJ |
| 10082 | 202576 | Marcus Adams | Watts Guerra, LLP | | 3:20-cv-02644-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10083 | 202577 | Jacob Corona | Watts Guerra, LLP | | 3:20-cv-02655-MCR-GRJ |
| 10084 | 202578 | Jose Garcia | Watts Guerra, LLP | | 3:20-cv-02663-MCR-GRJ |
| 10085 | 202580 | Brandon Mcintosh | Watts Guerra, LLP | | 3:20-cv-02671-MCR-GRJ |
| 10086 | 202581 | David Moody | Watts Guerra, LLP | | 3:20-cv-02674-MCR-GRJ |
| 10087 | 202583 | James Spann | Watts Guerra, LLP | | 3:20-cv-02606-MCR-GRJ |
| 10088 | 202584 | Tron Thornton | Watts Guerra, LLP | | 3:20-cv-02613-MCR-GRJ |
| 10089 | 202586 | Jeremy Moore | Watts Guerra, LLP | | 3:20-cv-02641-MCR-GRJ |
| 10090 | 202587 | Benjamin Webb | Watts Guerra, LLP | | 3:20-cv-02689-MCR-GRJ |
| 10091 | 356558 | Jay Wasylyna | Watts Guerra, LLP | | 3:22-cv-00589-MCR-GRJ |
| 10092 | 87735 | Clifford Lindell | Weitz & Luxenberg | 7:20-cv-17909-MCR-GRJ | |
| 10093 | 87750 | Tom Molina | Weitz & Luxenberg | 7:20-cv-17958-MCR-GRJ | |
| 10094 | 87778 | Christopher Harland | Weitz & Luxenberg | 7:20-cv-18064-MCR-GRJ | |
| 10095 | 87787 | Neil Titus | Weitz & Luxenberg | 7:20-cv-18073-MCR-GRJ | |
| 10096 | 87908 | Sean Omsgard | Weitz & Luxenberg | 7:20-cv-18542-MCR-GRJ | |
| 10097 | 87915 | Scott Locke | Weitz & Luxenberg | 7:20-cv-18565-MCR-GRJ | |
| 10098 | 87953 | David Hellerich | Weitz & Luxenberg | | 7:20-cv-18685-MCR-GRJ |
| 10099 | 87965 | Leslie Brewer | Weitz & Luxenberg | 7:20-cv-18711-MCR-GRJ | |
| 10100 | 87983 | Phillip Bowe | Weitz & Luxenberg | | 7:20-cv-19051-MCR-GRJ |
| 10101 | 88012 | Todd Buice | Weitz & Luxenberg | 7:20-cv-19080-MCR-GRJ | |
| 10102 | 88013 | Jeremy Davis | Weitz & Luxenberg | | 7:20-cv-19081-MCR-GRJ |
| 10103 | 88022 | Kenneth Thompson | Weitz & Luxenberg | 7:20-cv-19104-MCR-GRJ | |
| 10104 | 88209 | Ashley Danault | Weitz & Luxenberg | 7:20-cv-19652-MCR-GRJ | |
| 10105 | 88235 | Dillon Hutchinson | Weitz & Luxenberg | | 7:20-cv-19723-MCR-GRJ |
| 10106 | 88264 | Jeffrey Englehart | Weitz & Luxenberg | 7:20-cv-19831-MCR-GRJ | |
| 10107 | 88279 | Billy Salmeron Mayorga | Weitz & Luxenberg | | 7:20-cv-20013-MCR-GRJ |
| 10108 | 88292 | William Jordan | Weitz & Luxenberg | 7:20-cv-20026-MCR-GRJ | |
| 10109 | 88300 | Peter Kalaitzidis | Weitz & Luxenberg | 7:20-cv-20047-MCR-GRJ | |
| 10110 | 88310 | Lonnie Giese | Weitz & Luxenberg | 7:20-cv-20070-MCR-GRJ | |
| 10111 | 88323 | Hernando Coy | Weitz & Luxenberg | 7:20-cv-20112-MCR-GRJ | |
| 10112 | 88354 | Timothy Akins | Weitz & Luxenberg | 7:20-cv-20228-MCR-GRJ | |
| 10113 | 88356 | Berkley Mcduffie | Weitz & Luxenberg | 7:20-cv-20233-MCR-GRJ | |
| 10114 | 88363 | Richard White | Weitz & Luxenberg | 7:20-cv-20286-MCR-GRJ | |
| 10115 | 88371 | Serena Roberson | Weitz & Luxenberg | 7:20-cv-20316-MCR-GRJ | |
| 10116 | 118643 | Timothy Wilson | Weitz & Luxenberg | 7:20-cv-26804-MCR-GRJ | |
| 10117 | 118649 | Brian Claunch | Weitz & Luxenberg | | 7:20-cv-26836-MCR-GRJ |
| 10118 | 118665 | Jason Jones | Weitz & Luxenberg | | 7:20-cv-26914-MCR-GRJ |
| 10119 | 118708 | Noel Amulong | Weitz & Luxenberg | 7:20-cv-27146-MCR-GRJ | |
| 10120 | 118714 | Christopher Kjos | Weitz & Luxenberg | 7:20-cv-27172-MCR-GRJ | |
| 10121 | 118717 | Contance Pressley | Weitz & Luxenberg | 7:20-cv-27185-MCR-GRJ | |
| 10122 | 118724 | James Zarr | Weitz & Luxenberg | 7:20-cv-27214-MCR-GRJ | |
| 10123 | 118728 | Fredrick Massey | Weitz & Luxenberg | 7:20-cv-27226-MCR-GRJ | |
| 10124 | 118733 | Anna Mankin | Weitz & Luxenberg | 7:20-cv-24405-MCR-GRJ | |
| 10125 | 118736 | Louie Giron | Weitz & Luxenberg | | 7:20-cv-24408-MCR-GRJ |
| 10126 | 118737 | Jonathan Holmes | Weitz & Luxenberg | 7:20-cv-24409-MCR-GRJ | |
| 10127 | 118738 | Christopher Johnson | Weitz & Luxenberg | 7:20-cv-24410-MCR-GRJ | |
| 10128 | 118761 | Scott Haden | Weitz & Luxenberg | 7:20-cv-24465-MCR-GRJ | |
| 10129 | 118771 | David Hernandez | Weitz & Luxenberg | 7:20-cv-24490-MCR-GRJ | |
| 10130 | 118791 | Angel Ramos | Weitz & Luxenberg | 7:20-cv-24702-MCR-GRJ | |
| 10131 | 118800 | Gary Robinson | Weitz & Luxenberg | | 7:20-cv-24738-MCR-GRJ |
| 10132 | 118845 | Jesse Gess | Weitz & Luxenberg | | 7:20-cv-25073-MCR-GRJ |
| 10133 | 118859 | Lloyd Taylor | Weitz & Luxenberg | 7:20-cv-25177-MCR-GRJ | |
| 10134 | 118938 | Joshua Unfred | Weitz & Luxenberg | 7:20-cv-26033-MCR-GRJ | |
| 10135 | 118941 | Vanessa Johnson | Weitz & Luxenberg | 7:20-cv-26036-MCR-GRJ | |
| 10136 | 118964 | John Dobmeier | Weitz & Luxenberg | 7:20-cv-26059-MCR-GRJ | |
| 10137 | 118967 | Francisco Figueroa | Weitz & Luxenberg | 7:20-cv-26062-MCR-GRJ | |
| 10138 | 118971 | Nick Nystrom | Weitz & Luxenberg | 7:20-cv-26066-MCR-GRJ | |
| 10139 | 118981 | Julian Castillo | Weitz & Luxenberg | | 7:20-cv-26076-MCR-GRJ |
| 10140 | 119006 | Kenneth Traylor | Weitz & Luxenberg | 7:20-cv-26109-MCR-GRJ | |
| 10141 | 119030 | Brad Montgomery | Weitz & Luxenberg | 7:20-cv-26300-MCR-GRJ | |
| 10142 | 119032 | Willie Stancil | Weitz & Luxenberg | 7:20-cv-26378-MCR-GRJ | |
| 10143 | 119041 | Jack Hill | Weitz & Luxenberg | 7:20-cv-26416-MCR-GRJ | |
| 10144 | 119043 | Raymond Verrill | Weitz & Luxenberg | 7:20-cv-26424-MCR-GRJ | |
| 10145 | 119046 | Darrin Uzynskiu | Weitz & Luxenberg | 7:20-cv-26437-MCR-GRJ | |
| 10146 | 119050 | Michael Headrick | Weitz & Luxenberg | 7:20-cv-26449-MCR-GRJ | |
| 10147 | 119083 | Stephen Cosby | Weitz & Luxenberg | 7:20-cv-26511-MCR-GRJ | |
| 10148 | 119091 | Eric Shaffer | Weitz & Luxenberg | | 7:20-cv-26519-MCR-GRJ |
| 10149 | 119111 | Leonardo Morales | Weitz & Luxenberg | 7:20-cv-26539-MCR-GRJ | |
| 10150 | 119113 | Michael Tetter | Weitz & Luxenberg | 7:20-cv-26541-MCR-GRJ | |
| 10151 | 119117 | Eric Jones | Weitz & Luxenberg | | 7:20-cv-26545-MCR-GRJ |
| 10152 | 119120 | Nicole Walsh | Weitz & Luxenberg | 7:20-cv-26548-MCR-GRJ | |
| 10153 | 119126 | Eric Kramer | Weitz & Luxenberg | 7:20-cv-26554-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|--------|------------------|-------------------|----------------------|----------------------|
| 10154 | 119127 | Justin Scherrer | Weitz & Luxenberg | 7:20-cv-26555-MCR-GRJ | |
| 10155 | 119133 | Lorie Shoemaker | Weitz & Luxenberg | 7:20-cv-26562-MCR-GRJ | |
| 10156 | 119136 | Shawn Meredith | Weitz & Luxenberg | 7:20-cv-26565-MCR-GRJ | |
| 10157 | 119161 | Joseph Seager | Weitz & Luxenberg | 7:20-cv-26590-MCR-GRJ | |
| 10158 | 119196 | Ryan Miller | Weitz & Luxenberg | 7:20-cv-26705-MCR-GRJ | |
| 10159 | 119198 | Charles Green | Weitz & Luxenberg | 7:20-cv-26716-MCR-GRJ | |
| 10160 | 119206 | Jaylee Trujillo | Weitz & Luxenberg | 7:20-cv-26764-MCR-GRJ | |
| 10161 | 119213 | Keith Marion | Weitz & Luxenberg | 7:20-cv-26808-MCR-GRJ | |
| 10162 | 119219 | Rick Bischoff | Weitz & Luxenberg | | 3:22-cv-00766-MCR-GRJ |
| 10163 | 119224 | Earnest Caffie | Weitz & Luxenberg | 7:20-cv-26881-MCR-GRJ | |
| 10164 | 119239 | Jose Alatorre | Weitz & Luxenberg | 7:20-cv-26961-MCR-GRJ | |
| 10165 | 119250 | Clarence Dale | Weitz & Luxenberg | 7:20-cv-27268-MCR-GRJ | |
| 10166 | 119266 | Jeffrey Plooster | Weitz & Luxenberg | 7:20-cv-27295-MCR-GRJ | |
| 10167 | 119272 | Todd Hunsley | Weitz & Luxenberg | 7:20-cv-27306-MCR-GRJ | |
| 10168 | 119290 | Justin Jackson | Weitz & Luxenberg | 7:21-cv-43252-MCR-GRJ | |
| 10169 | 119319 | William Lewis | Weitz & Luxenberg | 7:21-cv-43787-MCR-GRJ | |
| 10170 | 119333 | Heather Dupree | Weitz & Luxenberg | 7:21-cv-43297-MCR-GRJ | |
| 10171 | 119338 | Wade Belfon | Weitz & Luxenberg | | 7:21-cv-43301-MCR-GRJ |
| 10172 | 119340 | William Dufour | Weitz & Luxenberg | 7:21-cv-43303-MCR-GRJ | |
| 10173 | 119342 | Amburr Reese | Weitz & Luxenberg | | 7:21-cv-43799-MCR-GRJ |
| 10174 | 119343 | Darrick Edwards | Weitz & Luxenberg | 7:21-cv-43305-MCR-GRJ | |
| 10175 | 119344 | Jerry Roper | Weitz & Luxenberg | 7:21-cv-43800-MCR-GRJ | |
| 10176 | 119345 | Ruby Feria | Weitz & Luxenberg | | 7:21-cv-43307-MCR-GRJ |
| 10177 | 119359 | Shane Cloutier | Weitz & Luxenberg | | 7:21-cv-43317-MCR-GRJ |
| 10178 | 119360 | Larry Morton | Weitz & Luxenberg | 7:21-cv-43810-MCR-GRJ | |
| 10179 | 119361 | Danee Brinkman | Weitz & Luxenberg | 7:21-cv-43319-MCR-GRJ | |
| 10180 | 119372 | Kenneth Handy | Weitz & Luxenberg | 7:21-cv-43327-MCR-GRJ | |
| 10181 | 119373 | Nicholas Pinozzi | Weitz & Luxenberg | 7:21-cv-43818-MCR-GRJ | |
| 10182 | 119378 | Paul Black | Weitz & Luxenberg | 7:21-cv-43335-MCR-GRJ | |
| 10183 | 119383 | Seth Neeley | Weitz & Luxenberg | 7:21-cv-43822-MCR-GRJ | |
| 10184 | 119388 | John Smelley | Weitz & Luxenberg | 7:21-cv-18172-MCR-GRJ | |
| 10185 | 119397 | Marshall Leary | Weitz & Luxenberg | 7:21-cv-43828-MCR-GRJ | |
| 10186 | 119398 | Michael Jernigan | Weitz & Luxenberg | 7:21-cv-43353-MCR-GRJ | |
| 10187 | 119401 | Jonathan Merritt | Weitz & Luxenberg | 7:21-cv-43830-MCR-GRJ | |
| 10188 | 119420 | Scott Smith | Weitz & Luxenberg | 7:21-cv-43842-MCR-GRJ | |
| 10189 | 119444 | Adam Flores | Weitz & Luxenberg | 7:21-cv-43388-MCR-GRJ | |
| 10190 | 119446 | Santiago Marroquin | Weitz & Luxenberg | 7:21-cv-43854-MCR-GRJ | |
| 10191 | 119452 | Thomas Reese | Weitz & Luxenberg | 7:21-cv-43858-MCR-GRJ | |
| 10192 | 119457 | Troy Kinsey | Weitz & Luxenberg | 7:21-cv-43398-MCR-GRJ | |
| 10193 | 119471 | Branden Aguino | Weitz & Luxenberg | 7:21-cv-43406-MCR-GRJ | |
| 10194 | 119474 | Eric Gedeon | Weitz & Luxenberg | 7:21-cv-43408-MCR-GRJ | |
| 10195 | 119475 | Steven Buck | Weitz & Luxenberg | 7:21-cv-43410-MCR-GRJ | |
| 10196 | 119497 | Rodrigo Soza | Weitz & Luxenberg | 7:21-cv-43880-MCR-GRJ | |
| 10197 | 119506 | Jonathan Wynn | Weitz & Luxenberg | 7:21-cv-43884-MCR-GRJ | |
| 10198 | 119516 | Richard Jasso | Weitz & Luxenberg | 7:21-cv-43453-MCR-GRJ | |
| 10199 | 119521 | James Rogers | Weitz & Luxenberg | 7:21-cv-43892-MCR-GRJ | |
| 10200 | 119525 | Galen Beesley | Weitz & Luxenberg | | 7:21-cv-43460-MCR-GRJ |
| 10201 | 119531 | Nicholas Mitchell | Weitz & Luxenberg | 9:20-cv-13800-MCR-GRJ | |
| 10202 | 119536 | Justin Ramirez | Weitz & Luxenberg | 7:21-cv-43896-MCR-GRJ | |
| 10203 | 119540 | Luis Santiago | Weitz & Luxenberg | 7:21-cv-43900-MCR-GRJ | |
| 10204 | 119542 | Christopher Johns | Weitz & Luxenberg | 7:21-cv-43473-MCR-GRJ | |
| 10205 | 119543 | Carl Felix | Weitz & Luxenberg | 7:21-cv-43476-MCR-GRJ | |
| 10206 | 119546 | Andrew Landers | Weitz & Luxenberg | 7:21-cv-43902-MCR-GRJ | |
| 10207 | 119551 | Donald Thomas | Weitz & Luxenberg | 7:21-cv-43905-MCR-GRJ | |
| 10208 | 119560 | Brock Clukey | Weitz & Luxenberg | 7:21-cv-43493-MCR-GRJ | |
| 10209 | 119567 | Sherrika Taylor | Weitz & Luxenberg | 7:21-cv-43913-MCR-GRJ | |
| 10210 | 119568 | Anita James | Weitz & Luxenberg | 7:21-cv-43499-MCR-GRJ | |
| 10211 | 119570 | Clayton Newton | Weitz & Luxenberg | 7:21-cv-43915-MCR-GRJ | |
| 10212 | 119576 | Jabarr Holmes | Weitz & Luxenberg | 7:21-cv-43505-MCR-GRJ | |
| 10213 | 119585 | Benjamin Raschke | Weitz & Luxenberg | | 7:21-cv-43921-MCR-GRJ |
| 10214 | 119590 | Samuel Eason | Weitz & Luxenberg | 7:21-cv-43516-MCR-GRJ | |
| 10215 | 119593 | Scott Koenig | Weitz & Luxenberg | 7:21-cv-43520-MCR-GRJ | |
| 10216 | 119607 | Daniel Calderon | Weitz & Luxenberg | 7:21-cv-18189-MCR-GRJ | |
| 10217 | 119608 | Justin Fox | Weitz & Luxenberg | 7:21-cv-43532-MCR-GRJ | |
| 10218 | 119613 | Dennis Barnes | Weitz & Luxenberg | 7:21-cv-43540-MCR-GRJ | |
| 10219 | 119630 | Troy Maupin | Weitz & Luxenberg | 7:21-cv-10395-MCR-GRJ | |
| 10220 | 119636 | Timothy Wilson | Weitz & Luxenberg | 7:21-cv-43947-MCR-GRJ | |
| 10221 | 119645 | Glenn Smith | Weitz & Luxenberg | 7:21-cv-43953-MCR-GRJ | |
| 10222 | 119655 | Kyle Starks | Weitz & Luxenberg | | 7:21-cv-43955-MCR-GRJ |
| 10223 | 119675 | Brandon Baum | Weitz & Luxenberg | 7:21-cv-43563-MCR-GRJ | |
| 10224 | 119706 | Lawrence Loper | Weitz & Luxenberg | 7:21-cv-43985-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10225 | 119728 | Leslie Sloan | Weitz & Luxenberg | 7:21-cv-43996-MCR-GRJ | |
| 10226 | 119735 | Marvin Woods | Weitz & Luxenberg | 7:20-cv-24156-MCR-GRJ | |
| 10227 | 119742 | Jake Weiss | Weitz & Luxenberg | 7:20-cv-24168-MCR-GRJ | |
| 10228 | 119770 | Michael Joslin | Weitz & Luxenberg | 7:20-cv-24197-MCR-GRJ | |
| 10229 | 119772 | Benjamin Gillispie | Weitz & Luxenberg | 7:20-cv-24199-MCR-GRJ | |
| 10230 | 119774 | Steven Crotty | Weitz & Luxenberg | 7:20-cv-24201-MCR-GRJ | |
| 10231 | 119775 | Jeannine Jones | Weitz & Luxenberg | 7:20-cv-24202-MCR-GRJ | |
| 10232 | 119776 | Robert Dean | Weitz & Luxenberg | 7:20-cv-24203-MCR-GRJ | |
| 10233 | 119779 | Jared Schmidt | Weitz & Luxenberg | 7:20-cv-24206-MCR-GRJ | |
| 10234 | 119786 | Becky Zenzen | Weitz & Luxenberg | 7:20-cv-24212-MCR-GRJ | |
| 10235 | 119801 | David Peavy | Weitz & Luxenberg | | 7:20-cv-24227-MCR-GRJ |
| 10236 | 119819 | Marvin Brown | Weitz & Luxenberg | 7:20-cv-24245-MCR-GRJ | |
| 10237 | 119842 | Jerred Coonse | Weitz & Luxenberg | 7:20-cv-24282-MCR-GRJ | |
| 10238 | 119849 | Ryan Memolo | Weitz & Luxenberg | 7:20-cv-24302-MCR-GRJ | |
| 10239 | 119850 | Maria Reaves | Weitz & Luxenberg | 7:20-cv-24305-MCR-GRJ | |
| 10240 | 119853 | Torrance Montgomery | Weitz & Luxenberg | 7:20-cv-24314-MCR-GRJ | |
| 10241 | 119865 | Joseph Thomas | Weitz & Luxenberg | | 7:20-cv-24350-MCR-GRJ |
| 10242 | 119873 | Zachary Hayward | Weitz & Luxenberg | 7:20-cv-24261-MCR-GRJ | |
| 10243 | 119874 | John Hunt | Weitz & Luxenberg | | 7:20-cv-24263-MCR-GRJ |
| 10244 | 119885 | Charles Joe | Weitz & Luxenberg | 7:20-cv-24290-MCR-GRJ | |
| 10245 | 119887 | Harold Barton | Weitz & Luxenberg | | 7:20-cv-24297-MCR-GRJ |
| 10246 | 119892 | Kory Toney | Weitz & Luxenberg | 7:20-cv-24312-MCR-GRJ | |
| 10247 | 119917 | Zachary Chapman | Weitz & Luxenberg | 7:20-cv-24378-MCR-GRJ | |
| 10248 | 119925 | Joseph Durham | Weitz & Luxenberg | 7:20-cv-24281-MCR-GRJ | |
| 10249 | 119962 | Christopher Fairman | Weitz & Luxenberg | 7:20-cv-24380-MCR-GRJ | |
| 10250 | 119970 | Ryan Rodgers | Weitz & Luxenberg | 7:20-cv-24393-MCR-GRJ | |
| 10251 | 119977 | Rodrick Davis | Weitz & Luxenberg | 7:20-cv-24400-MCR-GRJ | |
| 10252 | 120010 | Trevor Daniels | Weitz & Luxenberg | 7:20-cv-25053-MCR-GRJ | |
| 10253 | 120012 | Casey Rossiter | Weitz & Luxenberg | 7:20-cv-25060-MCR-GRJ | |
| 10254 | 120013 | Jonathan Cheng | Weitz & Luxenberg | 7:20-cv-25064-MCR-GRJ | |
| 10255 | 120017 | Timothy Gallagher | Weitz & Luxenberg | 7:20-cv-25090-MCR-GRJ | |
| 10256 | 120019 | Ryan Durham | Weitz & Luxenberg | 7:20-cv-25105-MCR-GRJ | |
| 10257 | 120021 | Willard Williams | Weitz & Luxenberg | 7:20-cv-25120-MCR-GRJ | |
| 10258 | 120031 | Gregory Childers | Weitz & Luxenberg | 7:20-cv-25200-MCR-GRJ | |
| 10259 | 120036 | Roderick Ford | Weitz & Luxenberg | 7:20-cv-26286-MCR-GRJ | |
| 10260 | 120050 | Darrel Stone | Weitz & Luxenberg | 7:20-cv-26318-MCR-GRJ | |
| 10261 | 120051 | Dredatis Cook | Weitz & Luxenberg | | 7:20-cv-26320-MCR-GRJ |
| 10262 | 120055 | Jordan Archer | Weitz & Luxenberg | | 7:20-cv-26328-MCR-GRJ |
| 10263 | 120061 | Michael Kapeluck | Weitz & Luxenberg | 7:20-cv-26340-MCR-GRJ | |
| 10264 | 120062 | Jason Rios | Weitz & Luxenberg | 7:20-cv-26342-MCR-GRJ | |
| 10265 | 120082 | Joshua Paschal | Weitz & Luxenberg | 7:20-cv-26402-MCR-GRJ | |
| 10266 | 120107 | Justin Mcfarlane | Weitz & Luxenberg | 7:20-cv-26323-MCR-GRJ | |
| 10267 | 120110 | Jason Koplin | Weitz & Luxenberg | 7:20-cv-26329-MCR-GRJ | |
| 10268 | 120145 | Jason Siegel | Weitz & Luxenberg | 7:20-cv-26440-MCR-GRJ | |
| 10269 | 120166 | Nathan Romero | Weitz & Luxenberg | 7:20-cv-26419-MCR-GRJ | |
| 10270 | 120190 | Daniel Monroe | Weitz & Luxenberg | 7:20-cv-26472-MCR-GRJ | |
| 10271 | 120197 | Rasool Ameen | Weitz & Luxenberg | 7:20-cv-26483-MCR-GRJ | |
| 10272 | 120215 | Logan Miller | Weitz & Luxenberg | 7:20-cv-26694-MCR-GRJ | |
| 10273 | 120218 | Daniel Holmes | Weitz & Luxenberg | 7:20-cv-26708-MCR-GRJ | |
| 10274 | 120247 | Ashley Batten | Weitz & Luxenberg | 7:20-cv-26842-MCR-GRJ | |
| 10275 | 120255 | Shaun Kress | Weitz & Luxenberg | 7:20-cv-26878-MCR-GRJ | |
| 10276 | 120262 | Jacob Mcdonald | Weitz & Luxenberg | 7:20-cv-27062-MCR-GRJ | |
| 10277 | 120267 | Daniel Schroeder | Weitz & Luxenberg | | 7:20-cv-26933-MCR-GRJ |
| 10278 | 120278 | Brian Tetreault | Weitz & Luxenberg | 7:20-cv-27062-MCR-GRJ | |
| 10279 | 120302 | Tim Ringer | Weitz & Luxenberg | 7:20-cv-27169-MCR-GRJ | |
| 10280 | 120313 | Michael George | Weitz & Luxenberg | | 7:20-cv-27215-MCR-GRJ |
| 10281 | 120316 | Andy Austin | Weitz & Luxenberg | 7:20-cv-27225-MCR-GRJ | |
| 10282 | 120323 | Charles Barnes | Weitz & Luxenberg | | 7:20-cv-27244-MCR-GRJ |
| 10283 | 120325 | Morgan Harris | Weitz & Luxenberg | | 7:20-cv-27252-MCR-GRJ |
| 10284 | 120334 | Michael Mckenzie | Weitz & Luxenberg | 7:20-cv-27279-MCR-GRJ | |
| 10285 | 120336 | Jonathan Murray | Weitz & Luxenberg | 7:20-cv-27282-MCR-GRJ | |
| 10286 | 120353 | John Ferron | Weitz & Luxenberg | 7:20-cv-26731-MCR-GRJ | |
| 10287 | 120365 | Dwayne Caughman | Weitz & Luxenberg | 7:20-cv-27324-MCR-GRJ | |
| 10288 | 120392 | Bret Inman | Weitz & Luxenberg | 7:20-cv-27349-MCR-GRJ | |
| 10289 | 120395 | Michael Bolin | Weitz & Luxenberg | | 7:20-cv-27353-MCR-GRJ |
| 10290 | 120405 | Andrew Landers | Weitz & Luxenberg | 7:20-cv-27369-MCR-GRJ | |
| 10291 | 120434 | David Silvers | Weitz & Luxenberg | 7:20-cv-27425-MCR-GRJ | |
| 10292 | 120437 | David Johnson | Weitz & Luxenberg | | 7:20-cv-27432-MCR-GRJ |
| 10293 | 120442 | Christopher Mccollum | Weitz & Luxenberg | 7:20-cv-27444-MCR-GRJ | |
| 10294 | 120465 | Xavier Morrow | Weitz & Luxenberg | 7:20-cv-27494-MCR-GRJ | |
| 10295 | 120474 | Jarod Houser | Weitz & Luxenberg | | 7:20-cv-27514-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10296 | 120477 | Reynaldo Valdes Paz | Weitz & Luxenberg | 7:20-cv-27519-MCR-GRJ | |
| 10297 | 120497 | Brett Peterson | Weitz & Luxenberg | 7:20-cv-27547-MCR-GRJ | |
| 10298 | 120517 | Brandon Harwood | Weitz & Luxenberg | 7:20-cv-27415-MCR-GRJ | |
| 10299 | 120528 | Taylor Carnell | Weitz & Luxenberg | 7:20-cv-27456-MCR-GRJ | |
| 10300 | 120537 | Christopher Kosiavelon | Weitz & Luxenberg | 7:20-cv-27489-MCR-GRJ | |
| 10301 | 120563 | Clint Laney | Weitz & Luxenberg | 7:20-cv-26969-MCR-GRJ | |
| 10302 | 120568 | Demetria Levan | Weitz & Luxenberg | | 7:20-cv-26982-MCR-GRJ |
| 10303 | 120570 | Marissa Linares | Weitz & Luxenberg | 7:20-cv-26987-MCR-GRJ | |
| 10304 | 120595 | Calvin Drummonds | Weitz & Luxenberg | 7:20-cv-27022-MCR-GRJ | |
| 10305 | 120603 | Nathan Humphrey | Weitz & Luxenberg | 7:20-cv-27050-MCR-GRJ | |
| 10306 | 120617 | Marlen Gonzalez | Weitz & Luxenberg | 7:20-cv-27104-MCR-GRJ | |
| 10307 | 120634 | Amy Medley | Weitz & Luxenberg | 7:20-cv-27166-MCR-GRJ | |
| 10308 | 120635 | Austin Harper | Weitz & Luxenberg | 7:20-cv-27170-MCR-GRJ | |
| 10309 | 120643 | Lyllian Snyder | Weitz & Luxenberg | 7:20-cv-27196-MCR-GRJ | |
| 10310 | 120649 | Brionna Johnson | Weitz & Luxenberg | | 7:20-cv-27216-MCR-GRJ |
| 10311 | 120659 | Jessica Vondragon | Weitz & Luxenberg | 7:20-cv-27239-MCR-GRJ | |
| 10312 | 120660 | Justin Zabel | Weitz & Luxenberg | 7:20-cv-27242-MCR-GRJ | |
| 10313 | 120662 | Christopher Brickhouse | Weitz & Luxenberg | | 7:20-cv-27247-MCR-GRJ |
| 10314 | 120671 | Jessica Muse | Weitz & Luxenberg | 7:20-cv-27572-MCR-GRJ | |
| 10315 | 120675 | Stephanie Seate | Weitz & Luxenberg | 7:20-cv-27606-MCR-GRJ | |
| 10316 | 120676 | Gregory Watts | Weitz & Luxenberg | 7:20-cv-27608-MCR-GRJ | |
| 10317 | 120686 | Michael Arndt | Weitz & Luxenberg | | 7:20-cv-27628-MCR-GRJ |
| 10318 | 120688 | Michael Zapata | Weitz & Luxenberg | | 7:20-cv-27632-MCR-GRJ |
| 10319 | 120714 | Scott Powers | Weitz & Luxenberg | 7:20-cv-27668-MCR-GRJ | |
| 10320 | 120717 | Wilson Morgan | Weitz & Luxenberg | | 7:20-cv-27675-MCR-GRJ |
| 10321 | 120729 | Brandon Curtis | Weitz & Luxenberg | | 7:20-cv-27674-MCR-GRJ |
| 10322 | 120735 | Travis Chapman | Weitz & Luxenberg | 7:20-cv-27684-MCR-GRJ | |
| 10323 | 120742 | Kenneth Cisneros | Weitz & Luxenberg | 7:20-cv-27695-MCR-GRJ | |
| 10324 | 120744 | Wayne Comer | Weitz & Luxenberg | | 7:20-cv-27698-MCR-GRJ |
| 10325 | 120760 | Timothy Ernst | Weitz & Luxenberg | | 7:20-cv-27714-MCR-GRJ |
| 10326 | 120763 | David Iverson | Weitz & Luxenberg | | 7:20-cv-27717-MCR-GRJ |
| 10327 | 120807 | Jacob Malmberg | Weitz & Luxenberg | | 7:20-cv-27781-MCR-GRJ |
| 10328 | 120808 | Douglas Scott | Weitz & Luxenberg | 7:20-cv-27783-MCR-GRJ | |
| 10329 | 120812 | Thomas Mcnaney | Weitz & Luxenberg | 7:20-cv-27789-MCR-GRJ | |
| 10330 | 120816 | Antoine Mccloud | Weitz & Luxenberg | 7:20-cv-27806-MCR-GRJ | |
| 10331 | 120833 | Kristin Hardaway | Weitz & Luxenberg | 7:20-cv-27833-MCR-GRJ | |
| 10332 | 120842 | Corey Roth | Weitz & Luxenberg | 7:20-cv-27845-MCR-GRJ | |
| 10333 | 120854 | Randall Warren | Weitz & Luxenberg | 7:20-cv-27857-MCR-GRJ | |
| 10334 | 120862 | Brandon Henslee | Weitz & Luxenberg | 7:20-cv-27865-MCR-GRJ | |
| 10335 | 120873 | Jeffery Ehlenberger | Weitz & Luxenberg | 7:20-cv-27876-MCR-GRJ | |
| 10336 | 120881 | Hector Cubero | Weitz & Luxenberg | 7:20-cv-27740-MCR-GRJ | |
| 10337 | 120885 | Felton Ard | Weitz & Luxenberg | 7:20-cv-27750-MCR-GRJ | |
| 10338 | 120886 | Brandon Crowder | Weitz & Luxenberg | 7:20-cv-27753-MCR-GRJ | |
| 10339 | 120889 | Charles Roberts | Weitz & Luxenberg | 7:20-cv-27761-MCR-GRJ | |
| 10340 | 120898 | Kevin Reid | Weitz & Luxenberg | | 7:20-cv-27785-MCR-GRJ |
| 10341 | 120921 | Michael Missana | Weitz & Luxenberg | | 7:20-cv-27829-MCR-GRJ |
| 10342 | 120925 | David Green | Weitz & Luxenberg | | 7:20-cv-27839-MCR-GRJ |
| 10343 | 120926 | James Devlin | Weitz & Luxenberg | 7:20-cv-27842-MCR-GRJ | |
| 10344 | 120936 | Adam Boyette | Weitz & Luxenberg | | 7:20-cv-27939-MCR-GRJ |
| 10345 | 120942 | Jared Knowles | Weitz & Luxenberg | 7:20-cv-27945-MCR-GRJ | |
| 10346 | 120956 | Andre Starling | Weitz & Luxenberg | 7:20-cv-27978-MCR-GRJ | |
| 10347 | 120960 | Grayson Wilson | Weitz & Luxenberg | 7:20-cv-27985-MCR-GRJ | |
| 10348 | 120975 | Mathew Oeder | Weitz & Luxenberg | 7:20-cv-28023-MCR-GRJ | |
| 10349 | 120978 | Tristian Lindsey | Weitz & Luxenberg | 7:20-cv-28034-MCR-GRJ | |
| 10350 | 120990 | Christina Findley | Weitz & Luxenberg | 7:20-cv-28139-MCR-GRJ | |
| 10351 | 120995 | Desiree Fry | Weitz & Luxenberg | 7:20-cv-28158-MCR-GRJ | |
| 10352 | 121001 | Matthew Kelso | Weitz & Luxenberg | | 7:20-cv-28186-MCR-GRJ |
| 10353 | 121005 | Chase Ohm | Weitz & Luxenberg | 7:20-cv-28205-MCR-GRJ | |
| 10354 | 121009 | Andrew Feasel | Weitz & Luxenberg | 7:20-cv-28229-MCR-GRJ | |
| 10355 | 121018 | Loyd Caine | Weitz & Luxenberg | 7:20-cv-28279-MCR-GRJ | |
| 10356 | 121028 | Steven Tobias | Weitz & Luxenberg | | 7:20-cv-27947-MCR-GRJ |
| 10357 | 121033 | Ronald Young | Weitz & Luxenberg | 7:20-cv-27955-MCR-GRJ | |
| 10358 | 121038 | Michael Mills | Weitz & Luxenberg | 7:20-cv-27964-MCR-GRJ | |
| 10359 | 121046 | James Vice | Weitz & Luxenberg | 7:20-cv-27977-MCR-GRJ | |
| 10360 | 121048 | W Peeks | Weitz & Luxenberg | 7:20-cv-27981-MCR-GRJ | |
| 10361 | 121051 | Larry Robinson | Weitz & Luxenberg | 7:20-cv-27986-MCR-GRJ | |
| 10362 | 121055 | Nicholas Demko | Weitz & Luxenberg | 7:20-cv-27992-MCR-GRJ | |
| 10363 | 121066 | Cody Haas | Weitz & Luxenberg | 7:20-cv-28011-MCR-GRJ | |
| 10364 | 121076 | Kareem Tilghman | Weitz & Luxenberg | 7:20-cv-28035-MCR-GRJ | |
| 10365 | 121087 | Dominick Diniz | Weitz & Luxenberg | 7:20-cv-28066-MCR-GRJ | |
| 10366 | 121089 | Joshua Woods | Weitz & Luxenberg | | 7:20-cv-28073-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10367 | 121090 | Rob Hubbard | Weitz & Luxenberg | 7:20-cv-28077-MCR-GRJ | |
| 10368 | 121095 | Kenneth Barrett | Weitz & Luxenberg | | 7:20-cv-28089-MCR-GRJ |
| 10369 | 121096 | Jessica Brinkman | Weitz & Luxenberg | 7:20-cv-28141-MCR-GRJ | |
| 10370 | 121100 | Zacheriah Bowser | Weitz & Luxenberg | 7:20-cv-28152-MCR-GRJ | |
| 10371 | 121110 | Cory Lacey | Weitz & Luxenberg | 7:20-cv-28188-MCR-GRJ | |
| 10372 | 121118 | Cameron Evans | Weitz & Luxenberg | 7:20-cv-28220-MCR-GRJ | |
| 10373 | 121130 | John Bevins | Weitz & Luxenberg | 7:20-cv-28018-MCR-GRJ | |
| 10374 | 121135 | Dustin Hunter | Weitz & Luxenberg | | 7:20-cv-28030-MCR-GRJ |
| 10375 | 121136 | Brett Braae | Weitz & Luxenberg | | 7:20-cv-28033-MCR-GRJ |
| 10376 | 121144 | Anthony Jones | Weitz & Luxenberg | 7:20-cv-28060-MCR-GRJ | |
| 10377 | 121148 | James Black | Weitz & Luxenberg | 7:20-cv-28076-MCR-GRJ | |
| 10378 | 121153 | Jeremy Chapman | Weitz & Luxenberg | 7:20-cv-28090-MCR-GRJ | |
| 10379 | 121160 | Marc Harold | Weitz & Luxenberg | | 7:20-cv-28104-MCR-GRJ |
| 10380 | 121161 | Joshua Cooley | Weitz & Luxenberg | 7:20-cv-28106-MCR-GRJ | |
| 10381 | 121168 | Daniel Hanshaw | Weitz & Luxenberg | 7:20-cv-28120-MCR-GRJ | |
| 10382 | 121172 | Aaron Lapoint | Weitz & Luxenberg | 7:20-cv-28128-MCR-GRJ | |
| 10383 | 121178 | Taylor Hall | Weitz & Luxenberg | 7:20-cv-28169-MCR-GRJ | |
| 10384 | 121185 | Lonnie Williams | Weitz & Luxenberg | 7:20-cv-28197-MCR-GRJ | |
| 10385 | 121188 | Kevin Corder | Weitz & Luxenberg | | 7:20-cv-28209-MCR-GRJ |
| 10386 | 121192 | Anthony Estrada | Weitz & Luxenberg | 7:20-cv-28226-MCR-GRJ | |
| 10387 | 121196 | Timothy Lowery | Weitz & Luxenberg | | 7:20-cv-28246-MCR-GRJ |
| 10388 | 121198 | Joseph Levin | Weitz & Luxenberg | 7:20-cv-28255-MCR-GRJ | |
| 10389 | 121200 | Sean Miller | Weitz & Luxenberg | 7:20-cv-28265-MCR-GRJ | |
| 10390 | 121209 | Jamarcus Moradel | Weitz & Luxenberg | 7:20-cv-28298-MCR-GRJ | |
| 10391 | 121217 | Sam Manchester | Weitz & Luxenberg | | 7:20-cv-28358-MCR-GRJ |
| 10392 | 121226 | David Gray | Weitz & Luxenberg | 7:20-cv-28374-MCR-GRJ | |
| 10393 | 121238 | Ronnie Smith | Weitz & Luxenberg | | 7:20-cv-28074-MCR-GRJ |
| 10394 | 121242 | Cody Lincoln | Weitz & Luxenberg | | 7:20-cv-28088-MCR-GRJ |
| 10395 | 121247 | Nicholas Kratzert | Weitz & Luxenberg | 7:20-cv-28099-MCR-GRJ | |
| 10396 | 121268 | Aaron Coston | Weitz & Luxenberg | 7:20-cv-28138-MCR-GRJ | |
| 10397 | 121276 | Stephen Labrake | Weitz & Luxenberg | 7:20-cv-28164-MCR-GRJ | |
| 10398 | 121277 | Matthew Reinhardt | Weitz & Luxenberg | 7:20-cv-28168-MCR-GRJ | |
| 10399 | 121281 | Eric Meglone | Weitz & Luxenberg | 7:20-cv-28183-MCR-GRJ | |
| 10400 | 121289 | Steven Grenier | Weitz & Luxenberg | 7:20-cv-28217-MCR-GRJ | |
| 10401 | 121290 | Danny Pierce | Weitz & Luxenberg | 7:20-cv-28222-MCR-GRJ | |
| 10402 | 121320 | Ornell Raynes | Weitz & Luxenberg | 7:20-cv-28332-MCR-GRJ | |
| 10403 | 121331 | Charles Hall | Weitz & Luxenberg | | 7:20-cv-28353-MCR-GRJ |
| 10404 | 121332 | Heather Free | Weitz & Luxenberg | 7:20-cv-28207-MCR-GRJ | |
| 10405 | 121333 | Thomas Drouillard | Weitz & Luxenberg | 7:20-cv-28212-MCR-GRJ | |
| 10406 | 121344 | Phillip Daugherty | Weitz & Luxenberg | | 7:20-cv-28272-MCR-GRJ |
| 10407 | 121352 | Thomas Delturco | Weitz & Luxenberg | 7:20-cv-28308-MCR-GRJ | |
| 10408 | 121379 | Brint Terrell | Weitz & Luxenberg | 7:20-cv-28370-MCR-GRJ | |
| 10409 | 121399 | Stephan Hauenstein | Weitz & Luxenberg | | 7:20-cv-28397-MCR-GRJ |
| 10410 | 121408 | Erik Holmes | Weitz & Luxenberg | 7:20-cv-28406-MCR-GRJ | |
| 10411 | 121425 | Robert Young | Weitz & Luxenberg | | 7:20-cv-28422-MCR-GRJ |
| 10412 | 121433 | Jason Palmer | Weitz & Luxenberg | 7:20-cv-27880-MCR-GRJ | |
| 10413 | 121447 | Peter Wesche | Weitz & Luxenberg | 7:20-cv-27894-MCR-GRJ | |
| 10414 | 121452 | Shawn Okeefe | Weitz & Luxenberg | 7:20-cv-27899-MCR-GRJ | |
| 10415 | 121458 | Curtis Williams | Weitz & Luxenberg | 7:20-cv-27905-MCR-GRJ | |
| 10416 | 121460 | Troy Freeman | Weitz & Luxenberg | 7:20-cv-27907-MCR-GRJ | |
| 10417 | 121462 | Floyd Hill | Weitz & Luxenberg | | 7:20-cv-27909-MCR-GRJ |
| 10418 | 121466 | Dwayne Baldridge | Weitz & Luxenberg | 7:20-cv-27913-MCR-GRJ | |
| 10419 | 121479 | Joe Rockett | Weitz & Luxenberg | 7:20-cv-27926-MCR-GRJ | |
| 10420 | 121485 | Charles Royston | Weitz & Luxenberg | 7:20-cv-28715-MCR-GRJ | |
| 10421 | 121497 | Matthew Botter | Weitz & Luxenberg | 7:20-cv-28727-MCR-GRJ | |
| 10422 | 121501 | Michael Robinson | Weitz & Luxenberg | 7:20-cv-28731-MCR-GRJ | |
| 10423 | 121509 | Dustin Beckett | Weitz & Luxenberg | 7:20-cv-28739-MCR-GRJ | |
| 10424 | 121517 | Gentry Jensen | Weitz & Luxenberg | 7:20-cv-28747-MCR-GRJ | |
| 10425 | 121522 | Micah Green | Weitz & Luxenberg | | 7:20-cv-28752-MCR-GRJ |
| 10426 | 121523 | Clyde Wilson | Weitz & Luxenberg | 7:20-cv-28753-MCR-GRJ | |
| 10427 | 121547 | Michaelle Roundtree | Weitz & Luxenberg | 7:20-cv-28776-MCR-GRJ | |
| 10428 | 121567 | Clemmon Bridges | Weitz & Luxenberg | 7:20-cv-28797-MCR-GRJ | |
| 10429 | 121568 | Melvin Tobias | Weitz & Luxenberg | 7:20-cv-28798-MCR-GRJ | |
| 10430 | 121570 | William Curry | Weitz & Luxenberg | 7:20-cv-28800-MCR-GRJ | |
| 10431 | 121574 | Kris Hallford | Weitz & Luxenberg | 7:20-cv-28803-MCR-GRJ | |
| 10432 | 121578 | Ronald Amaker | Weitz & Luxenberg | 7:20-cv-28807-MCR-GRJ | |
| 10433 | 121593 | Aaron Hill | Weitz & Luxenberg | 7:20-cv-28822-MCR-GRJ | |
| 10434 | 121608 | Aaron Quattlebaum | Weitz & Luxenberg | 7:20-cv-28836-MCR-GRJ | |
| 10435 | 121609 | Allison Stokes | Weitz & Luxenberg | | 7:20-cv-28837-MCR-GRJ |
| 10436 | 121611 | Danneise Dase | Weitz & Luxenberg | 7:20-cv-28839-MCR-GRJ | |
| 10437 | 121612 | Tequesta Lucas | Weitz & Luxenberg | | 7:20-cv-28840-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10438 | 121613 | Andrew Lucas | Weitz & Luxenberg | 7:20-cv-28841-MCR-GRJ | |
| 10439 | 121615 | Shain Carter | Weitz & Luxenberg | 7:20-cv-28843-MCR-GRJ | |
| 10440 | 121622 | Travis Mackie | Weitz & Luxenberg | | 7:20-cv-28850-MCR-GRJ |
| 10441 | 121633 | Jason Sheppard | Weitz & Luxenberg | 7:20-cv-28861-MCR-GRJ | |
| 10442 | 121642 | Michael Burrows | Weitz & Luxenberg | 7:20-cv-28870-MCR-GRJ | |
| 10443 | 121643 | Jerod Williams | Weitz & Luxenberg | 7:20-cv-28871-MCR-GRJ | |
| 10444 | 121658 | Craig Vaughn | Weitz & Luxenberg | | 7:20-cv-28886-MCR-GRJ |
| 10445 | 121666 | Jacob Goldstein | Weitz & Luxenberg | 7:20-cv-28894-MCR-GRJ | |
| 10446 | 121676 | Kareem White | Weitz & Luxenberg | 7:20-cv-28904-MCR-GRJ | |
| 10447 | 121680 | Allegra Grimes | Weitz & Luxenberg | | 7:20-cv-28908-MCR-GRJ |
| 10448 | 121686 | Christina Keane | Weitz & Luxenberg | 7:20-cv-28956-MCR-GRJ | |
| 10449 | 121690 | Destiney Gale | Weitz & Luxenberg | | 7:20-cv-28967-MCR-GRJ |
| 10450 | 121696 | Adam Franco | Weitz & Luxenberg | 7:20-cv-28981-MCR-GRJ | |
| 10451 | 121707 | Richard Chastain | Weitz & Luxenberg | 7:20-cv-29016-MCR-GRJ | |
| 10452 | 121718 | Harold Jones | Weitz & Luxenberg | 7:20-cv-29057-MCR-GRJ | |
| 10453 | 121719 | Timothy Clossin | Weitz & Luxenberg | 7:20-cv-29060-MCR-GRJ | |
| 10454 | 121726 | Marin Jakawich | Weitz & Luxenberg | 7:20-cv-29094-MCR-GRJ | |
| 10455 | 121729 | Monica Marshall | Weitz & Luxenberg | 7:20-cv-29102-MCR-GRJ | |
| 10456 | 121730 | Joseph Miller | Weitz & Luxenberg | 7:20-cv-29108-MCR-GRJ | |
| 10457 | 121732 | Christian Robinson | Weitz & Luxenberg | 7:20-cv-29119-MCR-GRJ | |
| 10458 | 121734 | John Morley | Weitz & Luxenberg | | 7:20-cv-29131-MCR-GRJ |
| 10459 | 121735 | Kaylei Ortega | Weitz & Luxenberg | 7:20-cv-29135-MCR-GRJ | |
| 10460 | 121754 | Amy Kris | Weitz & Luxenberg | 7:20-cv-29224-MCR-GRJ | |
| 10461 | 121756 | Augusto Rodriguez Martinez | Weitz & Luxenberg | 7:20-cv-29233-MCR-GRJ | |
| 10462 | 121758 | Michael Disinger | Weitz & Luxenberg | 7:20-cv-29242-MCR-GRJ | |
| 10463 | 121765 | Ronald Boykins | Weitz & Luxenberg | 7:20-cv-29270-MCR-GRJ | |
| 10464 | 121772 | John Aurand | Weitz & Luxenberg | 7:20-cv-27365-MCR-GRJ | |
| 10465 | 121783 | Raymond Camper | Weitz & Luxenberg | 7:20-cv-27395-MCR-GRJ | |
| 10466 | 121787 | Deldar Mosaei | Weitz & Luxenberg | 7:20-cv-27409-MCR-GRJ | |
| 10467 | 121792 | Jeremy Putman | Weitz & Luxenberg | 7:20-cv-27427-MCR-GRJ | |
| 10468 | 121793 | Nathan Sotello | Weitz & Luxenberg | | 7:20-cv-27430-MCR-GRJ |
| 10469 | 121807 | Nathan Rivera | Weitz & Luxenberg | 7:20-cv-27479-MCR-GRJ | |
| 10470 | 121828 | Anthony Parker | Weitz & Luxenberg | 7:20-cv-27580-MCR-GRJ | |
| 10471 | 121829 | Matthew Perry | Weitz & Luxenberg | 7:20-cv-27581-MCR-GRJ | |
| 10472 | 121851 | David Clendenan | Weitz & Luxenberg | 7:20-cv-27603-MCR-GRJ | |
| 10473 | 121856 | Rachel Escher | Weitz & Luxenberg | 7:20-cv-27613-MCR-GRJ | |
| 10474 | 121866 | Christopher Johnson | Weitz & Luxenberg | 7:20-cv-27633-MCR-GRJ | |
| 10475 | 121868 | Bradley Clark | Weitz & Luxenberg | | 7:20-cv-27636-MCR-GRJ |
| 10476 | 121875 | Rickey Goodgame | Weitz & Luxenberg | 7:20-cv-27650-MCR-GRJ | |
| 10477 | 121879 | Charles Fairbairn | Weitz & Luxenberg | | 7:20-cv-28431-MCR-GRJ |
| 10478 | 121885 | Andrew Roser | Weitz & Luxenberg | | 7:20-cv-28437-MCR-GRJ |
| 10479 | 121889 | Edward Shackelford | Weitz & Luxenberg | 7:20-cv-28442-MCR-GRJ | |
| 10480 | 121890 | Terri Silver | Weitz & Luxenberg | 7:20-cv-28443-MCR-GRJ | |
| 10481 | 121897 | Jerry Manning | Weitz & Luxenberg | 7:20-cv-28450-MCR-GRJ | |
| 10482 | 121900 | John Pattillo | Weitz & Luxenberg | | 7:20-cv-28453-MCR-GRJ |
| 10483 | 121901 | Antonio Zamarripa | Weitz & Luxenberg | 7:20-cv-28454-MCR-GRJ | |
| 10484 | 121910 | John Cornette | Weitz & Luxenberg | 7:20-cv-28463-MCR-GRJ | |
| 10485 | 121923 | Gilbert Duran | Weitz & Luxenberg | 7:20-cv-28476-MCR-GRJ | |
| 10486 | 121945 | James Griffin | Weitz & Luxenberg | 7:20-cv-28498-MCR-GRJ | |
| 10487 | 121946 | Lane Elmer | Weitz & Luxenberg | 7:20-cv-28499-MCR-GRJ | |
| 10488 | 121958 | Roy Frazier | Weitz & Luxenberg | 7:20-cv-28510-MCR-GRJ | |
| 10489 | 121962 | Clyde Thompson | Weitz & Luxenberg | 7:20-cv-28514-MCR-GRJ | |
| 10490 | 121967 | Dackeren Moore | Weitz & Luxenberg | 7:20-cv-28519-MCR-GRJ | |
| 10491 | 121977 | William Looney | Weitz & Luxenberg | 7:20-cv-28531-MCR-GRJ | |
| 10492 | 121993 | David Dillard | Weitz & Luxenberg | 7:20-cv-28638-MCR-GRJ | |
| 10493 | 121996 | Angela Simon | Weitz & Luxenberg | 7:20-cv-28642-MCR-GRJ | |
| 10494 | 121999 | Adrianus Daughtry | Weitz & Luxenberg | 7:20-cv-28645-MCR-GRJ | |
| 10495 | 122000 | Alberto Barba | Weitz & Luxenberg | | 7:20-cv-28646-MCR-GRJ |
| 10496 | 122001 | Danford Wiese | Weitz & Luxenberg | 7:20-cv-28647-MCR-GRJ | |
| 10497 | 122002 | Kimberly Chandler | Weitz & Luxenberg | 7:20-cv-28648-MCR-GRJ | |
| 10498 | 122011 | Gregory Labozetta | Weitz & Luxenberg | | 7:20-cv-28657-MCR-GRJ |
| 10499 | 122020 | Shawn Sims | Weitz & Luxenberg | 7:20-cv-28666-MCR-GRJ | |
| 10500 | 122024 | William Basil | Weitz & Luxenberg | 7:20-cv-28670-MCR-GRJ | |
| 10501 | 122031 | Austin Downard | Weitz & Luxenberg | 7:20-cv-28677-MCR-GRJ | |
| 10502 | 122036 | Kelly Marshall | Weitz & Luxenberg | 7:20-cv-28681-MCR-GRJ | |
| 10503 | 122051 | Jerad Nydam | Weitz & Luxenberg | 7:20-cv-28696-MCR-GRJ | |
| 10504 | 122053 | Nicholas Bledsoe | Weitz & Luxenberg | 7:20-cv-28698-MCR-GRJ | |
| 10505 | 122065 | Sherman Butler | Weitz & Luxenberg | 7:20-cv-28710-MCR-GRJ | |
| 10506 | 122076 | Eric Carmen | Weitz & Luxenberg | 7:20-cv-28921-MCR-GRJ | |
| 10507 | 122086 | Steven Dickinson | Weitz & Luxenberg | 7:20-cv-28931-MCR-GRJ | |
| 10508 | 122091 | David Lolley | Weitz & Luxenberg | | 7:20-cv-28936-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10509 | 122094 | James Guenther | Weitz & Luxenberg | 7:20-cv-28939-MCR-GRJ | |
| 10510 | 122100 | Michael Haataja | Weitz & Luxenberg | | 7:20-cv-28946-MCR-GRJ |
| 10511 | 122102 | Dustin Kirkland | Weitz & Luxenberg | | 7:20-cv-28951-MCR-GRJ |
| 10512 | 122105 | Antonio Cravalho | Weitz & Luxenberg | 7:20-cv-28962-MCR-GRJ | |
| 10513 | 122107 | Robert Motzer | Weitz & Luxenberg | 7:20-cv-28970-MCR-GRJ | |
| 10514 | 122118 | Robert Maeder | Weitz & Luxenberg | 7:20-cv-29022-MCR-GRJ | |
| 10515 | 122131 | Isaac Smith | Weitz & Luxenberg | 7:20-cv-29105-MCR-GRJ | |
| 10516 | 122134 | Luke Segal | Weitz & Luxenberg | 7:20-cv-29128-MCR-GRJ | |
| 10517 | 122157 | Zachary Sisson | Weitz & Luxenberg | 7:20-cv-29486-MCR-GRJ | |
| 10518 | 122161 | David Rich | Weitz & Luxenberg | 7:20-cv-29510-MCR-GRJ | |
| 10519 | 122170 | Joshua Schuring | Weitz & Luxenberg | 7:20-cv-29561-MCR-GRJ | |
| 10520 | 122177 | Matthew Valentine | Weitz & Luxenberg | 7:20-cv-29608-MCR-GRJ | |
| 10521 | 122180 | Donald Arrington | Weitz & Luxenberg | | 7:20-cv-29627-MCR-GRJ |
| 10522 | 122182 | Jyree Byrd | Weitz & Luxenberg | | 7:20-cv-29641-MCR-GRJ |
| 10523 | 122201 | Alberto Flores | Weitz & Luxenberg | 7:20-cv-29724-MCR-GRJ | |
| 10524 | 122209 | Shatina Moore | Weitz & Luxenberg | 7:20-cv-29864-MCR-GRJ | |
| 10525 | 122213 | Jimmy Molina | Weitz & Luxenberg | 7:20-cv-29881-MCR-GRJ | |
| 10526 | 122234 | Deneika Vance | Weitz & Luxenberg | | 7:20-cv-29929-MCR-GRJ |
| 10527 | 122236 | Rebecca Tocknell | Weitz & Luxenberg | 7:20-cv-29931-MCR-GRJ | |
| 10528 | 122240 | Rashid Rashid | Weitz & Luxenberg | 7:20-cv-29935-MCR-GRJ | |
| 10529 | 122242 | Jerry Jump | Weitz & Luxenberg | 7:20-cv-29937-MCR-GRJ | |
| 10530 | 122243 | Delisa Johnson | Weitz & Luxenberg | 7:20-cv-29938-MCR-GRJ | |
| 10531 | 122244 | Matthew Conner | Weitz & Luxenberg | 7:20-cv-29939-MCR-GRJ | |
| 10532 | 122253 | Anthony Fountaine | Weitz & Luxenberg | 7:20-cv-29948-MCR-GRJ | |
| 10533 | 122255 | Anthony Newton | Weitz & Luxenberg | 7:20-cv-29950-MCR-GRJ | |
| 10534 | 122274 | Nicholas Warwick | Weitz & Luxenberg | 7:20-cv-29969-MCR-GRJ | |
| 10535 | 122284 | Gail Glover | Weitz & Luxenberg | 7:20-cv-29991-MCR-GRJ | |
| 10536 | 122287 | Christopher Mount | Weitz & Luxenberg | 7:20-cv-30000-MCR-GRJ | |
| 10537 | 122306 | Kenyatta Ashley | Weitz & Luxenberg | 7:20-cv-30798-MCR-GRJ | |
| 10538 | 122311 | William Bekemeier | Weitz & Luxenberg | 7:20-cv-30803-MCR-GRJ | |
| 10539 | 122312 | Michael Snowden | Weitz & Luxenberg | 7:20-cv-30804-MCR-GRJ | |
| 10540 | 122322 | Zachary Belcher | Weitz & Luxenberg | | 7:20-cv-30896-MCR-GRJ |
| 10541 | 122345 | Bryan Leonard | Weitz & Luxenberg | | 7:20-cv-31041-MCR-GRJ |
| 10542 | 122349 | Delando Miles | Weitz & Luxenberg | 7:20-cv-31070-MCR-GRJ | |
| 10543 | 122350 | Charles Necaise | Weitz & Luxenberg | 7:20-cv-31077-MCR-GRJ | |
| 10544 | 122356 | Justin Ward | Weitz & Luxenberg | 7:20-cv-31118-MCR-GRJ | |
| 10545 | 122357 | Steve Burbaugh | Weitz & Luxenberg | | 7:20-cv-31128-MCR-GRJ |
| 10546 | 122360 | Dora Davis | Weitz & Luxenberg | 7:20-cv-31152-MCR-GRJ | |
| 10547 | 122372 | Damion Majors | Weitz & Luxenberg | | 7:20-cv-31244-MCR-GRJ |
| 10548 | 122376 | Levi West | Weitz & Luxenberg | 7:20-cv-31297-MCR-GRJ | |
| 10549 | 122389 | Chad Winn | Weitz & Luxenberg | 7:20-cv-31400-MCR-GRJ | |
| 10550 | 122395 | Chris Okamoto | Weitz & Luxenberg | | 7:20-cv-31445-MCR-GRJ |
| 10551 | 122399 | Dalton Coker | Weitz & Luxenberg | | 7:20-cv-31471-MCR-GRJ |
| 10552 | 122405 | Kyle Porter | Weitz & Luxenberg | 7:20-cv-31509-MCR-GRJ | |
| 10553 | 122413 | Marisol Linares | Weitz & Luxenberg | | 7:20-cv-31551-MCR-GRJ |
| 10554 | 122421 | Logan Harvey | Weitz & Luxenberg | 7:20-cv-31596-MCR-GRJ | |
| 10555 | 122423 | Gerald Lowery | Weitz & Luxenberg | 7:20-cv-31607-MCR-GRJ | |
| 10556 | 122442 | Lamont Edwards | Weitz & Luxenberg | 7:20-cv-32985-MCR-GRJ | |
| 10557 | 122447 | Harrison Nicholson | Weitz & Luxenberg | | 7:20-cv-33021-MCR-GRJ |
| 10558 | 122453 | Danny Sowers | Weitz & Luxenberg | 7:20-cv-33073-MCR-GRJ | |
| 10559 | 122457 | Amber Miller | Weitz & Luxenberg | | 7:20-cv-33099-MCR-GRJ |
| 10560 | 122462 | Jared Beacham | Weitz & Luxenberg | 7:20-cv-33145-MCR-GRJ | 3:22-cv-00265-MCR-GRJ |
| 10561 | 122477 | Craig Riel | Weitz & Luxenberg | 7:20-cv-33263-MCR-GRJ | |
| 10562 | 122506 | Gregory Summers | Weitz & Luxenberg | 7:20-cv-33534-MCR-GRJ | |
| 10563 | 122512 | Frankie Polk | Weitz & Luxenberg | 7:20-cv-33584-MCR-GRJ | |
| 10564 | 122515 | Micheal Trahan | Weitz & Luxenberg | | 7:20-cv-33609-MCR-GRJ |
| 10565 | 122525 | David Usry | Weitz & Luxenberg | 7:20-cv-33676-MCR-GRJ | |
| 10566 | 122527 | Derrick Thomas | Weitz & Luxenberg | 7:20-cv-33686-MCR-GRJ | |
| 10567 | 122532 | Milton Flournoy | Weitz & Luxenberg | | 7:20-cv-33713-MCR-GRJ |
| 10568 | 122536 | Collin O'Connor | Weitz & Luxenberg | 7:20-cv-33737-MCR-GRJ | |
| 10569 | 122548 | Stephen Keene | Weitz & Luxenberg | 7:20-cv-33443-MCR-GRJ | |
| 10570 | 122563 | Jonathan Bundrick | Weitz & Luxenberg | 7:20-cv-33545-MCR-GRJ | |
| 10571 | 122564 | David Biedenharn | Weitz & Luxenberg | | 7:20-cv-33550-MCR-GRJ |
| 10572 | 122568 | Cornelius Mccall | Weitz & Luxenberg | 7:20-cv-33577-MCR-GRJ | |
| 10573 | 122578 | Ryan Jakubek | Weitz & Luxenberg | | 7:20-cv-33638-MCR-GRJ |
| 10574 | 122582 | Courtnee Jackson | Weitz & Luxenberg | 7:20-cv-33660-MCR-GRJ | |
| 10575 | 122596 | Robert Packer | Weitz & Luxenberg | 7:20-cv-33874-MCR-GRJ | |
| 10576 | 122598 | Durell Reed | Weitz & Luxenberg | 7:20-cv-33883-MCR-GRJ | |
| 10577 | 122602 | Jeffrey Buehler | Weitz & Luxenberg | 7:20-cv-33894-MCR-GRJ | |
| 10578 | 122603 | Omar Hamm | Weitz & Luxenberg | 7:20-cv-33897-MCR-GRJ | |
| 10579 | 122607 | Joshua Reed | Weitz & Luxenberg | 7:20-cv-33917-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|------|--------|--------------------------|-------------------|--------------------------|---------------------------|
| 10580 | 122612 | Flore Cogswell | Weitz & Luxenberg | 7:20-cv-34021-MCR-GRJ | |
| 10581 | 122613 | Christopher Dean | Weitz & Luxenberg | 7:20-cv-34033-MCR-GRJ | |
| 10582 | 122616 | Willie Blakely | Weitz & Luxenberg | 7:20-cv-34070-MCR-GRJ | |
| 10583 | 122621 | Michael Foster | Weitz & Luxenberg | 7:20-cv-34130-MCR-GRJ | |
| 10584 | 122623 | Jacob Rauch | Weitz & Luxenberg | 7:20-cv-34152-MCR-GRJ | |
| 10585 | 122626 | David Molino | Weitz & Luxenberg | 7:20-cv-34188-MCR-GRJ | |
| 10586 | 122632 | Ernie Houston | Weitz & Luxenberg | 7:20-cv-34257-MCR-GRJ | |
| 10587 | 122643 | Gregg Harris | Weitz & Luxenberg | 7:20-cv-34352-MCR-GRJ | |
| 10588 | 122646 | Anaruth Harris | Weitz & Luxenberg | | 7:20-cv-34373-MCR-GRJ |
| 10589 | 122690 | Curtis Robinson | Weitz & Luxenberg | 7:20-cv-34267-MCR-GRJ | |
| 10590 | 122691 | John Dumond | Weitz & Luxenberg | | 7:20-cv-34276-MCR-GRJ |
| 10591 | 122702 | Joshua Jennings | Weitz & Luxenberg | 7:20-cv-34349-MCR-GRJ | |
| 10592 | 122711 | Daniel Potter | Weitz & Luxenberg | | 7:20-cv-34482-MCR-GRJ |
| 10593 | 122713 | Ryan Randall | Weitz & Luxenberg | 7:20-cv-34492-MCR-GRJ | |
| 10594 | 122718 | Daniel Miller | Weitz & Luxenberg | 7:20-cv-34525-MCR-GRJ | |
| 10595 | 122720 | Nicholas Green | Weitz & Luxenberg | | 7:20-cv-34538-MCR-GRJ |
| 10596 | 122734 | Brandon Stewart | Weitz & Luxenberg | 7:20-cv-34611-MCR-GRJ | |
| 10597 | 122742 | Rolondo Brown | Weitz & Luxenberg | 7:20-cv-35099-MCR-GRJ | |
| 10598 | 122757 | Carlos Martinez | Weitz & Luxenberg | 7:20-cv-35172-MCR-GRJ | |
| 10599 | 122771 | Anthony Garrigus | Weitz & Luxenberg | 7:20-cv-34559-MCR-GRJ | |
| 10600 | 122785 | Orlando Rosa-Rodriguez | Weitz & Luxenberg | | 7:20-cv-29367-MCR-GRJ |
| 10601 | 122795 | Frederick Smith | Weitz & Luxenberg | | 7:20-cv-29406-MCR-GRJ |
| 10602 | 122803 | Auntray Jones | Weitz & Luxenberg | 7:20-cv-29437-MCR-GRJ | |
| 10603 | 122828 | Alexander Marcial | Weitz & Luxenberg | | 7:20-cv-29584-MCR-GRJ |
| 10604 | 122836 | Matthew Cheney | Weitz & Luxenberg | 7:20-cv-29617-MCR-GRJ | |
| 10605 | 122862 | Travis Rosson | Weitz & Luxenberg | 7:20-cv-29699-MCR-GRJ | |
| 10606 | 122864 | Bobby Kemp | Weitz & Luxenberg | 7:20-cv-29704-MCR-GRJ | |
| 10607 | 122870 | Eric Ohm | Weitz & Luxenberg | 7:20-cv-29720-MCR-GRJ | |
| 10608 | 122871 | Frank Jordan | Weitz & Luxenberg | 7:20-cv-29723-MCR-GRJ | |
| 10609 | 122874 | Eric Shaffran | Weitz & Luxenberg | 7:20-cv-29733-MCR-GRJ | |
| 10610 | 122878 | Bryce Draines | Weitz & Luxenberg | | 7:20-cv-29744-MCR-GRJ |
| 10611 | 122882 | Jimmy Labbee | Weitz & Luxenberg | | 7:20-cv-29754-MCR-GRJ |
| 10612 | 122883 | Christopher Hobbs | Weitz & Luxenberg | 7:20-cv-29756-MCR-GRJ | |
| 10613 | 122888 | Henry Bendt | Weitz & Luxenberg | | 7:20-cv-29766-MCR-GRJ |
| 10614 | 122894 | Michael Derosa | Weitz & Luxenberg | 7:20-cv-29782-MCR-GRJ | |
| 10615 | 122896 | Andrew Young | Weitz & Luxenberg | 7:20-cv-29788-MCR-GRJ | |
| 10616 | 122901 | Jose Carrillo | Weitz & Luxenberg | 7:20-cv-29008-MCR-GRJ | |
| 10617 | 122905 | Jocelyn Conwell | Weitz & Luxenberg | 7:20-cv-29023-MCR-GRJ | |
| 10618 | 122923 | Timothy Harrell | Weitz & Luxenberg | 7:20-cv-29103-MCR-GRJ | |
| 10619 | 122931 | Joel Martinez | Weitz & Luxenberg | 7:20-cv-29153-MCR-GRJ | |
| 10620 | 122942 | Stephen Manning | Weitz & Luxenberg | 7:20-cv-29212-MCR-GRJ | |
| 10621 | 122943 | Jeannettia Davis | Weitz & Luxenberg | 7:20-cv-29217-MCR-GRJ | |
| 10622 | 122944 | Carlton Jones | Weitz & Luxenberg | 7:20-cv-29221-MCR-GRJ | |
| 10623 | 122956 | Thomas Beaurem | Weitz & Luxenberg | 7:20-cv-29308-MCR-GRJ | |
| 10624 | 122961 | Erick Escolero | Weitz & Luxenberg | 7:20-cv-29322-MCR-GRJ | |
| 10625 | 122975 | Matthew Hehir | Weitz & Luxenberg | 7:20-cv-29370-MCR-GRJ | |
| 10626 | 122988 | Jonathan Phan | Weitz & Luxenberg | 7:20-cv-29421-MCR-GRJ | |
| 10627 | 122990 | Willaim Cafaro | Weitz & Luxenberg | 7:20-cv-29431-MCR-GRJ | |
| 10628 | 122992 | Christopher Andrews | Weitz & Luxenberg | 7:20-cv-29439-MCR-GRJ | |
| 10629 | 123003 | Pedro Sanchez | Weitz & Luxenberg | 7:20-cv-29490-MCR-GRJ | |
| 10630 | 123006 | Sherry Parra | Weitz & Luxenberg | 7:20-cv-29505-MCR-GRJ | |
| 10631 | 123007 | Nadja Vickerie | Weitz & Luxenberg | 7:20-cv-29508-MCR-GRJ | |
| 10632 | 123009 | Tyler Simmons | Weitz & Luxenberg | 7:20-cv-29517-MCR-GRJ | |
| 10633 | 123015 | Christopher Martin | Weitz & Luxenberg | 7:20-cv-29544-MCR-GRJ | |
| 10634 | 123022 | Damien Kimbrough | Weitz & Luxenberg | 7:20-cv-29580-MCR-GRJ | |
| 10635 | 123028 | Benjamin Van Buren | Weitz & Luxenberg | 7:20-cv-29609-MCR-GRJ | |
| 10636 | 123035 | Richard Averett | Weitz & Luxenberg | 7:20-cv-29645-MCR-GRJ | |
| 10637 | 123045 | Antwoin Harris | Weitz & Luxenberg | 7:20-cv-29683-MCR-GRJ | |
| 10638 | 123058 | Charles Antos | Weitz & Luxenberg | 7:20-cv-29722-MCR-GRJ | |
| 10639 | 123068 | Andrew Burr | Weitz & Luxenberg | 7:20-cv-29751-MCR-GRJ | |
| 10640 | 123069 | Jesse George | Weitz & Luxenberg | | 7:20-cv-29755-MCR-GRJ |
| 10641 | 123075 | Adam Mckane | Weitz & Luxenberg | 7:20-cv-29767-MCR-GRJ | |
| 10642 | 123076 | Brian Vance | Weitz & Luxenberg | 7:20-cv-29770-MCR-GRJ | |
| 10643 | 123086 | Justin Smith | Weitz & Luxenberg | 7:20-cv-29800-MCR-GRJ | |
| 10644 | 123091 | Joshua Vahling | Weitz & Luxenberg | 7:20-cv-29816-MCR-GRJ | |
| 10645 | 123093 | Jesse Judah | Weitz & Luxenberg | 7:20-cv-29822-MCR-GRJ | |
| 10646 | 123095 | Dakoda Stamp | Weitz & Luxenberg | 7:20-cv-29853-MCR-GRJ | |
| 10647 | 123116 | William Coffland | Weitz & Luxenberg | | 7:20-cv-30900-MCR-GRJ |
| 10648 | 123119 | Allen Russell | Weitz & Luxenberg | 7:20-cv-30910-MCR-GRJ | |
| 10649 | 123124 | Jose Leyva | Weitz & Luxenberg | | 7:20-cv-30922-MCR-GRJ |
| 10650 | 123144 | Raul Guemarez-Pagan | Weitz & Luxenberg | 7:20-cv-30991-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10651 | 123149 | Christopher Sneed | Weitz & Luxenberg | 7:20-cv-31013-MCR-GRJ | |
| 10652 | 123151 | Michael Baillargeon | Weitz & Luxenberg | | 7:20-cv-31020-MCR-GRJ |
| 10653 | 123172 | Edward Medina | Weitz & Luxenberg | 7:20-cv-31151-MCR-GRJ | |
| 10654 | 123180 | Robert Britton | Weitz & Luxenberg | | 7:20-cv-31186-MCR-GRJ |
| 10655 | 123181 | Carlos Mccracken | Weitz & Luxenberg | 7:20-cv-31191-MCR-GRJ | |
| 10656 | 123192 | Brian Brine | Weitz & Luxenberg | 7:20-cv-31245-MCR-GRJ | |
| 10657 | 123201 | Rusty Brinker | Weitz & Luxenberg | 7:20-cv-31281-MCR-GRJ | |
| 10658 | 123205 | Joshua Karpilo | Weitz & Luxenberg | 7:20-cv-31299-MCR-GRJ | |
| 10659 | 123208 | Samuel West | Weitz & Luxenberg | | 7:20-cv-31313-MCR-GRJ |
| 10660 | 123223 | Vivian Snyder | Weitz & Luxenberg | 7:20-cv-31389-MCR-GRJ | |
| 10661 | 123227 | Michael Custer | Weitz & Luxenberg | 7:20-cv-31411-MCR-GRJ | |
| 10662 | 123229 | Ricardo Sebastian | Weitz & Luxenberg | 7:20-cv-31419-MCR-GRJ | |
| 10663 | 123235 | James Bowie | Weitz & Luxenberg | 7:20-cv-31449-MCR-GRJ | |
| 10664 | 123237 | William Jaggers | Weitz & Luxenberg | 7:20-cv-31457-MCR-GRJ | |
| 10665 | 123238 | Dustin Honeysuckle | Weitz & Luxenberg | 7:20-cv-31462-MCR-GRJ | |
| 10666 | 123244 | Nicky Williams | Weitz & Luxenberg | 7:20-cv-31483-MCR-GRJ | |
| 10667 | 123249 | Paris Brown | Weitz & Luxenberg | 7:20-cv-31501-MCR-GRJ | |
| 10668 | 123258 | Broderick Blanchard | Weitz & Luxenberg | 7:20-cv-31532-MCR-GRJ | |
| 10669 | 123273 | Dustin Lasyone | Weitz & Luxenberg | 7:20-cv-31584-MCR-GRJ | |
| 10670 | 123275 | Michael Tiemann | Weitz & Luxenberg | 7:20-cv-31592-MCR-GRJ | |
| 10671 | 123279 | William Cullen | Weitz & Luxenberg | 7:20-cv-31605-MCR-GRJ | |
| 10672 | 123280 | William Edwards | Weitz & Luxenberg | 7:20-cv-31609-MCR-GRJ | |
| 10673 | 123283 | Markus Dean | Weitz & Luxenberg | 7:20-cv-31619-MCR-GRJ | |
| 10674 | 123286 | Corey Conner | Weitz & Luxenberg | 7:20-cv-31633-MCR-GRJ | |
| 10675 | 123289 | Christopher Williams | Weitz & Luxenberg | 7:20-cv-31645-MCR-GRJ | |
| 10676 | 123294 | Nicholas Culler | Weitz & Luxenberg | 7:20-cv-31669-MCR-GRJ | |
| 10677 | 123299 | Manfred Patton | Weitz & Luxenberg | | 7:20-cv-31762-MCR-GRJ |
| 10678 | 123301 | Adam Ruacho | Weitz & Luxenberg | | 7:20-cv-28947-MCR-GRJ |
| 10679 | 123307 | Hunter Adair | Weitz & Luxenberg | 7:20-cv-28960-MCR-GRJ | |
| 10680 | 123308 | Michael Zimmerman | Weitz & Luxenberg | 7:20-cv-28963-MCR-GRJ | |
| 10681 | 123330 | Kenneth Ogilvie | Weitz & Luxenberg | 7:20-cv-29035-MCR-GRJ | |
| 10682 | 123336 | Robert Fitzpatrick | Weitz & Luxenberg | 7:20-cv-29059-MCR-GRJ | |
| 10683 | 123344 | Jacob Brown | Weitz & Luxenberg | 7:20-cv-29098-MCR-GRJ | |
| 10684 | 123360 | John Young | Weitz & Luxenberg | 7:20-cv-29186-MCR-GRJ | |
| 10685 | 123377 | Timothy De La Rosa | Weitz & Luxenberg | 7:20-cv-29264-MCR-GRJ | |
| 10686 | 123384 | Thomas Snyder | Weitz & Luxenberg | 7:20-cv-29288-MCR-GRJ | |
| 10687 | 123386 | Michael Moore | Weitz & Luxenberg | 7:20-cv-29293-MCR-GRJ | |
| 10688 | 123392 | Jason Klyne | Weitz & Luxenberg | 7:20-cv-29368-MCR-GRJ | |
| 10689 | 123393 | Lyle Bryant | Weitz & Luxenberg | 7:20-cv-29372-MCR-GRJ | |
| 10690 | 123402 | Roberto Amaia | Weitz & Luxenberg | 7:20-cv-29408-MCR-GRJ | |
| 10691 | 123403 | Justin Ortiz | Weitz & Luxenberg | 7:20-cv-29412-MCR-GRJ | |
| 10692 | 123404 | Richard Williams | Weitz & Luxenberg | 7:20-cv-29416-MCR-GRJ | |
| 10693 | 123406 | Yolanda Hutchins | Weitz & Luxenberg | 7:20-cv-29424-MCR-GRJ | |
| 10694 | 123417 | Johnpaul Peltier | Weitz & Luxenberg | 7:20-cv-29468-MCR-GRJ | |
| 10695 | 123423 | Kevin Barret | Weitz & Luxenberg | | 7:20-cv-29496-MCR-GRJ |
| 10696 | 123436 | James Mclaughlin | Weitz & Luxenberg | 7:20-cv-29545-MCR-GRJ | |
| 10697 | 123450 | Solomon Peltier | Weitz & Luxenberg | | 7:20-cv-29610-MCR-GRJ |
| 10698 | 123451 | Troy Harris | Weitz & Luxenberg | 7:20-cv-29614-MCR-GRJ | |
| 10699 | 123455 | George Leftrich | Weitz & Luxenberg | 7:20-cv-29632-MCR-GRJ | |
| 10700 | 123467 | Travis Johnson | Weitz & Luxenberg | 7:20-cv-29808-MCR-GRJ | |
| 10701 | 123471 | Edward Hurley | Weitz & Luxenberg | | 7:20-cv-29820-MCR-GRJ |
| 10702 | 123474 | Jack Hill | Weitz & Luxenberg | 7:20-cv-29827-MCR-GRJ | |
| 10703 | 123479 | Donald Comstock | Weitz & Luxenberg | 7:20-cv-29835-MCR-GRJ | |
| 10704 | 123486 | Justin Smith | Weitz & Luxenberg | 7:20-cv-29850-MCR-GRJ | |
| 10705 | 123501 | Johnny Bailey | Weitz & Luxenberg | 7:20-cv-29090-MCR-GRJ | |
| 10706 | 123515 | Olivia Bosarge | Weitz & Luxenberg | 7:20-cv-29166-MCR-GRJ | |
| 10707 | 123516 | Jose Salazar | Weitz & Luxenberg | 7:20-cv-29172-MCR-GRJ | |
| 10708 | 123521 | Kevin Hall | Weitz & Luxenberg | | 7:20-cv-29195-MCR-GRJ |
| 10709 | 123523 | Steven Lee | Weitz & Luxenberg | 7:20-cv-29204-MCR-GRJ | |
| 10710 | 123531 | Tiffany Sides | Weitz & Luxenberg | 7:20-cv-29240-MCR-GRJ | |
| 10711 | 123540 | Cody Isbell | Weitz & Luxenberg | | 7:20-cv-29277-MCR-GRJ |
| 10712 | 123554 | Edwin Carrasquillo | Weitz & Luxenberg | 7:20-cv-29339-MCR-GRJ | |
| 10713 | 123560 | Aaron Phillips | Weitz & Luxenberg | 7:20-cv-29358-MCR-GRJ | |
| 10714 | 123569 | Devallace Elam | Weitz & Luxenberg | 7:20-cv-29392-MCR-GRJ | |
| 10715 | 123588 | Zachary Barnholdt | Weitz & Luxenberg | | 7:20-cv-29464-MCR-GRJ |
| 10716 | 123593 | Brannon Blount | Weitz & Luxenberg | 7:20-cv-29488-MCR-GRJ | |
| 10717 | 123596 | Lorenzo Cannon | Weitz & Luxenberg | 7:20-cv-29502-MCR-GRJ | |
| 10718 | 123610 | Dan Harris | Weitz & Luxenberg | 7:20-cv-29556-MCR-GRJ | |
| 10719 | 123638 | Jeremiah Johnson | Weitz & Luxenberg | 7:20-cv-29781-MCR-GRJ | |
| 10720 | 123643 | Sabrina Laurine | Weitz & Luxenberg | 7:20-cv-29793-MCR-GRJ | |
| 10721 | 123644 | Christopher Stultz | Weitz & Luxenberg | 7:20-cv-29795-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10722 | 123654 | Philip Rich | Weitz & Luxenberg | 7:20-cv-29824-MCR-GRJ | |
| 10723 | 123657 | Robert Yurek | Weitz & Luxenberg | 7:20-cv-29830-MCR-GRJ | |
| 10724 | 123659 | Brian Tatum | Weitz & Luxenberg | | 7:20-cv-29834-MCR-GRJ |
| 10725 | 123666 | Gregory Harding | Weitz & Luxenberg | 7:20-cv-29848-MCR-GRJ | |
| 10726 | 123668 | Kyle Hunt | Weitz & Luxenberg | 7:20-cv-29854-MCR-GRJ | |
| 10727 | 123671 | Brandon Self | Weitz & Luxenberg | 7:20-cv-29862-MCR-GRJ | |
| 10728 | 123674 | Jade Wilson | Weitz & Luxenberg | | 7:20-cv-29872-MCR-GRJ |
| 10729 | 123677 | Willie Kyles | Weitz & Luxenberg | 7:20-cv-29879-MCR-GRJ | |
| 10730 | 123684 | Michael Howe | Weitz & Luxenberg | 7:20-cv-29896-MCR-GRJ | |
| 10731 | 123688 | Patrick Mcmahon | Weitz & Luxenberg | 7:20-cv-29903-MCR-GRJ | |
| 10732 | 123694 | Kamree Allen | Weitz & Luxenberg | 7:20-cv-29913-MCR-GRJ | |
| 10733 | 123707 | Makesi Harford | Weitz & Luxenberg | 7:20-cv-30178-MCR-GRJ | |
| 10734 | 123715 | Austin Lafleur | Weitz & Luxenberg | 7:20-cv-30195-MCR-GRJ | |
| 10735 | 123744 | Gregory Coats | Weitz & Luxenberg | 7:20-cv-30305-MCR-GRJ | |
| 10736 | 123752 | Rayborne Jenkins | Weitz & Luxenberg | 7:20-cv-30329-MCR-GRJ | |
| 10737 | 123753 | Don Starrs | Weitz & Luxenberg | | 7:20-cv-30332-MCR-GRJ |
| 10738 | 123775 | Timonathy Jefferson | Weitz & Luxenberg | 7:20-cv-30396-MCR-GRJ | |
| 10739 | 123786 | Robert Russell | Weitz & Luxenberg | 7:20-cv-29984-MCR-GRJ | |
| 10740 | 123796 | Robert Ickes | Weitz & Luxenberg | 7:20-cv-30002-MCR-GRJ | |
| 10741 | 123822 | Wade Hicks | Weitz & Luxenberg | 7:20-cv-30066-MCR-GRJ | |
| 10742 | 123830 | Troy Baughn | Weitz & Luxenberg | 7:20-cv-30089-MCR-GRJ | |
| 10743 | 123834 | Francesco Bommarito | Weitz & Luxenberg | 7:20-cv-30101-MCR-GRJ | |
| 10744 | 123836 | Craig Pickett | Weitz & Luxenberg | 7:20-cv-30107-MCR-GRJ | |
| 10745 | 123839 | Jonathan Cammarato | Weitz & Luxenberg | 7:20-cv-30114-MCR-GRJ | |
| 10746 | 123845 | Jeremy Brent | Weitz & Luxenberg | | 7:20-cv-30124-MCR-GRJ |
| 10747 | 123863 | Dennis Haynes | Weitz & Luxenberg | 7:20-cv-30158-MCR-GRJ | |
| 10748 | 123865 | Keandra Santana | Weitz & Luxenberg | 7:20-cv-30212-MCR-GRJ | |
| 10749 | 123866 | Chris Smith | Weitz & Luxenberg | 7:20-cv-30216-MCR-GRJ | |
| 10750 | 123877 | Jason Cooper | Weitz & Luxenberg | 7:20-cv-30258-MCR-GRJ | |
| 10751 | 123883 | Melvin Hawthorne | Weitz & Luxenberg | 7:20-cv-30282-MCR-GRJ | |
| 10752 | 123887 | Michael Williams | Weitz & Luxenberg | | 7:20-cv-30294-MCR-GRJ |
| 10753 | 123892 | Jeron Collins | Weitz & Luxenberg | | 7:20-cv-30309-MCR-GRJ |
| 10754 | 123893 | James Doughty | Weitz & Luxenberg | 7:20-cv-30312-MCR-GRJ | |
| 10755 | 123908 | Timothy Johnson | Weitz & Luxenberg | 7:20-cv-30419-MCR-GRJ | |
| 10756 | 123922 | Frank Williams | Weitz & Luxenberg | 7:20-cv-30468-MCR-GRJ | |
| 10757 | 123953 | Gregory Robertson | Weitz & Luxenberg | 7:20-cv-30589-MCR-GRJ | |
| 10758 | 123974 | Glenn Gaskin | Weitz & Luxenberg | 7:20-cv-30664-MCR-GRJ | |
| 10759 | 123984 | Fitzgerald Jennings | Weitz & Luxenberg | 7:20-cv-29998-MCR-GRJ | |
| 10760 | 123990 | Lester Miranda | Weitz & Luxenberg | 7:20-cv-30014-MCR-GRJ | |
| 10761 | 123992 | Jesse Nutting | Weitz & Luxenberg | 7:20-cv-30019-MCR-GRJ | |
| 10762 | 124002 | Ronnie Wilkerson | Weitz & Luxenberg | 7:20-cv-30046-MCR-GRJ | |
| 10763 | 124012 | Donald Boldt | Weitz & Luxenberg | 7:20-cv-30070-MCR-GRJ | |
| 10764 | 124021 | Steven Salazar | Weitz & Luxenberg | 7:20-cv-30097-MCR-GRJ | |
| 10765 | 124030 | Darryl Dorisme | Weitz & Luxenberg | 7:20-cv-30203-MCR-GRJ | |
| 10766 | 124048 | Joshua Koehler | Weitz & Luxenberg | 7:20-cv-30269-MCR-GRJ | |
| 10767 | 124055 | Charlie Fellers | Weitz & Luxenberg | 7:20-cv-30292-MCR-GRJ | |
| 10768 | 124067 | Matthew Rehrig | Weitz & Luxenberg | 7:20-cv-30325-MCR-GRJ | |
| 10769 | 124068 | Vincent Sarmiento | Weitz & Luxenberg | 7:20-cv-30328-MCR-GRJ | |
| 10770 | 124069 | Crystal Benton | Weitz & Luxenberg | | 7:20-cv-30331-MCR-GRJ |
| 10771 | 124090 | Reegius Lewis | Weitz & Luxenberg | 7:20-cv-30433-MCR-GRJ | |
| 10772 | 124099 | Boyce Allbritton | Weitz & Luxenberg | 7:20-cv-30467-MCR-GRJ | |
| 10773 | 124111 | Mark Padilla | Weitz & Luxenberg | 7:20-cv-30513-MCR-GRJ | |
| 10774 | 124120 | Timothy Montalvo | Weitz & Luxenberg | 7:20-cv-30547-MCR-GRJ | |
| 10775 | 124127 | Genita Bridges | Weitz & Luxenberg | 7:20-cv-40237-MCR-GRJ | |
| 10776 | 124131 | Billy Dunn | Weitz & Luxenberg | 7:20-cv-40244-MCR-GRJ | |
| 10777 | 124134 | Jodie Whisenant | Weitz & Luxenberg | 7:20-cv-30587-MCR-GRJ | |
| 10778 | 124140 | Sean Costello | Weitz & Luxenberg | 7:20-cv-30611-MCR-GRJ | |
| 10779 | 124148 | Jerry Jordan | Weitz & Luxenberg | 7:20-cv-30642-MCR-GRJ | |
| 10780 | 124157 | Tracey Lowe | Weitz & Luxenberg | | 7:20-cv-30668-MCR-GRJ |
| 10781 | 124167 | Christopher Wilson | Weitz & Luxenberg | 7:20-cv-30701-MCR-GRJ | |
| 10782 | 156464 | James Kehoe | Weitz & Luxenberg | | 7:20-cv-35476-MCR-GRJ |
| 10783 | 156855 | Ricky Young | Weitz & Luxenberg | 7:20-cv-34553-MCR-GRJ | |
| 10784 | 157475 | Matthew Torres | Weitz & Luxenberg | 7:20-cv-35126-MCR-GRJ | |
| 10785 | 158059 | David Jones | Weitz & Luxenberg | 7:20-cv-35604-MCR-GRJ | |
| 10786 | 158180 | Brandon Agujar-Ferrand | Weitz & Luxenberg | 7:20-cv-35782-MCR-GRJ | |
| 10787 | 169075 | Richard Delisle | Weitz & Luxenberg | | 7:20-cv-38910-MCR-GRJ |
| 10788 | 169078 | Sherod Driver | Weitz & Luxenberg | 7:20-cv-38925-MCR-GRJ | |
| 10789 | 169081 | Issac Samuelson | Weitz & Luxenberg | 7:20-cv-38519-MCR-GRJ | |
| 10790 | 169087 | Joshua Bernard | Weitz & Luxenberg | 7:20-cv-38536-MCR-GRJ | |
| 10791 | 169106 | Deven Miller | Weitz & Luxenberg | 7:20-cv-38593-MCR-GRJ | |
| 10792 | 169126 | Reginald Bennett | Weitz & Luxenberg | 7:20-cv-38649-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|-------------------------|---------------------------|
| 10793 | 169134 | Sean Welch | Weitz & Luxenberg | 7:20-cv-38681-MCR-GRJ | |
| 10794 | 169137 | Ashley Allen | Weitz & Luxenberg | 7:20-cv-38691-MCR-GRJ | |
| 10795 | 169140 | Richard Webb | Weitz & Luxenberg | 7:20-cv-38701-MCR-GRJ | |
| 10796 | 169148 | Jimmie Carter | Weitz & Luxenberg | 7:20-cv-38728-MCR-GRJ | |
| 10797 | 169154 | Andrew Gathers | Weitz & Luxenberg | 7:20-cv-38742-MCR-GRJ | |
| 10798 | 169190 | Willie Solomon | Weitz & Luxenberg | 7:20-cv-38673-MCR-GRJ | |
| 10799 | 169225 | Michael Morales | Weitz & Luxenberg | 7:20-cv-38767-MCR-GRJ | |
| 10800 | 169236 | Michael Harris | Weitz & Luxenberg | | 7:20-cv-38789-MCR-GRJ |
| 10801 | 169246 | Marilyn Mendez-Oden | Weitz & Luxenberg | 7:20-cv-38809-MCR-GRJ | |
| 10802 | 169256 | Isom Brown | Weitz & Luxenberg | 7:20-cv-38827-MCR-GRJ | |
| 10803 | 169267 | Mary Mcswain | Weitz & Luxenberg | 7:20-cv-38852-MCR-GRJ | |
| 10804 | 169282 | David Newman | Weitz & Luxenberg | 7:20-cv-38940-MCR-GRJ | |
| 10805 | 169283 | Matthew Mckeehan | Weitz & Luxenberg | 7:20-cv-38944-MCR-GRJ | |
| 10806 | 169295 | Rhett Barfield | Weitz & Luxenberg | | 7:20-cv-38921-MCR-GRJ |
| 10807 | 169297 | Cole Street | Weitz & Luxenberg | 7:20-cv-38943-MCR-GRJ | |
| 10808 | 169301 | Matthew Glispie | Weitz & Luxenberg | 7:20-cv-38968-MCR-GRJ | |
| 10809 | 169308 | Cassandra Wolfe | Weitz & Luxenberg | 7:20-cv-39004-MCR-GRJ | |
| 10810 | 169309 | Cliffonda Davis | Weitz & Luxenberg | 7:20-cv-39009-MCR-GRJ | |
| 10811 | 169322 | Matthew Reynolds | Weitz & Luxenberg | 7:20-cv-39082-MCR-GRJ | |
| 10812 | 169328 | William Young | Weitz & Luxenberg | 7:20-cv-39107-MCR-GRJ | |
| 10813 | 169340 | Brandon Hermann | Weitz & Luxenberg | 7:20-cv-39141-MCR-GRJ | |
| 10814 | 169344 | Cameron Hughes | Weitz & Luxenberg | 7:20-cv-39148-MCR-GRJ | |
| 10815 | 169349 | Michael Pender | Weitz & Luxenberg | 7:20-cv-39156-MCR-GRJ | |
| 10816 | 169367 | Bradley Whitmore | Weitz & Luxenberg | 7:20-cv-39199-MCR-GRJ | |
| 10817 | 169370 | Andrew Constant | Weitz & Luxenberg | | 7:20-cv-39203-MCR-GRJ |
| 10818 | 169389 | Michael Luna | Weitz & Luxenberg | 7:20-cv-39228-MCR-GRJ | |
| 10819 | 169392 | Shenita Carter | Weitz & Luxenberg | 7:20-cv-39232-MCR-GRJ | |
| 10820 | 169401 | Robert Langston | Weitz & Luxenberg | 7:20-cv-39243-MCR-GRJ | |
| 10821 | 169403 | Zach Edwards | Weitz & Luxenberg | 7:20-cv-39246-MCR-GRJ | |
| 10822 | 169421 | Zalman Dass | Weitz & Luxenberg | 7:20-cv-39264-MCR-GRJ | |
| 10823 | 169427 | Robert Dale | Weitz & Luxenberg | 7:20-cv-39270-MCR-GRJ | |
| 10824 | 169433 | Reginald Dean | Weitz & Luxenberg | | 7:20-cv-39276-MCR-GRJ |
| 10825 | 169446 | Shawanda Tensley | Weitz & Luxenberg | 7:20-cv-39289-MCR-GRJ | |
| 10826 | 169460 | Mary Sawicki | Weitz & Luxenberg | | 7:20-cv-39304-MCR-GRJ |
| 10827 | 176066 | Jason Bucy | Weitz & Luxenberg | 7:20-cv-85320-MCR-GRJ | |
| 10828 | 176068 | Andrew Young | Weitz & Luxenberg | 7:20-cv-41167-MCR-GRJ | |
| 10829 | 176290 | Christopher Martin | Weitz & Luxenberg | | 7:20-cv-41220-MCR-GRJ |
| 10830 | 181961 | Gary Curran | Weitz & Luxenberg | 7:20-cv-85459-MCR-GRJ | |
| 10831 | 181968 | Russell Ferguson | Weitz & Luxenberg | 7:20-cv-85485-MCR-GRJ | |
| 10832 | 181984 | Paul Weber | Weitz & Luxenberg | 7:20-cv-85544-MCR-GRJ | |
| 10833 | 182008 | Jason Capp | Weitz & Luxenberg | 7:20-cv-85611-MCR-GRJ | |
| 10834 | 182025 | Brian Mellott | Weitz & Luxenberg | 7:20-cv-85657-MCR-GRJ | |
| 10835 | 182040 | Jeff Diehl | Weitz & Luxenberg | 7:20-cv-85700-MCR-GRJ | |
| 10836 | 182041 | Kyle Neuenschwander | Weitz & Luxenberg | 7:20-cv-85703-MCR-GRJ | |
| 10837 | 182043 | Joel Warren | Weitz & Luxenberg | 7:20-cv-46618-MCR-GRJ | |
| 10838 | 182064 | Scott Minor | Weitz & Luxenberg | 7:20-cv-85756-MCR-GRJ | |
| 10839 | 182074 | Wesley Prater | Weitz & Luxenberg | 7:20-cv-85775-MCR-GRJ | |
| 10840 | 182095 | Brock Tuntland | Weitz & Luxenberg | 7:20-cv-85926-MCR-GRJ | |
| 10841 | 182099 | Aaron Ashley | Weitz & Luxenberg | 7:20-cv-85933-MCR-GRJ | |
| 10842 | 182120 | Michael Williams | Weitz & Luxenberg | 7:20-cv-85906-MCR-GRJ | |
| 10843 | 182124 | Russell Rowsey | Weitz & Luxenberg | | 7:20-cv-85975-MCR-GRJ |
| 10844 | 182141 | Ryan Wharton | Weitz & Luxenberg | 7:20-cv-86005-MCR-GRJ | |
| 10845 | 182147 | Bryan Vanderploeg | Weitz & Luxenberg | 7:20-cv-86015-MCR-GRJ | |
| 10846 | 182156 | Vencil Thompson | Weitz & Luxenberg | 7:20-cv-86031-MCR-GRJ | |
| 10847 | 182161 | Tionna Gaudette | Weitz & Luxenberg | 7:20-cv-86040-MCR-GRJ | |
| 10848 | 182163 | Louis Padilla | Weitz & Luxenberg | 7:20-cv-86044-MCR-GRJ | |
| 10849 | 182165 | Damien Enzenbacher | Weitz & Luxenberg | | 7:20-cv-86047-MCR-GRJ |
| 10850 | 182192 | James Mcfarland | Weitz & Luxenberg | 7:20-cv-86105-MCR-GRJ | |
| 10851 | 182197 | Armando Grundy-Gomes | Weitz & Luxenberg | 7:20-cv-86115-MCR-GRJ | |
| 10852 | 182204 | Matthew Golden | Weitz & Luxenberg | | 7:20-cv-86128-MCR-GRJ |
| 10853 | 182223 | Aaron Crumpton | Weitz & Luxenberg | 7:20-cv-86160-MCR-GRJ | |
| 10854 | 182237 | Emily Cox | Weitz & Luxenberg | 7:20-cv-86189-MCR-GRJ | |
| 10855 | 182250 | Steven Eberhart | Weitz & Luxenberg | | 7:20-cv-86214-MCR-GRJ |
| 10856 | 189147 | Richard Misstishin | Weitz & Luxenberg | 8:20-cv-30101-MCR-GRJ | |
| 10857 | 194193 | Kristopher Blume | Weitz & Luxenberg | 8:20-cv-40086-MCR-GRJ | |
| 10858 | 194198 | Andrew Hobeck | Weitz & Luxenberg | 8:20-cv-40101-MCR-GRJ | |
| 10859 | 198010 | Michael Delaney | Weitz & Luxenberg | 8:20-cv-61349-MCR-GRJ | |
| 10860 | 198011 | Charley Neely | Weitz & Luxenberg | 8:20-cv-61354-MCR-GRJ | |
| 10861 | 198014 | Lorenzo Charles | Weitz & Luxenberg | 8:20-cv-61371-MCR-GRJ | |
| 10862 | 198018 | Nickolus Jo Schmdit | Weitz & Luxenberg | 8:20-cv-61394-MCR-GRJ | |
| 10863 | 198024 | Nathaniel Corder | Weitz & Luxenberg | 8:20-cv-61429-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10864 | 198026 | Brandon Hebert | Weitz & Luxenberg | 8:20-cv-61440-MCR-GRJ | |
| 10865 | 198035 | Erik Sheets | Weitz & Luxenberg | 8:20-cv-61490-MCR-GRJ | |
| 10866 | 198046 | Teddie Skaggs | Weitz & Luxenberg | 8:20-cv-61763-MCR-GRJ | |
| 10867 | 198053 | Justin Blackwell | Weitz & Luxenberg | 8:20-cv-61583-MCR-GRJ | |
| 10868 | 198058 | Tierra Hopkins | Weitz & Luxenberg | 8:20-cv-61612-MCR-GRJ | |
| 10869 | 198060 | Joseph Voda | Weitz & Luxenberg | 8:20-cv-61623-MCR-GRJ | |
| 10870 | 198067 | Dale Towle | Weitz & Luxenberg | 8:20-cv-61666-MCR-GRJ | |
| 10871 | 198072 | William Herren | Weitz & Luxenberg | | 8:20-cv-61702-MCR-GRJ |
| 10872 | 198076 | Elijah Pearson | Weitz & Luxenberg | | 8:20-cv-61729-MCR-GRJ |
| 10873 | 198086 | Carlos Prado | Weitz & Luxenberg | 8:20-cv-62836-MCR-GRJ | |
| 10874 | 198099 | Kyle Mecum | Weitz & Luxenberg | 8:20-cv-62849-MCR-GRJ | |
| 10875 | 198108 | David Jones | Weitz & Luxenberg | 8:20-cv-62866-MCR-GRJ | |
| 10876 | 198111 | Sondra Blake | Weitz & Luxenberg | 8:20-cv-62873-MCR-GRJ | |
| 10877 | 198146 | Leo Shinkle | Weitz & Luxenberg | 8:20-cv-62945-MCR-GRJ | |
| 10878 | 198148 | Maurquan Jackson | Weitz & Luxenberg | 8:20-cv-62949-MCR-GRJ | |
| 10879 | 198163 | Alexander Crawford | Weitz & Luxenberg | 8:20-cv-62981-MCR-GRJ | |
| 10880 | 198164 | Robert Draise | Weitz & Luxenberg | 8:20-cv-62983-MCR-GRJ | |
| 10881 | 198168 | Alexander Velazquez | Weitz & Luxenberg | 8:20-cv-62991-MCR-GRJ | |
| 10882 | 198172 | Ariel Renix | Weitz & Luxenberg | 8:20-cv-62999-MCR-GRJ | |
| 10883 | 198173 | Matthew Reid | Weitz & Luxenberg | 8:20-cv-63001-MCR-GRJ | |
| 10884 | 198181 | Kyle Crawford | Weitz & Luxenberg | 8:20-cv-63018-MCR-GRJ | |
| 10885 | 198186 | Aaron Kinder | Weitz & Luxenberg | 8:20-cv-63027-MCR-GRJ | |
| 10886 | 198189 | Williester Black | Weitz & Luxenberg | 8:20-cv-63169-MCR-GRJ | |
| 10887 | 198199 | Robert Kendrick | Weitz & Luxenberg | 8:20-cv-63062-MCR-GRJ | |
| 10888 | 198200 | Kyle Mears | Weitz & Luxenberg | 8:20-cv-63065-MCR-GRJ | |
| 10889 | 198203 | William Cox | Weitz & Luxenberg | 8:20-cv-63075-MCR-GRJ | |
| 10890 | 198219 | Michael Zamora | Weitz & Luxenberg | 8:20-cv-63122-MCR-GRJ | |
| 10891 | 198221 | Terrel Charley | Weitz & Luxenberg | 8:20-cv-63129-MCR-GRJ | |
| 10892 | 198225 | Robert Evans | Weitz & Luxenberg | 8:20-cv-63145-MCR-GRJ | |
| 10893 | 198231 | Thomas Fellows | Weitz & Luxenberg | 8:20-cv-63714-MCR-GRJ | |
| 10894 | 198236 | Kalani Sease | Weitz & Luxenberg | | 8:20-cv-63724-MCR-GRJ |
| 10895 | 198237 | Ryan Buurman | Weitz & Luxenberg | 8:20-cv-63726-MCR-GRJ | |
| 10896 | 198241 | Anthony Stuto | Weitz & Luxenberg | 8:20-cv-63735-MCR-GRJ | |
| 10897 | 198246 | Eric Kuhlman | Weitz & Luxenberg | 8:20-cv-63745-MCR-GRJ | |
| 10898 | 198262 | Edward Lilly | Weitz & Luxenberg | 8:20-cv-63973-MCR-GRJ | |
| 10899 | 198285 | Quieston Long | Weitz & Luxenberg | | 8:20-cv-63824-MCR-GRJ |
| 10900 | 198289 | Bernard Farley | Weitz & Luxenberg | 8:20-cv-63833-MCR-GRJ | |
| 10901 | 198292 | Justin Salinas | Weitz & Luxenberg | 8:20-cv-63836-MCR-GRJ | |
| 10902 | 198321 | Aaron Joseph | Weitz & Luxenberg | 8:20-cv-63865-MCR-GRJ | |
| 10903 | 198356 | Ronald Prough | Weitz & Luxenberg | | 8:20-cv-63925-MCR-GRJ |
| 10904 | 198360 | Alejandro Hernandez | Weitz & Luxenberg | 8:20-cv-63934-MCR-GRJ | |
| 10905 | 198362 | James Flowers | Weitz & Luxenberg | 8:20-cv-63938-MCR-GRJ | |
| 10906 | 198389 | John Crawford | Weitz & Luxenberg | | 8:20-cv-64034-MCR-GRJ |
| 10907 | 198416 | Alejandro Hernandez | Weitz & Luxenberg | | 8:20-cv-64061-MCR-GRJ |
| 10908 | 198435 | Leon Martzall | Weitz & Luxenberg | | 8:20-cv-64080-MCR-GRJ |
| 10909 | 198477 | Roger Rainey | Weitz & Luxenberg | | 8:20-cv-64112-MCR-GRJ |
| 10910 | 198486 | Shelton Holden | Weitz & Luxenberg | 8:20-cv-64131-MCR-GRJ | |
| 10911 | 198493 | Kenya Chatman | Weitz & Luxenberg | | 8:20-cv-64138-MCR-GRJ |
| 10912 | 198499 | Walta Lallemand | Weitz & Luxenberg | 8:20-cv-64144-MCR-GRJ | |
| 10913 | 198504 | Wesley Campbell | Weitz & Luxenberg | | 8:20-cv-64149-MCR-GRJ |
| 10914 | 198511 | Nolan Belcher | Weitz & Luxenberg | | 8:20-cv-64155-MCR-GRJ |
| 10915 | 198523 | Michael Lewis | Weitz & Luxenberg | 8:20-cv-64167-MCR-GRJ | |
| 10916 | 198544 | Lacey Reardon | Weitz & Luxenberg | 8:20-cv-64189-MCR-GRJ | |
| 10917 | 198548 | Kolton Stoffel | Weitz & Luxenberg | 8:20-cv-64193-MCR-GRJ | |
| 10918 | 198555 | Mickey Spence | Weitz & Luxenberg | 8:20-cv-64200-MCR-GRJ | |
| 10919 | 198571 | Benjamin Gomez | Weitz & Luxenberg | 8:20-cv-64216-MCR-GRJ | |
| 10920 | 198595 | Raymond Coronado | Weitz & Luxenberg | | 8:20-cv-64257-MCR-GRJ |
| 10921 | 198642 | David Denson | Weitz & Luxenberg | 8:20-cv-62597-MCR-GRJ | |
| 10922 | 198699 | Stephen Sullivan | Weitz & Luxenberg | 8:20-cv-62695-MCR-GRJ | |
| 10923 | 198716 | Charles Arrendale | Weitz & Luxenberg | 8:20-cv-62716-MCR-GRJ | |
| 10924 | 198730 | Michael Favila | Weitz & Luxenberg | | 8:20-cv-62730-MCR-GRJ |
| 10925 | 198737 | Kyle Ward | Weitz & Luxenberg | 8:20-cv-62737-MCR-GRJ | |
| 10926 | 198755 | Terry Ballard | Weitz & Luxenberg | | 8:20-cv-62755-MCR-GRJ |
| 10927 | 198760 | Patrick Hell | Weitz & Luxenberg | | 8:20-cv-62760-MCR-GRJ |
| 10928 | 198763 | Vale'Rie Hudson | Weitz & Luxenberg | | 8:20-cv-62763-MCR-GRJ |
| 10929 | 198803 | Jamartel Ashlock | Weitz & Luxenberg | | 8:20-cv-62803-MCR-GRJ |
| 10930 | 198813 | Matthew Eberle | Weitz & Luxenberg | 8:20-cv-62813-MCR-GRJ | |
| 10931 | 198850 | Judith Batta | Weitz & Luxenberg | | 8:20-cv-63040-MCR-GRJ |
| 10932 | 198867 | Todd Williams | Weitz & Luxenberg | | 8:20-cv-63088-MCR-GRJ |
| 10933 | 198870 | Ricki Bailey | Weitz & Luxenberg | | 8:20-cv-63096-MCR-GRJ |
| 10934 | 198876 | Elias Ruiz | Weitz & Luxenberg | 8:20-cv-63113-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10935 | 198880 | Donald Mcclure | Weitz & Luxenberg | 8:20-cv-63126-MCR-GRJ | |
| 10936 | 198885 | Peter Gerhart | Weitz & Luxenberg | 8:20-cv-63146-MCR-GRJ | |
| 10937 | 198887 | Brandon Forcier | Weitz & Luxenberg | 8:20-cv-63152-MCR-GRJ | |
| 10938 | 198898 | Kris Godard | Weitz & Luxenberg | 8:20-cv-63184-MCR-GRJ | |
| 10939 | 198915 | Dennis Mora | Weitz & Luxenberg | 8:20-cv-63218-MCR-GRJ | |
| 10940 | 198937 | Timothy Foote | Weitz & Luxenberg | 8:20-cv-63262-MCR-GRJ | |
| 10941 | 198952 | David Moran | Weitz & Luxenberg | | 8:20-cv-63292-MCR-GRJ |
| 10942 | 198967 | Larry Mcafee | Weitz & Luxenberg | | 8:20-cv-63322-MCR-GRJ |
| 10943 | 198968 | Brian Michaud | Weitz & Luxenberg | 8:20-cv-63325-MCR-GRJ | |
| 10944 | 198978 | Rafael Rhodes | Weitz & Luxenberg | | 8:20-cv-63357-MCR-GRJ |
| 10945 | 217847 | Justin Reeves | Weitz & Luxenberg | 8:20-cv-69970-MCR-GRJ | |
| 10946 | 217862 | David Socha | Weitz & Luxenberg | | 8:20-cv-70018-MCR-GRJ |
| 10947 | 217869 | Matthew Myers | Weitz & Luxenberg | 8:20-cv-70041-MCR-GRJ | |
| 10948 | 217873 | Emmanuel Crank | Weitz & Luxenberg | 8:20-cv-70053-MCR-GRJ | |
| 10949 | 217885 | James Proulx | Weitz & Luxenberg | 8:20-cv-70515-MCR-GRJ | |
| 10950 | 217887 | Lemuel White | Weitz & Luxenberg | 8:20-cv-70517-MCR-GRJ | |
| 10951 | 217893 | Kenneth Burke | Weitz & Luxenberg | | 8:20-cv-70523-MCR-GRJ |
| 10952 | 217914 | Eric Lack | Weitz & Luxenberg | 8:20-cv-70544-MCR-GRJ | |
| 10953 | 217923 | Kody Sauter | Weitz & Luxenberg | | 8:20-cv-70553-MCR-GRJ |
| 10954 | 217936 | Brandon Glover | Weitz & Luxenberg | 8:20-cv-70566-MCR-GRJ | |
| 10955 | 217948 | Frank Smith | Weitz & Luxenberg | 8:20-cv-70578-MCR-GRJ | |
| 10956 | 217955 | Beau Reimink | Weitz & Luxenberg | | 8:20-cv-70585-MCR-GRJ |
| 10957 | 217967 | Sheryl Harris | Weitz & Luxenberg | 8:20-cv-70597-MCR-GRJ | |
| 10958 | 217977 | Lynn Mickens | Weitz & Luxenberg | 8:20-cv-70607-MCR-GRJ | |
| 10959 | 217978 | William Ewert | Weitz & Luxenberg | 8:20-cv-70608-MCR-GRJ | |
| 10960 | 217980 | Leroy Acker | Weitz & Luxenberg | 8:20-cv-70610-MCR-GRJ | |
| 10961 | 218006 | Martin Quick | Weitz & Luxenberg | 8:20-cv-70636-MCR-GRJ | |
| 10962 | 218012 | Juan Leal | Weitz & Luxenberg | 8:20-cv-70642-MCR-GRJ | |
| 10963 | 218018 | Donald Foshee | Weitz & Luxenberg | 8:20-cv-70648-MCR-GRJ | |
| 10964 | 218026 | Alex Coopman | Weitz & Luxenberg | 8:20-cv-70656-MCR-GRJ | |
| 10965 | 218037 | Cheryl Frampton | Weitz & Luxenberg | | 8:20-cv-70667-MCR-GRJ |
| 10966 | 218053 | David Skorupski | Weitz & Luxenberg | 8:20-cv-70683-MCR-GRJ | |
| 10967 | 218065 | Lance Beyerle | Weitz & Luxenberg | 8:20-cv-70695-MCR-GRJ | |
| 10968 | 218068 | Justin Peek | Weitz & Luxenberg | 8:20-cv-70698-MCR-GRJ | |
| 10969 | 218076 | Jesus Torres | Weitz & Luxenberg | 8:20-cv-70706-MCR-GRJ | |
| 10970 | 218089 | Michael Sowell | Weitz & Luxenberg | 8:20-cv-70719-MCR-GRJ | |
| 10971 | 218092 | James Flythe | Weitz & Luxenberg | 8:20-cv-70722-MCR-GRJ | |
| 10972 | 218100 | Demetraz Woodson | Weitz & Luxenberg | 8:20-cv-70730-MCR-GRJ | |
| 10973 | 218110 | Shane Fox | Weitz & Luxenberg | | 8:20-cv-70740-MCR-GRJ |
| 10974 | 218119 | Dave Eshenbaugh | Weitz & Luxenberg | 8:20-cv-70749-MCR-GRJ | |
| 10975 | 218143 | Joseph Lapella | Weitz & Luxenberg | | 8:20-cv-70774-MCR-GRJ |
| 10976 | 218185 | Nicholas Ernst | Weitz & Luxenberg | 8:20-cv-70863-MCR-GRJ | |
| 10977 | 218204 | Jalen Frasure | Weitz & Luxenberg | 8:20-cv-71134-MCR-GRJ | |
| 10978 | 218212 | Kimberly Brown-Mason | Weitz & Luxenberg | | 8:20-cv-71142-MCR-GRJ |
| 10979 | 218215 | Christopher Woods | Weitz & Luxenberg | 8:20-cv-71145-MCR-GRJ | |
| 10980 | 218270 | Rodney Nichols | Weitz & Luxenberg | 8:20-cv-71200-MCR-GRJ | |
| 10981 | 218302 | Robert Spence | Weitz & Luxenberg | 8:20-cv-71232-MCR-GRJ | |
| 10982 | 218328 | Ian Simpson | Weitz & Luxenberg | 8:20-cv-71257-MCR-GRJ | |
| 10983 | 218330 | Robert Eason | Weitz & Luxenberg | 8:20-cv-71259-MCR-GRJ | |
| 10984 | 218333 | Iris Best | Weitz & Luxenberg | 8:20-cv-71262-MCR-GRJ | |
| 10985 | 218342 | Andra Mephail | Weitz & Luxenberg | | 8:20-cv-71271-MCR-GRJ |
| 10986 | 218348 | Charles Mckoy | Weitz & Luxenberg | | 8:20-cv-71277-MCR-GRJ |
| 10987 | 218360 | Daniel Cruz | Weitz & Luxenberg | 8:20-cv-71289-MCR-GRJ | |
| 10988 | 218363 | Mike Walker | Weitz & Luxenberg | | 8:20-cv-71292-MCR-GRJ |
| 10989 | 218366 | Kyle Carney | Weitz & Luxenberg | 8:20-cv-71295-MCR-GRJ | |
| 10990 | 218385 | Timothy Smith | Weitz & Luxenberg | 8:20-cv-71314-MCR-GRJ | |
| 10991 | 218388 | Manny Perez | Weitz & Luxenberg | 8:20-cv-71317-MCR-GRJ | |
| 10992 | 218391 | Gary Smith | Weitz & Luxenberg | 8:20-cv-71320-MCR-GRJ | |
| 10993 | 218393 | Christopher Johnson | Weitz & Luxenberg | 8:20-cv-71322-MCR-GRJ | |
| 10994 | 218398 | Michael West | Weitz & Luxenberg | 8:20-cv-71327-MCR-GRJ | |
| 10995 | 218403 | Arles Russell | Weitz & Luxenberg | | 8:20-cv-71332-MCR-GRJ |
| 10996 | 218418 | Genie Goudie | Weitz & Luxenberg | 8:20-cv-71347-MCR-GRJ | |
| 10997 | 218419 | Bryan Markle | Weitz & Luxenberg | 8:20-cv-71348-MCR-GRJ | |
| 10998 | 218420 | Grant Knarr | Weitz & Luxenberg | 8:20-cv-71349-MCR-GRJ | |
| 10999 | 218491 | Scott Bassett | Weitz & Luxenberg | 8:20-cv-71420-MCR-GRJ | |
| 11000 | 218515 | Gregory Matzke | Weitz & Luxenberg | 8:20-cv-71459-MCR-GRJ | |
| 11001 | 218536 | Eric Handy | Weitz & Luxenberg | 8:20-cv-71496-MCR-GRJ | |
| 11002 | 218543 | Qwanna Justice | Weitz & Luxenberg | 8:20-cv-71508-MCR-GRJ | |
| 11003 | 253172 | Joshua Thorpe | Weitz & Luxenberg | 8:20-cv-98108-MCR-GRJ | |
| 11004 | 267579 | Jonathan Brady | Weitz & Luxenberg | 9:20-cv-13708-MCR-GRJ | |