# EXHIBIT 45

# Noise Outcomes in Servicemembers Epidemiology (NOISE) Study: Design, Methods, and Baseline Results

James A. Henry,[1,2] Susan Griest,[1,2] Kelly M. Reavis,[1,3] Leslie Grush,[1] Sarah M. Theodoroff,[1,2] Sarah Young,[1,3] Emily J. Thielman,[1] and Kathleen F. Carlson[1,3,4]

**Objectives:** Military Service members and Veterans commonly report hearing loss and tinnitus, both of which can result in significant disability. During military service, Service members are exposed to many different types of loud noise, which is strongly associated with hearing loss and tinnitus. Other military-related exposures, such as chemicals and traumatic brain injury (TBI), are also linked with auditory problems. The purpose of the "Noise Outcomes in Servicemembers Epidemiology" (NOISE) study is to gather information from Active-Duty Service members and recently separated Veterans about their military and nonmilitary noise exposures, other relevant military and nonmilitary exposures, and potential outcomes of these exposures including tinnitus, hearing loss, and other hearing-related health concerns.

**Design:** The NOISE study assesses lifetime noise exposures, chemical and blast exposures, TBI, physical and psychiatric comorbidities, and other military and nonmilitary exposures and outcomes that can affect auditory function. Participants undergo comprehensive in-person audiologic examinations; those who experience tinnitus undergo a complete tinnitus assessment. Exposures and select outcomes are reassessed annually by mail, and the comprehensive in-person assessment is completed every 5 years. This report presents descriptive, baseline data obtained from the first 690 participants enrolled between 2014 and 2018.

**Results:** Some notable findings from this analysis include: (1) the prevalence of hearing loss in the sample was 8% for low frequencies (0.25 to 2 kHz), 20% for high frequencies (3 to 8 kHz), and 39% for extended high frequencies (9 to 16 kHz); (2) the prevalence of tinnitus was 53%; (3) the prevalence of both hearing loss and tinnitus was higher among those with higher age, more years of military service, greater degree of noise exposure, and exposures to blasts and/or TBI in the military; and (4) tinnitus was most prevalent among participants who serve/served in the Army relative to the other military branches.

**Conclusions:** The NOISE study is acquiring comprehensive data on military-related auditory dysfunction. It is the first of its kind to enroll active Service members and recently separated Veterans into a longitudinal study to examine the etiology and outcomes of tinnitus and hearing loss in this population. Although these data do not necessarily represent the entire military and Veteran populations, ongoing enrollment is focused on increasing generalizability and will also provide the statistical power to conduct multivariable analyses. This will allow us to examine longitudinal associations of interest while controlling for potential confounders and other possible sources of error. These data will provide critical knowledge to refine future military hearing conservation efforts and inform efforts to develop future treatments.

**Key words:** Auditory disorders, Epidemiology, Hearing loss, Longitudinal, Military, Tinnitus, Veterans.

(Ear & Hearing 2020;XX;00–00)

## INTRODUCTION

Auditory disorders are common among U.S. Military Service members and Veterans. These disorders are often associated with occupational exposures to noise, chemicals (such as solvents), or otoacoustic trauma caused by bombs/blasts and/or traumatic brain injury (TBI) sustained during Active-Duty military service (Theodoroff et al. 2015; Humes et al. 2006). Whether symptomatic or asymptomatic, auditory problems that begin during military service may be compounded by subsequent exposure to nonmilitary and nonoccupational (recreational) risk factors.

Hearing loss and tinnitus are the two most prevalent auditory disorders in both military and nonmilitary populations (Bhatt et al. 2016; Davis & Hoffman 2019). Prevalence estimates vary widely for these disorders in military personnel, primarily because different studies use different definitions, assessment methods (audiometry, diagnostic codes, or survey questionnaires), and population cohorts (Theodoroff et al. 2015). Population-based studies of post-9/11 Veterans using United States Department of Veterans Affair (VA) healthcare services have reported hearing loss prevalence estimates of 13 and 19% (Frayne et al. 2011; Swan et al. 2017) and a tinnitus prevalence estimate of 12% (Swan et al. 2017); these studies defined hearing loss and tinnitus as the presence of ≥1 (Frayne et al. 2011) or ≥2 (Swan et al. 2017) diagnosis codes for the respective condition in Veterans' healthcare records over differing lengths of follow-up time. Using similar methods, Carlson et al. (2019) reported prevalence of hearing loss and tinnitus (defined as 1 inpatient or ≥2 outpatient diagnosis codes in Veterans' healthcare records over a 5-year period) among all-era, VA-using Veterans as 19 and 3%, respectively. Between March 2003 and April 2004, Helfer et al. (2005) used military diagnosis codes (≥1) in healthcare records of audiology clinics to estimate the prevalence of postdeployment- and nonpostdeployment-related moderate or worse hearing loss and tinnitus in Army Service members screened for noise exposures. The authors estimated that the prevalence of deployment-related moderate or worse hearing loss and tinnitus was 16 and 31%, respectively. Conversely, the prevalence of nondeployment-related moderate or worse hearing loss and tinnitus was markedly lower at 2.2 and 1.5%, respectively. This population-based study highlighted the increased risk of moderate or worse hearing loss and tinnitus among Army Service members who experienced noise exposures consistent with heavy combat operations during deployment. Population-based studies often report significantly

[1]VA RR&D National Center for Rehabilitative Auditory Research (NCRAR), Veterans Affairs Portland Health Care System, Portland, Oregon, USA; [2]Department of Otolaryngology/Head & Neck Surgery, Oregon Health & Science University, Portland, Oregon, USA; [3]School of Public Health, Oregon Health & Science University, Portland, Oregon, USA; and [4]Center to Improve Veteran Involvement in Care, Veterans Affairs Portland Health Care System, Portland, Oregon, USA.

Supplemental digital content is available for this article. Direct URL citations appear in the printed text and are provided in the HTML and text of this article on the journal's Web site (www.ear-hearing.com).

0196/0202/2020/XXXX-00/0 • Ear & Hearing • Copyright © 2020 Wolters Kluwer Health, Inc. All rights reserved • Printed in the U.S.A.

Downloaded from https://journals.lww.com/ear-hearing by ...

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

<zdoi; 10.1097/AUD.0000000000000974>

greater prevalence of hearing loss and tinnitus among Veterans than among non-Veterans (e.g., Folmer et al. 2011; Bhatt et al. 2017; Reavis et al. 2020). It is therefore not surprising that for decades, tinnitus and hearing loss have been the two most common service-connected disabilities recorded by the VA (source: https://www.benefits.va.gov/REPORTS/abr/archive.asp; also see Henry et al. 2020). Tinnitus has been the most prevalent service-connected disability since 2007, and hearing loss was the most prevalent (with tinnitus second) before 2007.

Tinnitus and hearing loss are usually irreversible, meaning that affected Service members and Veterans may face a lifetime of clinical care to manage the associated symptoms. It is therefore critical to develop a clear understanding of the epidemiology and pathophysiology of these conditions, and to explain their interrelatedness. This information could help to identify individuals at risk for auditory injury, support and promote effective hearing conservation and other auditory injury prevention strategies for those at greatest risk, and inform much-needed treatments to manage underlying causes. To address the relationship between military service and auditory disorders, the Institute of Medicine (now known as The Health and Medicine Division of the National Academies) released a landmark report titled, "Noise and Military Service: Implications for Hearing Loss and Tinnitus," which recommended that researchers: "Establish cohorts of military Veterans with various documented noise exposures, immediately upon discharge, and survey them periodically for ototoxic exposures, subsequent nonmilitary noise exposures, and hearing function, as well as presence and severity of tinnitus, to determine whether there is a delay in the effects of military noise exposure. These cohorts will need to be followed through the remainder of members' lifetimes, but this longitudinal study will reveal elements of the natural history of noise-induced hearing loss and tinnitus that otherwise will not be determined" (Humes et al. 2006; p. 208).

In response to recommendations outlined in the Institute of Medicine report, investigators at the VA Rehabilitation Research & Development National Center for Rehabilitative Auditory Research (NCRAR) in Portland, Oregon began a longitudinal epidemiologic study to examine the prevalence of, and risk factors for, auditory disorders among post-9/11 military personnel. The Noise Outcomes in Servicemembers Epidemiology (NOISE) study focuses on noise exposure and other military exposures and conditions that might be associated with auditory dysfunction, including ototoxic chemicals (ototoxicants), bombs/blasts, and TBIs. The NOISE study is a multidisciplinary collaboration between VA and Department of Defense (DoD) and was designed by investigators with expertise in the areas of epidemiology, auditory dysfunction, TBI, and other factors of interest. In this article, we present the design, methods, and baseline results of our first 5 years of data collection.

## MATERIALS AND METHODS

### Overview

Since 2014, the NOISE study has enrolled Veterans within 2.5 years of military separation, allowing for a reasonable period of participant recall by which to assess a wide array of military exposures. The DoD Hearing Center of Excellence (HCE) in San Antonio, TX was added as a second site to increase enrollment and to expand the study's target population to include Active-Duty Military Service Members. Enrollment in San Antonio began in June 2015. Currently, both enlisted or commissioned Service members and Veterans can be enrolled at either site. Participants initially complete a comprehensive baseline assessment that includes in-person auditory testing and 15 questionnaires. Participants with tinnitus complete three additional questionnaires and a tinnitus psychoacoustic evaluation. Each subsequent year, follow-up questionnaires are administered remotely to each participant; in-person visits are repeated every 5 years. The conduct of this study is approved at both sites by the joint VA Portland Health Care System (VAPORHCS)-Oregon Health & Science University and the 59th Medical Wing Institutional Review Boards. A memorandum of understanding and data use agreement were established to share NOISE study data between the DoD and VA.

### Design and Sample

Figure 1 shows the conceptual model guiding the collection of data for this work. This model contains an element of temporality and is divided into two parts. The first (left) section depicts the "baseline" data being collected from participants beginning at enrollment and initial comprehensive in-person assessment, and continuing through the first 7 years of the study. The second (right) section depicts data that will be collected longitudinally, during annual follow-ups and in-person testing every 5 years. Figure 1 portrays six broad categories of data that are collected: (1) demographic characteristics, (2) premilitary health and exposure characteristics, (3) military service history, (4) military exposures, (5) tinnitus and hearing function, and (6) mental and physical health conditions, functioning, and economic outcomes.

Tinnitus and hearing function, the two primary outcomes, are assessed at multiple time points: during the comprehensive in-person audiologic exam and baseline questionnaires ($t_1$), as part of the annual questionnaires ($t_{2...}$), and at each 5-year in-person assessment for as long as the study is funded ($t_{x...}$). Similarly, through annual surveys we will continue to assess demographic characteristics that may change over time, relevant military and nonmilitary exposures, mental and physical health conditions, functional health, and economic outcomes.

### Sample

Enrollment into the NOISE study is limited to current (enlisted or commissioned) Service members and recently separated Veterans. We define a Service member as any individual who is still in the military, on active or reserve duty (Reserves and National Guard). We define a Veteran as any individual separated from military service who has been issued a DD-214 form. The DD-214 form captures certain qualifying periods of continuous Active-Duty, including periods of time when Reserve members were activated, permitting these individuals to seek care within the VA healthcare system and making them eligible for some VA benefits. Because reserve duty members may alternate between periods of active and reserve (inactive) duty, they may receive more than one DD-214 and remain enlisted. We classified Reserve members as Service members because they were enlisted and could be activated. Reserve members were excluded if they were separated from service without having been activated (ineligible for a DD-214). A schematic of study eligibility is shown in the Figure in Supplemental Digital Content, http://links.lww.com/EANDH/A728.

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.



Fig. 1. Conceptual model guiding the collection of data for this work. This model contains an element of temporality and is divided into two parts: the first depicting the "baseline" data being collected upon participants' enrollment and their first comprehensive in-person assessment, and the second depicting data collected longitudinally during annual follow-ups and in-person testing every 5 yr. (See text for further description.) DOEHRS-HC indicates Defense Occupational and Environmental Health Readiness System-Hearing Conservation; HADS, Hospital Anxiety and Depression Scale; LENS-Q, Lifetime Exposure to Noise and Solvents Questionnaire; MOS, military occupation specialty; PC-PTSD, Primary Care PTSD Screen; PTSD, post-traumatic stress disorder; TBI, traumatic brain injury; VA, Veterans Affairs; WHODAS, World Health Organization Disability Assessment Schedule.

Recruitment and enrollment efforts are described separately later for the two study sites. Enrollment is specific to the composition of potentially eligible and interested candidates at each site and does not necessarily represent the broader post-9/11 Military Service Member or Veteran populations. Recruitment efforts focus on enrolling sufficient numbers of participants (approximately 10 per site per month) to meet estimated sample size requirements for NOISE study aims (1350 participants total).

**Portland Site**

The source population for recruitment at the NCRAR includes Veterans who are recently separated (within ~2.5 years of separation) from active or reserve duty military service, primarily those seeking healthcare services from the VAPORHCS. To a lesser extent, the source population also includes enlisted reserve duty Service members serving in the Army, Air National Guard, or Army Reserves, some of whom also seek healthcare services from VAPORHCS. Potential study participants receive a recruitment letter by mail; those who do not opt out are then contacted by phone with further information about the study and to schedule a baseline visit for those who wish to participate. Other recruitment tools include flyers, presentations, and the NCRAR web site. For those eligible and willing to participate, a study team member schedules a baseline appointment. The potential study participant is instructed to avoid loud sounds for 14 hours before this comprehensive in-person testing appointment, as recommended by the Occupational Safety and Health Administration Occupational Noise Exposure Standard [29 CFR 1910.95(g)(5)(iii)]. Informed consent and baseline testing occur within a single visit. Participants receive monetary compensation at the conclusion of the appointment.

**San Antonio Site**

The DoD HCE is located at the Joint Base San Antonio, San Antonio Military Healthcare System, which includes the Brooke Army Medical Center and Wilford Hall Ambulatory Surgical Center in San Antonio, Texas. The HCE enrolls participants to the NOISE study primarily from the Active-Duty population. The source population for San Antonio is Active-Duty and reserve duty Service members, and Tricare-eligible recipient Veterans within ~2.5 years of separation. Recruitment sources include: study announcements and advertisements placed throughout the research sites; referrals from healthcare providers, case managers, social workers, or word of mouth from other research

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

participants; recruitment tables set up by the research team in high-traffic areas within recruitment areas and at mandatory in-processing events for Service members; and presentations given to military units and departments by research staff. Two baseline visits are required for each participant in San Antonio: the first is for informed consent and questionnaires, and the second for audiometric testing. Once consented, participants are instructed to avoid loud noises for 14 hours before the baseline hearing evaluation appointment. Participants receive a gift card at the conclusion of the baseline evaluation appointment.

**Measures**

Although the overall NOISE study is comprehensive with respect to potential exposures and outcomes (detailed in the Table in Supplemental Digital Content, http://links.lww.com/EANDH/A729), the present report focuses primarily on military exposures related to noise, TBI, and blast because these exposures may relate to audiometric hearing loss and tinnitus. We focus on these variables initially because they are our primary exposures and outcomes of interest. However, as depicted in the conceptual model (Fig. 1), we are also interested in demographic factors, nonmilitary exposures (recreational noise and nonmilitary occupational noise), and nonmilitary-associated TBI as variables that may influence hearing loss and tinnitus. Any analysis of the effects of military exposures on hearing and tinnitus must account for these as potential confounders. Therefore, we also report auditory function data corresponding to participants' demographics and some nonmilitary exposures.

**Demographics and Military Characteristics**

Participants in the NOISE study complete a five-page questionnaire that captures essential demographic (sex, age, race/ethnicity, education level, current employment, marital status, and overall health) and military history factors (branch/component, period of service, and deployments to combat/war zones). For Veterans and VA-eligible reserve duty Service members, the questionnaire also ascertains service-connected disability status (yes/no), with particular focus on disability ratings for tinnitus and hearing loss.

**Exposures**

Detailed histories of noise and potentially ototoxic chemical exposure are obtained using the Lifetime Exposure to Noise and Solvents Questionnaire (LENS-Q), an instrument that greatly expanded the Oregon Health & Science University Tinnitus Clinic's Noise Exposure History (Johnson 1998). The 18-page LENS-Q was developed as part of the NOISE study to address the need for a lifetime exposure questionnaire (Griest et al. 2015a). The LENS-Q documents past and current self-reported noise and chemical exposures in military, nonmilitary occupational, and recreational settings. This survey instrument was designed to capture essential aspects of participants' lifetime exposures and produces an index score that characterizes cumulative exposure. A formative evaluation conducted with the prototype LENS-Q supported development of the enhanced version currently in use (Griest et al. 2015b).

The LENS-Q uses a simple scoring algorithm to estimate cumulative levels of noise exposure over a lifetime, including continuous and impact/impulse noise. Representative sound level measurements identified through publicly available sources (Humes et al. 2006; Berger et al. 2010; Beach et al. 2013) are assigned to each noise exposure activity. Sound level values are adjusted based on the participant's report of hearing protection use for each activity, reduced by: 15 dB when hearing protection was "always" used; 10 dB when used "most of the time;" and 5 dB when used "some of the time." No adjustment is made when the participant reports that hearing protection was "never" used. The adjusted sound level is then weighted, beginning with a value of 1 for a sound level ≤82 dBA and doubled with each 3-dB increase in sound level (e.g., 82 dBA = 1; 85 dBA = 2; 88 dBA = 4; etc.). Frequency of exposure is queried for each activity by asking, "How often were you around loud noise?" Responses are adjusted to number of days in a year where "daily" = 260 days; "several times a week" = 156 days; "several times a month" = 36 days; and "several times a year" = 3 days. Duration of exposure for each activity is calculated in years. An exposure score is computed for each reported activity using the following formula: Activity Score = (weighted sound level × frequency of exposure × duration of exposure). All activity scores are then summed, resulting in an overall LENS-Q score. Due to high levels of noise exposure experienced by many Veterans and Service members, the distribution of the total LENS-Q scores is positively skewed. To adjust for this, a base 10 logarithm (Log10) transformation is made to the overall LENS-Q score. For our analyses, overall LENS-Q scores were categorized into tertile groups (lowest, middle, and highest exposures) relative to the study sample.

To capture potential acoustic trauma history, a seven-page TBI and blast exposure questionnaire was developed for the NOISE Study. This questionnaire is a modified version of the Comprehensive TBI Evaluation used in the VA Polytrauma/TBI System of Care (Department of Veterans Affairs, 2010). Participants' military and nonmilitary lifetime history of TBI is assessed using definitions identified in the VA/DoD TBI Clinical Practice Guidelines (VA/DoD 2009). Details regarding history of TBI and blast exposures, including causes of each, are asked.

**Outcomes**

Hearing function was determined by an audiologist via an audiologic evaluation, including otoscopy and pure-tone air conduction audiometry (0.25 to 16 kHz) using ER-3A insert earphones for 0.25 to 8 kHz, Sennheiser HDA 200 circumaural headphones for 9 to 16 kHz; and bone conduction audiometry (0.5 to 4 kHz) using a RadioEar B-71 bone transducer. Audiometric testing was conducted in a double-walled sound-isolated test booth (Acoustic Systems model 19701A). Audiometric test equipment was calibrated annually to comply with American National Standards Institute standards (ANSI S3.6-2007). Hearing thresholds that exceeded the limits of the audiometer were recorded as the last presented level plus 1 dB. Limits of the audiometer were primarily reached in the extended high-frequency range; approximately 20% of our sample exceeded the limits of the audiometer at one or more extended high frequencies. For purposes of this analysis, three pure-tone averages (PTAs) were calculated from air conduction thresholds: low-frequency PTA (average of 0.25, 0.5, 1, and 2 kHz), high-frequency PTA (average of 3, 4, 6, and 8 kHz), and extended high-frequency PTA (average of 9, 10, 11.2, 12.5, 14, and 16 kHz). PTAs were computed across both ears.

Tinnitus status was determined using the Tinnitus Screener (Henry et al. 2016), which classifies tinnitus as "constant" (always or usually perceived in a quiet room), "intermittent" (lasting at least 5 minutes at least weekly), "occasional" (lasting

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

at least 5 minutes but less than weekly), or "temporary" (experienced following an event, e.g., concert, use of medications, etc.). The Tinnitus Screener also identifies "no tinnitus." [It should be noted that "no tinnitus" does not preclude hearing transient ear noise/spontaneous tinnitus that is experienced by almost everyone (Dobie 2004).] Tinnitus status was confirmed by the study audiologist in person at the baseline visit by discussing responses to the Tinnitus Screener, as participants have occasionally misinterpreted items on this instrument. Those screening positive were asked if they hear tinnitus at the present moment to determine whether tinnitus could be tested during the appointment. For purposes of the present analysis, only participants confirmed as having "constant" or "intermittent" tinnitus were identified as having chronic tinnitus. Participants in all other categories ("occasional," "temporary," or "no tinnitus") were identified as "not" having chronic tinnitus.

**Data Quality and Assurance**

The NOISE study collects a considerable amount of personal, medical, and military data. Service members and Veterans deserve our fullest efforts to ensure that their contributions have been collected in a valid manner and are used in the most effective ways possible. We assure data quality by carefully training all study personnel and by using research audiologists to collect audiometric and tinnitus data in a sound booth. We maintain data quality by retrieving missing data when possible and ensuring all study data are double entered and validated. Study participant fatigue is reduced by having them complete some questionnaires at home, and by encouraging them to complete the questionnaires at their own pace and to take breaks during in-person exams. Finally, routine data checks are conducted to identify data entry errors and potential outliers. Recently, the study team implemented electronic data capture, which further increases study efficiency and data quality, and helps to reduce participant fatigue with skip and branching logic.

Another issue that can affect data quality and results is study participant retention. Our efforts to retain participants rely on a team approach with rigorous monitoring using a complex data tracking database to evaluate our success and to learn when to adopt new strategies for retention. Efforts to maximize retention include: emphasizing the longitudinal nature of the study at enrollment; increasing compensation for follow-up questionnaires and visits; switching from paper-based to electronic data capture to reduce study fatigue and participant burden; frequent contact with participants, including email and phone reminders, to provide updated mailing addresses for compensation payments and to complete annual questionnaires; mailed holiday cards and study newsletters; attempting to reach nonresponding participants via alternate contact information from VA healthcare records and participant-provided backup contacts; and study memorabilia gifted at follow-up visits. The current retention rate across both sites is 78%.

**Statistical Analysis**

The following is a descriptive analysis of baseline results. The overall goal of a descriptive analysis is to describe, show, and summarize data in a meaningful way and to examine patterns that may emerge from the data. No formal hypothesis testing was planned or performed nor are estimates adjusted to account for potential sources of error. Instead, frequencies of hearing loss and tinnitus were tabulated and displayed as counts and percentages by participant demographics and exposures. Missing data accounted for less than 1% of all participants; thus, pairwise deletion was used (i.e., some participants may have contributed data to some tabulations, but were missing from others). The collected data were tabulated and summarized using IBM SPSS Statistics Version 26, and graphically analyzed using SAS Version 9.4.

## RESULTS

During the first 5 years of the study, 690 military personnel were enrolled (403 Veterans; 287 Service members). Of the 287 Service members, 179 were Active-Duty and 107 were reserve duty. Note that due to missing data (<1% of participants) the numbers in the following tables may not always add up to 403 Veterans and/or 287 Service members.

Table 1 shows demographic data for NOISE study participants. Mean age was 34.8 years for Service members and

**TABLE 1.** Demographic characteristics of NOISE study participants (n = 690) versus U.S. Service member and Veteran populations

| | Service members | | Veterans | |
|---|---|---|---|---|
| | Study sample (n = 287) | U.S. Service member population | Study sample (n = 403) | U.S. Veteran population (post-9/11) |
| Characteristic | Mean (range) | Mean | Mean (range) | Mean |
| Age | 34.8 (19–60) | 28.5* | 34.2 (21–61) | 35.0‡ |
| Gender | Proportion (%) | Proportion (%) | Proportion (%) | Proportion (%) |
|   Male | 67% | 76%† | 86% | 83%‡ |
| Race/ethnicity | | | | |
|   Non-Hispanic, White | 63% | 57%† | 80% | 65%‡ |
| Military branch | | | | |
|   Army | 36% | 37%† | 47% | 47%§ |
|   Marine corps | 2% | 25%† | 16% | 16%§ |
|   Navy | 5% | 24%† | 20% | 17%§ |
|   Air force | 57% | 14%† | 17% | 22%§ |

*2016 American Community Survey Public Use Microdata Sample—KeyStats.
†Council on Foreign Relations https://www.cfr.org/article/demographics-us-military.
‡2016 Department of Defense Demographic Report.
§National Center for Veterans Analysis and Statistics, 2010 National Survey of Veterans https://www.va.gov/vetdata.
NOISE, Noise Outcomes in Servicemembers Epidemiology.

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

34.2 years for Veterans. Percentages of male participants were 67% for Service members and 86% for Veterans. For Service members and Veterans, 63 and 80%, respectively, were Non-Hispanic White. The majority of Service members were in the Air Force (57%) and Army (36%), and the majority of Veterans were in the Army (47%). Table 1 also compares demographics of NOISE study participants to the general populations of post-9/11 U.S. Service member and Veteran populations. Service member participants were slightly older with higher percentages of White and female participants than in the general U.S. Service member population. Veteran participants were similar in age and gender to the general post-9/11 Veteran population but included a larger percentage of White Veterans. Percentages of Veterans within each of the four military branches were very similar to the U.S. Veteran population. However, Service member participants differed slightly from the general U.S. Service member population in that they included lower percentages of Navy and Marine and a higher percentage of Air Force participants.

Table 2 shows Service member and Veteran study characteristics relative to hearing function defined as average hearing loss greater than 20 dB HL at low (0.25 to 2 kHz), high (3 to 8 kHz), and extended high- (9 to 16 kHz) frequencies. Overall, prevalence of hearing loss in the sample was 8% for low frequency, 20% for high frequency, and 39% for extended high-frequency loss. Veterans showed higher prevalence of hearing loss compared with Service members (10 versus 6% for low frequency loss; 22 versus 16% for high frequency loss; 41 versus 37% for

**TABLE 2.** Prevalence of hearing loss (HL) among NOISE study participants by demographic and military service characteristics. Results display the n (%) of individuals with hearing loss for each frequency range (those without hearing loss are not displayed for brevity). Individuals may have hearing loss in more than one frequency range. Row n reflects the number of individuals within each row category. For example, 4 out of 96 (4%) Service members ages 19-30 had low frequency hearing loss

| | Service members (n=287) | | | | Veterans (n=403) | | | |
|---|---|---|---|---|---|---|---|---|
| Characteristic | Row n | n (%) with Low-Freq HL | n (%) with High-Freq HL | n (%) with Ext-High-Freq HL | Row n | n (%) with Low-Freq HL | n (%) with High-Freq HL | n (%) with Ext-High-Freq HL |
| Age in years | | | | | | | | |
| 19 - 30 | 96 | 4 (4%) | 7 (7%) | 10 (10%) | 182 | 16 (9%) | 20 (11%) | 24 (13%) |
| 31 - 40 | 119 | 12 (10%) | 27 (23%) | 36 (31%) | 108 | 20 (19%) | 36 (33%) | 47 (43%) |
| ≥ 41 | 72 | 15 (21%) | 29 (40%) | 61 (85%) | 113 | 27 (24%) | 59 (52%) | 93 (83%) |
| Gender | | | | | | | | |
| Male | 193 | 26 (13%) | 53 (28%) | 80 (42%) | 348 | 56 (16%) | 102 (29%) | 145 (42%) |
| Female | 94 | 6 (6%) | 10 (11%) | 27 (29%) | 55 | 7 (13%) | 13 (24%) | 19 (34%) |
| Employment status | | | | | | | | |
| Full time/Self-employed | 235 | 22 (9%) | 48 (20%) | 88 (37%) | 135 | 16 (12%) | 43 (32%) | 58 (43%) |
| Part-time or on-call/ Student and employed | 22 | 2 (9%) | 6 (28%) | 10 (45%) | 69 | 7 (10%) | 12 (17%) | 16 (23%) |
| Full-time student | 17 | 3 (18%) | 4 (24%) | 4 (24%) | 114 | 17 (15%) | 27 (24%) | 44 (39%) |
| Unemployed | 12 | 4 (33%) | 5 (42%) | 5 (42%) | 50 | 11 (22%) | 15 (30%) | 18 (36%) |
| Retired | NA | NA | NA | NA | 35 | 12 (34%) | 18 (51%) | 28 (82%) |
| Education status | | | | | | | | |
| Some or completed high school | 20 | 2 (100%) | 1 (0%) | 3 (100%) | 45 | 11 (25%) | 15 (25%) | 21 (50%) |
| Vocational training/Some college | 128 | 20 (16%) | 30 (23%) | 45 (35%) | 256 | 38 (15%) | 63 (25%) | 84 (33%) |
| Completed college | 65 | 5 (8%) | 17 (26%) | 21 (32%) | 60 | 7 (12%) | 18 (30%) | 31 (52%) |
| Post graduate | 73 | 4 (6%) | 15 (20%) | 38 (52%) | 42 | 7 (17%) | 19 (45%) | 28 (67%) |
| Marital status | | | | | | | | |
| Spouse/Significant other | 192 | 21 (11%) | 44 (23%) | 83 (43%) | 248 | 49 (20%) | 86 (35%) | 114 (46%) |
| Single, never married | 65 | 4 (6%) | 8 (12%) | 12 (18%) | 90 | 6 (7%) | 13 (14%) | 21 (23%) |
| Divorced/Separated/ Widowed | 29 | 6 (21%) | 11 (38%) | 12 (41%) | 65 | 8 (12%) | 16 (25%) | 29 (45%) |
| Race/ethnicity | | | | | | | | |
| Spanish/Hispanic/Latino | | | | | | | | |
| Yes | 48 | 7 (15%) | 7 (15%) | 19 (40%) | 33 | 8 (24%) | 6 (18%) | 10 (31%) |
| No/Not sure | 237 | 24 (10%) | 56 (23%) | 88 (37%) | 370 | 55 (15%) | 109 (29%) | 154 (42%) |
| Race | | | | | | | | |
| African American/Black | 28 | 0 (0%) | 3 (11%) | 7 (25%) | 17 | 4 (23%) | 4 (23%) | 8 (47%) |
| Asian | 17 | 2 (12%) | 1 (6%) | 6 (35%) | 16 | 2 (13%) | 3 (19%) | 3 (19%) |
| White | 189 | 23 (12%) | 45 (24%) | 79 (42%) | 320 | 45 (14%) | 90 (28%) | 130 (41%) |
| AI/AN/Pacific Islander/ Hawaiian/Other | 11 | 4 (36%) | 5 (45%) | 5 (45%) | 14 | 5 (36%) | 6 (43%) | 7 (50%) |
| Did not answer | 10 | 1 (10%) | 2 (20%) | 2 (20%) | 10 | 2 (20%) | 5 (50%) | 5 (50%) |
| More than one | 30 | 1 (3%) | 7 (23%) | 8 (27%) | 25 | 5 (20%) | 7 (28%) | 11 (44%) |
| Military service characteristics | | | | | | | | |
| Service branch | | | | | | | | |
| Army | 102 | 13 (13%) | 30 (29%) | 44 (43%) | 191 | 36 (19%) | 61 (32%) | 89 (47%) |
| Navy/Marines | 20 | 3 (15%) | 3 (15%) | 8 (40%) | 145 | 15 (10%) | 27 (19%) | 41 (28%) |
| Air Force | 164 | 15 (9%) | 30 (18%) | 55 (33%) | 67 | 12 (18%) | 27 (40%) | 34 (51%) |

(*Continued*)

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

**TABLE 2. Continued.**

| | Service members (n=287) | | | | Veterans (n=403) | | | |
|---|---|---|---|---|---|---|---|---|
| Characteristic | Row n | n (%) with Low-Freq HL | n (%) with High-Freq HL | n (%) with Ext-High-Freq HL | Row n | n (%) with Low-Freq HL | n (%) with High-Freq HL | n (%) with Ext-High-Freq HL |
| Type of service | | | | | | | | |
| Active | 179 | 14 (8%) | 28 (16%) | 61 (34%) | 353 | 56 (16%) | 97 (27%) | 142 (40%) |
| Reserve | 64 | 10 (16%) | 24 (37%) | 27 (42%) | 30 | 6 (20%) | 13 (43%) | 17 (59%) |
| National Guard | 43 | 7 (16%) | 11 (26%) | 19 (44%) | 19 | 1 (5%) | 4 (21%) | 4 (21%) |
| Deployment[†] | | | | | | | | |
| OIF | 81 | 11 (14%) | 25 (31%) | 42 (52%) | 153 | 31 (20%) | 59 (39%) | 87 (57%) |
| OEF | 149 | 17 (11%) | 41 (27%) | 64 (43%) | 249 | 42 (17%) | 77 (31%) | 110 (44%) |
| OND | 22 | 3 (14%) | 5 (23%) | 7 (32%) | 29 | 5 (17%) | 12 (41%) | 16 (59%) |
| Gulf War/Other conflicts/Peacetime | 40 | 5 (13%) | 12 (30%) | 25 (63%) | 83 | 20 (24%) | 44 (53%) | 62 (75%) |
| Number of deployments | | | | | | | | |
| 0 times | 101 | 8 (8%) | 11 (11%) | 22 (22%) | 67 | 8 (12%) | 16 (24%) | 22 (33%) |
| 1 time | 78 | 10 (13%) | 23 (29%) | 38 (49%) | 164 | 19 (12%) | 27 (16%) | 40 (24%) |
| 2 - 3 times | 82 | 10 (12%) | 22 (27%) | 36 (44%) | 112 | 23 (20%) | 45 (40%) | 60 (54%) |
| 4+ times | 26 | 3 (11%) | 7 (27%) | 11 (42%) | 60 | 13 (22%) | 27 (45%) | 42 (70%) |
| Years of service | | | | | | | | |
| 0 - 5 years | 64 | 4 (6%) | 6 (9%) | 5 (8%) | 129 | 11 (8%) | 18 (14%) | 21 (16%) |
| 6 - 10 years | 66 | 6 (9%) | 12 (18%) | 15 (23%) | 117 | 14 (12%) | 24 (20%) | 33 (28%) |
| 11 - 20 years | 115 | 13 (11%) | 26 (23%) | 52 (45%) | 82 | 20 (24%) | 32 (39%) | 49 (60%) |
| > 20 years | 41 | 8 (19%) | 19 (45%) | 35 (85%) | 75 | 18 (24%) | 41 (55%) | 61 (82%) |
| Service connected (SC) for any disability | | | | | | | | |
| No | 230 | 22 (10%) | 44 (19%) | 83 (36%) | 75 | 11 (15%) | 12 (16%) | 24 (32%) |
| Yes | 56 | 9 (16%) | 18 (32%) | 23 (41%) | 328 | 52 (16%) | 103 (31%) | 140 (43%) |
| *If yes, total current SC disability rating* | | | | | | | | |
| 0-20% | 16 | 3 (19%) | 5 (31%) | 6 (46%) | 48 | 7 (15%) | 13 (27%) | 17 (35%) |
| 30-40% | 14 | 4 (29%) | 6 (43%) | 7 (50%) | 51 | 2 (4%) | 7 (14%) | 13 (26%) |
| 50-60% | 14 | 2 (15%) | 3 (21%) | 7 (50%) | 70 | 8 (11%) | 24 (34%) | 30 (43%) |
| 70-100% | 12 | 0 (0%) | 4 (33%) | 3 (25%) | 151 | 33 (22%) | 57 (38%) | 77 (51%) |
| Don't know | 0 | 0 (0%) | 0 (0%) | 0 (0%) | 8 | 2 (25%) | 1 (12%) | 2 (25%) |
| SC for hearing loss, tinnitus, or both | | | | | | | | |
| No | 257 | 22 (9%) | 49 (19%) | 92 (36%) | 222 | 30 (14%) | 55 (25%) | 78 (35%) |
| Yes | 29 | 9 (31%) | 13 (45%) | 14 (48%) | 179 | 33 (18%) | 60 (34%) | 86 (48%) |

Abbreviations: NOISE, Noise Outcomes In Service members Epidemiology; AI, American Indian; AN, Alaska Native; OIF, Operation Iraqi Freedom (2003-2011); OEF, Operation Enduring Freedom (2001-current); OND, Operation New Dawn (2010-2011); SC, Service connected.
[†]Participants may be represented in more than one conflict.

extended high-frequency loss). Overall, greater proportions of Service members and Veterans with hearing loss were seen in those who were older, had more years of service, and had been deployed. Prevalence of hearing loss was greater for males and for those with a service-connected disability status (for any disability rating and specifically for hearing loss and/or tinnitus ratings). Army Service members and Air Force Veterans tended to have the highest prevalence levels of hearing loss among the service branches. Figure 2 displays audiometric hearing thresholds for each Veteran and Service member with the mean audiogram overlaid in bold. This plot demonstrates that, across study participants, there is some variability in low-frequency audiometric thresholds and variability increases with increasing frequency.

Table 3 shows the prevalence of hearing loss among Service member and Veteran participants according to their military and nonmilitary exposures. Based on scores obtained from the LENS-Q and assigning participants to three tertiles of military noise exposure (lowest, middle, highest), the prevalence of hearing loss at each frequency range was higher among those with greater noise exposure for both Service members and Veterans. Prevalence of hearing loss for both groups was also higher for those with exposure to blast(s) or military-related TBI. (Those with nonmilitary TBIs did not have a higher prevalence of hearing loss.) Service members, but not Veterans, with higher levels of exposure to nonmilitary occupational noise and recreational noise had a higher prevalence of hearing loss; however, this was only observed in the higher audiometric frequencies.

Table 4 shows Service member and Veteran study characteristics relative to tinnitus status ("occasional/temporary," "intermittent," "constant," or "no" tinnitus). Overall prevalence of tinnitus (including "intermittent" and "constant" tinnitus) for the sample was 53% (Veterans 63%, Service members 39%). As for hearing loss, the prevalence of tinnitus was higher among those who were older and had served more years in the military; the prevalence of tinnitus was also higher among those with greater numbers of deployments. A higher prevalence of tinnitus was also seen in men and in those with service-connected disability status (for any disability rating and specifically for hearing loss and/or tinnitus ratings). Among the four service branches, tinnitus was most prevalent in the Army for both Service members and Veterans.

Table 5 presents the prevalence of tinnitus according to Service member and Veteran participants' military and

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.



Fig. 2. Baseline audiometric threshold data averaged over both ears and plotted as a loess curve for each participant (in gray), for Veteran and Service member study participants. The thick black line in each panel represents the mean thresholds for each group. The dashed horizontal line at 20 dB HL represents the cutoff for determining hearing loss in each frequency range.

nonmilitary exposures. Similar patterns to those observed with hearing loss were observed with tinnitus (i.e., those with "intermittent" or "constant" tinnitus). Higher prevalence of tinnitus was seen among those with higher levels of military noise exposure, in both Service members and Veterans. Those with past exposure to blast(s) or military TBI had a greater prevalence of tinnitus. Among Service members, but not Veterans, participants with higher levels of nonmilitary occupational and recreational noise exposure had greater prevalence levels of tinnitus.

## DISCUSSION

Although hearing conservation efforts in the military have made steady progress, hearing loss and tinnitus continue to be major concerns for Service members during and following their military service (Yankaskas 2013; Gordon et al. 2017). In civilians, poorer physical and emotional health has been associated with hearing loss and tinnitus (Chisolm et al. 2005; Chia et al. 2007; Reavis et al. 2020). Limited data regarding effects of tinnitus and hearing loss on functional health status are available for Military Service Members and Veterans (Theodoroff et al. 2015). There is a critical need to better understand the epidemiology of hearing loss and tinnitus among Service members and Veterans, identify mechanisms for prevention and protection, and improve our understanding of how these conditions progress over time.

Epidemiologic studies can help to identify causal, risk, and environmental factors that can increase the likelihood of developing auditory disorders during military service (Karch et al. 2016). Noise exposure is the primary cause of auditory disorders among military personnel and it is likely that all military personnel are exposed to some amount of hazardous noise during their military career (Yankaskas 2013). Acknowledging this risk, the military has long engaged in audiometric surveillance to mitigate auditory injury (Bender 1982; Gasaway 1988; Bohnker et al. 2002). Noise-induced hearing loss is a permanent condition and tinnitus of at least 6 months duration is usually permanent and incurable (Bender & Mueller 1981; Axelsson & Sandh 1985), highlighting the need for more effective hearing conservation efforts in the military. Tinnitus can impact Military Service Members' lives and daily activities (Henry et al. 2019). It is therefore important to explore the association between military occupational noise exposure and auditory disorders, and to improve the efficiency of prevention strategies (Collée et al. 2011). The NOISE study represents the most comprehensive and large-scale study of its kind to date, designed to develop critical knowledge about the prevalence, etiology, and effects of tinnitus and hearing loss following military exposures.

The present report includes data obtained from active and reserve duty Service members and Veterans. As expected, these data suggest that the prevalence of hearing loss and tinnitus is higher among those with higher age, more years of military service, and more deployments (Tables 2 and 4). Greater prevalence of these disorders was also seen in those with higher levels of exposure to military noise, and in those with exposure to military-related blast or TBI (Tables 3 and 5). Army and Air Force members had the highest prevalence of hearing loss (Table 2) and tinnitus was reported most often in Army members relative to other Service members (Table 4). The difference in prevalence estimates by branch is likely an amalgam of the varying types of noise, varying hearing conservation policies, and culture within each branch surrounding adherence to conservation practices including hearing protection device use enforcement (Government Accountability Office 2011). Another important

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

**TABLE 3.** Prevalence of hearing loss (HL) among NOISE study participants (n=690) by military and non-military exposures. Results display the n (%) of individuals with hearing loss for each frequency range (those without hearing loss are not displayed for brevity). Individuals may have hearing loss in more than one frequency range. Row n reflects the number of individuals within each row category. For example, 9 out of 136 (7%) Service members in the lowest military noise exposure tertile had low frequency HL

| | Service members (n=287) | | | | Veterans (n=403) | | | |
|---|---|---|---|---|---|---|---|---|
| | Row n | n (%) with Low-Freq HL | n (%) with High-Freq HL | n (%) with Ext-High-Freq HL | Row n | n (%) with Low-Freq HL | n (%) with High-Freq HL | n (%) with Ext-High-Freq HL |
| **MILITARY EXPOSURES** | | | | | | | | |
| *Noise* | | | | | | | | |
|   Lowest tertile | 136 | 9 (7%) | 17 (13%) | 39 (29%) | 93 | 10 (11%) | 19 (20%) | 27 (29%) |
|   Middle tertile | 78 | 8 (10%) | 20 (26%) | 29 (38%) | 152 | 24 (16%) | 44 (29%) | 61 (40%) |
|   Highest tertile | 72 | 13 (18%) | 25 (35%) | 38 (53%) | 158 | 29 (18%) | 52 (33%) | 76 (48%) |
| *Chemical* | | | | | | | | |
|   No | 214 | 17 (8%) | 38 (18%) | 67 (31%) | 245 | 35 (14%) | 63 (26%) | 89 (37%) |
|   Yes | 73 | 14 (19%) | 25 (34%) | 40 (56%) | 158 | 28 (18%) | 52 (33%) | 75 (48%) |
| *If yes, type of chemical * | | | | | | | | |
|   Heavy metals | 40 | 5 (13%) | 13 (33%) | 18 (46%) | 96 | 12 (13%) | 23 (24%) | 43 (45%) |
|   Organic solvents | 14 | 2 (14%) | 4 (29%) | 9 (64%) | 43 | 7 (16%) | 14 (33%) | 29 (69%) |
|   Asphyxiants | 41 | 5 (12%) | 11 (21%) | 22 (54%) | 97 | 11 (11%) | 30 (31%) | 50 (52%) |
|   Burn pits | 102 | 8 (8%) | 22 (22%) | 46 (46%) | 204 | 27 (13%) | 62 (30%) | 95 (47%) |
| *Traumatic brain injury (TBI)* | | | | | | | | |
|   No | 248 | 23 (9%) | 49 (20%) | 88 (36%) | 282 | 33 (12%) | 68 (24%) | 99 (35%) |
|   Yes | 39 | 8 (21%) | 14 (36%) | 19 (49%) | 120 | 30 (25%) | 46 (38%) | 64 (53%) |
| *If yes, cause of TBI* | | | | | | | | |
|   Fall | 21 | 2 (9%) | 5 (24%) | 8 (38%) | 34 | 7 (21%) | 11 (32%) | 18 (53%) |
|   Blast | 21 | 4 (19%) | 7 (33%) | 9 (43%) | 47 | 1 (2%) | 7 (15%) | 17 (36%) |
|   Blunt trauma/Vehicle | 26 | 2 (8%) | 9 (35%) | 12 (46%) | 98 | 19 (19%) | 24 (24%) | 46 (47%) |
| *Blast* | | | | | | | | |
|   No | 211 | 20 (9%) | 34 (16%) | 68 (32%) | 247 | 37 (15%) | 68 (27%) | 91 (37%) |
|   Yes | 74 | 10 (14%) | 28 (38%) | 38 (52%) | 155 | 26 (17%) | 46 (30%) | 72 (47%) |
| *If yes, source of Blast * | | | | | | | | |
|   Improvised Explosive Device | 35 | 4 (11%) | 10 (29%) | 15 (43%) | 100 | 11 (11%) | 23 (23%) | 39 (39%) |
|   Rocket Propelled Grenade | 21 | 3 (14%) | 6 (29%) | 8 (38%) | 53 | 8 (15%) | 11 (21%) | 21 (40%) |
|   Mortar | 32 | 2 (6%) | 8 (25%) | 14 (44%) | 71 | 9 (13%) | 11 (15%) | 26 (37%) |
|   Grenade | 10 | 0 (0%) | 2 (20%) | 5 (50%) | 36 | 4 (11%) | 9 (25%) | 15 (42%) |
|   Bomb | 20 | 2 (10%) | 10 (50%) | 12 (60%) | 43 | 4 (9%) | 7 (16%) | 12 (28%) |
|   Unknown/Other | 28 | 2 (7%) | 6 (21%) | 9 (32%) | 65 | 11 (17%) | 18 (28%) | 30 (46%) |
| **NON-MILITARY EXPOSURES** | | | | | | | | |
| *Occupational noise* | | | | | | | | |
|   Lowest tertile | 137 | 15 (11%) | 24 (18%) | 46 (34%) | 164 | 30 (18%) | 47 (29%) | 69 (42%) |
|   Middle tertile | 56 | 4 (7%) | 14 (25%) | 17 (31%) | 102 | 11 (11%) | 27 (27%) | 30 (30%) |
|   Highest tertile | 93 | 11 (12%) | 24 (26%) | 43 (46%) | 137 | 22 (16%) | 41 (30%) | 65 (47%) |
| *Recreational noise* | | | | | | | | |
|   Lowest tertile | 111 | 12 (11%) | 13 (12%) | 32 (29%) | 119 | 25 (21%) | 35 (29%) | 52 (44%) |
|   Middle tertile | 89 | 7 (8%) | 22 (25%) | 31 (35%) | 140 | 16 (11%) | 34 (24%) | 41 (30%) |
|   Highest tertile | 86 | 11 (13%) | 27 (31%) | 43 (50%) | 144 | 22 (15%) | 46 (32%) | 71 (49%) |
| *Traumatic brain injury (TBI)* | | | | | | | | |
|   No | 240 | 26 (11%) | 51 (21%) | 89 (37%) | 305 | 53 (17%) | 89 (29%) | 126 (42%) |
|   Yes | 46 | 4 (9%) | 11 (24%) | 17 (37%) | 97 | 10 (10%) | 25 (26%) | 37 (38%) |
| *If yes, cause of TBI* | | | | | | | | |
|   Fall | 24 | 1 (4%) | 6 (25%) | 9 (37%) | 49 | 6 (12%) | 17 (35%) | 24 (49%) |
|   Blunt trauma/Vehicle | 37 | 4 (11%) | 11 (30%) | 17 (46%) | 75 | 10 (13%) | 20 (27%) | 30 (40%) |

Abbreviations: NOISE, Noise Outcomes in Service members Epidemiology; HL, hearing loss.
*participants may be represented in more than one category.

consideration is that, like civilians, military personnel and Veterans are also exposed to recreational and nonmilitary occupational noise, and that these exposures likely also contribute to the development of hearing loss and tinnitus. Among Service members, our data show that the prevalence of tinnitus and high-frequency hearing loss tend to be higher among those who report higher levels of recreational and nonmilitary occupational noise exposure (Tables 3 and 5). However, the prevalence of hearing loss was not greater among recently separated Veterans with higher levels of nonmilitary noise exposure (Tables 3 and 5). This is unlikely to be attributable to recall error, given that both Service members and Veterans who reported higher levels of military noise exposures had higher prevalence levels of hearing loss and tinnitus. Another view is that Veterans might have very clear recall of salient experiences during the military while not so easily remembering more common life experiences and exposures. These differing patterns highlight the need for continued measurement of nonmilitary exposures during and after

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

TABLE 4. Prevalence of tinnitus among NOISE study participants (n=690) by demographic and military service characteristics. Results display the n (%) of individuals with tinnitus status [occasional (occ), temporary (temp), intermittent (intermit), constant, or no tinnitus] as determined by the Tinnitus Screener. Row n reflects the number of individuals within each row category. For example, 57 out of 96 (59%) Service members ages 19-30 had no tinnitus

| Characteristic | Service members (n=287) | | | | | Veterans (n=403) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Row n | n (%) No Tinnitus | n (%) Occ/Temp Tinnitus | n (%) Intermit Tinnitus | n (%) Constant Tinnitus | Row n | n (%) No Tinnitus | n (%) Occ/Temp Tinnitus | n (%) Intermit Tinnitus | n (%) Constant Tinnitus |
| Age in years | | | | | | | | | | |
| 19-30 | 96 | 57 (59%) | 8 (8%) | 9 (9%) | 22 (23%) | 182 | 59 (32%) | 10 (6%) | 42 (23%) | 71 (39%) |
| 31-40 | 119 | 62 (52%) | 12 (10%) | 9 (8%) | 36 (30%) | 108 | 35 (32%) | 11 (10%) | 18 (17%) | 44 (41%) |
| ≥41 | 72 | 33 (46%) | 4 (5%) | 7 (10%) | 28 (39%) | 113 | 32 (28%) | 4 (4%) | 11 (10%) | 66 (58%) |
| Gender | | | | | | | | | | |
| Male | 193 | 87 (45%) | 12 (6%) | 19 (10%) | 75 (39%) | 348 | 101 (29%) | 22 (6%) | 61 (18%) | 164 (47%) |
| Female | 94 | 65 (69%) | 12 (13%) | 6 (6%) | 11 (12%) | 55 | 25 (46%) | 3 (5%) | 10 (18%) | 17 (31%) |
| Employment status | | | | | | | | | | |
| Full time/Self-employed | 236 | 134 (57%) | 21 (9%) | 16 (7%) | 65 (28%) | 135 | 47 (35%) | 10 (7%) | 21 (16%) | 57 (42%) |
| Part-time or on-call/ Student and employed | 22 | 12 (55%) | 0 (0%) | 2 (9%) | 8 (36%) | 69 | 19 (28%) | 5 (7%) | 12 (17%) | 33 (48%) |
| Full-time student | 17 | 3 (18%) | 2 (12%) | 6 (35%) | 6 (35%) | 114 | 40 (35%) | 5 (4%) | 23 (20%) | 46 (40%) |
| Unemployed | 12 | 3 (25%) | 1 (8%) | 1 (8%) | 7 (58%) | 50 | 9 (18%) | 2 (4%) | 10 (20%) | 29 (58%) |
| Retired | NA | NA | NA | NA | NA | 35 | 11 (31%) | 3 (9%) | 5 (14%) | 16 (46%) |
| Education status | | | | | | | | | | |
| Some or completed high school | 20 | 12 (60%) | 1 (5%) | 1 (5 %) | 6 (30%) | 45 | 13 (29%) | 4 (9%) | 7 (16%) | 21 (47%) |
| Vocational training/Some college | 129 | 58 (45%) | 9 (7%) | 17 (13%) | 45 (35%) | 256 | 80 (31%) | 17 (7%) | 52 (20%) | 107 (42%) |
| Completed college | 65 | 36 (55%) | 8 (12%) | 5 (8%) | 16 (25%) | 60 | 18 (30%) | 2 (3%) | 9 (15%) | 31 (52%) |
| Post graduate | 73 | 46 (63%) | 6 (8%) | 2 (3%) | 19 (26%) | 42 | 15 (36%) | 2 (5%) | 3 (7%) | 22 (52%) |
| Marital status | | | | | | | | | | |
| Spouse/Significant other | 193 | 96 (50%) | 16 (8%) | 20 (10%) | 61 (32%) | 248 | 63 (25%) | 13 (5%) | 43 (17%) | 129 (52%) |
| Single, never married | 65 | 43 (66%) | 3 (5%) | 3 (5%) | 16 (25%) | 90 | 40 (44%) | 10 (11%) | 17 (19%) | 23 (26%) |
| Divorced/Separated/ Widowed | 29 | 13 (45%) | 5 (17%) | 2 (7%) | 9 (31%) | 65 | 23 (35%) | 2 (3%) | 11 (17%) | 29 (45%) |
| Race/ethnicity | | | | | | | | | | |
| Spanish/Hispanic/Latino | | | | | | | | | | |
| Yes | 48 | 24 (50%) | 3 (6%) | 5 (10%) | 16 (33%) | 33 | 11 (33%) | 2 (6%) | 2 (6%) | 18 (54%) |
| No | 238 | 127 (53%) | 21 (9%) | 20 (8%) | 70 (29%) | 370 | 115 (31%) | 23 (6%) | 69 (19%) | 163 (44%) |
| Race | | | | | | | | | | |
| African American/Black | 28 | 21 (75%) | 2 (7%) | 2 (7%) | 3 (11%) | 17 | 2 (12%) | 2 (12%) | 4 (23%) | 9 (53%) |
| Asian | 17 | 12 (71%) | 1 (6%) | 1 (6%) | 3 (18%) | 16 | 6 (37%) | 1 (6%) | 3 (19%) | 6 (37%) |
| White | 191 | 97 (51%) | 16 (8%) | 16 (8%) | 62 (33%) | 320 | 101 (32%) | 17 (5%) | 59 (18%) | 143 (45%) |
| AI/AN/Pacific Islander/ Hawaiian/Other | 11 | 5 (45%) | 0 (0%) | 2 (18%) | 4 (36%) | 12 | 4 (33%) | 1 (8%) | 1 (8%) | 8 (67%) |
| Did not answer | 10 | 3 (30%) | 1 (10%) | 0 (0%) | 6 (60%) | 10 | 3 (30%) | 2 (20%) | 2 (20%) | 3 (30%) |
| More than one | 29 | 13 (45%) | 4 (14%) | 4 (14%) | 8 (28%) | 25 | 10 (40%) | 2 (8%) | 2 (8%) | 11 (44%) |
| Military service characteristics | | | | | | | | | | |
| Service branch | | | | | | | | | | |
| Army | 102 | 43 (42%) | 5 (5%) | 14 (14%) | 40 (39%) | 191 | 45 (24%) | 8 (4%) | 43 (22%) | 95 (50%) |
| Navy/Marines | 20 | 8 (40%) | 3 (15%) | 5 (25%) | 4 (20%) | 145 | 52 (36%) | 15 (10%) | 18 (12%) | 107 (74%) |
| Air Force | 165 | 101 (61%) | 16 (10%) | 6 (4%) | 42 (25%) | 67 | 29 (43%) | 2 (3%) | 10 (15%) | 26 (39%) |

(Continued)

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

**TABLE 4. Continued.**

| Characteristic | Service members (n=287) | | | | | Veterans (n=403) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Row n | n (%) No Tinnitus | n (%) Occ/Temp Tinnitus | n (%) Intermit Tinnitus | n (%) Constant Tinnitus | Row n | n (%) No Tinnitus | n (%) Occ/Temp Tinnitus | n (%) Intermit Tinnitus | n (%) Constant Tinnitus |
| Type of service | | | | | | | | | | |
| Active | 180 | 116 (64%) | 18 (10%) | 9 (5%) | 37 (21%) | 353 | 112 (32%) | 20 (6%) | 61 (17%) | 160 (45%) |
| Reserve | 64 | 16 (25%) | 4 (6%) | 9 (14%) | 35 (55%) | 30 | 8 (27%) | 1 (3%) | 7 (23%) | 14 (47%) |
| National Guard | 43 | 20 (46%) | 2 (5%) | 7 (16%) | 14 (33%) | 19 | 5 (26%) | 4 (21%) | 3 (16%) | 7 (37%) |
| Deployment[†] | | | | | | | | | | |
| OIF | 81 | 34 (42%) | 11 (14%) | 7 (9%) | 29 (36%) | 153 | 39 (25%) | 9 (6%) | 28 (18%) | 77 (50%) |
| OEF | 150 | 56 (37%) | 16 (11%) | 21 (14%) | 57 (38%) | 249 | 65 (26%) | 19 (8%) | 42 (17%) | 123 (49%) |
| OND | 22 | 10 (45%) | 0 (0%) | 3 (14%) | 9 (41%) | 29 | 6 (21%) | 2 (7%) | 6 (21%) | 15 (52%) |
| Gulf War/Other conflicts/Peacetime | 40 | 16 (40%) | 4 (10%) | 3 (8%) | 17 (43%) | 82 | 19 (23%) | 4 (5%) | 9 (11%) | 50 (61%) |
| Number of deployments | | | | | | | | | | |
| 0 times | 101 | 77 (76%) | 6 (6%) | 2 (2%) | 16 (16%) | 67 | 34 (51%) | 3 (4%) | 9 (13%) | 21 (31%) |
| 1 time | 78 | 33 (42%) | 5 (6%) | 13 (17%) | 27 (35%) | 164 | 49 (30%) | 12 (7%) | 38 (23%) | 65 (40%) |
| 2-3 times | 82 | 34 (41%) | 11 (13%) | 6 (7%) | 31 (38%) | 112 | 30 (27%) | 6 (5%) | 15 (13%) | 61 (55%) |
| 4+ times | 26 | 8 (31%) | 2 (8%) | 4 (15%) | 12 (46%) | 60 | 13 (22%) | 4 (7%) | 9 (15%) | 34 (57%) |
| Years of service | | | | | | | | | | |
| 0-5 years | 64 | 44 (69%) | 7 (11%) | 6 (9%) | 7 (11%) | 129 | 49 (38%) | 6 (5%) | 25 (19%) | 49 (38%) |
| 6-10 years | 66 | 37 (56%) | 2 (3%) | 5 (8%) | 22 (33%) | 117 | 33 (28%) | 9 (8%) | 27 (23%) | 48 (41%) |
| 11-20 years | 115 | 54 (47%) | 12 (10%) | 14 (12%) | 35 (30%) | 82 | 23 (28%) | 7 (8%) | 11 (13%) | 41 (50%) |
| >20 years | 42 | 17 (40%) | 3 (7%) | 0 (0%) | 22 (52%) | 75 | 21 (28%) | 3 (4%) | 8 (11%) | 43 (57%) |
| Service connected (SC) | | | | | | | | | | |
| No | 230 | 140 (61%) | 21 (9%) | 13 (6%) | 56 (24%) | 75 | 31 (41%) | 7 (9%) | 14 (19%) | 23 (31%) |
| Yes | 56 | 12 (21%) | 3 (5%) | 11 (20%) | 30 (54%) | 328 | 95 (29%) | 18 (6%) | 57 (17%) | 158 (48%) |
| If yes, total current SC disability rating | | | | | | | | | | |
| 0-20% | 16 | 5 (31%) | 1 (6%) | 3 (19%) | 7 (44%) | 48 | 15 (31%) | 2 (4%) | 10 (21%) | 17 (35%) |
| 30-40% | 14 | 1 (7%) | 1 (7%) | 3 (21%) | 9 (64%) | 51 | 19 (37%) | 4 (8%) | 8 (16%) | 20 (39%) |
| 50-60% | 14 | 2 (14%) | 0 (0%) | 3 (21%) | 9 (64%) | 70 | 20 (29%) | 6 (9%) | 8 (11%) | 36 (51%) |
| 70-100% | 12 | 4 (33%) | 1 (8%) | 2 (17%) | 5 (42%) | 151 | 33 (22%) | 6 (4%) | 29 (19%) | 83 (55%) |
| Don't know | 0 | 0 (0%) | 0 (0%) | 0 (0%) | 0 (0%) | 8 | 4 (50%) | 0 (0%) | 2 (25%) | 2 (25%) |
| SC for hearing loss, tinnitus, or both | | | | | | | | | | |
| No | 257 | 146 (57%) | 24 (9%) | 18 (7%) | 69 (27%) | 223 | 103 (46%) | 19 (9%) | 38 (17%) | 63 (28%) |
| Yes | 29 | 6 (21%) | 0 (0%) | 6 (21%) | 17 (59%) | 180 | 23 (13%) | 6 (3%) | 33 (18%) | 118 (66%) |

Abbreviations: NOISE, Noise Outcomes In Service members Epidemiology; AI, American Indian; AN, Alaska Native; OIF, Operation Iraqi Freedom (2003-2011); OEF, Operation Enduring Freedom (2001-current); OND, Operation New Dawn (2010-2011); SC, Service connected.

*Participants may be represented in more than one conflict.

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

TABLE 5. Prevalence of tinnitus among NOISE study participants (n=690) by military and non-military exposures. Results display the n (%) of individuals with tinnitus status [occasional (occ), temporary (temp), intermittent (intermit), constant, or no tinnitus] as determined by the Tinnitus Screener. Row n reflects the number of individuals within each row category. For example, 94 out of 136 (69%) Service members in the lowest military noise exposure tertile had no tinnitus

| | Service members (n=287) | | | | Veterans (n=403) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Row n | n (%) No Tinnitus | n (%) Occ/Temp Tinnitus | n (%) Intermit Tinnitus | n (%) Constant Tinnitus | Row n | n (%) No Tinnitus | n (%) Occ/Temp Tinnitus | n (%) Intermit Tinnitus | n (%) Constant Tinnitus |
| **MILITARY EXPOSURES** | | | | | | | | | | |
| Noise | | | | | | | | | | |
|   Lowest tertile | 136 | 94 (69%) | 11 (8%) | 4 (3%) | 27 (20%) | 93 | 42 (45%) | 6 (7%) | 14 (15%) | 31 (33%) |
|   Middle tertile | 78 | 33 (42%) | 5 (6%) | 11 (14%) | 29 (37%) | 152 | 46 (30%) | 9 (6%) | 32 (21%) | 65 (43%) |
|   Highest tertile | 72 | 25 (35%) | 8 (11%) | 10 (14%) | 29 (40%) | 158 | 38 (24%) | 10 (6%) | 25 (16%) | 85 (54%) |
| Chemical | | | | | | | | | | |
|   No | 214 | 127 (59%) | 16 (8%) | 16 (8%) | 55 (26%) | 245 | 91 (37%) | 11 (5%) | 49 (20%) | 94 (38%) |
|   Yes | 73 | 25 (34%) | 8 (11%) | 9 (12%) | 31 (43%) | 158 | 35 (22%) | 14 (9%) | 22 (14%) | 87 (55%) |
| *If yes, type of chemical* * | | | | | | | | | | |
|   Heavy Metals | 40 | 14 (35%) | 4 (10%) | 7 (18%) | 15 (37%) | 96 | 19 (20%) | 9 (9%) | 14 (15%) | 54 (56%) |
|   Organic solvents | 14 | 5 (36%) | 2 (14%) | 1 (7%) | 6 (43%) | 43 | 7 (16%) | 2 (5%) | 5 (12%) | 29 (67%) |
|   Asphyxiants | 41 | 15 (37%) | 5 (12%) | 3 (7%) | 18 (44%) | 97 | 23 (24%) | 8 (8%) | 12 (12%) | 54 (56%) |
|   Burn Pits | 102 | 38 (37%) | 10 (10%) | 11 (11%) | 43 (42%) | 204 | 49 (24%) | 14 (7%) | 36 (18%) | 105 (51%) |
| Traumatic brain injury (TBI) | | | | | | | | | | |
|   No | 248 | 145 (58%) | 21 (8%) | 15 (6%) | 67 (27%) | 282 | 107 (38%) | 19 (7%) | 49 (17%) | 107 (38%) |
|   Yes | 39 | 7 (18%) | 3 (8%) | 10 (25%) | 19 (49%) | 120 | 18 (15%) | 6 (5%) | 22 (18%) | 74 (62%) |
| *If yes, cause of TBI* * | | | | | | | | | | |
|   Fall | 16 | 3 (19%) | 3 (19%) | 1 (6%) | 9 (56%) | 39 | 3 (8%) | 3 (8%) | 5 (13%) | 28 (72%) |
|   Blast | 19 | 2 (10%) | 1 (5%) | 6 (32%) | 10 (53%) | 50 | 9 (18%) | 2 (4%) | 7 (14%) | 32 (64%) |
|   Blunt trauma/Vehicle | 22 | 4 (18%) | 0 (0%) | 3 (14%) | 15 (68%) | 101 | 16 (16%) | 6 (6%) | 23 (23%) | 56 (55%) |
| Blast | | | | | | | | | | |
|   No | 211 | 130 (62%) | 19 (9%) | 12 (5%) | 50 (24%) | 247 | 92 (37%) | 17 (7%) | 47 (19%) | 91 (37%) |
|   Yes | 74 | 21 (28%) | 5 (7%) | 13 (18%) | 35 (47%) | 155 | 33 (21%) | 8 (5%) | 24 (16%) | 90 (58%) |
| *If yes, source of Blast* * | | | | | | | | | | |
|   Improvised Explosive Device | 39 | 10 (26%) | 3 (8%) | 7 (18%) | 19 (49%) | 95 | 17 (18%) | 6 (6%) | 14 (15%) | 58 (61%) |
|   Rocket Propelled Grenade | 17 | 4 (23%) | 0 (0%) | 7 (41%) | 6 (35%) | 57 | 10 (17%) | 2 (3%) | 11 (19%) | 34 (60%) |
|   Mortar | 32 | 10 (31%) | 1 (3%) | 7 (22%) | 14 (44%) | 71 | 11 (15%) | 2 (3%) | 16 (22%) | 42 (59%) |
|   Grenade | 16 | 4 (25%) | 1 (6%) | 2 (12%) | 9 (56%) | 31 | 5 (16%) | 1 (3%) | 5 (16%) | 20 (65%) |
|   Bomb | 17 | 6 (35%) | 1 (6%) | 4 (23%) | 6 (35%) | 45 | 9 (20%) | 2 (4%) | 8 (18%) | 26 (58%) |
|   Unknown/Other | 25 | 8 (32%) | 2 (8%) | 1 (4%) | 14 (56%) | 57 | 15 (26%) | 2 (4%) | 12 (21%) | 38 (67%) |
| **NON-MILITARY EXPOSURES** | | | | | | | | | | |
| Occupational noise | | | | | | | | | | |
|   Lowest tertile | 137 | 91 (66%) | 13 (10%) | 9 (7%) | 24 (17%) | 164 | 49 (30%) | 9 (5%) | 33 (20%) | 73 (45%) |
|   Middle tertile | 56 | 21 (38%) | 6 (11%) | 5 (9%) | 24 (43%) | 102 | 30 (29%) | 10 (10%) | 14 (14%) | 48 (47%) |
|   Highest tertile | 93 | 40 (43%) | 5 (5%) | 11 (12%) | 37 (40%) | 137 | 47 (34%) | 6 (4%) | 24 (18%) | 60 (44%) |
| Recreational noise | | | | | | | | | | |
|   Lowest tertile | 111 | 72 (65%) | 10 (9%) | 6 (5%) | 23 (21%) | 119 | 41 (35%) | 5 (4%) | 23 (19%) | 40 (42%) |
|   Middle tertile | 89 | 44 (49%) | 7 (8%) | 10 (11%) | 28 (32%) | 140 | 46 (33%) | 11 (8%) | 18 (13%) | 65 (46%) |
|   Highest tertile | 86 | 36 (42%) | 7 (8%) | 9 (10%) | 34 (40%) | 144 | 39 (27%) | 9 (6%) | 30 (21%) | 66 (46%) |
| Traumatic brain injury (TBI) | | | | | | | | | | |
|   No | 240 | 133 (55%) | 18 (7%) | 18 (7%) | 71 (30%) | 305 | 100 (33%) | 17 (6%) | 53 (17%) | 135 (44%) |
|   Yes | 46 | 19 (41%) | 6 (13%) | 7 (15%) | 14 (30%) | 97 | 25 (26%) | 8 (8%) | 18 (19%) | 46 (47%) |
| *If yes, cause of TBI* * | | | | | | | | | | |
|   Fall | 24 | 10 (42%) | 3 (12%) | 4 (17%) | 7 (29%) | 49 | 16 (33%) | 4 (8%) | 11 (22%) | 18 (37%) |
|   Blunt trauma/Vehicle | 37 | 13 (35%) | 6 (16%) | 3 (8%) | 15 (41%) | 75 | 22 (29%) | 5 (7%) | 11 (15%) | 37 (49%) |

*Abbreviations: NOISE, Noise Outcomes in Service members.*
*\*participants may be represented in more than one category.*

military service, and attention to these additional exposures in future studies of military-related tinnitus and hearing loss.

A major development from the NOISE study is the 18-page LENS-Q, which obtains detailed self-report data regarding exposures to high levels of noise and ototoxicants over a lifetime (Bramhall et al. 2017). Another key deliverable is the Tinnitus Screener, a 6-item instrument that determines one of five possible tinnitus categories for each person (Henry et al. 2016).

**Comparison to Previous Research in Service Members**

The NOISE study is unique in its combined use of detailed audiometric examination and tinnitus screening to determine auditory outcomes. Population-based hearing studies of Veterans and Service members tend to identify outcomes less directly, referring to diagnosis codes extracted from healthcare records (Helfer et al. 2005; Frayne et al. 2011; Theodoroff et al. 2015; Swan et al. 2017). Hearing loss and tinnitus are

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

often left undiagnosed in individuals who do not perceive difficulty hearing or find their tinnitus to be nonbothersome. The NOISE study is in a better position to identify these conditions more directly in study participants who would otherwise not be diagnosed.

There are few published population-based estimates of the prevalence of audiometric hearing loss in military personnel despite audiometric surveillance being part of DoD hearing conservation efforts. Recently, the DoD examined audiometric surveillance data from 2018 and revealed a hearing loss prevalence of 15% in Service members (DoD 2020). Hearing loss was defined as one or more audiometric thresholds between 0.5 and 6 kHz exceeding 25 dB HL in either ear. Applying that criterion to Service members in the present study (n = 287) would result in a hearing loss prevalence estimate of 22%. These prevalence estimates (15 and 22%) are similar even though neither of the populations studied would be considered to represent Service members across all military branches. While the DoD has made progress in their attempts to enroll all military personnel into the hearing conservation program, not all Service members are enrolled. Audiometric surveillance currently varies by branch and, for some branches, Service members are enrolled only if they are expected to be exposed to hazardous noise. Thus, analysis of hearing conservation surveillance data may be an underestimate of the prevalence of hearing loss given that all Service members are expected to be exposed to noise during their military career (Yankaskas 2013). These data reveal a gap in the literature that highlights a need for the NOISE study and others to provide more detailed analyses.

Using our study definitions, the prevalence of low-frequency (0.25 to 2 kHz) and high-frequency hearing loss (3 to 8 kHz) among Service members in our study was 11 and 22%, respectively, and varied by service branch. Using military diagnostic codes retrieved from military health records, Helfer et al. (2005) reported a prevalence estimate of 2% for nonpostdeployment-related, and 16% for postdeployment-related, hearing loss. It should be acknowledged that their postdeployment sample (a screened population) included Soldiers who, following deployment, endorsed changes in their hearing health status, noise exposure, or tinnitus. In addition, the military diagnosis codes used by Helfer et al. (2005) are consistent with speech reception thresholds >30 dB HL (aided or unaided) in the better ear. Thus, our results are not directly comparable to Helfer et al. (2005). We can, however, make some general comparisons knowing that the speech reception threshold correlates well with the audiometric PTA at 0.5 to 2 kHz. Our estimate of the prevalence of at least a mild (>20 dB HL), low-frequency (0.25 to 2 kHz) hearing loss in a nonscreened population of Army Service members was 13% and expectedly falls within the estimates by Helfer et al. (2005).

Tinnitus definitions and questions vary widely across epidemiologic studies (McCormack et al. 2016). The estimated prevalence of tinnitus among the general population of U.S. adults typically ranges from 10 to 15% (Hoffman & Reed 2004; Baguley et al. 2013; Reavis et al. 2020), with higher prevalence among adults with military experience (Folmer et al. 2011; Moore et al. 2019; Reavis et al. 2020). We observed a prevalence of intermittent or constant tinnitus of 53% among Active-Duty Army members, which is higher than the 31% prevalence of diagnosed postdeployment-related tinnitus reported by Helfer et al. (2005) in Soldiers screened for auditory complications. Our tinnitus screening questionnaire may capture tinnitus in Service members who do not perceive the condition as bothersome and who therefore are less likely to seek healthcare or be diagnosed. Other differences may relate to the population under study, the assessment methods or definitions used, or the length of follow-up. For example, participants in the Helfer et al. (2005) study were all examined in audiology clinics after screening determined they had been exposed to military occupational noise, whereas participation in the NOISE study is not contingent on prior screening.

**Comparison to Previous Research in Veterans**

The prevalence of low-frequency (0.25 to 2 kHz) and high-frequency (3 to 8 kHz) hearing loss among Veterans in our study was 16 and 29%, respectively. In comparison, using diagnostic codes extracted from administrative health records, Frayne et al. (2011) reported a hearing loss prevalence of 19% and Swan et al. (2017) reported a hearing loss prevalence of 13%. These estimates align closely with our estimates of hearing loss in the low frequencies (16%). Again, key differences exist between the sample included in our study and those reported in studies based on VA healthcare records. Moreover, our study reports patterns in the prevalence of hearing loss among Veterans that are consistent with patterns reported by Swan et al. (2017) across age, gender, marital status, service branch, type of service, blast exposure, and TBI exposure categories.

Similarly, we observed a higher prevalence of tinnitus among Veterans compared with previous population-based studies. A large U.S. population-based study noted the prevalence of tinnitus among Veterans was approximately 26% (Reavis et al. 2020). Estimates of the prevalence of tinnitus diagnosis among Veterans using VA health care have been reported as 3 to 4% and 12 to 13% (Swan et al. 2017). However, we estimate the prevalence of tinnitus in Veterans, most of whom are VA health care users, to be closer to 45%. Patterns in the prevalence of tinnitus were again consistent with prior findings across categories of age, gender, marital status, service type, blast exposure, and TBI exposure (Swan et al. 2017; Carlson et al. 2019). We observed the highest prevalence of tinnitus among Veterans who served in the Army, while Carlson et al. (2019) and Swan et al. (2017) found the highest prevalence among those who served in the Marines. These studies all observed the lowest prevalence of tinnitus among Veterans who served in the Navy or Coast Guard. Again, our estimates are not directly comparable to prior studies; there are differences in methodologies, definitions, and samples enrolled. Care-seeking populations in the VA system are more likely to have a high prevalence of chronic conditions, and studies that rely on diagnosis codes may tend to capture individuals with bothersome tinnitus (and not those with non-bothersome tinnitus). Future research needs to evaluate associations between auditory disorders, military service, and other risk factors such as poorer health status, gender, post-traumatic stress disorder, and TBI (Theodoroff et al. 2015). The design of the NOISE study and future analyses will address many of these questions (see Table in Supplemental Digital Content, http://links.lww.com/EANDH/A729).

It should be mentioned that initial NOISE study data were published a few years ago based on the first 100 participants in the study, all of whom were Veterans (Gordon et al. 2017). Results obtained from that study can be compared with results

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

from the present study of 403 Veteran participants (which includes the first 100 Veterans). Comparing between the 100 and the 403 cohorts, respectively: mean ages were 33.5 versus 34.2 years; 84 versus 86% were males; 50 versus 47% served in the Army; 15 versus 16% had low-frequency hearing loss; 25 versus 29% had high-frequency hearing loss; and 42% of each sample had extended high-frequency hearing loss. Compared with another early study (Henry et al. 2016), 67% of the first 100 Veteran participants were designated as having tinnitus versus 63% in the present sample. It is apparent that the initial 100 Veteran participants were reasonably representative of the larger sample of 403 Veterans with respect to demographic, hearing loss, and tinnitus findings.

**Limitations**

Limitations of this study include as follows: (1) Potential lack of generalizability to Active-Duty Service members outside San Antonio, to Veterans not enrolled at the VA, and to those in regions other than the Portland catchment area. Data presented in Table 1 suggest many similarities but some key differences between NOISE study participants and the military and Veteran populations in general. Future efforts will focus on enrollment of NOISE study participants to more closely align with the proportions of Service members and Veterans across the military branches. In addition, enrollment bias caused by factors such as: having more or less available time (e.g., employed versus unemployed); having auditory difficulties (tinnitus or hearing loss, which could motivate a person to participate in a study that focuses on these symptoms) versus normal auditory function; access to study site (ease of transportation, travel distance, etc.); and intangible factors (lack of interest, privacy concerns, miscommunication, etc.) that might incline a person to participate or not in this kind of a research study may further limit our study's generalizability. (2) Reliance on self-report of military and nonmilitary exposures, introducing the possibility of recall bias. Inclusion criteria were limited to Veterans within about 2.5 years of military separation in the attempt to reduce this possibility; however, the potential for recall bias or other reporting errors still exists. Future work will compare objective military occupation and industrial hygiene data with participant self-report to help quantify the potential for misclassification bias. Similarly, to help reduce the potential for classification error, we have designed the study so that follow-up assessments occur annually, helping reduce the window of recall for subsequent exposures. (3) Although the data presented in this report suggest associations between Service members' and Veterans' demographics, military history, and relevant exposures and the prevalence of hearing loss and tinnitus, it is unknown if these associations are causal. Future efforts focusing on carefully designed multivariable analyses to account for potential confounders will help to disentangle correlation from potential causation. (4) Finally, some of our tinnitus measures (Tinnitus Screener and Tinnitus and Hearing Survey) are unique to our lab (Henry et al. 2015; Henry et al. 2016). Although these measures have been validated and published, they may not facilitate direct comparison with other epidemiologic studies. This is a problem common to all epidemiologic studies that have collected data on tinnitus. Our measures provide specific and detailed assessments of the presence and impact of tinnitus, and may serve to promote standardization of these measures among researchers and in future epidemiologic studies.

**Future Directions**

No epidemiologic study to date has obtained so much detailed data related to hearing loss and tinnitus in the military and postmilitary population. The present report provides an overview of the data that we have obtained to date; future analyses will report longitudinal data and changes in study participants' auditory functioning over time, as well as more comprehensive multivariable analyses.

Animal studies have identified mechanisms by which noise exposure can result in delayed-onset auditory system damage (Kujawa & Liberman 2015). Based on these findings, it is reasonable to hypothesize that Service members exposed to noise at earlier ages may be more likely to develop noise-induced hearing loss and tinnitus later in life. However, there is no research to date to evaluate this hypothesis. The NOISE study will begin to address this gap by evaluating various types of noise exposure and subsequent auditory complaints among current and past Service members over their lifetimes. Additional analyses are currently underway using NOISE study data to (1) evaluate associations between blast exposures, post-traumatic stress disorder, and hearing loss; (2) estimate the annual rate of hearing threshold change during military service as a consequence of military occupational noise exposure; (3) examine relationships, if any, between Veterans' functional health status and tinnitus and hearing capability; (4) validate the LENS-Q (Bramhall et al. 2017); (5) estimate associations between TBI and tinnitus; and (6) evaluate the Tinnitus and Hearing Survey (Henry et al. 2015) to determine its utility as an instrument to evaluate outcomes of intervention for tinnitus. Results of these analyses will be reported in the near future. Numerous other analyses are also planned to take full advantage of the unique opportunities offered by this rich dataset.

**CONCLUSIONS**

The goal of the NOISE study is to assess lifetime noise exposures, blast/TBI exposures, physical and psychiatric comorbidities, and other military and nonmilitary exposures and outcomes that can affect auditory function. Using carefully designed, comprehensive exposure assessment questionnaires in conjunction with comprehensive in-person audiologic and tinnitus assessments, this study examines a wide range of potential military risk factors for tinnitus and hearing loss. This information could be useful to future resource planning with the goal of reducing the incidence and exacerbation of tinnitus and hearing loss during and after military service.

**ACKNOWLEDGMENTS**

The authors give special recognition for significant contributions to this study by Jane Gordon, MS; Wendy Helt, MA; Brandon Smith, BS; Anneka Sonstroem, BS; and Samrita Thapa, MPH.

This work was supported by a Department of Defense Congressionally Directed Medical Research Program Investigator-Initiated Research Award (PR121146), a Joint Warfighter Medical Research Program Award (JW160036), and a U.S. Department of Veterans Affairs (VA) Rehabilitation Research and Development (RR&D) Research Career Scientist Award (1 IK6 RX002990-01). This material is the result of work supported with resources and the use of facilities at the VA RR&D National Center for Rehabilitative Auditory Research (VA RR&D NCRAR Center Award; C9230C) at the VA Portland Health Care System in Portland, Oregon, as well as the Department of Defense, Hearing Center of Excellence in San Antonio, Texas. The U.S. Army Medical Research Acquisition Activity, 820 Chandler Street, Fort Detrick MD 21702-5014 is the awarding and administering acquisition

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

office. This work was supported by the Office of the Assistant Secretary of Defense for Health Affairs, through the Joint Warfighter Medical Research Program under Award No. W81XWH-17-1-0020.

The views expressed in this article are those of the authors and do not necessarily represent the official policy or position of the Defense Health Agency, Department of Defense, or any other U.S. government agency. This work was prepared as part of official duties as U.S. Government employees and, therefore, is defined as U.S. Government work under Title 17 U.S.C.§101. Per Title 17 U.S.C.§105, copyright protection is not available for any work of the U.S. Government.

J.A.H., S.G., S.M.T., E.J.T., and K.F.C. designed the study. Study coordination was provided by L.G. and E.J.T. Data analysis was performed by S.G., K.M.R., S.Y., and E.J.T. All authors contributed to writing the article.

The authors have no conflicts of interest to disclose.

Address for correspondence: James A. Henry, VA RR&D National Center for Rehabilitative Auditory Research (NCRAR), 3710 SW US Veterans Hosp. Rd., Portland, OR 97239, USA. E-mail: james.henry@va.gov

Received May 5, 2020; accepted September 2, 2020

## REFERENCES

Axelsson, A., & Sandh, A. (1985). Tinnitus in noise induced hearing loss. *Br J Audiol*, 19, 271–276.

Baguley, D., McFerran, D., Hall, D. (2013). Tinnitus. *Lancet*, 382, 1600–1607.

Beach, E. F., Gilliver, M., Williams, W. (2013). The NOISE (Non-Occupational Incidents, Situations and Events) database: A new research tool. *Ann Leisure Res*, 16, 149–159.

Bender, D. R. (1982). Alternative methods for providing military hearing conservation. *Mil Med*, 147, 681, 684.

Bender, D. R., & Mueller, H. G. (1981). Military noise induced hearing loss: Incidence and management. *Mil Med*, 146, 434–437.

Berger, E. H., Neitzel, R., Kladden, C. A. (2010). Noise Navigator Sound Level Database With Over 1700 Measurement Values. http://www.trpa.org/documents/rseis/3.6%20Noise/3.6_Berger%202006_Noise%20Navigator%20Sound.pdf.

Bhatt, J. M., Bhattacharyya, N., Lin, H. W. (2017). Relationships between tinnitus and the prevalence of anxiety and depression. *Laryngoscope*, 127, 466–469.

Bhatt, J. M., Lin, H. W., Bhattacharyya, N. (2016). Prevalence, severity, exposures, and treatment patterns of tinnitus in the United States. *JAMA Otolaryngol Head Neck Surg*, 142, 959–965.

Bohnker, B. K., Page, J. C., Rovig, G., Betts, L. S., Muller, J. G., Sack, D. M. (2002). U.S. Navy and Marine Corps Hearing Conservation Program, 1995-1999: Mean hearing thresholds for enlisted personnel by gender and age groups. *Mil Med*, 167, 132–135.

Bramhall, N. F., Konrad-Martin, D., McMillan, G. P., Griest, S. E. (2017). Auditory brainstem response altered in humans with noise exposure despite normal outer hair cell function. *Ear Hear*, 38, e1–e12.

Carlson, K. F., Gilbert, T. A., O'Neil, M. E., Zaugg, T. L., Manning, C. A., Kaelin, C., Thielman, E. J., Reavis, K. M., Henry, J. A. (2019). Health care utilization and mental health diagnoses among Veterans with tinnitus. *Am J Audiol*, 28, 181–190.

Chia, E. M., Wang, J. J., Rochtchina, E., Cumming, R. R., Newall, P., Mitchell, P. (2007). Hearing impairment and health-related quality of life: The Blue Mountains Hearing Study. *Ear Hear*, 28, 187–195.

Chisolm, T. H., Abrams, H. B., McArdle, R., Wilson, R. H., Doyle, P. J. (2005). The WHO-DAS II: Psychometric properties in the measurement of functional health status in adults with acquired hearing loss. *Trends Amplif*, 9, 111–126.

Collée, A., Legrand, C., Govaerts, B., Van Der Veken, P., De Boodt, F., Degrave, E. (2011). Occupational exposure to noise and the prevalence of hearing loss in a Belgian military population: A cross-sectional study. *Noise Health*, 13, 64–70.

Davis, A. C., & Hoffman, H. J. (2019). Hearing loss: Rising prevalence and impact. *Bull World Health Org*, 97, 646–646A.

Department of Defense (DoD). (2020). *Hearing Health Surveillance Data Review Military Hearing Conservation - CY18*. Hearing Conservation Working Group, DoD Hearing Center of Excellence. https://hearing.health.mil/Resources/News-and-Events/Hearing-Health-Review.

Department of Veterans Affairs and Department of Defense (VA/DoD). (2009). *VA/DoD Clinical Practice Guideline for Management of Concussion/Mild Traumatic Brain Injury (mTBI)*. https://www.healthquality.va.gov/guidelines/Rehab/mtbi/concussion_mtbi_full_1_0.pdf.

Department of Veterans Affairs, Veterans Health Administration. (2010). *Screening and Evaluation of Possible Traumatic Brain Injury in Operation Enduring Freedom (OEF) and Operation Iraqi Freedom (OIF) Veterans*. Accessed October 28, 2020 at https://www.va.gov/optometry/docs/VHA_Directive_2010-012_Screening_and_Evaluation_of_Possible_TBI_in_OEF-OIF_Veterans.pdf.

Dobie, R. A. (2004). Overview: Suffering from tinnitus. In J. B. Snow (Ed.), *Tinnitus: Theory and Management* (pp. 1–7). BC Decker Inc.

Folmer, R. L., McMillan, G. P., Austin, D. F., Henry, J. A. (2011). Audiometric thresholds and prevalence of tinnitus among male Veterans in the United States: Data from the National Health and Nutrition Examination Survey, 1999-2006. *J Rehabil Res Dev*, 48, 503–516.

Frayne, S. M., Chiu, V. Y., Iqbal, S., Berg, E. A., Laungani, K. J., Cronkite, R. C., Pavao, J., Kimerling, R. (2011). Medical care needs of returning Veterans with PTSD: Their other burden. *J Gen Intern Med*, 26, 33–39.

Gasaway, D. C. (1988). Occupational hearing conservation in the military. In D. M. Lipscomb (Ed.), *Hearing Conservation in Industry, Schools, and the Military* (pp. 243–262). College-Hill Press.

Gordon, J. S., Griest, S. E., Thielman, E. J., Carlson, K. F., Helt, W. J., Lewis, M. S., Blankenship, C., Austin, D., Theodoroff, S. M., Henry, J. A. (2017). Audiologic characteristics in a sample of recently-separated military Veterans: The Noise Outcomes in Servicemembers Epidemiology Study (NOISE Study). *Hear Res*, 349, 21–30.

Government Accountability Office. (2011). *Improvements to DOD hearing conservation programs could lead to better outcomes*. U.S. Government Accountability Office. https://www.gao.gov/new.items/d11114.pdf.

Griest, S. E., Carlson, K. F., Lewis, M. S., Theodoroff, S. M., Thielman, E. J., Austin, D., Blankenship, C., Gordon, J., Helt, W., Henry, J. A. (2015a). A new instrument to assess noise and solvent exposures among Veterans: The Lifetime Exposure to Noise and Solvents (LENS) Questionnaire. Paper presented at the Military Health System Research Symposium, Fort Lauderdale, FL, August 19, 2015.

Griest, S. E., Carlson, K. F., Theodoroff, S. M., Henry, J. A. (2015b). Documentation of overall noise and solvent exposures in recently separated military personnel. Paper presented at the AudiologyNOW! Annual Convention of the American Academy of Audiology, San Antonio, TX, March 27, 2015.

Helfer, T. M., Jordan, N. N., Lee, R. B. (2005). Postdeployment hearing loss in U.S. Army soldiers seen at audiology clinics from April 1, 2003, through March 31, 2004. *Am J Audiol*, 14, 161–168.

Henry, J. A., Griest, S., Austin, D., Helt, W., Gordon, J., Thielman, E., Theodoroff, S. M., Lewis, M. S., Blankenship, C., Zaugg, T. L., Carlson, K. (2016). Tinnitus screener: Results from the first 100 participants in an epidemiology study. *Am J Audiol*, 25, 153–160.

Henry, J. A., Griest, S. E., Blankenship, C., Thielman, E. J., Theodoroff, S. M., Hammill, T., Carlson, K. F. (2019). Impact of tinnitus on military service members. *Mil Med*, 184(Suppl 1), 604–614.

Henry, J. A., Griest, S., Zaugg, T. L., Thielman, E., Kaelin, C., Galvez, G., Carlson, K. F. (2015). Tinnitus and hearing survey: A screening tool to differentiate bothersome tinnitus from hearing difficulties. *Am J Audiol*, 24, 66–77.

Henry, J. A., Reavis, K. M., Griest, S. E., Thielman, E. J., Theodoroff, S. M., Grush, L. D., Carlson, K. F. (2020). Tinnitus: An epidemiologic perspective. *Otolaryngol Clin North Am*, 53, 481–499.

Hoffman, H. J., & Reed, G. W. (2004). Epidemiology of tinnitus. In J. B. Snow (Ed.), *Tinnitus: Theory and Management* (pp. 16–41). BC Decker Inc.

Humes, L. E., Joellenbeck, L. M., Durch, J. S. (Eds.). (2006). *Noise and Military Service: Implications for Hearing Loss and Tinnitus*. The National Academies Press.

Johnson, R. M. (1998). The masking of tinnitus. In J. A. Vernon (Ed.), *Tinnitus Treatment and Relief* (pp. 164–186). Allyn & Bacon.

Karch, S. J., Capo-Aponte, J. E., McIlwain, D. S., Lo, M., Krishnamurti, S., Staton, R. N., Jorgensen-Wagers, K. (2016). Hearing loss and tinnitus in military personnel with deployment-related mild traumatic brain injury. *US Army Med Dep J*, 52–63.

Kujawa, S. G., & Liberman, M. C. (2015). Synaptopathy in the noise-exposed and aging cochlea: Primary neural degeneration in acquired sensorineural hearing loss. *Hear Res*, 330, 191–199.

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.

McCormack, A., Edmondson-Jones, M., Somerset, S., Hall, D. (2016). A systematic review of the reporting of tinnitus prevalence and severity. *Hear Res*, 337, 70–79.

Moore, B. A., Moring, J. C., Hale, W. J., Peterson, A. L. (2019). Incidence rates of tinnitus in active duty military service members between 2001 and 2015. *Am J Audiol*, 28, 866–876.

Reavis, K. M., Henry, J. A., Marshall, L. M., Carlson, K. F. (2020). Prevalence of self-reported depression symptoms and perceived anxiety among community-dwelling US adults reporting tinnitus. *Perspect ASHA Spec Interest Groups*, 5, 959–970.

Swan, A. A., Nelson, J. T., Swiger, B., Jaramillo, C. A., Eapen, B. C., Packer, M., Pugh, M. J. (2017). Prevalence of hearing loss and tinnitus in Iraq and Afghanistan Veterans: A Chronic Effects of Neurotrauma Consortium study. *Hear Res*, 349, 4–12.

Theodoroff, S. M., Lewis, M. S., Folmer, R. L., Henry, J. A., Carlson, K. F. (2015). Hearing impairment and tinnitus: Prevalence, risk factors, and outcomes in US service members and Veterans deployed to the Iraq and Afghanistan wars. *Epidemiol Rev*, 37, 71–85.

Yankaskas, K. (2013). Prelude: Noise-induced tinnitus and hearing loss in the military. *Hear Res*, 295, 3–8.

Copyright © 2020 Wolters Kluwer Health, Inc. Unauthorized reproduction of this article is prohibited.