# EXHIBIT 70

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | | |
|---|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | ) ) ) | Case No. 3:19-md-2885-MCR-GRJ |
| | ) ) | Judge M. Casey Rodgers Magistrate Gary R. Jones |
| **THIS DOCUMENT RELATES TO:** *All Wave 1 Cases* | ) ) ) | |
| | ) | **CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER** |

<u>**EXPERT REPORT OF DENNIS P. DRISCOLL**</u>

**May 11, 2022**

## EXPERT OPINIONS OF DENNIS P. DRISCOLL

## 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION, MDL # 3:19-MD-2885

### Introduction

Kirkland & Ellis LLP retained my services as an acoustical engineer and expert in occupational noise exposure and risk assessment on February 15, 2019. Described herein are my qualifications, documents and information relied upon, standards and scientific literature reviewed for this matter, noise data for non-military sources of noise exposure, and methodology used to assess the potential noise exposures outside and below the various hearing protection devices. My opinions are expressed at the end of this report.

### Qualifications

I, Dennis P. Driscoll, am President and Principal Consultant of Driscoll Acoustics, LLC, a professional acoustical engineering firm specializing in noise measurement, noise exposure assessment, noise control engineering, and hearing loss prevention. I have both a Bachelor of Science and a Master of Science degree from North Carolina State University. I am lead author of Chapters 9 and 15, "Noise Control Engineering," and "Community Noise"; respectively, which are published in _The Noise Manual_, 5th Edition, by the American Industrial Hygiene Association. I also served as one of the textbook Editors. The 6th Edition of _The Noise Manual_, was recently published in February 2022, and again I am one of the Editors, as well as author of three chapters (Chapter 2 - "Physics of Sound", Chapter 10 - "Noise Control Engineering," and Chapter 19 - "Community Noise"). In the textbook _Medical-Legal Evaluation of Hearing Loss, 3rd Edition_, by R.A. Dobie, MD, published in 2015, I authored Chapter 9 - "The Evolution of Hearing Conservation Programs." In all, I have published more than 15 technical journal articles on noise, hearing conservation, and noise control. A complete list of publications is included in my resume under Addendum A. I have also presented more than 300 noise control engineering, noise measurement, community noise, and hearing conservation seminars for professional associations, industrial clients, and/or governmental agencies. As far as field work, in my 42-year career I have conducted approximately 800 noise surveys. Lastly, in November 2021 I was inducted in the North Carolina State University Mechanical and Aerospace Engineering Hall of Fame. The school of engineering Hall of Fame is comprised of approximately 150 inductees out of more than 12,000 alumni.

From 1980-1988 I was the Noise Control Engineering Coordinator for Amoco Corporation based in Chicago, Illinois. My responsibilities consisted of conducting engineering noise control surveys and evaluation of noise problems for all Amoco subsidiary companies. Recommendations for implementation of feasible noise and vibration controls resulted whenever it was determined a hazardous noise problem existed within the workplace. Also, I provided guidance and technical support to the Corporate Industrial Hygiene Staff in the proper noise measurement procedures, acoustical instrumentation, noise control engineering, hearing protection, and hearing conservation programs.

Since 1988 I have been an acoustical consultant to industry. In 1990 I founded Associates in Acoustics, Inc. (AIA), and I was the firm's President and Principal Consultant. On July 17, 2019, I sold the firm's assets to Colorado Analytics, LLC, and now work as an independent consultant to Colorado Analytics, working under my new company Driscoll Acoustics, LLC. AIA specialized in noise assessment, engineering noise control, and hearing loss prevention programs. AIA clientele included many of the largest corporations in the

world, such Procter & Gamble, 3M Company, Lockheed Martin, Boeing Corporation, Anheuser-Busch, ExxonMobil, BP, General Electric, United Technologies, Colgate-Palmolive, Pfizer, Eli Lilly, and PepsiCo.

I was a licensed Professional Engineer for 26 years. I changed my Professional Engineering license to "inactive" in 2019 after I retired from licensed engineering work, but still maintain my registration with the Texas Board of Professional Engineers. I am also a Board-Certified Noise Control Engineer since 1984. I am a Past President of the National Hearing Conservation Association (NHCA), a Fellow Member of the American Industrial Hygiene Association (AIHA), past Chair of the AIHA Noise Committee, and served a five-year term as a Council Member of the Council for Accreditation in Occupational Hearing Conservation. Finally, from 1999-2019 I served as a voting member of four ANSI Committees: S1, S2, S3, and S12 representing AIHA.

My resume is presented as Addendum A.

**Documents and Information Relied Upon**

For preparation of this report, the following documents and information were reviewed, analyzed, and/or considered:

- The available data cited for sources of noise, both occupational and non-occupational,
- Scientific literature referenced in the narrative report, and
- Materials referenced in the narrative report regarding hearing conservation programs and hearing loss prevention

**State of the Art of Hearing Conservation Programs and Hearing Loss Prevention**

### *1950s and 1960s: Early Hearing Conservation Origins*

In the middle-to-late 1950s a handful of health and medical professional associations published guides on the effects of noise and hearing conservation. These guides contained basic information on noise exposure and hearing loss, but they also stressed the need to address many unsolved problems on the subject. For example, the medical research was unable to reach consensus on a single number damage-risk criteria for defining a safe level of noise.[1] In May 1967 the American Conference of Governmental Industrial Hygienists (ACGIH) formed a Committee on Physical Agents to review existing data on exposure to various physical agents, including noise. This committee was formed primarily due to the lack of uniformity in determining a "universally" accepted noise exposure limit.[2] In May 1969 ACGIH proposed the first threshold limit value for noise of 92 dBA for an exposure of four to eight hours per day. Note: the unit dBA, is a weighted or filtered measure of the sound pressure level and is used to evaluate human perception of noise and the effect of noise exposure.

The first Federal regulation in the United States specifically addressing the prevention of noise-induced hearing loss was promulgated in 1969 under the authority of the Walsh-Healey Public Contracts Act of 1935.[3] This regulation applied to all companies having government contracts more than $10,000. The Walsh-Healey regulation called for protection against the effects of noise whenever worker daily average noise exposures exceed 90 dBA. Exposure is a time-weighted average (TWA) that accounts for both the magnitude of sound and duration a worker is exposed to each sound level. Under Walsh-Healey,

2

protection against noise was to be provided through the implementation of feasible administrative or engineering controls, and an effective hearing conservation program (HCP). However, no direction nor specific requirements for an "effective" HCP were defined. One additional provision of Walsh-Healey was that impact or impulse noise should not exceed 140 dBA, peak sound pressure level.[4]

### 1970s: Initial Hearing Conservation Regulation for General Industry

In 1970, Congress legislated the Occupational Safety and Health Act, which resulted in creation of the Occupational Safety and Health Administration (OSHA). Under OSHA, the Occupational Noise Exposure regulation was published in 1971.[5] The OSHA noise standard was identical to the 1969 Walsh-Healey regulation and was applicable to workers in general industry. In the standard, OSHA maintained the 90 dBA "permissible exposure limit (PEL)," expressed as a TWA, and required employers to implement a "continuing, effective hearing conservation program" when daily noise exposures exceed this limit. Unfortunately, the standard did not spell out specific requirements for an effective hearing conservation program.

Also, under the Occupational Safety and Health Act, Congress gave the Department of Health, Education, and Welfare the responsibility of funding and conducting research toward the development of recommended criteria and standards for health and safety. As a result, the National Institute for Occupational Safety and Health (NIOSH) was created. In 1972 NIOSH issued their "Criteria for a Recommended Standard: Occupational Exposure to Noise," which recommended an 85 dBA noise limit for mandatory hearing protection and audiometric testing.[6]

### 1980s: Defined Hearing Conservation Programs

For most of the 1970s OSHA actively pursued revision of the 1971 noise standard.  Then in 1981 OSHA promulgated the initial Hearing Conservation Amendment.[7] In describing the rationale for the Amendment, OSHA states the following in the preamble:

> The standard (existing 1971 version) also requires employers to administer a continuing, effective hearing conservation program for overexposed employees, but the standard does not define such a program[8].  This amendment clarifies what a hearing conservation program must be and gives direction to the implementation of such a program.[9]

The 1972 NIOSH-recommended criteria document was a fundamental study used by OSHA as they formulated the 1981 Hearing Conservation Amendment, which was issued, then stayed, by the Federal Government for approximately two years as it underwent review. A modified version, which was fundamentally the same as the original, was ultimately promulgated in early 1983. This regulation remains in effect today.

The 1983 OSHA Hearing Conservation Amendment: Final Rule[10] spells out requirements for an effective HCP.  The original 1971 stipulations for employers to implement feasible engineering and/or administrative controls and require workers to wear hearing protection when exposed to TWA noise exposures greater than 90 dBA were left in effect. However, the 1983 regulation then required all workers

3

with a TWA greater than or equal to 85 dBA be included in the HCP. This 85-dBA program-inclusion criteria was termed the "action level (AL)." In addition, for all workers in the HCP, employers were required to conduct periodic noise surveys whenever noise levels change, make available annual audiometric testing, institute an annual employee education and training program, and provide hearing protection devices. The hearing protection requirement was a two-tiered criterion where employers must make protection available and require their use for all employees exposed above the permissible exposure limit of 90 dBA TWA, unless a worker has a standard threshold shift in their hearing, as defined by OSHA, at which point hearing protection becomes mandatory for each affected worker exposed at or above the 85 dBA action level.

The 85-dBA action level was set because even at this level a potential risk for noise-induced hearing loss (NIHL) still exists for up to 15% of the population. This conclusion is based on hearing loss studies conducted by the International Standards Organization (ISO), the Environmental Protection Agency (EPA), and NIOSH.

OSHA concluded the data presented in Table 1 reliably and consistently estimates the percentages of the population at risk of developing material impairment in hearing (a.k.a., NIHL) over their working lifetime due to exposure to average noise levels of 80, 85, and 90 dBA. It is important to note these exposure levels do not account for use of hearing protection.

**Table 1 - Hearing Loss Damage Risk Criteria**

| Organization | Noise Exposure (TWA in dBA) | Percent Risk |
|---|---|---|
| International Standards Organization | 90 | 21 |
| | 85 | 10 |
| | 80 | 0 |
| Environmental Protection Agency | 90 | 22 |
| | 85 | 12 |
| | 80 | 5 |
| National Inst. for Occ. Safety & Health | 90 | 29 |
| | 85 | 15 |
| | 80 | 3 |

The damage-risk criteria cited above were reaffirmed by NIOSH in their 1998 revised criteria for a recommended standard.[11] NIOSH called for the permissible exposure level to be lowered to 85 dBA. However, the OSHA noise standard remains unchanged.

***Best Practice is Hearing Loss Prevention***

The concept of hearing "conservation" has evolved into hearing loss "prevention" over the past 15-20 years. Under a hearing loss prevention program many employers have internally lowered their permissible exposure level to 85 dBA, have adopted the 3-dB exchange rate for calculating noise dose (cause and effect relationship), utilize hearing protection fit testing, have early intervention strategies, and other

steps that align with the prevention approach recommended by NIOSH and ACGIH. The 8-hour equivalent-continuous sound level, also called the daily-average noise exposure is termed the $L_{Aeq,8}$. I have experience working with companies such as Procter & Gamble, General Electric, Boeing Corporation, Lockheed Martin, Pepsico, ExxonMobile, BP, MillerCoors, Honeywell, Merck, and Johnson & Johnson that all follow a best practice approach in hearing loss prevention.

A vast majority of industrialized nations have adopted a best practice approach for hearing loss prevention.[12] The exceptions are U.S. OSHA and other federal agencies, a handful of South American countries, Israel, and India. It is important to note the U.S. Department of Labor acknowledges that under the Walsh-Healey Public Contracts Act they simply promulgated minimal standards.[13] The OSHA Occupational Noise Standard is identical to the 1969 Walsh-Healey regulation.

It should also be noted that all branches of the military have adopted these same permissible exposure criteria,[14] with the Army and Air Force similarly using a 3-dB exchange rate, and Navy/Marine Corp. and Coast Guard adopting a 4-dB exchange.

***Assessing the Risk for NIHL:***

When assessing an individual's risk for NIHL, it is important to consider as many noise sources as possible that they were exposed to during their lifetime. This includes both occupational and non-occupational noise. For purposes of the 3M Combat Arms Earplug litigation, it is helpful to segregate each plaintiff's noise exposures into one of three types:

1. Non-military occupational noise,
2. Non-military & non-occupational noise, and
3. Military noise.

Non-military occupational noise includes equipment or machinery in manufacturing plants, process industries (e.g., chemical plants, oil & gas industry), construction, transportation, mining, automotive service and repair, farming, landscaping, and any other non-military occupation that exposes a person to noise.

Non-military and non-occupational noise include sources encountered outside the workplace such as personal transportation vehicles (motorcycles, ATVs, dirt bikes, horns, airbag deployment, etc.), personal firearms, music and entertainment, gas-powered lawn maintenance equipment, fireworks, power tools, hobbies, sporting events, and similar non-occupational noise sources.

All Military personnel are more than likely exposed to excessive noise at some point throughout their military service. In fact, service members are likely exposed to some of the most intense noise that can be found in any occupation[15].

The first two types of noise exposure (non-military occupational noise and non-military & non-occupational noise) are discussed herein beginning with non-military occupational, followed by non-military and non-occupational noise.

5

***Common Sources of Non-military Noise:***

Non-military noise includes both occupational and non-occupational sources. The metric $L_{Aeq,8}$ refers to the eight-hour equivalent-continuous A-weighted sound pressure level in decibels, as per the best-practice approach described above. This metric refers to the total amount of noise energy a person is exposed throughout their workday (normalized to 8-hours). It considers both the level of noise and the length of time the person is exposed to it. An unacceptable risk of hearing loss occurs at $L_{Aeq,8h}$ values at or above 85 dBA.

To help quantify a person's noise exposure risk, Table 2 presents the daily-average noise exposure for several common occupations. Next, Table 3 lists several occupational sources of noise and their associated noise level data.

**Table 2 – Occupational Daily-average Noise Exposures ($L_{Aeq,8}$)**

| Job Title or Task | 8-hour Daily-average Exposure, $L_{Aeq,8}$ (dBA) | $L_{Amax}$ (dBA) | Range in Noise Levels (dBA) |
|---|---|---|---|
| Semi-truck Driver[16] | 82.7 (Windows closed, Radio off) | 89 | 78-89 |
| | 85.5 (Windows closed, Radio on) | 94 | 80-94 |
| *(Note – more than 400 samples* | 84.0 (Windows open, Radio off) | 93 | 78-93 |
| *were conducted by author)* | 86.6 (Windows open, Radio on) | 96 | 80-96 |
| Semi-truck Driver[17] | | | |
| - MAN semi-truck | 84.9 (16 samples) | 115.4 | |
| - Mercedes Benz semi | 85.8 (16 samples) | 118.5 | |
| | | | No data available |
| Railroad Operations[18] | | | |
| - Locomotive/Train Engineer | 86 (46 samples) | 101 | |
| - Conductor | 86 (47 samples) | 100 | |
| *(These results only represent exposures on moving trains)* | | | No data available |
| *Construction – see separate discussion on construction noise below and Addendum B1.1-B1.18* | | | |

**Table 3 – Sources of Occupational Noise**

| Job Title or Task | $\bar{L}_{Aeq}$ and/or Range (dBA) | $L_{Amax}$ (dBA) |
|---|---|---|
| Railroad Yard: Master retarder at 15 ft[19] | 119.5 | 133.1 |
| Railroad Yard: Master retarder at 45 ft[19] | 110.3 | 124.2 |
| Railroad Yard: Master retarder at 70 ft[19] | 100.8 | 111.4 |
| Railroad Yard: Master retarder at 6 ft[19] | 122.3 | 122.3 |
| Railroad Yard: Locomotive horn at 100 ft[20] | 97.4-115.1 | 115.1 |
| Railroad Yard: Car impacts at 100 feet[21] | 91 | No data available |
| Railroad Yard: Engine load tests at 100 feet[21] | 92 | No data available |

| Job Title or Task | $\bar{L}_{Aeq}$ and/or Range (dBA) | $L_{Amax}$ (dBA) |
|---|---|---|
| Noise levels <u>inside</u> locomotive cab[21]:<br>Engine noise | 80-90 | 90 |
| Noise levels inside locomotive cab[21]:<br>Locomotive horn | 110-120 | 120 |
| *Locomotive Air brake operation*[21]:<br>• Service application – | 105-115 | 115 |
| *Locomotive Air brake operation:*<br>• Release – | 100-105 | 105 |
| *Locomotive Air brake operation:*<br>• Emergency Application – | 110-115 | 115 |
| *Locomotive Air brake operation:*<br>• Release of independent brake – | 100-110 | 110 |
| <u>*Farming*</u>[22]<br>Tractors | 68 – 112<br><br>*Note: 68 at idle, 112 at operating under load* | No data available |
| <u>*Farming*</u>[22]<br>Grain Dryers | 85-110 | No data available |
| <u>*Farming*</u>[22]<br>Combines | 80-105<br><br>*Note: 80 at idle, 112 at operating full throttle* | No data available |
| <u>*Welding*</u>[23]<br><br>• TIG<br>• MMA<br>• MIG<br>• Plasma cutting (hand-held up to 100 A, cutting up to 25 mm thickness only)<br>• Flame gouging<br>• Flame cutting<br><br><br>• Air arc gouging<br>• 'Deslagging'/chipping<br>• Grinding | • up to 75 dB(A)<br>• 85–95 dB(A)<br>• 95–102 dB(A)<br><br>• 98–105 dB(A)<br><br>• 95 dB(A)<br>• up to 100 dB(A) (typically above 90 dB(A) when cutting thicknesses above 40 mm)<br>• 100–115 dB(A)<br>• 105 dB(A)<br>• 95–105 dB(A) | No data available |
| Trucks:  Heavy truck at 50 ft[24] | 77-89 | No data available |
| Trucks:  1-Ton truck[24] | 70 | No data available |
| Trucks:  5-Ton truck[24] | 73 | No data available |
| Trucks:  20-Ton truck[24] | 92 | No data available |
| Trucks:  Sleeper cab[24] | 79-84 | No data available |

7

| Job Title or Task | $\bar{L}_{Aeq}$ and/or Range (dBA) | $L_{Amax}$ (dBA) |
|---|---|---|
| Canning food products:  Can filling machine[24] | 100 | No data available |
| Canning food products:  Can making body operation[24] | 95 | No data available |
| Canning food products:  Canning punch press[24] | 97 | No data available |
| Drop forging:  Hammer operator[24] | 108 | No data available |
| Drop forging:  Press operator[24] | 99 | No data available |
| Fishing trawler: Engine room[24] | 97-104 | No data available |
| Fishing Trawler:  Processing[24] | 84-97 | No data available |
| Glass products:  Corrugated band saw[24] | 99 | No data available |
| Glass products:  Inflation of containers[24] | 106 | No data available |
| Heavy equipment (earthmoving):  Bulldozer[24] | 110 | No data available |
| Heavy equipment (earthmoving):  Double scraper[24] | 92 | No data available |
| Heavy equipment (earthmoving):  Road grader[24] | 95 | No data available |
| Heavy equipment (earthmoving):  Scraper[24] | 117 | No data available |
| Mining, open pit:  Crusher[24] | 96 | No data available |
| Mining, open pit:  Jumbo drill[24] | 107 | No data available |
| Mining, open pit:  Locomotive[24] | 85 | No data available |
| Mining, open pit:  Oxygen torches[24] | 120 | No data available |
| Mining, open pit:  Rotary drill[24] | 93 | No data available |
| Mining, underground:  Axial vane fan[24] | 107 | No data available |
| Mining, underground: Continuous miner[24] | 99 | No data available |
| Mining, underground:  Conveyor belt[24] | 93 | No data available |
| Mining, underground: Jackhammer drill[24] | 113 | No data available |
| Mining, underground:  Loader (gathering arm)[24] | 96 | No data available |
| Mining, underground: Roof bolter[24] | 103 | No data available |
| Mining, underground:  Stopper drill[24] | 115 | No data available |
| Offshore oil and gas platforms:  Diesel generators[24] | 100-120 | No data available |

| Job Title or Task | $\bar{L}_{Aeq}$ and/or Range (dBA) | $L_{Amax}$ (dBA) |
|---|---|---|
| Offshore oil and gas platforms:  Gas lift compressors[24] | 105-110 | No data available |
| Offshore oil and gas platforms:  Gas turbines[24] | 100-112 | No data available |
| Offshore oil and gas platforms:  Pipe noise[24] | 95-105 | No data available |
| Offshore oil and gas platforms:  Pumps[24] | 100-115 | No data available |
| Offshore oil and gas platforms:  Valves[24] | 104-120 | No data available |
| Offshore oil and gas platforms:  Wellhead rooms[24] | 90-95 | No data available |
| Manufacturing Paper products:  Bag and handler former[24] | 89 | No data available |
| Manufacturing Paper products:  Paper cutter[24] | 96 | No data available |
| Petroleum refining:  Can seaming[24] | 96 | No data available |
| Petroleum refining:  Furnace heating distilling columns[24] | 100 | No data available |
| Petroleum refining:  Furnace high-speed rotating Equipment[24] | 100 | No data available |
| Petroleum refining:  Furnace pumps[24] | 103 | No data available |
| Petroleum refining:  Steam let-down[24] | 130 | No data available |
| Printing and publishing:  Binder[24] | 86 | No data available |
| Printing and publishing:  Folding machines[24] | 85 | No data available |
| Printing and publishing:  Keyboard monotype[24] | 84 | No data available |
| Printing and publishing:  Mono-casting[24] | 91 | No data available |
| Printing and publishing:  Newspaper press[24] | 97 | No data available |
| Printing and publishing:  Offset press[24] | 88 | No data available |
| Printing and publishing:  Postcard press[24] | 91 | No data available |
| Printing and publishing:  Small offset press[24] | 82 | No data available |
| Steel products:  160" Mill[24] | 98 | No data available |
| Steel products:  Basic oxygen furnace[24] | 91 | No data available |
| Steel products:  Blast furnace[24] | 100 | No data available |
| Steel products:  Coke oven[24] | 83 | No data available |
| Steel products:  Electric furnace (150 tons)[24] | 112 | No data available |

| Job Title or Task | $\bar{L}_{Aeq}$ and/or Range (dBA) | $L_{Amax}$ (dBA) |
|---|---|---|
| Textile mill:  Cotton spinning[24] | 83 | No data available |
| Textile mill:  Loom[24] | 106 | No data available |
| Various metal products:  4" Hand grinder[24] | 85 | No data available |
| Various metal products:  Automatic punch press[24] | 95 | No data available |
| Various metal products:  Forge drop hammer[24] | 105 | No data available |
| Various metal products:  Milling machine[24] | 90 | No data available |
| Various metal products:  Pneumatic chisel[24] | 101 | No data available |
| Various metal products:  Riveting machine[24] | 110 | No data available |
| Various metal products:  Turret lathe[24] | 90 | No data available |

Below I include further details regarding two specific non-military fields that are known to generate a significant amount of noise: construction and railway work.

### *Construction Noise Exposure*

A significant number of studies have been conducted indicating construction workers are overexposed to noise. One of the more prominent studies was published by Alice H. Suter[25]. Dr. Suter reports that as of the late 1990s, between 500,000 to 750,000 construction workers in the United States were exposed to potentially hazardous noise levels. From my experience in noise exposure risk assessment and hearing loss prevention, construction workers have been an underserved population when it comes to hearing loss prevention efforts. This is due to the fact construction workers are not covered under the same occupational noise regulation as general industry (29 CFR 1910.95), but instead have less protective and separate regulations (29 CFR 1926.52 and 1926.101), which are seldom enforced[26].

Suter conducted a literature review and analysis of noise levels and exposures for various construction trades, tasks, tools, and machinery. These data are shown in Tables III-V from the Suter study[27]:

**TABLE III. Average Noise Exposure Levels (Daily $L_{eq}$) by Trade, Activity, or Equipment (Adapted from Sinclair and Haflidson[9])**

| Trade, Activity, or Equipment | Number of Samples | Average dBA[A] | Range dBA[A] |
|---|---|---|---|
| Install rebar | 2 | 89 | 88–90 |
| Carpenter | 3 | 90 | 82–94 |
| Mason | 14 | 91 | 84–97 |
| Framer | 7 | 93 | 87–96 |
| Sprinkler | 6 | 94 | 86–97 |
| Forming | 5 | 94 | 87–97 |
| Refractory | 2 | 95 | 91–97 |
| Sheet metal | 17 | 96 | 85–104 |
| Ironworker | 2 | 105 | 98–108 |
| Boilermaker | 6 | 108 | 93–113 |
| Paver | 6 | 90 | 84–92 |
| Front-end loader | 2 | 90 | 87–92 |
| Scraper | 5 | 90 | 88–91 |
| Curb machine | 3 | 93 | 86–96 |
| Roller | 2 | 98 | 93–100 |
| Crane | 3 | 99 | 95–102 |
| Dozer | 6 | 102 | 85–108 |
| Heavy equipment | 4 | 90 | 86–94 |
| Gravel plant | 4 | 102 | 88–106 |
| Other | 4 | 88 | 81–90 |
| Total | 103 | 99 | 81–113 |

[A]Rounded to the nearest integer

**TABLE IV. Average Daily Noise Exposure Levels (8-Hour TWA) of Heavy Equipment Operators and Associated Laborers in dBA (Adapted from Legris and Poulin[11])**

| Operator or Task | Mean TWA | SD | Range |
|---|---|---|---|
| Heavy-duty bulldozer | 99 | 5 | 91–107 |
| Vibrating road roller | 97 | 4 | 91–104 |
| Light-duty bulldozer | 96 | 2 | 93–101 |
| Asphalt road roller | 95 | 4 | 85–103 |
| Wheel loader | 94 | 4 | 87–100 |
| Asphalt spreader | 91 | 3 | 87–97 |
| Light-duty grader | 89 | 1 | 88–91 |
| Power shovel | 88 | 3 | 80–93 |
| Laborers | 90 | 6 | 78–107 |
| Crawler crane >35 ton | | | |
| Noninsulated cab | 97 | 2 | 93–101 |
| Crawler crane <35 ton | | | |
| Noninsulated cab | 94 | 3 | 90–98 |
| Insulated cab | 84 | 3 | 80–89 |
| Rubber tired crane >35 ton | | | |
| Noninsulated cab | 84 | 5 | 78–90 |
| Insulated cab | 74 | 9 | 59–87 |
| Rubber tired crane <35 ton | | | |
| Insulated cab | 81 | 4 | 77–87 |
| Truck-mounted crane | 79 | 2 | 76–83 |
| Tower crane | 74 | 2 | 70–76 |

**TABLE V. Median 1-Min Sound Levels in $L_{eq}$ by Equipment/Tool (Adapted from Neitzel et al.[14] Using Additional Data Supplied by Neitzel[16])**

| Tool Name | Tool Drive Type | Minutes | Median dBA | SD dBA | Range dBA |
|---|---|---|---|---|---|
| Air compressor | pneumatic | 255 | 96 | 11.2 | 70–114 |
| Backhoe | gasoline | 1908 | 86 | 6.0 | 70–108 |
| Bulldozer | gasoline | 494 | 89 | 8.2 | 70–104 |
| Chipping gun | pneumatic | 1151 | 93 | 13.1 | 70–120 |
| Chopsaw | electric | 631 | 80 | 8.6 | 70–106 |
| Crane | electric | 3059 | 78 | 7.7 | 70–110 |
| Forklift | gasoline | 3727 | 85 | 5.8 | 62–125 |
| Hand hammer | mechanical | 4443 | 85 | 8.0 | 56–110 |
| Jackhammer | pneumatic | 267 | 104 | 11.4 | 70–112 |
| Lejeune gun | pneumatic | 390 | 89 | 8.4 | 70–120 |
| Truck | gasoline | 970 | 78 | 8.0 | 70–123 |
| Welding torch | other | 1923 | 84 | 8.9 | 70–118 |

It is important to note the data in Suter's Tables III and V were measured with a 3-dB exchange rate (resulting in $L_{Aeq}$ values), whereas the noise exposures presented in Table IV were collected with a 5-dB exchange rate (resulting in TWA values). Recall from previous discussion that use of a 3-dB exchange rate characterizes the equal-energy principle and better represents hearing-damage risk to individuals (cause and effect relationship). The 3 dBA exchange rate is more stringent. For example, the maximum permitted duration for a 100 dBA noise exposure utilizing the 3 dBA exchange rate is 15 minutes. With the 5 dBA exchange rate, the allowable exposure is one hour. Most experts recognize the 3-dB rule as more logical. Regardless of the exchange rate, these studies clearly quantify the significant levels of noise and daily-average noise exposures for construction equipment and jobs or trades.

Another major study on construction noise was conducted by Noah Seixas and Rick Neitzel[28]. This was a 5-year study funded by National Institute for Occupational Safety and Health (NIOSH), US Centers for Disease Control and Prevention. Results of 730 full-shift noise dosimetry measurements on different construction trades are presented below in Table 4:

Table 4 – Full-shift Noise Dosimetry Results for Construction*

| Trade | Number of Dosimetry samples | Daily-average Noise Exposure ($L_{Aeq,8}$), dBA | |
|---|---|---|---|
| | | Mean | Std. Dev. |
| Ironworker | 71 | 90.7 | 5.5 |
| Carpenter | 135 | 89.3 | 4.5 |
| Electrician | 230 | 86.7 | 5.5 |
| Cement Mason | 31 | 87.7 | 5.6 |
| Masonry Trades | 73 | 88.5 | 6.7 |
| Insulation Worker | 23 | 81.8 | 4.2 |
| Sheet Metal Worker | 43 | 85.7 | 4.2 |
| Operating Engineer | 61 | 88.1 | 6.0 |
| Laborer | 63 | 89.7 | 5.2 |

*For the underlying data per individual tasks and tools or equipment, see Addendum B1 – Construction Noise Levels and Exposures.*

The authors conclude that 70% of the trades or construction work shifts measured with the NIOSH (best practice) criteria resulted in daily-average noise exposure over 85 dBA. A second part of the study concluded that hearing protection was worn by construction workers less than 20% of the time when exposed to noise above 85 dBA[29].

The large standard deviations within the different trades shown in Table 4 are more than likely due to the variability from day-to-day in tasks and duration of exposures. However, all trades measured and reported by Seixas and Neitzel can have daily noise exposures above 85 dBA on any given workday. Based on the comprehensive data cited above and presented in Addendum B1, it is my opinion to within a reasonable degree of scientific certainly the risk for overexposure to noise and NIHL is significant for construction workers.

### Railroad Equipment Noise Levels and Worker Noise Exposures

Noise within the railway industry has been extensively investigated for at least the past 50 years. Professionally, I have personally conducted dozens of noise surveys within railyards, on broad travelling locomotives, and along open track for "Maintenance of Way" operations (i.e., right-of-way track and bridge maintenance). Some of the more common jobs with high noise exposure (daily-average noise exposures equal to or greater than 85 dBA) include, but are not limited to, locomotive or train engineer, brakeman, conductor, switchman, fireman, and maintenance of way operations.

Train engineers, also known as locomotive engineers, work onboard moving locomotives. They are responsible for operating trains, driving them safely between stations. Most train engineers start as brake operators, switch operators or conductors, and earn promotion through experience and training.

Conductors are responsible for managing the crew and operations of passenger/freight trains. Conductors are also in charge of tasks that do not involve actual operation of the train, such as inspecting cars before departure to ensure that they are intact and functioning properly.

The Switchman attends the switch in a railroad yard, switching trains from one track to another. A Brakeman Inspects the train, assists the conductor, operates the brakes, and assists in switching. Firemen aboard steam locomotives feed the firebox with fuel. On diesel locomotives, the Firemen would monitor controls and assist the Engineer. Maintenance of Way is an aspect of railway maintenance that is designed to ensure the railway remains clear, safe, and navigable.

In 1996, the Federal Railroad Administration (FRA) of the U.S. Department of Transportation submitted a report[30] to Congress that included the results of a substantial survey of locomotive cab noise undertaken by the FRA in 1994. Nearly 350 cab noise measurements were taken on board 234 locomotives using noise dosimeters. The report to Congress only provided summary results, unfortunately omitting the detailed SPLs and noise exposure results. The summary noise survey results were as follows:

- Locomotive Engineers experienced 8-hour time-weighted average (TWA) noise exposures at or above 85 dBA 67% of the time, as per the OSHA measurement criteria with 5-dB exchange rate.
- Conductors had TWAs at or above 85 dBA 46% of the time.

In a separate research study, railroad employees in the job classifications of Locomotive Engineer and Conductor were investigated. Both job classifications had a daily-average noise exposure of 86 dBA, as determined by 46 and 47 full-shift noise dosimetry measurements, respectively[31].

Based on the FRA and Seshagiri studies, it is my opinion to within a reasonable degree of scientific certainly there exists a significant risk of high noise exposure and NIHL in at least the job classifications of Locomotive Engineer and Conductor. In addition, from my experience, given the vast number of high noise sources across the railroad industry, it is also my opinion that the risk for overexposure to noise and NIHL is significant for most jobs activities or occupations concerning stationary and moving locomotives, train consists, railroad yards, especially hump yards, car repair shops, and the right-of-way track and bridge maintenance operations.

_Common sources of non-occupational noise:_
To help quantify a plaintiff's non-occupational noise exposure, Table 5 presents a list of common sources and the associated data gleaned from the scientific literature.

**Table 5 - Select Sources and/or Activities of Non-Occupational Noise**

| No. | Source/Activity | $\bar{L}_{Aeq}$ and/or Range (dBA) | $L_{Amax}$ (dBA) | $L_{peak}$ (dB) |
|---|---|---|---|---|
| 1[1] | *Hunting/Recreational Shooting*[32, 33]: Rifles Pistols Shotguns | | | Rifles: 139.6-166.5 Pistols: 154.0-169.0 Shotguns: 150.0-161.5 |
| 2 | Airbag Deployment[34, 35, 36, 37] | | | 168-170 |
| 3[2] | Motorcycle rider[38, 39, 40] | LAeq = 98 Range: 63-116 | 116 | |
| 4[3] | Dirt Bike[41] | 80-110 | 110 | |
| 5[4] | ATV[42] | 85-100 | | |
| 6 | Monster Truck Show (spectator exposure)[43] | LAeq = 96.7-99.5 | 125.6 | |
| 7 | Stock Car Racing (spectator exposure)[44] | LAeq = 90-104 | 120 | 120-150 |
| 8[5] | Rock/Pop Concerts[45, 46] | 104 | 120 | 124.5-139.5 |
| 9[6] | Football Games (American)[47, 48] | LAeq = 87-101 | 110 | |
| 10 | Hockey Games[49, 50] | LAeq = 100.7, 103.1, 104.1 (each game >3hrs) | 122 | |
| 11 | Baseball Games[51, 52] | 96.9 (3h 22m game) | 114 (Due to thunder sticks) | |
| 12 | Garden tractor[53] | 94 | | |
| 13 | Riding mower[54] | 79 (idle) 89 (Full Throttle) | | |
| 14[7] | Lawn Mover (powered)[55] | LAeq = 89 Range: 74-100 | | |
| 15[8] | Leaf Blower (gas)[56] | LAeq = 95-105 | | |
| 16 | Weed Wacker[57] | LAeq = 94-96 | | |
| 17 | Firecrackers[58, 59] | | | Data at 2 meters: Impulse: 106-137 dB(AI) Peak levels: 131-166 dBP |

[1] For a detailed breakdown or list of specific firearms, their associated data, and references refer to the chart "*Peak dB SPL of Various Firearms (5 Studies)*" in Addendum B2 – Non-military Noise Underlying Data. Note: In Le Prell (reference 33) it is stated that recreational firearm users are potentially reluctant to use HPDs while hunting.
[2] See a full breakdown of Motorcycle Noise Levels (from Noise Nav 1.8) in Addendum B3, and separate narrative discussion below.
[3] See a full breakdown of Motorcycle Noise Levels (from Noise Nav 1.8) in Addendum B3, and separate narrative discussion below.
[4] See a full breakdown of Motorcycle Noise Levels (from Noise Nav 1.8) in Addendum B3, and separate narrative discussion below.
[5] See a full breakdown of Concert Noise Levels (from Noise Nav 1.8) in Addendum B4.
[6] See full breakdown of Football Game Noise Levels (from Noise Nav 1.8) in Addendum B5.
[7-8] See full breakdown of Lawnmower & Leaf Blower Noise Levels (from Noise Nav 1.8) in Addendum B6.

14

**Table 5 - Select Sources and/or Activities of Non-Occupational Noise**

| No. | Source/Activity | $\bar{L}_{Aeq}$ and/or Range (dBA) | $L_{Amax}$ (dBA) | $L_{peak}$ (dB) |
|---|---|---|---|---|
| 18 | Chainsaw[60, 61, 62] | $L_{Aeq}$ = 104 Range: 93-118 | 118 | |
| 19 | Circular Saw[63 64, 65, 66] | $L_{Aeq}$ = 106 Range: 100-113 | 113 | |
| 20 | Cut-off or Chop Saw[67, 68, 69, 70] | $L_{Aeq}$ = 107 Range: 98-112 | 118 | |
| 21 | Radial arm saw[71] | Range: 102-110 | 110 | |
| 22 | Impact wrench[72, 73, 74] | Range: 100-103 | 103 | |
| 23 | Air hammer[75] | 110 | 110 | |
| 24 | Hammer – manual[76] | 89 | | |
| 25 | Hammering nails into timber[77] | Range: 93-97 | | 131 |
| 26 | Grinding (power)[78, 79, 80, 81] | Range: 87-105 | 105 | |
| 27 | Personal and other public: Motorboat[82] | Range: 74-114 | | |
| 28 | Personal and other public: Motorboat[82] | Range: 65-105 | | |
| 29 | Power-actuated tool into masonry[83] | $L_{Aeq}$ = 107-110 | | 147 |
| 30 | Power-actuated tool into timber[83] | $L_{Aeq}$ = 100-104 | | 143 |
| 31 | Nail gun (Paslode)[83] | $L_{Aeq}$ =  97-104 | | 138 |
| 32 | Electric grinder (on aluminum)[83] | $L_{Aeq}$ = 98-102 | | 123 |
| 33 | Hand-held planer[83] | $L_{Aeq}$ = 96-100 | | 114 |
| 34 | Masonry drill (timber then concrete)[83] | $L_{Aeq}$ = 96-100 | | 111 |
| 35 | Bench rip saw[83] | $L_{Aeq}$ = 95-99 | | 116 |
| 36 | Bench grinder[83] | $L_{Aeq}$ = 92-96 | | 113 |
| 37 | Jigsaw[83] | $L_{Aeq}$ = 91-95 | | 112 |
| 38 | Belt sander[83] | $L_{Aeq}$ = 91-95 | | 105 |
| 39 | Router[83] | $L_{Aeq}$ = 90-94 | | 108 |
| 40 | Electric drill into timber[83] | $L_{Aeq}$ = 87-91 | | 100 |
| 41 | Electric sander (1/3 sheet)[83] | $L_{Aeq}$ = 79-83 | | 103 |

***Motorcycles:***

As presented in Table 5, and the Motorcycle Noise Levels depicted in Addendum B3, motorcyclists have a significant noise exposure risk. A comprehensive literature review was conducted by Ali et al. (2020)[84]. This study identified a variety of external factors affecting motorcyclists noise exposure, which included but were not limited to:

- Helmet type (close-face, open-face (a.k.a., half-helmet), or full-face with fixed-in-place chin bar),
- Travelling speed,
- Weather conditions (wet versus dry road surface),
- Wind direction,
- Windshield (angle, location, heights, and position),
- Head position, and
- Body position (bent or erect).

15

Based on multiple studies reviewed the following conclusions are presented:

1. The average A-weighted noise level ($L_{Aeq}$) has no observable association with motorcycle capacity (cubic capacity or "cc").
2. Wind noise becomes the dominant exposure risk at speeds of 50 mph (80 km/h) or higher.
3. At speeds above 62 mph (100 km/h) virtually all helmet types result in noise levels at the ear more than 100 dBA[85] due primarily to wind noise.
4. Noise levels increase with increasing speed.
5. Close-face helmets are noisier by 7 dBA when compared to open-face helmets.
6. Relative to open-face helmets, close-face helmets may create excessive wind noise at the ear due to air turbulence within the cavity under the helmet at the chin bar; however, this is a complex variable that will be unique to each rider and helmet combination[86].
7. The use of noise cancelling earbuds may provide improved *low-frequency* attenuation at the ear; however, there is insufficient scientific data, and likely too many aeroacoustics-related variables, to quantity the benefit of noise cancelling earbuds, if any.  Noise cancelling earbuds generally are not marketed as a hearing protection device.
8. Wet road surfaces resulted in 4-5 dBA increase in noise level.
9. Male motorcycle riders tend to have higher noise exposures than female riders.
10. One comprehensive study of 52 riders determined the average noise level ($L_{Aeq}$) under the helmet was 95.3 dBA with an average ride time of 47 minutes[87].
11. A motorcyclist's daily-average noise exposure will typically exceed an $L_{Aeq,8}$ of 90 dBA (*also see Addendum B3*).

Therefore, based on review of the available scientific research, it is reasonable to conclude motorcyclists both with and without helmets have a significant risk for high noise exposure and NIHL, especially at speeds at or above 50 mph.

### *Applying a Real-world Attenuation Value to Hearing Protection Devices (HPDs):*

To simplify the estimation of attenuation for HPDs, the EPA in 1979 required manufacturers to label their packaging with a single-number rating, the *Noise Reduction Rating (NRR)*. Essentially, the NRR was intended to represent the "effective" exposure under the HPD in dBA achievable by 98% of wearers tested. However, the NRR is a laboratory value and not necessarily reflective of the real-world performance due to laboratory conditions in which the average attenuation and standard deviation data are determined[88]. Scientific research concludes the real-world attenuation performance for most HPDs is on the order of 10-15 dBA.[89, 90] It is important to note the real-world performance values were determined by actual field tests on workers taken unannounced out of the noise while wearing their HPDs and without permitting them to touch or readjust their protection, testing their hearing while donning the device, and then retesting them without the HPDs. The subsequent difference between the hearing tests with and without HPDs objectively documented the real-world attenuation. In fact, the EPA proposed a rule change in 2009 to account for this very phenomenon. Specifically, the EPA noted that the current testing methodology under ANSI S3.19 "can result in unrealistically high sound reductions that are not generally

16

attainable in real world use." Therefore, the real-world values account for all user-related issues, such as improper insertion, discomfort, worker movement, poor or improper fit, worn out or deteriorated devices, etc.

Research concludes that HPDs perform marginally better than the EPA-mandated NRR for very high impulse levels[91]. ANSI S12.42 stipulates methods for measuring HPD attenuation in specified continuous and impulse noise environments[92]. Based on research of the ANSI S12.42 methods, it was concluded that HPD performance is linear for peak sound pressure levels up to 140 dBP. For levels above 140 dBP the attenuation is nonlinear, with passive devices exhibiting an increase of a few tenths (0.20) of a decibel per 1 decibel increase in peak level[93].

To estimate the real-world performance of HPDs, the National Institute for Occupational Safety and Health (NIOSH) recommends the NRR be derated as follows[94]:

- Earmuffs:               Subtract 25% from the manufacturer's labeled NRR
- Formable earplugs:      Subtract 50% from the manufacturer's labeled NRR
- All other earplugs:     Subtract 70% from the manufacturer's labeled NRR

Foam earplugs typically have an NRR of 29 but can be as high as NRR 33. Foam plugs typically have the highest NRR values compared to all types of HPDs. Applying the 50% derating to NRR 33 it may be assumed the real-world (RW) attenuation is 16.5 dB, which is applied later in this report (see Tables 7 and 8).

***Determining the Time Limit or Duration of Exposure needed before Hearing Protection Devices are necessary to help Prevent NIHL:***

Using the best practice hearing loss prevention criteria, it is possible to semi-quantify a plaintiff's exposure to many typical or common sources of noise in both occupational and non-occupational settings. As per best practice, a person's noise exposure shall be controlled so that worker exposures are less than the combination of exposure level (L) and duration (T), as calculated by the following formula[95]:

$$T(minutes) = \frac{480}{2^{(L-85/3)}}$$

Were,

T = daily allowable reference duration in minutes

L = noise level in dBA

Any exposure time above and beyond the "time" limit presents a risk for NIHL. Table 6 depicts the exposure time limit (T) per day before HPDs are required for each respective noise level (L) from 80-140 dBA.

**Table 6 – Exposure Time Limit per day before HPDs are required**

| Noise Level dBA | Duration without HPDs (HH:MM:SS) | Noise Level dBA | Duration without HPDs (HH:MM:SS) |
|---|---|---|---|
| 80 | >24 hours | 110 | 1:29 |
| 81 | 20:09:31 | 111 | 1:11 |
| 82 | 16:00:00 | 112 | :56 |
| 83 | 12:41:57 | 113 | :45 |
| 84 | 10:04:46 | 114 | :35 |
| 85 | 8:00:00 | 115 | :28 |
| 86 | 6:20:59 | 116 | :22 |
| 87 | 5:02:23 | 117 | :18 |
| 88 | 4:00:00 | 118 | :14 |
| 89 | 3:10:29 | 119 | :11 |
| 90 | 2:31:11 | 120 | :09 |
| 91 | 2:00:00 | 121 | :07 |
| 92 | 1:35:15 | 122 | :06 |
| 93 | 1:15:36 | 123 | :04 |
| 94 | 1:00:00 | 124 | :04 |
| 95 | 47:37 | 125 | :03 |
| 96 | 37:48 | 126 | :02 |
| 97 | 30:00 | 127 | :02 |
| 98 | 23:49 | 128 | :01 |
| 99 | 18:54 | 129 | :01 |
| 100 | 15:00 | 130 | :01 |
| 101 | 11:54 | 131 | :01 |
| 102 | 9:27 | 132 | :01 |
| 103 | 7:30 | 133 | · |
| 104 | 5:57 | 134 | · |
| 105 | 4:43 | 135 | · |
| 106 | 3:45 | 136 | · |
| 107 | 2:59 | 137 | · |
| 108 | 2:22 | 138 | · |
| 109 | 1:53 | 139 | · |
| 110 | 1:29 | 140 | · |

The unknown variable is the duration of exposure. However, it is possible determine how much exposure time is needed to exceed the recommended daily time limit per day before HPDs are required to help prevent NIHL using the methodology and formula from the NIOSH and ACGIH. Table 6 presents

18

the exposure time limit per day before HPDs are required, as per the NIOSH/ACGIH time formula described above.

For those occurrences where a range in noise levels are presented, it is reasonable to bracket a person's potential exposure into "best case" and worst-case scenarios. To determine the "best-case" scenario, the low-end of the noise level range presented in Table 7 is used along with the "exposure time" equation above to determine a time threshold above which HPDs are required. Similarly, to determine the "worst-case" scenario the high-end of the noise level range is used. These data are presented in Table 7.

**Table 7 – Total Time needed before Exceeding the Recommended Exposure Limit per Day with and without HPDs for Occupational Noise**

| Job Title or Task | $L_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| Railroad Yard: <br>• Master retarder at 15 feet <br>• Master retarder at 45 feet <br>• Master retarder at 70 feet <br>• Locomotive horn at 6 feet <br>• Locomotive horn at 100 feet <br>• Car impacts at 100 feet <br>• Engine load tests at 100 feet | • 119.5 <br>• 110.3 <br>• 100.8 <br>• 122.3 <br>• 97.4-115.4 <br>• 91 <br>• 92 | Best case: <br>• 120 minutes, no HPD <br>• >480 minutes (8 hours), with HPD <br>Worst case: <br>• 0.09 minutes (5.4 seconds), no HPD <br>• 3.4 minutes, with HPD |
| Noise levels <u>inside</u> locomotive ca**b**: <br>• Engine noise <br>• Locomotive horn <br>*Air brake operation:* <br>• Service application <br>• Release <br>• Emergency Application <br>• Release of independent brake | • 80-90 <br>• 110-120 <br><br>• 105-115 <br>• 100-105 <br>• 110-115 <br>• 100-110 | Best case: <br>• >480 minutes (8 hours), no HPD <br>• >480 minutes (8 hours), with HPD <br>Worst case: <br>• 0.15 minutes (9 seconds), no HPD <br>• 6.7 minutes, with HPD |
| Locomotive Engine room | 115-120 | Best case: <br>• 0.47 minutes (28 sec.), no HPD <br>• 21.2 minutes, with HPD <br>Worst case: <br>• 0.15 minutes (9 seconds), no HPD <br>• 6.7 minutes, with HPD |
| *Farming* <br>  Tractors | 68-112 | Best case: <br>• >480 minutes (8 hours), no HPD <br>• >480 minutes (8 hours), with HPD <br>Worst case: <br>• 0.94 minutes (56 seconds), no HPD <br>• 42.4 minutes, with HPD |
| *Farming* <br>  Grain Dryers | 85-110 | Best case: <br>• >480 minutes (8 hours), no HPD <br>• >480 minutes (8 hours), with HPD <br>Worst case: |

19

| Job Title or Task | L$_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| | | • 1.49 minutes (113 seconds), no HPD<br>• 67.4 minutes, with HPD |
| *Farming*<br>Combines | 80-105 | Best case:<br>• >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 4.72 minutes, no HPD<br>• 214 minutes, with HPD |
| *Welding:*<br><br>• TIG<br>• MMA<br>• MIG<br>• Plasma cutting (hand-held up to 100 A, cutting up to 25 mm thickness only)<br>• Flame gouging<br>• Flame cutting<br><br><br><br>• Air arc gouging<br>• 'Deslagging'/chipping<br>• Grinding | • up to 75 dB(A)<br>• 85–95 dB(A)<br>• 95–102 dB(A)<br><br>• 98–105 dB(A)<br><br>• 95 dB(A)<br>• up to 100 dB(A) (typically above 90 dB(A) when cutting thicknesses above 40 mm)<br>• 100–115 dB(A)<br>• 105 dB(A)<br>• 95–105 dB(A) | Best case:<br>• >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 0.47 minutes (28 sec.), no HPD<br>• 21.2 minutes, with HPD |
| Trucks:  Heavy truck at 50 ft | 77-89 | Best case:<br>• >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 190.5 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Trucks:  1-Ton truck | 70 | • >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Trucks:  5-Ton truck | 73 | • >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Trucks:  20-Ton truck | 92 | • 95.25 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Trucks:  Sleeper cab | 79-84 | Best case:<br>• >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |

20

| Job Title or Task | L$_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| Canning food products:  Can filling machine | 100 | • 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Canning food products: Can making body operation | 95 | • 47.6 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Canning food products:  Canning punch press | 97 | • 30 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Drop forging:  Hammer operator | 108 | • 2.4 minutes, no HPD<br>• 107 minutes, with HPD |
| Drop forging:  Press operator | 99 | • 18.9 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Fishing trawler:  Engine room | 97-104 | Best case:<br>• 30 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 5.95 minutes, no HPD<br>• 269.4 minutes, with HPD |
| Fishing Trawler:  Processing | 84-97 | Best case:<br>• >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 30 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Glass products:  Corrugated band saw | 99 | • 18.9 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Glass products:  Inflation of containers | 106 | • 3.75 minutes, no HPD<br>• 169.7 minutes, with HPD |
| Heavy equipment (earthmoving): Bulldozer | 110 | • 1.49 minutes (89 seconds), no HPD<br>• 67.4 minutes, with HPD |
| Heavy equipment (earthmoving): Double scraper | 92 | • 95.25 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Heavy equipment (earthmoving): Road grader | 95 | • 47.6 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Heavy equipment (earthmoving): Scraper | 117 | • 0.3 minutes (18 seconds), no HPD<br>• 13.36 minutes, with HPD |
| Mining, open pit:  Crusher | 96 | • 37.8 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Mining, open pit:  Jumbo drill | 107 | • 3 minutes, no HPD<br>• 134.7 minutes, with HPD |
| Mining, open pit:  Locomotive | 85 | • 480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |

21

| Job Title or Task | $L_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| Mining, open pit:  Oxygen torches | 120 | • 0.15 minutes (9 seconds), no HPD<br>• 6.7 minutes, with HPD |
| Mining, open pit:  Rotary drill | 93 | • 75.6 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Mining, underground:  Axial vane fan | 107 | • 3 minutes, no HPD<br>• 134.7 minutes, with HPD |
| Mining, underground: Continuous miner | 99 | • 18.9 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Mining, underground:  Conveyor belt | 93 | • 75.6 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Mining, underground: Jackhammer drill | 113 | • 0.74 minutes (44.4 seconds), no HPD<br>• 33.67 minutes, with HPD |
| Mining, underground:  Loader (gathering arm) | 96 | • 37.8 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Mining, underground:  Roof bolter | 103 | • 7.5 minutes, no HPD<br>• 339.4 minutes, with HPD |
| Mining, underground:  Stopper drill | 115 | • 0.47 minutes (28 seconds), no HPD<br>• 21.2 minutes, with HPD |
| Offshore oil and gas platforms: Diesel generators | 100-120 | Best case:<br>• 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 0.15 minutes (9 seconds), no HPD<br>• 6.7 minutes, with HPD |
| Offshore oil and gas platforms: Gas lift compressors | 105-110 | Best case:<br>• 4.7 minutes, no HPD<br>• 213.8 minutes, with HPD<br>Worst case:<br>• 1.49 minutes (89 seconds), no HPD<br>• 67.4 minutes, with HPD |
| Offshore oil and gas platforms: Gas turbines | 100-112 | Best case:<br>• 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 0.94 minutes (56 seconds), no HPD<br>• 42.4 minutes, with HPD |
| Offshore oil and gas platforms: Pipe noise | 95-105 | Best case:<br>• 47.6 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 4.7 minutes, no HPD<br>• 213.8 minutes, with HPD |

22

| Job Title or Task | $L_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| Offshore oil and gas platforms: Pumps | 100-115 | Best case:<br>• 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 0.47 minutes (28 sec.), no HPD<br>• 21.2 minutes, with HPD |
| Offshore oil and gas platforms: Valves | 104-120 | Best case:<br>• 5.95 minutes, no HPD<br>• 269.4 minutes, with HPD<br>Worst case:<br>• 0.15 minutes (9 seconds), no HPD<br>• 6.7 minutes, with HPD |
| Offshore oil and gas platforms: Wellhead rooms | 90-95 | Best case:<br>• 151.2 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 47.6 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Paper products:  Bag and handler former | 89 | • 190.5 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Paper products:  Paper cutter | 96 | • 37.8 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Petroleum refining:  Can seaming | 96 | • 37.8 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Petroleum refining:  Furnace heating distilling columns | 100 | • 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Petroleum refining:  Furnace high-speed rotating Equipment | 100 | • 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Petroleum refining:  Furnace pumps | 103 | • 7.5 minutes, no HPD<br>• 339.4 minutes, with HPD |
| Petroleum refining:  Steam let-down | 130 | • 0.01 minutes (0.6 seconds), no HPD<br>• 0.66 minutes (40 seconds), with HPD |
| Printing and publishing:  Binder | 86 | • 381 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Printing and publishing:  Folding machines | 85 | • 480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Printing and publishing: Keyboard monotype | 84 | • >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Printing and publishing:  Mono-casting | 91 | • 120 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |

| Job Title or Task | L$_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| Printing and publishing: Newspaper press | 97 | • 30 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Printing and publishing:  Offset press | 88 | • 240 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Printing and publishing:  Postcard press | 91 | • 120 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Printing and publishing:  Small offset press | 82 | • >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Steel products: 160" Mill | 98 | • 23.8 minutes, no HPD><br>• 480 minutes (8 hours), with HPD |
| Steel products:  Basic oxygen furnace | 91 | • 120 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Steel products:  Blast furnace | 100 | • 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Steel products:  Coke oven | 83 | • >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Steel products:  Electric furnace (150 tons) | 112 | • 0.94 minutes (56 seconds), no HPD<br>• 42.4 minutes, with HPD |
| Textile mill:  Cotton spinning | 83 | • >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Textile mill:  Loom | 106 | • 3.75 minutes, no HPD<br>• 169.7 minutes, with HPD |
| Various metal products:  4" Hand grinder | 85 | • 480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD |
| Various metal products: Automatic punch press | 95 | • 47.6 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Various metal products:  Forge drop hammer | 105 | • 4.7 minutes, no HPD<br>• 213.8 minutes, with HPD |
| Various metal products:  Milling machine | 90 | • 151.2 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Various metal products: Pneumatic chisel | 101 | • 11.9 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Various metal products:  Riveting machine | 110 | • 1.49 minutes (89 seconds), no HPD<br>• 67.4 minutes, with HPD |
| Various metal products:  Turret lathe | 90 | • 151.2 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |

24

**Table 8 - Total Time needed before Exceeding the Recommended Exposure Limit per Day with and without HPDs for Non-Occupational Noise**

| Source/Activity | $\bar{L}_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| Motorcycle rider | 63-116<br><br>Note: above 62 mph the noise level at the ear exceeds 100 dBA | Best case:<br>• >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 0.37 minutes (22 seconds), no HPD<br>• 16.8 minutes, with HPD |
| Dirt Bike | 80-110 | Best case:<br>• >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 1.49 minutes, no HPD<br>• 67.4 minutes, with HPD |
| ATV | 85-100 | Best case:<br>• 480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Monster Truck Show (spectator exposure) | $L_{Aeq}$ = 96.7-99.5 | Best case:<br>• 32.15 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 16.8 minutes, no HPD<br>• >480 minutes, with HPD |
| Stock Car Racing (spectator exposure) | $L_{Aeq}$ = 90-104 | Best case:<br>• 151.2 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 5.95 minutes, no HPD<br>• 269.4 minutes, with HPD |
| Rock/Pop Concerts | 104 | • 5.95 minutes, no HPD<br>• 269.4 minutes, with HPD |
| Football Games (American) | $L_{Aeq}$ = 87-101 | Best case:<br>• 302.4 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 11.9 minutes, no HPD<br>• 480 minutes, with HPD |
| Hockey Games | $L_{Aeq}$ = 100.7, 103.1, 104.1 | Best case:<br>• 12.8 minutes, no HPD<br>• >480 minutes, with HPD |

| Source/Activity | $\bar{L}_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
|  |  | Worst case:<br>• 5.8 minutes, no HPD<br>• 263.2 minutes, with HPD |
| Baseball Games | 96.9 | • 30.7 minutes, no HPD<br>• >480 minutes, with HPD |
| Garden tractor | 94 | • 60 minutes, no HPD<br>• >480 minutes, with HPD |
| Riding mower | 79 (idle)<br>89 (Full Throttle) | Best case:<br>• >480 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 190.5 minutes, no HPD<br>• >480 minutes, with HPD |
| Lawn Mover (powered) | $L_{Aeq}$ = 89<br>Range: 74-100 | Best case:<br>• >480 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Leaf Blower (gas) | $L_{Aeq}$ = 95-105 | Best case:<br>• 47.6 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 4.7 minutes, no HPD<br>• 213.8 minutes, with HPD |
| Weed Wacker | $L_{Aeq}$ = 94-96 | Best case:<br>• 60 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 37.8 minutes, no HPD<br>• >480 minutes, with HPD |
| Firecrackers | 106-166 dBP<br>(*Peak Levels*) | Best case:<br>• 3.75 minutes, no HPD<br>• 169.7 minutes, with HPD<br>Worst case:<br>• 0.00 minutes, no HPD<br>• 0.00 minutes, with HPD – *note: 149.5 dBP under foam earplug* |
| Chainsaw | $L_{Aeq}$ = 104<br>Range: 93-118 | Best case:<br>• 75.6 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 0.23 minutes (13.8 seconds), no HPD<br>• 10.6 minutes, with HPD |

26

| Source/Activity | $\overline{L}_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| Circular Saw | $L_{Aeq}$ = 106 Range: 100-113 | Best case:<br>• 15 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 0.74 minutes (44.4 seconds), no HPD<br>• 33.7 minutes, with HPD |
| Cut-off or Chop Saw | $L_{Aeq}$ = 107 Range: 98-112 | Best case:<br>• 23.8 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 0.94 minutes (56.4 seconds), no HPD<br>• 42.4 minutes, with HPD |
| Radial arm saw | Range: 102-110 | Best case:<br>• 9.45 minutes, no HPD<br>• 427.6 minutes, with HPD<br>Worst case:<br>• 1.49 minutes, no HPD<br>• 67.4 minutes, with HPD |
| Impact wrench | Range: 100-103 | Best case:<br>• 15 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 7.5 minutes, no HPD<br>• 339.4 minutes, with HPD |
| Air hammer | 110 | • 1.49 minutes, no HPD<br>• 67.4 minutes, with HPD |
| Hammer – manual | 89 | • 190.5 minutes, no HPD<br>• >480 minutes, with HPD |
| Hammering nails into timber | Range: 93-97 | Best case:<br>• 75.6 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 30 minutes, no HPD<br>• >480 minutes, with HPD |
| Grinding (power) | Range: 87-105 | Best case:<br>• 302.4 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 4.7 minutes, no HPD<br>• 213.8 minutes, with HPD |
| Personal and other public: Motorboat | Range: 74-114 | Best case:<br>• >480 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case: |

27

| Source/Activity | $\bar{L}_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| | | • 0.59 minutes (35.4 seconds), no HPD<br>• 26.7 minutes, with HPD |
| Personal and other public: Motorboat | Range: 65-105 | Best case:<br>• >480 minutes, no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 4.7 minutes, no HPD<br>• 213.8 minutes, with HPD |
| Power-actuated tool into masonry | $L_{Aeq}$ = 107-110 | Best case:<br>• 3 minutes, no HPD<br>• 134.7 minutes, with HPD<br>Worst case:<br>• 1.49 minutes, no HPD<br>• 67.4 minutes, with HPD |
| Power-actuated tool into timber | $L_{Aeq}$ = 100-104 | Best case:<br>• 23.8 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 5.95 minutes, no HPD<br>• 269.4 minutes, with HPD |
| Nail gun (Paslode) | $L_{Aeq}$ =  97-104 | Best case:<br>• 30 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 5.95 minutes, no HPD<br>• 269.4 minutes, with HPD |
| Electric grinder (on aluminum) | $L_{Aeq}$ = 98-102 | Best case:<br>• >23.8 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 9.45 minutes, no HPD<br>• 427.6 minutes (8 hours), with HPD |
| Hand-held planer | $L_{Aeq}$ = 96-100 | Best case:<br>• 37.8 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Masonry drill (timber then concrete) | $L_{Aeq}$ = 96-100 | Best case:<br>• 37.8 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 15 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Bench rip saw | $L_{Aeq}$ = 95-99 | Best case: |

28

| Source/Activity | $\overline{L}_{Aeq}$ and/or Range (dBA) | Total Time needed before Exceeding the Recommended Exposure Limit/Day* with and without Foam Earplugs (RW NRR of 16.5) |
|---|---|---|
| | | • 47.6 minutes (8 hours), no HPD<br>• >480 minutes (8 hours), with HPD<br>Worst case:<br>• 18.9 minutes, no HPD<br>• >480 minutes (8 hours), with HPD |
| Bench grinder | $L_{Aeq}$ = 92-96 | Best case:<br>• 95.24 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 37.8 minutes, no HPD<br>• >480 minutes, with HPD |
| Jigsaw | $L_{Aeq}$ = 91-95 | Best case:<br>• 120 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 47.6 minutes, no HPD<br>• >480 minutes, with HPD |
| Belt sander | $L_{Aeq}$ = 91-95 | Best case:<br>• 120 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 47.6 minutes, no HPD<br>• >480 minutes, with HPD |
| Router | $L_{Aeq}$ = 90-94 | Best case:<br>• 151.2 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 60 minutes, no HPD<br>• >480 minutes, with HPD |
| Electric drill into timber | $L_{Aeq}$ = 87-91 | Best case:<br>• 302.4 minutes, no HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• 120 minutes, no HPD<br>• >480 minutes, with HPD |
| Electric sander (1/3 sheet) | $L_{Aeq}$ = 79-83 | Best case:<br>• >480 minutes, with HPD<br>• >480 minutes, with HPD<br>Worst case:<br>• >480 minutes, with HPD<br>• >480 minutes, with HPD |

**Conclusions and Opinions**

My opinions are expressed below and are based on a review of the scientific literature, my education, training and experience, and all materials listed in Addendum C. I hold these opinions to a reasonable degree of scientific certainty. I reserve the right to amend, modify, or otherwise revise my opinions as new information and testimony becomes available. My opinions to within a reasonable degree of scientific certainty are:

1.  There are a variety of civilian occupational noise sources and/or activities, including, but not limited to, those presented in the tables above that pose a significant risk for occupational noise-induced hearing loss. It is therefore critical for civilian employers with employee noise exposures at or above 85 dBA to at least maintain a federal-agency compliant (e.g., OSHA) hearing conservation program, or more preferably a best practice approach to hearing loss prevention as required in a vast majority of industrialized nations and internally mandated by many U.S. multinational corporations.

2.  A variety of non-occupational civilian noise sources generate noise levels that are potentially hazardous to human hearing, including, but not limited to, those presented in the tables above.

3.  It is more likely than not that construction workers have a significant risk for high noise exposure and NIHL.

4.  Within the railroad industry there exists a significant risk for high noise exposure and NIHL in the job classifications of Locomotive Engineer and Conductor. In addition, a significant risk exists for most job activities or occupations concerning stationary and moving locomotives, train consists, railroad yards, especially hump yards, car repair shops, and the right-of-way track and bridge maintenance operations.

5.  Motorcyclists have a significant risk for high noise exposure and NIHL, especially at speeds at or above 50 mph.

*Dennis P. Driscoll*

_____

Dennis P. Driscoll
May 9, 2022

## References

1. "The Relations of Hearing Loss to Noise Exposure."  Report of the Subcommittee Z24-X-2 of the Am. Std. Assoc. 224 Sect. Comm. on Acoustics, Vibration and Mechanical Shock, 1954.

2. "American Conference of Governmental Industrial Hygienists' Proposed Threshold Limit Value for Noise." Herbert H. Jones, *Am. Ind. Hyg. Assoc. J.*, Nov-Dec, 1968.

3. "Occupational Noise Exposure," Part 50-204.10 *Federal Register,* Vol. 34, No. 96, 7949-7949 (1969).

4. Suter, A.H., "The Development of Federal Noise Standards and Damage Risk Criteria," *Hearing Conservation: Industry, Schools, and the Military*, Ed. by D.M. Lipscomb, College-Hill Publication, p. 49 (1988).

5. "Occupational Noise Exposure," 29CFR1910.95 *Federal Register*, 36(105), 10518 (1971).

6. "Criteria for a Recommended Standard: Occupational Exposure to Noise," U.S. Dept. HEW (NIOSH), Rest. HSM 7311001 (1972).

7. "Occupational Noise Exposure: Hearing Conservation Amendment," 29 CFR1910.95 *Federal Register*, 46(11) 4078-4181 (1981).

8. *Ibid. Federal Register*, 46(11) p. 4078 (1981).

9. *Ibid. Federal Register*, 46(11) p. 4079 (1981).

10. "Occupational Noise Exposure: Hearing Conservation Amendment: Final Rule," 29CFR1910.95 *Federal Register,* 46(162) 42622-42639 (1983).

11. "Criteria for a Recommended Standard: Occupational Exposure to Noise, *Revised Criteria 1998*," U.S. Dept. HHS (NIOSH), DHHS Publication No. 98-126 (1998).

12. Suter, A.H., "*Standards and Regulations for Occupational Settings*," Chapter 19, <u>The Noise Manual</u>, 6th Edition, Edited by D. K. Meinke, E.H. Berger, R. Neitzel, and D.P. Driscoll, American Industrial Hygiene Association, Fairfax, VA, 2022.

13. U.S. Department of Labor (1971). "Guidelines to The Department of Labor's Occupational Noise Standards," Bulletin 334 (Revised 1971), Occupational Safety and Health Administration, Washington, DC., 1971.

14. Humes, Larry, et al. *Noise and Military Service – Implications for Hearing Loss and Tinnitus,* (2006).

15. Charles Jokel, Kurt Yankaskas and Martin B. Robinette , "Noise of military weapons, ground vehicles, planes and ships," J. Aco. Soc. of America 146, 3832 (2019).

16. Seshagiri, B., "Occupational Noise Exposure of Operators of Heavy Trucks," Am. Ind. Hyg. Assoc. J. (59) March 1998.

17. Van den Heever, D.J., Roets, F.J., "Noise Exposure of Truck Drivers: A Comparative Study," Am. Ind. Hyg. Assoc. J. (57) June 1996.

18. Seshagiri, B., "Exposure to Noise on Board Locomotives," Am. Ind. Hyg. Assoc. J. (64) Sept./Oct. 2003.

19. Driscoll, D.P. deposition exhibit 5 In the Matter of Mr. Larry Yost and Mr. Ryan Robinson vs. Norfolk Southern Railway Co. Oct. 12, 2018.

20. Keller, A.S., Rickley, E.J., U.S. Department of Transportation: *Study of the Acoustic Characteristics of Railroad Horn Systems*. Report Number : DOT-VNTSC-FRA-93-1;DOT-FRA-ORD-93-25, Jan-Sept 1992.

21. Urman, S.C., U.S. Department of Transportation, Federal Railroad Administration, "A Survey of Railroad Occupational Noise Sources," Transportation Research Record, Washington DC, 1987.

22. Lankford, J.E., "Hearing Conservation for the Agricultural Community," Hearing Conservation Association Conference III/XX, J. of the Aco. Soc. of Am. 98, 2389 (1995).

23. https://www.hse.gov.uk/welding/health-risks-welding.htm - see Noise and Vibration.

24. Dobie, R. A. (2015). *"Medical - Legal Evaluation of Hearing Loss, 3rd Edition"*, Plural Publishing Inc., San Diego, CA, 358-364.

25. Suter, A., "Construction Noise: Exposure Effects, and the Potential for Remediation; a Review and Analysis," Am. Ind., Hyg. Assoc. J. (63) Nov./Dec. 2002.

26. Ibid., 769.

27. Ibid., 770.

28. Seixas, N., and Neitzel, R., "Noise Exposure and Hearing Protection Use Among Construction Workers in Washington State," U. of Washington Final Report, Noise and Hearing in Construction, Sept. 2004.

29. Ibid., 10.

30. U.S. Department of Transportation: *Locomotive Crashworthiness and Cab Working Conditions: Report to Congress.* Washington, D.C.: Federal Railroad Administration, 1996.

31. Seshagiri (2003), Op. Cit., p.702.

32. Lankford, J.E., "Peak dB SPL of Various Firearms (5 Studies)," CAOHC.org (2014). https://www.caohc.org/UserFiles/file/Shot%20of%20Prevention%20extra%20handout.pdf

33. Le Prell, C.G., "Sound Level Suppressors for Firearm Noise Reduction: Implications for Hearing Conservation," The Hearing Review (Online), Los Angeles: Anthem Media Group, No. 29, 2017.

34. Banglmaier, R.F. and Rouhana, S.W., Ford Motor Company (2003) "Investigation into the Noise Associates with Airbag Deployment: Part III – Sound Pressure Level and Auditory Risk as a Function of Inflatable Device." 47th Annual Proceedings Association for the Advancement of Automotive Medicine, September 22-24, 2003.

35. Price, G. R. and Kalb, J. T. (1999).  "Auditory Hazard from Airbag Noise Exposure," J. Acoust. Soc. Am. 106(5), 2629-2637.

36. McKinley, R. L. and Nixon, C. W. (1998).  "Human Auditory Response to an Air Bag Inflation Noise: Has it Been 30 Years?," J. Acoust. Soc. Am.  104(3), Pt. 2, p. 1770.

37. Rouhana, S. W., Webb, S. R., and Dunn, V. C. (1998).  "Investigation into the Noise Associated with Airbag Deployment: Part II - Injury Risk Study Using a Mathematical Model of the Human Ear," reprinted from 42nd Stapp Car Crash Conference Proceedings, P-337.

38. Noise Navigator™ Sound Level Database with Over 1700 Measurement Values, Berger, E.H., Neitzel, R., Kladden, C.A., 3M Hearing Conservation Resources.

39. Ali, A., Che Dom, N., Hussain, M., Karuppannan, D., Abdullah, M., "Auditory Profile of Undergraduate University Motorcyclists: Prevalence of Hearing Loss and Hearing Impairment," EnviromentalAsia 11(1) pp. 217-229, 2018.

40. Kennedy, J., Adetifa, O., Carley, M., Holt, N. and Walker, I., 2011. Aeroacoustic sources of motorcycle helmet noise. The Journal of the Acoustical Society of America, 130 (3), pp. 1164-1172.

41. Anon. "ATV Engine Noise – The Science of Sound," Horse Farms Forever, Double Gate ATV Race Track, News, June 3, 2020.

42. NIDCD Fact Sheet, Hearing and Balance – Noise-Induced Hearing Loss. U.S. Dept of Health and Human Services, National Institutes of Health. https://www.nidcd.nih.gov/health/noise-induced-hearing-loss.

43. Morley, J.C., Seitz, T., Tubbs, R., "Carbon Monoxide and Noise Exposure at a Monster Truck and Motocross Show," Applied Occ. And Env. Hyg., Vol. 14(10): 645-655, Nov. 2010.

44. Kardous, C. and Morata, "Occupational and recreational noise exposures at stock car racing circuits: An exploratory survey of three professional racetracks," Noise Control Eng. J. 58(1), Jan.-Feb. 2010.

45. NoiseNav 1.8, Op. Cit., Concerts.

46. Axelsson, A., "Recreational Exposure to Noise and its Effects," Noise Control Eng. J. 44(3) May-June 1996.

47. NoiseNav 1.8, Op. Cit., Football Games.

48. Engard, D.J., Sandfort, D.R., Gotshall, R.W., and Brazille, W.J., "Noise Exposure, Characterization, and Comparison of Three Football Stadiums," J. Occ. and Env. Hyg., 7:11, 616-621, Nov. 2010.

49. Axelsson, Op. Cit., Hockey games.

50. Hodgetts WE, Liu R., "Can hockey playoffs harm your hearing?". CMAJ. 2006;175(12):1541-1542. doi:10.1503/cmaj.060789.

51. Axelsson, Op. Cit., Baseball games.

52. NoiseNav 1.8, Op. Cit., Baseball.

53. Lankford (1995), Op. Cit., Garden Tractor, p. 35.

54. Ibid., Riding Mower, p. 35.

55. NoiseNav 1.8, Op. Cit., Lawn Mower (powered).

56. Noise Pollution Clearinghouse (NPC) Online Library, Typical Noise Levels:
http://www.nonoise.org/library/household/index.htm

57. Ibid., weed Wacker.

58. Tandon, N., "Firecracker Noise," Noise & Vibration Worldwide, May 2003.

59. Smoorenburg, G.F., "Risk of noise-induced hearing loss following exposure to Chinese Firecrackers,"
Audiology, Vol. 32, pp 333-343, 1993.

60. NoiseNav 1.8, Op. Cit., Chainsaw.

61. Lankford (1995), Op. Cit., Chainsaw, p. 35.

62. U.S. Environmental Protection Agency (EPA): *Information on levels of environmental noise requisite
to protect public health and welfare with an adequate margin of safety*, EPA 550/9-74-004,
Washington DC, 1974.

63. Simpson, M. and Bruce, R. (1981).  "Noise in America: Extent of the noise problem," EPA Rept. No.
550/9-81-101, Washington, DC.

64. Noise Pollution Clearinghouse (NPC) Online Library, Typical Noise Levels:
http://www.nonoise.org/library/household/index.htm

65. McClymont, L. G. and Simpson, D. C. (1989).  "Noise Levels and Exposure Patterns to Do-It-Yourself
Power Tools," J. Laryngol. and Otol. 103, 1140-1141.

66. "Sound levels of common construction hand tools", Ministry of Business, Innovation, & Employment
www.dol.govt.nz

67. Dobie (2015), Op. Cit., p. 358.

68. Peterson, A. P. G. (1980).  Handbook of Noise Measurement, GenRad, Concord MA.

69. NoiseNav 1.8, Op. Cit., Chop saw.

70. "Sound levels of common construction hand tools", Ministry of Business, Innovation, & Employment
www.dol.govt.nz

71. Dobie (2015), Op. Cit., p. 358 (Radial arm saw).

72. Anon. (2001). "General Estimates of Work-Related Noises," National Inst. For Occup. Safety and
Health, Publication OHHS(NIOSH) 2001-141, Cincinnati, OH.

73. Hayden, C.S., Zechmann, E.L. (2009). "Relevant Test Methods for Estimating Sound Power Levels of
Powered Hand Tools," Noise Control Eng. J. 57(3), May-June 2009. DOI: 10.3397/1.3140393

74. https://www.cdc.gov/niosh/topics/noise/factsstatistics/charts/chart-carpenters.html

75. Owoyemi, M.J.; Falemara, B.; Owoyemi, A.J. Noise Pollution and Control in Wood Mechanical
Processing Wood Industries. Preprints 2016, 2016080236 (doi: 10.20944/preprints201608.0236.v1).

76. Ibid., p. 110.

34

77. "Sound levels of common construction hand tools", Ministry of Business, Innovation, & Employment www.dol.govt.nz

78. https://www.hse.gov.uk/welding/health-risks-welding.htm - see Noise and Vibration

79. Owoyemi, Op. Cit.

80. Depczynski, J., Franklin, R.C., Challinor, K., Williams, W., and Fragar, L.J. (2005). "Farm Noise Emissions During Common Agricultural Activities," J. of Ag. Safety and Health 11(3): 325-334, ASAE ISSN 1074-7583, 2005.

81. Simpson, M. and Bruce, R. (1981).  "Noise in America: Extent of the noise problem," EPA Rept. No. 550/9-81-101, p. J-4, Washington, DC.

82. Dobie (2015), Op. Cit., Table A-1 pp. 358-364.

83. "Sound levels of common construction hand tools", Ministry of Business, Innovation, & Employment www.dol.govt.nz

84. Ali, Anila, Roslinah, M.H., Dahlan, A., Asghar, A. (2020). "Assessment of Motorcycle Noise Exposure Levels (LAeq, dBA) at Various Noise Standards and Speeds." Environment-Behaviour Proceedings Journal, December 2020.

85. Kennedy, Op. Cit.

86. Ibid.

87. Ali, A., Husssain, R.M., Abdullad, M. and Dom, N.C., (2018). "At-ear Noise Levels Under the Helmet: A Field Study on Noise Exposure of Young Motorcyclists.," J. Fundamental and Applied Sciences, (10(3S), 218-231.

88. Le Prell (2017), Op. Cit. p.2.

89. Berger, E.H. "EARLog #20 - The naked truth about NRRs," E-A-R/Hearing Protection Products, Indianapolis, IN (1993).

90. Berger, E. H. (2000 and 2003) "Hearing Protection Devices", Chapter 10, The Noise Manual, 5th Edition, Edited by Berger, E.H, Royster, L.H., Royster, J.D., Driscoll, D.P., and Layne, M., AHIA Press.

91. Ibid., 426-427.

92. ANSI (2020). "Methods for the Measurement of Insertion Loss of Hearing Protection Devices in Continuous or Impulsive Noise Using Microphone-in-Real-Ear or Acoustic Test Fixture Procedures," ANSI S12.42-2010 (R2020), Acoustical Society of America, New York, NY.

93. Murphy, W. J., Flamme, G. A., Meinke, D. K., Sondergaard, J., Finan, D. S., Lankford, J. E., Khan, A., Vernon, J., and Stewart, M., "Measurement of Impulse Peak Insertion Loss for Four Hearing Protection Devices in Field Conditions," Int. J. of Audiology 51: S31-S42 (2012).

94. "Criteria for a Rec. Std." (1998), p. 64.

95. NIOSH (1998). Op. Cit., p. 1.

Addendum A –

**Dennis P. Driscoll, P.E. (Inactive)**
**Driscoll Acoustics LLC**
**2560 S. Orchard St.**
**Lakewood, CO 80228**

December 2021

## EDUCATION

Master of Science, Mechanical Engineering -- 1980
North Carolina State University
Raleigh, North Carolina

Advisor:      Dr. Larry H. Royster
              Mechanical and Aerospace Engineering Department
              Raleigh, North Carolina

Thesis Subject:  Consideration of industrial and nonindustrial hearing-threshold levels by race and
                 sex as they affect the potential implementation cost of noise control for
                 industries.

Course Work:  Acoustics, noise control engineering, hearing conservation and the effects of
              noise on humans, fluid flow, heat transfer, and vibration. Minor in mathematics.

Bachelor of Science, Mechanical Engineering -- 1977
North Carolina State University
Raleigh, North Carolina

## REGISTRATIONS

- Registered Professional Engineer, 1989-2019. Inactive status August 2019 to present.
- Board Certified Noise Control Engineer by the Institute of Noise Control Engineering, 1984-present.
- Certified Course Director by the Council for Accreditation in Occupational Hearing Conservation (CAOHC), 1998-2002.

## AWARDS

- N.C. State University Mechanical and Aerospace Engineering Hall of Fame, November 2021.
- *Henry F. Smyth, Jr. Award*, Academy of Industrial Hygiene, 2013
- *Michael Beall Threadgill Award for Outstanding Leadership and Distinguished Service*, National Hearing Conservation Association, February 2000.
- Top-rated Professional Development Course Instructor at the American Industrial Hygiene Association Conference and Exhibition (AIHCE) on more than 13 occasions.
- Both the #1 and #2 rated Professional Development Courses at the 2002 (San Diego) and 2003 (Dallas) AIHCE.  Courses were #1 - Noise Control Engineering and #2 - Community Noise.
- *Outstanding Lecture Award on Noise*, 1997 American Industrial Hygiene Conference and Exposition, sponsored by the AIHA Noise Committee.

- *NHCA's Outstanding Lecture Award*, 1999 National Hearing Conservation Association 24th annual conference.
- *Outstanding Lecture Award on Noise*, 1999 American Industrial Hygiene Conference and Exposition, sponsored by the AIHA Noise Committee.
- *Outstanding Lecture Award on Noise*, 2001 American Industrial Hygiene Conference and Exposition, sponsored by the AIHA Noise Committee.
- *2003 Industrial Hygienist of the Year*, AIHA Rocky Mountain Section.

*July 2019 - Present*

**President and Principal Consultant** of *Driscoll Acoustics, LLC.* Primary responsibilities include research in occupational noise exposure and prevention of noise-induced hearing loss. He also teaches vibration and noise control, hearing conservation, noise measurement, and community noise training seminars, which are customized to the particular needs of the client or audience in attendance.

*January 1990 to July 2019*

**President and Principal Consultant** of Associates in Acoustics, Inc. Besides directing the business administration of the company, his primary responsibilities include conducting engineering noise and vibration control surveys, data analysis, research, and design of recommendations for noise control. In addition, he conducts environmental and community noise surveys, as well as risk assessment for hearing loss prevention (hearing conservation). He also teaches vibration and noise control, hearing conservation, noise measurement, and community noise training seminars, which are customized to the needs of the client or audience in attendance.

*August 1988 to January 1990*

**Senior Consultant**, Pelton Marsh Kinsella, Inc., Dallas, Texas. Primary responsibilities consisted of conducting engineering noise control surveys, data analysis, research and report generation for a variety of industrial clients. Typical projects included evaluation of equipment noise problems and their impact on the in-plant environment and/or the nearby community. When deemed feasible, recommendations for specific engineering control measures were made to reduce the noise to an acceptable level.

Additional projects included the development of customized hearing conservation programs based on the operation and needs of the client. Both area noise surveys and personnel noise dosimetry studies were conducted to determine the magnitude of an existing noise environment, identification of employees for inclusion in the hearing conservation program, and to ensure compliance with the applicable regulation(s).

*January 1988 to August 1988*

**Product Safety Coordinator (International)**, Amoco Corporation, Chicago, Illinois. Primary responsibilities involved the coordination of product safety programs for international operations of Amoco Corporation. Activities included the promotion of toxicological research to determine the specific hazards of chemical products which impact their development, manufacture, sale, transportation, and end-use and safe disposal. The objective was to reduce and prevent risks to human health, safety and the environment. In addition, assuring compliance with the various international regulations and communication with the applicable government agencies were an integral part of this position.

37

*July 1980 to January 1988*

**Noise Control Engineering Coordinator**, Amoco Corporation, Chicago, Illinois. Responsibilities consisted of conducting engineering noise control surveys and evaluation of noise problems for all Amoco subsidiary companies. Recommendations for implementation of feasible noise and vibration controls resulted whenever it was determined a hazardous noise problem existed within a facility. Engineering control measures were recommended for projects in the design stage, as well as to retrofit equipment presently in operation. Activities often resulted in total project management from conducting an engineering survey and feasibility study to the solicitation of bids and coordination with vendor(s) to fabricate and install specific noise controls.

t to the Corporate Industrial Hygiene Staff in the proper noise monitoring procedures and use of acoustical instrumentation. Development and presentation of several seminars on noise control and hearing conservation programs. Authored Amoco Corporation's revised "Hearing Conservation Policy" and supplemental guidelines. Established new and upgraded existing hearing conservation programs throughout the corporation.

*May 1979 to July 1980*

**Research Assistant**, Department of Mechanical and Aerospace Engineering, N.C.S.U./Center for Acoustical Studies, Raleigh, North Carolina. Work included applications of noise control in general industries, and research in audiometric testing. The research project on the audiometric testing phase resulted in the establishment of a nonindustrial noise exposed population data base in North Carolina for black males and females.

*January 1978 to May 1979*

**Teaching Assistant**, Department of Mechanical and Aerospace Engineering, N.C.S.U., Raleigh, North Carolina. In the spring semester of 1978, assisted Dr. Howland with grading of both Statics and Dynamics course material. In the fall semester of 1978 taught two sections of Junior lab under the supervision of Mr. George Batton. In the spring semester of 1979, taught a Sophomore level lecture section course under the supervision of Dr. Frank Hart. This lecture section consisted of material from seven major disciplines of mechanical engineering and met three days per week for one hour each session.

## PUBLICATIONS

Driscoll, D.P., "The Physics of Sound," Chapter 2, *The Noise Manual*, 6th Edition, Edited by D. K. Meinke, E.H. Berger, R. Neitzel, and D.P. Driscoll, American Industrial Hygiene Association, Fairfax, VA, 2022.

Driscoll, D.P., "Noise Control Engineering," Chapter 10, *The Noise Manual*, 6th Edition, Edited by D. K. Meinke, E.H. Berger, R. Neitzel, and D.P. Driscoll, American Industrial Hygiene Association, Fairfax, VA, 2022.

Driscoll, D.P., Stewart, N.D., R.R. Anderson and J. Leasure, "Community Noise," Chapter 17, *The Noise Manual*, 6th Edition, Edited by D. K. Meinke, E.H. Berger, R. Neitzel, and D.P. Driscoll, American Industrial Hygiene Association, Fairfax, VA, 2022.

Driscoll, D.P. "The Evolution of Hearing Conservation Programs," Chapter 9, *Medical-Legal Evaluation of Hearing Loss, Third Edition*, by R.A. Dobie, MD, Plural Publishing, San Diego, CA, 2015.

Driscoll, D.P., "Feasible and Effective Noise Control - Case Study," The Synergist, Monthly Magazine of the American Industrial Hygiene Association, January 2011.

38

Driscoll, D.P., _Noise - Measurement and Its Effects_, Student Manual W503, British Occupational Hygiene Society, January 2008.

Driscoll, D.P., "Noise Exposure Assessment for Extended Work Shifts - What Are the Options?" Update, Newsletter of the Council for Accreditation in Occupational Hearing Conservation (CAOHC), Winter/Spring Issue 2005. (Reprinted with permission in the NHCA _Spectrum_).
posure Assessment and the Regulations," Update, Newsletter of the Council for Accreditation in Occupational Hearing Conservation (CAOHC), Winter/Spring Issue 2004. (Reprinted with permission in the NHCA _Spectrum_).

E.H. Berger, L.H. Royster, J.D. Royster, D.P. Driscoll and M. Layne, _The Noise Manual_, 5th Edition, American Industrial Hygiene Association, Fairfax, VA, 2000.

Driscoll, D.P., and L.H. Royster, "Noise Control Engineering," Chapter 9, _The Noise Manual_, 5th Edition, Edited by E.H. Berger, L.H. Royster, J.D. Royster, D.P. Driscoll and M. Layne, American Industrial Hygiene Association, Fairfax, VA, 2000.

Driscoll, D.P., Stewart, N.D. and R.R. Anderson, "Community Noise," Chapter 15, _The Noise Manual_, 5th Edition, Edited by E.H. Berger, L.H. Royster, J.D. Royster, D.P. Driscoll and M. Layne, American Industrial Hygiene Association, Fairfax, VA, 2000.

Driscoll, D.P., "Technical Evaluation of Emergency Notification Systems and Design Criteria for Use in the Presence of High Background Noise," Update, Newsletter of the Council for Accreditation in Occupational Hearing Conservation (CAOHC), Spring Issue 1999.

Driscoll, D.P., "Noise Control Survey Procedures," Proceedings of the 24th Annual National Hearing Conservation Association, February 25-27, 1999, Atlanta, GA.

Driscoll, D. P., "Engineering Noise Control," subsection of Chapter 47 on Noise, _ILO Encyclopedia of Occupational Health and Safety_, 4th Edition, Geneva, Switzerland, 1998.

Driscoll, D. P., "A Case History of Effective Noise Control Measures for Material Scrap Grinders," Proceedings of the 19th Annual National Hearing Conservation Association, February 17-19, 1994.

Driscoll, D. P., "Historical Overview of Hearing Loss Compensation," Proceedings of the 16th Annual National Hearing Conservation Association, February 21-23, 1991; San Antonio, Texas.

Driscoll, D. P. and J. C. Morrill, "A Position Paper on a Recommended Criterion for Recording Occupational Hearing Loss on the OSHA Form 200," J. Am. Ind. Hyg. Assoc., 48(11):  A-714-A-716, November 1987.

Driscoll, D. P., "Noise Control Design and Retrofit Considerations for Engineers," Seminar reference manual developed for Amoco Corporation Engineers, October 1986.

Driscoll, D. P. and L. H. Royster, "Comparison Between the Median Hearing Threshold Levels for an Unscreened Black Nonindustrial Noise Exposed Population (NINEP) and Four Presbycusis Data Bases," J. Am. Ind. Hyg. Assoc., September 1984.

Barker, D. M., D. P. Driscoll and J. L. Florin, "Programming Hearing Conservation for a Large Corporation," National Safety News, Vol.126, No. 5, November 1982.
rogram on Hearing Conservation for a Large Corporation," Proceedings of the Special Session on Hearing Conservation, North Carolina Regional Chapter of the Acoustical Society of America, November 1981.

Royster, L. H., D. P. Driscoll, W. G. Thomas and J. D. Royster, "Age Effect Hearing Levels for a Black Nonindustrial Noise Exposed Population (NINEP)," J. Am. Ind. Hyg. Assoc., Vol. 41, February 1980.

Driscoll, D. P. "Hearing Threshold Level Characteristics of a Nonindustrial Noise Exposed Population (NINEP) for Different Race and Sex Subgroups," Masters Thesis, North Carolina State University, July 1980.

### *PROFESSIONAL ORGANIZATIONS*

Board Certified Noise Control Engineer by the Institute of Noise Control Engineers (INCE), 1984 to present (passed INCE professional exam). Full member 1980 to 1984.

Registered Professional Engineer, P.E. License Number 74940, Texas Board of Professional Engineers, April 1989 to 2019. Changed to "Inactive" status in August 2019 to present.

Safe-in-Sound Review Panel, 2015 to present.
> Sponsored by the National Institute for Occupational Safety and Health (NIOSH), The National Hearing Conservation Association (NHCA) and Council for Accreditation in Occupational Hearing Conservation (CAOHC).

Fellow Member of the American Industrial Hygiene Association (AIHA), 1981 to present.

- Editorial Board Member of the American Industrial Hygiene Assoc. Journal, August 1991 to April 1997.
- Member of the Noise Committee, 1982 to present.
- Vice-Chair Noise Committee, May 1984 to May 1986
- Chair Noise Committee, May 1986 to May 1988.

Board Member of the Council for Accreditation in Occupational Hearing Conservation (CAOCH), August 1992 to 1998, representing the American Industrial Hygiene Association.

Full Member of the National Hearing Conservation Association (NHCA), 1985 to present.

- Executive Council Member of the National Hearing Conservation Association 1993-1998,
- Treasurer 1993-1994,
- President-Elect - March 1995 to March 1996,
- President - March 1996 to March 1997,
- Immediate Past-President - March 1997 to March 1998,
- Steering Committee Chair - March 1997-March 1998.

Full member of the Acoustical Society of America (ASA), 1978 to 2109.
Associate member of the American Society of Mechanical Engineers, 1979 to 1985.

Member of the ASA Technical Noise Committee, 1982 to 1985.

### *STANDARDS ACTIVITIES*

- United States representative to ISO TC43/TC43/SC1/WG53 - Noise, 1999 to 2019.
- United States representative and member ISO 9612:2009 - Acoustics: Determination of Occupational
- Noise Exposure - Engineering Method, 2004 to 2009.
- Member ANSI S12-26 Work Group:  Field Effectiveness and Physical Characteristics of Hearing Protectors, August 1987 to August 1988.
- Voting Member ANSI S1 - Acoustics, representing AIHA, 1999 to 2019.
- Voting Member ANSI S2 - Mechanical Vibration and Shock, representing AIHA, 1999 to 2019.
- Voting Member ANSI S3 - Bioacoustics, representing AIHA, 1999 to 2019.
- Voting Member ANSI S12 - Noise, representing AIHA, 1999 to 2019.

### *NOTEWORTHY PROFESSIONAL ACTIVITIES*

- 800 noise control engineering and/or noise exposure survey reports written for industrial clients.
- 350 noise control engineering, hearing conservation, and community noise seminars presented at professional association conferences and/or client locations.
- 65 conference platform presentations, not including workshops or seminars.
- 17 lay articles and media interviews on noise-related issues.
- 31 countries visited for noise control and/or hearing conservation services.

41

Addendum B1 – Construction Noise Levels

B1.1 - Carpenters – Noise Exposure per Task *(Results from 135 noise dosimetry samples – measured near the person's hearing zone)*

| Task | Average Noise Level ($L_{Aeq}$), dBA |
|---|---|
| Operating work vehicle | 80.1 |
| Break, rest, lunch, cleanup | 87.8 |
| Shop work | 88.8 |
| Interior finish | 89.4 |
| Manual material handling | 89.4 |
| Layout | 90.5 |
| Wood framing | 91.0 |
| Building forms | 92.9 |
| Stripping forms | 94.8 |
| Welding | 94.9 |
| "Other" tasks | 95.3 |

B1.2 - Carpenters – Average Noise Level per Tool *(Results from 135 noise dosimetry samples – measured near the person's hearing zone)*

| Tool | Average Noise Level ($L_{Aeq}$), dBA |
|---|---|
| No tool | 89.1 |
| Other hand power tool | 90.1 |
| Powder actuated tool | 90.7 |
| Stationary power tool | 91.3 |
| Hammer, mallet, sledge, nail gun | 91.6 |
| Chop saw | 92.0 |
| Hand power saw | 92.3 |
| Screw gun, drill motor | 92.5 |
| "Other" tools | 93.1 |

| Welding and cutting equipment | 94.9 |
|---|---|
| Rotohammer | 95.1 |

**B1.3 - Cement Masons** *(Results from 31 noise dosimetry samples – measured near the person's hearing zone)*

| Task | Average Noise Level ($L_{Aeq}$), dBA |
|---|---|
| Floor leveling | 70.4 |
| Break, rest, lunch, cleanup | 83.3 |
| Finishing concrete | 84.4 |
| Setting forms | 86.5 |
| Manual material handling | 86.5 |
| Placing concrete | 87.8 |
| Repairing concrete | 88.9 |
| Patching concrete | 92.6 |
| "Other" tasks | 93.1 |
| Grinding | 95.2 |

**B1.4 - Cement Masons – Average Noise Level per Tool** *(Results from 31 noise dosimetry samples – measured near the person's hearing zone)*

| Tool | Average Noise Level ($L_{Aeq}$), dBA |
|---|---|
| "Other" tools | 87.2 |
| Other hand power tool | 90.8 |
| No tool | 91.2 |
| Chipping gun | 94.6 |
| Hammer, mallet, sledge | 94.7 |
| Hand power saw | 96.6 |

**B1.5 - Electricians - Noise Exposure per Task** *(Results from 230 noise dosimetry samples – measured near the person's hearing zone)*

| Task | Average Noise Level (L$_{Aeq}$), dBA |
|---|---|
| Operating work vehicle | 79.2 |
| Sheet metal work | 81.6 |
| Manual material handling | 86.5 |
| Panel wiring, installing fixtures | 87.0 |
| Break, rest, lunch, cleanup | 87.0 |
| "Other" tasks | 90.5 |
| Installing slab conduit | 91.0 |
| Installing wall conduit | 91.1 |
| Installing cable tray | 91.8 |
| Pulling wire | 95.6 |
| Installing trench conduit | 95.8 |

B1.6 - Electricians – Average Noise Level per Tool *(Results from 230 noise dosimetry samples – measured near the person's hearing zone)*

| Tool | Average Noise Level (L$_{Aeq}$), dBA |
|---|---|
| Other hand power tool | 84.4 |
| Screw gun, drill motor | 86.3 |
| No tool | 86.6 |
| "Other" tools | 87.1 |
| Hand power saw | 88.0 |
| Rotohammer | 89.2 |
| Chop saw | 90.7 |
| Hammer, mallet, sledge | 91.8 |
| Chipping gun | 94.2 |
| Powder actuated tool | 103.0 |

B1.7 – Insulation Workers - Noise Exposure per Task *(Results from 23 noise dosimetry samples – measured near the person's hearing zone)*

44

| Task | Average Noise Level (L_{Aeq}), dBA |
|---|---|
| Sheet metal work | 77.8 |
| Applying insulation by hand | 83.0 |
| Break, rest, lunch, cleanup | 83.3 |
| "Other" tasks | 83.4 |
| Manual material handling | 84.6 |

B1.8 – Insulation Workers – Average Noise Level per Tool *(Results from 23 noise dosimetry samples – measured near the person's hearing zone)*

| Tool | Average Noise Level (L_{Aeq}), dBA |
|---|---|
| Staple gun, stapler | 79.4 |
| Manlift, lift equipment | 81.4 |
| No tool | 82.8 |
| Other hand power tool | 84.4 |
| Hammer, mallet, sledge | 84.8 |
| Screw gun, drill motor | 85.1 |
| "Other" tools | 85.3 |
| Hand power saw | 89.3 |
| Welding, cutting equipment | 93.2 |

B1.9 – Ironworkers - Noise Exposure per Task *(Results from 71 noise dosimetry samples – measured near the person's hearing zone)*

| Task | Average Noise Level (L_{Aeq}), dBA |
|---|---|
| Operating forklift | 87.1 |
| Setting forms | 87.9 |
| Operating work vehicle | 88.5 |
| Erecting iron | 91.8 |
| Grinding | 91.9 |

45

| | |
|---|---|
| Rigging | 93.6 |
| Bolt up | 93.7 |
| Manual material handling | 94.3 |
| "Other" tasks | 94.7 |
| Tying and placing rebar | 95.5 |
| Break, rest, lunch, cleanup | 95.6 |
| Welding and burning | 98.4 |
| Laying metal deck | 99.6 |

B1.10 – Ironworkers – Average Noise Level per Tool *(Results from 71 noise dosimetry samples – measured near the person's hearing zone)*

| Tool | Average Noise Level ($L_{Aeq}$), dBA |
|---|---|
| Chipping gun, scalar | 89.7 |
| Rattle gun (a.k.a. impact wrench) | 92.1 |
| Welding equipment | 94.0 |
| Hammer, mallet, sledge | 94.3 |
| "Other" tools | 94.9 |
| Hand power saw | 95.0 |
| No tool | 96.7 |
| Screw gun, drill motor | 97.4 |
| Chop saw | 98.3 |

B1.11 – Laborers - Noise Exposure per Task *(Results from 63 noise dosimetry samples – measured near the person's hearing zone)*

| Task | Average Noise Level ($L_{Aeq}$), dBA |
|---|---|
| Layout | 80.1 |
| Manual material handling | 82.7 |
| Interior finish | 85.2 |
| Operating forklift | 85.3 |

46

| | |
|---|---|
| Finishing concrete | 85.3 |
| Grouting | 86.1 |
| Wood framing | 86.5 |
| Floor leveling | 87.5 |
| Placing concrete | 91.5 |
| Stripping forms | 91.7 |
| Building forms | 92.1 |
| Break, rest, lunch, cleanup | 92.3 |
| Rigging | 92.6 |
| "Other" tasks | 95.4 |
| Demolition | 99.3 |
| Chipping concrete | 102.9 |

B1.12 – Laborers – Average Noise Level per Tool *(Results from 63 noise dosimetry samples – measured near the person's hearing zone)*

| Tool | Average Noise Level ($L_{Aeq}$), dBA |
|---|---|
| Screw gun, drill motor | 85.8 |
| Hand power saw | 87.9 |
| Stationary power saw | 88.2 |
| Chop saw | 88.2 |
| Hammer, mallet, sledge | 90.2 |
| "Other" tools | 91.8 |
| No tool | 92.8 |
| Rotohammer | 95.8 |
| Rattle gun (a.k.a., impact wrench) | 98.4 |
| Chipping gun | 103.0 |

B1.13 – Masonry Trades - Noise Exposure per Task *(Results from 73 noise dosimetry samples – measured near the person's hearing zone)*

47

| Task | Average Noise Level (L$_{Aeq}$), dBA |
|---|---|
| Bricking, blocking, tiling | 90.2 |
| Break, rest, lunch, cleanup | 86.4 |
| Forklift operation | 88.5 |
| Grinding | 97.0 |
| Grouting, tending, mortaring | 91.4 |
| Manual material handling | 88.4 |
| "Other" tasks | 94.4 |
| Pointing, cleaning, caulking | 91.6 |
| Weatherproofing | 84.2 |
| Work vehicle operation | 96.3 |

B1.14 – Masonry Trades – Average Noise Level per Tool *(Results from 73 noise dosimetry samples – measured near the person's hearing zone)*

| Tool | Average Noise Level (L$_{Aeq}$), dBA |
|---|---|
| Hammer, mallet, sledge | 89.1 |
| Hand power saw | 96.9 |
| No tool | 87.9 |
| Other hand power tool | 96.9 |
| "Other" tool | 94.7 |
| Powder actuated tool | 88.5 |
| Rotohammer | 96.6 |
| Screw gun, drill motor | 90.6 |
| Stationary power tool | 97.8 |
| Welding, cutting equipment | 87.1 |

B1.15 – Operating engineers - Noise Exposure per Task *(Results from 61 noise dosimetry samples – measured near the person's hearing zone)*

48

| Task | Average Noise Level ($L_{Aeq}$), dBA |
|------|--------------------------------------|
| Break, rest, lunch, cleanup | 85.7 |
| Rigging | 86.6 |
| "Other" tasks | 86.9 |
| Layout | 89.3 |
| Grade checking | 89.6 |
| Welding | 91.2 |

B1.16 – Operating engineers – Average Noise Level per Tool *(Results from 61 noise dosimetry samples – measured near the person's hearing zone)*

| Tool | Average Noise Level ($L_{Aeq}$), dBA |
|------|--------------------------------------|
| General equipment | 85.4 |
| Grader | 86.4 |
| Tower crane | 87.0 |
| Mobile crane | 87.9 |
| Compactor, roller | 88.2 |
| Backhoe | 89.3 |
| Forklift | 89.4 |
| Excavator | 90.0 |
| Welding, cutting equipment | 91.2 |
| Loader | 93.0 |
| Manlift | 98.1 |
| Scraper | 99.1 |
| Bulldozer | 100.2 |

B1.17 – Sheet Metal Workers - Noise Exposure per Task *(Results from 43 noise dosimetry samples – measured near the person's hearing zone)*

| Task | Average Noise Level ($L_{Aeq}$), dBA |
|------|--------------------------------------|

49

| | |
|---|---|
| Break, rest, lunch, cleanup | 81.0 |
| Operating work vehicle | 82.6 |
| "Other" tasks | 83.6 |
| Maintaining metal products | 86.1 |
| Fabricating metal products | 87.8 |
| Installing metal products | 88.2 |
| Manual material handling | 90.2 |

B1.18 – Sheet Metal Workers – Average Noise Level per Tool *(Results from 43 noise dosimetry samples – measured near the person's hearing zone)*

| Tool | Average Noise Level ($L_{Aeq}$), dBA |
|---|---|
| Hand power saw | 83.8 |
| Rotary, squaring shears | 84.6 |
| Other hand power tools | 84.7 |
| Welding, cutting equipment | 84.8 |
| Rotohammer | 85.5 |
| Stationary power tool | 86.0 |
| No tool | 87.4 |
| Screw gun, drill motor | 88.0 |
| "Other" tools | 88.4 |
| Hammer, mallet, sledge | 90.9 |

Addendum B2 –

## Peak dB SPL of Various Firearms (5 Studies)
### (Compiled by James E. Lankford, 3/18/14)

| RIFLES | | dB SPL$_{pk}$ |
|---|---|---|
| Winchester Model 70  (w/BOSS) | 7mm Magnum | 166.5 |
| ∞Remington Model 742 | .30-06 | 163.6 |
| ^ Savage Model 110 (22" barrel) | .30-06 | 163 |
| Remington 742 carbine (18" barrel) | .30-06 | 162.6 |
| ∞ Steyer-Daimler Mannlicher | .270 | 161.9 |
| Remington 742 std (22" barrel) | .30-06 | 161.6 |
| ∞Browning  X-Bolt | .30-06 | 161.4 |
| ∞Rossi Trifecta | .243 | 160.6 |
| ∞Winchester 94 | .30-30 | 160.5 |
| Ruger Model 1 | .45-70 | 160.1 |
| Thompson/Center Encore | .50 (black powder) | 159.7 |
| ∞Winchester 70  XTR | 7mm Mauser | 159.2 |
| M14 | 7.62 X 51mm (.308) | 159.0 |
| Colt AR-15 | 5.56 X 45mm (.223) | 158.9 |
| Auto-Ordinance Tommy Gun  (w/comp) | .45 ACP | 151.0 |
| ∞Marlin 917 VS | .17 HMR | 147.1 |
| ∞Rossi Trifecta | .22LR | 143.8 |
| ∞Ruger 10/22 | .22LR | 143.4 |
| ∞Mossberg 702 | .22LR | 143.0 |
| ^ Marlin Model 60 | .22LR | 141 |
| ∞Remington 514 | .22LR | 139.6 |

51

| PISTOLS | | dB SPL$_{pk}$ |
|---|---|---|
| *Smith & Wesson 586 | .357 | 169 |
| ∞Ruger GP 100 | .357 | 168.8 |
| ∞Colt Anaconda | .44 | 165.7 |
| ΨItalian starter pistol 314 | .22 blank | 165.3 |
| ∞Ruger GP 100 | .38 | 164.7 |
| ^ Smith & Wesson 686 (.357) | .38 | 164.0 |
| ^ Glock 17 | 9mm | 163 |
| *Sig Sauer P228 | 9mm | 160 |
| ∞Colt Anaconda | .44 | 159.2 |
| *Colt 1911-1A | .45 ACP | 159 |
| *Glock 22 | .40 | 159 |
| ΨSmith & Wesson K-22 | .22LR | 158.1 |
| | .22 short | 155.1 |
| | .22 blank | 147.8 |
| ∞Smith & Wesson LR CTG | .22LR | 157.9 |
| ∞Ruger MK | .22LR | 157.5 |
| Ruger Bearcat (4" barrel) | .22LR | 154.0 |

| SHOTGUNS | | dB SPL$_{pk}$ |
|---|---|---|
| ∞Remington 11-87 turkey | 12 ga. (3" ammo) w/choke | 161.5 |
| Remington SP-10 magnum | 10 ga. (3.5"ammo) | 161.4 |
| ∞Remington 11-87 turkey | 12 ga. (3" ammo) w/o choke | 161.0 |
| ^ Beretta Gold Match AL391 | 12 ga. (hunting ammo) | 161 |
| | 12 ga. (target) | 159 |
| Remington 11-78 slug | 12 ga. (3" ammo) | 160.1 |
| ∞Remington 870 | 12 ga. (2.75" ammo) | 159.7 |
| ∞Rossi Trifecta | 20 ga. (2.75" ammo) | 159.1 |
| ∞New England SBI | .410 (3" ammo) | 157.5 |
| Remington 11-87 turkey | 12 ga. (3" ammo) | 156.0 |
| Remington 11-87 field | 12 ga. (3" ammo) | 156.1 |
| | 12 ga. (2.75" ammo) | 152.7 |
| ∞Remington 870 | 12 ga. (2.75" ammo) | 155.2 |
| ∞Pietro Beretta | 20 ga. (2.75" ammo) | 154.2 |
| ∞Mossberg 183KE | .410 (3" ammo) | 151.9 |
| ∞Mossberg 183KE | .410 (2.75" ammo) | 151.8 |
| Mossberg pump | 20 ga. (2.75" ammo) | 150.0 |
| Mossberg bolt | .410 (3" ammo) | 149.1 |
| | .410 (2.75" ammo) | 150.0 |

SOURCES:

Data from:

"Auditory Risk to Unprotected Bystanders Exposed to Firearm Noise." Flamme, G. et.al. J Am Acad Audiology. 22: 93-103, 2011. Measures made 1 m left of shooter.

 *   Data from Fig. 2: "Assessment of Noise Exposure for Indoor and Outdoor Firing Ranges."          Murphy, W. & Tubbs, R. J. Occupat. & Environ. Hygiene. 4: 688-697, 2007. Measures made 1 m left of shooter near mannequin.

 ^  Data from: "Estimates of auditory risk from Outdoor Impulse Noise II; Civilian Firearms."
   Flamme, G. et.al. Noise & Health, 11: 45, 231-241, 2009. Measures made at shooter-side.

Ψ Data from: "Comparison of Impulse Noise levels Generated by a .22 Caliber Starter Pistol and a .22 Revolver." Sondergaard, J. et.al. Presented at 11th International Congress on Noise as a Public Health Problem (ICBEN) 2011, London, UK. Measures made 5 cm left of ear-skull.

∞  Data from: "Auditory Risk Estimates for Youth Target Shooting." Meinke, D. et.al. International          Jo. of Audiology. 53: S16-S25, 2014. Measures made near left ear of shooter.

Addendum B3 –

## Motorcycle Noise Levels (from Noise Nav 1.8)

| Nonoccupational and Community/Environmental A-weighted sound levels | | | | |
|---|---|---|---|---|
| Source | dBA | Distance from Source | Ref # | Notes |
| Motorcycle | 105 | | 6 | |
| Motorcycle | 80-110 | | 8 | |
| Motorcycle | 80-110 | | 10 | EPA 1974 |
| Motorcycle | 90 | 7.5 m | 16 | |
| Motorcycle | 90 | 7.5 m | 2 | |
| Motorcycle | 100 | | 3 | |
| Motorcycle passby | 90 | 8 m | 42 | |
| Motorcycle passby, off road, 10 different models | 81-96 | 15 m | 169 | Tests for EPA F-76a, see reference for data on each model as well as SAE J-1287 test results |
| Motorcycle Race | 100-115 | | 8 | |
| Motorcycle ride with full-face helmet | 63-90 | | 46 | Range; mean Leq 78 dBA |
| Motorcycle ride with full-face helmet, 100 mph | 113 | inside helmet | 90 | measured with mic in concha; data from 1 helmet |
| Motorcycle ride with full-face helmet, 20 mph | 97-104 | inside helmet | 87 | measured with 1/2" probe mic at ear entrance; data from 5 different models of helmets |
| Motorcycle ride with full-face helmet, 30 mph | 83 | inside helmet | 90 | measured with mic in concha; data from 1 helmet |
| Motorcycle ride with full-face helmet, 30 mph | 95 | | 46 | |
| Motorcycle ride with full-face helmet, 30 mph | 95 | inside helmet | 89 | measured with mic near ear; data from 1 helmet |
| Motorcycle ride with full-face helmet, 45 mph | 101-108 | inside helmet | 87 | measured with 1/2" probe mic at ear entrance; data from 5 different models of helmets |
| Motorcycle ride with full-face helmet, 50 mph | 96 | inside helmet | 90 | measured with mic in concha; data from 1 helmet |
| Motorcycle ride with full-face helmet, 50 mph | 103 | inside helmet | 89 | measured with mic near ear; data from 1 helmet |
| Motorcycle ride with full-face helmet, 60 mph | 105 | | 46 | |
| Motorcycle ride with full-face helmet, 70 mph | 105 | inside helmet | 89 | measured with mic near ear; data from 1 helmet |
| Motorcycle ride with full-face helmet, 70 mph | 107-110 | inside helmet | 87 | measured with 1/2" probe mic at ear entrance; data from 5 different models of helmets |
| Motorcycle ride with full-face helmet, 80 mph | 109 | inside helmet | 90 | measured with mic in concha; data from 1 helmet |
| Motorcycle ride with open-face helmet, 30 mph | 89 | | 46 | |
| Motorcycle ride with open-face helmet, 30 mph | 89 | inside helmet | 89 | measured with mic near ear; data from 1 helmet |
| Motorcycle ride with open-face helmet, 50 mph | 98 | inside helmet | 89 | measured with mic near ear; data from 1 helmet |
| Motorcycle ride with open-face helmet, 60 mph | 98 | inside helmet | 46 | |
| Motorcycle ride with standard helmet, 20 mph | 95-105 | inside helmet | 87 | measured with 1/2" probe mic at ear entrance; data from 13 different standard helmets |
| Motorcycle ride with standard helmet, 30 mph | 75-86 | inside helmet | 88 | measured with 1/2" mic behind the ear; data from 4 different standard helmets |
| Motorcycle ride with standard helmet, 45 mph | 100-106 | inside helmet | 87 | measured with 1/2" probe mic at ear entrance; data from 13 different standard helmets |
| Motorcycle ride with standard helmet, 60 mph | 88-100 | inside helmet | 88 | measured with 1/2" mic behind the ear; data from 4 different standard helmets |
| Motorcycle ride with standard helmet, 70 mph | 105-111 | inside helmet | 87 | measured with 1/2" probe mic at ear entrance; data from 13 different standard helmets |
| Motorcycle ride with various helmets, 43 mph | 94 | inside helmet | 91 | measured at the ear; data averaged over 5 full-face and 5 open-face helmets for one rider and one bike |
| Motorcycle ride with various helmets, 62 mph | 100 | inside helmet | 91 | measured at the ear; data averaged over 5 full-face and 5 open-face helmets for one rider and one bike |

References cited above:

2 - Anon. "You and Your Avoidable Noise Induced Hearing Loss," Deafness Foundation (Victoria), Australia.

3 - Anon. (1979). "Noise Hazard and Control," Env. Health Directorate, Health Protection Branch, National Health and Welfare, Canada.

6 - Berendt, R. D. and Corliss, E. L. R. (1976). Quieting: A Practical Guide to Noise Control, U. S. Dept. of Commerce, Natl. Bureau of Stds., Washington, DC.

8 - Clark, W. and Bohne, B. (1984). "The Effects of Noise on Hearing and the Ear," Medical Times, December.

10 - Dobie, R. A. (1993). "Medical - Legal Evaluation of Hearing Loss, Van Nostrand Reinhold, New York, NY, 341-346.

16 - Lipscomb, D. M. (1988). "Unsound Sound," High Fidelity 38(5), 43-48.

42 - Cohen, A., Anticaglia, J., Jones, H. (1970) "'Sociocusis:' - hearing loss from non-occupational noise exposure," Sound. Vib. 12, 12-20.

46 - Ross, B. (1989). "Noise exposure of motorcyclists," Ann. Occup. Hyg., 33(1),123-127.

87 - Harrison, R. (1973). "The Effectiveness of Motorcycle Helmets as Hearing Protectors," U. S. Dept. Agriculture, Forest Service, San Dimas Equip. Dev. Center.

88 - van Moorhem, W. K., Shepherd, K. P., Magleby, T. D., and Torian, G. E. (1981). "The Effects of Motorcycle Helmets on Hearing and the Detection of Warning Signals," J. Sound Vib. 77(1), 39-49.

89 - Ross, B. C. (1989). "Noise Exposure of Motorcyclists," Ann. Occup. Hyg. 33(1), 123-127.

90 - Binnington, J. D., McCombe, A. W., and Harris, M. (1993). "Warning Sgnal Detection and the Acoustic Environment of the Motorcyclist," Br. J. Audiol. 27, 415-422.

91 - Aldman, B, Gustafsson, H, Nygren, A, and Wersall, J. (1983). "Hearing and Motorcycle Helmets," J. Traffic Med. 11, 42-45.

169 - Martin, SA, Leung, A, Pallini, P. (2005). "California off-highway vehicle noise study," Wyle Labs., Inc., Rept. WR 04-31, El Segundo, CA.

54

Addendum B4 –

## Concerts Noise Levels (from Noise Nav 1.8)

| Nonoccupational and Community/Environmental A-weighted sound levels | | | | |
|---|---|---|---|---|
| Source | dBA | Distance from Source | Ref # | Notes |
| Concert - avg. of 14 rock, pop, and rap concerts | 106 | loudest location | 75 | Leq measured nearest to operational spkr. that audience was allowed; Lpeak= 139 dB; Leq=100 at sound mixer console |
| Concert, Depeche Mode | 110 | 5 m | 25 | 135 dB peak |
| Concert, Fiona Apple | 90-95 | 30 m | 1 | 110-115 dBC, audience applause/screaming at 102 dBA |
| Concert, Judy Collins at Elliott Hall of Music, Purdue, 2002 | 80 | 25 m | 1 | value shown is 2 hr 45 min Leq with 3-dB trade |
| Concert, Midnight Oil | 99 | 25 m | 25 | 124 dB peak |
| Concert, Moore, Gary | 104 | 25 m | 25 | 132 dB peak |
| Concert, Oral lavage | 72 | 90 cm | 18 | EPA 1972 |
| Concert, Pink Floyd, Soldiers' Field, Chicago, 1994 | 103 | 32nd row | 1 | Average sound levels in 32nd row, center, on the field ≈ 103 dBA. |
| Concert, rock | 90-115 | | 8 | |
| Concert, rock | 98-101 | | 57 | Dosimetry Leq measurements across 22 listeners |
| Concert, Rock concert with amplifiers | 120 | 2 m | 17 | From Physics, Tipler, 1976 |
| Concert, rock concert, Alice Cooper | 100 | 25 m | 25 | 126 dB peak |
| Concert, rock concert, Phil Collins | 97 | 35 m | 25 | 133 dB peak |
| Concert, rock concert, Santana, 1997 | 105 | 25 m | 1 | 110 dBC, levels about 10-dB lower in back half of pavilion, and 95 dBA out on the lawn |
| Concert, rock concert, Tina Turner | 99 | 10 m | 25 | |
| Concert, rock group | 110 | | 11 | |
| Concert, Tori Amos, 1996 | 92-95 | 25 m | 1 | Levels were 102 dBA with applause/screaming; 2 hr 40 min Leq=92 dBA |
| Concert, Tornado Babies and Kyyria | 102 | 15 m | 25 | 129 dB peak |
| Concert, Yngwie Malmsteen | 105 | 25 m | 25 | 140 dB peak |
| Concerts at two Swedish concert halls | 83-92 | | 71 | Leq values during classical performances in two Gothenburg concert halls on multiple occasions. |

References cited above:

1 - Internally prepared charts and/or data acquired by first author (E.H. Berger).

8 - Clark, W. and Bohne, B. (1984).  "The Effects of Noise on Hearing and the Ear," Medical Times, December.

11 - Hassall, J. R. and Zaveri, K. (1979).  Acoustic Noise Measurements, Bruel & Kjaer.

17 - Lipscomb, D. M. and Taylor, A. C. (1978).  Noise Control Handbook of Principles and Practices, Van Nostrand Reinhold, New York, NY.

18 - May, D. N. (1978).  Handbook of Noise Assessment, Van Nostrand Reinhold, New York, NY.

25 - Axelsson, A. (1996). "Recreational Exposure to Noise and Its Effects," Noise Control Eng. J. 44(3), p. 129.

57 - Yassi, A., Pollock, N., Tran, N., and Cheang, M. (1993). "Risks to hearing from a rock concert," Can. Fam. Phys. 39, 1045-1050.

71 - Axelsson, A, Lindgren, F. and Sander, A. (1981).  "Hearing in Classical Musicians," Acta Oto-Laryn. Supplement 377.

75 - Griffiths, J. E. T. (1991).  "A Survey of Sound Levels at Pop Concerts," HSE Contract Res. Rept. 35/1991, UK.

55

Addendum B5 –

Football (American) Game Noise Levels (from Noise Nav 1.8)

| Nonoccupational and Community/Environmental A-weighted sound levels | | | | |
|---|---|---|---|---|
| Source | dBA | Distance from Source | Ref # | Notes |
| Football game, KC Chiefs, Guinness record of 137-dB | 99 | in stands | 188 | LAeq averaged over entire 4-hr event; loudest 3.75-min block was 109 dBA; seated 20 rows from top of stadium not in proximity to speakers |
| Football game, high-school finals, Lucas Oil Stadium Dec. 2013 | 87 | in stands | 1 | 2hr 55 min Leq with 3-dB trade |
| Football game, avg. of med & large college and NFL stadiums | 91 | in stands | 172 | LA8hn (3-dB trade) across 15 samples in 3 stadiums; mean SPL = 94 dB |
| Football game, Indianapolis Colts, Hoosier Dome, Nov. 2000 | 97 | in stands | 1 | 3 hr 11 min Leq with 3-dB trade |
| Football game, Super Bowl 2012, Indpls. Giants vs. Patriots | 94 | in stands | 184 | LA8hn (3-dB trade) for one fan in the stadium during a 3-hr exposure; max SPL = 110 dB |
| Football game, Colts vs. Patriots, Nov 2012 | 94 | sidelines | 189 | 30-sec LAeq, max 1-sec LAeq=97, max LCpeak=110, during highest sustained plateau of screaming, Colts in Patriot's red zone. |
| Football game, Ohio State at Penn State, Oct 2012 | 101 | sidelines | 189 | 25-sec LAeq, max 1-sec LAeq=105, max LCpeak=118, near coach&players during highest sustained plateau of screaming, OSU inside PS's 20-yr line. |
| Football game, 49ers at Seahawks, Dec 12, 2014 | 97 | sidelines | 189 | Value= LAeq over entire game; LAmax=110, Laeq,1sec > 100 dBA 15% of time, measurements on sidelines at 50-yrd line 5 ft behind bench using LD831 |

References cited above:

1 - Internally prepared charts and/or data acquired by first author, Elliott H. Berger

172 - Engard, DJ, Sandfort, DR, Gotshall, RW and Brazile, WJ (2010).  "Noise exposure, characterization, and comparison of three football stadiums," J. Occup. Env. Hyg. 7(11), 616-621.

184 - Kardous, CA and Morata, TC (2012).  Personal communication with first author, E.H. Berger.

188 - Stamper, G and Cooper, S (2013). Personal communication with first author, E.H. Berger, RE: a single dosimetry measurement using Etymotic ER-200D dosimeter seated 20 rows from top of stadium with no overhang or nearby speakers.

189 - Gauger, D. (2014).  Personal communication with first author, E.H. Berger, regarding his measurements on the sidelines at various games.

Addendum B6 –

Yard and Garden Equipment (from Noise Nav 1.8)

| Nonoccupational and Community/Environmental A-weighted sound levels | | | | |
|---|---|---|---|---|
| Source | dBA | Distance from Source | Ref # | |
| Lawn mower, gas push | 84-90 | at operator | 28 | 75-80 at 25 feet |
| Lawn mower | 74 | | 18 | EPA 1972 |
| Lawn mower | 83 | 1.8 m | 24 | |
| Lawn mower | 89 | | 1 | |
| Lawn mower | 90 | | 4 | |
| Lawn mower | 90 | | 5 | |
| Lawn mower | 96 | | 16 | |
| Lawn mower | 100 | | 3 | |
| Lawn mower | 100 | | 6 | |
| Lawn mower | 80-92 | | 8 | |
| Lawn mower | 80-95 | | 10 | EPA 1974 |
| Lawn mower | 88-94 | | 27 | |
| Lawn mower | 90 | 150 cm | 6 | |
| Lawn mower at operator's ear | 93 | | 20 | |
| Lawn mower, electric cordless | 77-79 | at operator | 28 | 59-62 at 25 feet |
| Lawn mower, cordless electric reel | 68 | at operator | 28 | 56 at 25 feet |
| Lawn mower, electric | 75 | | 18 | EPA 1972 |
| Lawn mower, electric | 103 | | 38 | B&K Type 2215 SLM measurements made at operator's ear |
| Lawn mower, electric corded | 79 | at operator | 28 | 60 at 25 feet |
| Lawn mower, gas powered push circa 2004 | 82-91 | | 27 | |
| Lawn mower, gas self propelled | 82-91 | at operator | 28 | 72-82 at 25 feet |
| Lawn mower, loud | 105 | | 16 | |
| Lawn mower, push reel | 68-72 | | 27 | |
| Lawn mower, reel | 63-76 | at operator | 28 | 54-60 at 25 feet |
| Lawn mower, riding | 91 | 90 cm | 24 | |
| Lawn thatcher | 79 | 1.8 m | 24 | |
| Leaf blower | 76 | | 18 | EPA 1972 |
| Leaf blower | 77 | 1.8 m | 24 | |
| Leaf blower | 95-105 | | 27 | |

References cited above:

1 - Internally prepared charts and/or data acquired by first author, E.H. Berger

3 - Anon. (1979).  "Noise Hazard and Control," Env. Health Directorate, Health Protection Branch, National Health and Welfare, Canada.

4 - Anon. (1985).  "NAHSA Answers Questions about Noise and Hearing Loss," Natl. Assoc. for Hearing and Speech Action, Rockville, MD.

5 - Anon. (1985).  "NAHSA Answers Questions about Noise and Hearing Loss," Natl. Assoc. for Hearing and Speech Action, Rockville, MD.

6 - Berendt, R. D. and Corliss, E. L. R. (1976).  *Quieting: A Practical Guide to Noise Control*, U. S. Dept. of Commerce, Natl. Bureau of Stds., Washington, DC.

8 - Clark, W. and Bohne, B. (1984).  "The Effects of Noise on Hearing and the Ear," Medical Times, December.

10 - Dobie, R. A. (1993). *"Medical - Legal Evaluation of Hearing Loss,* Van Nostrand Reinhold, New York, NY, 341-346.

16 - Lipscomb, D. M. (1988).  "Unsound Sound," High Fidelity 38(5), 43-48.

18 - May, D. N. (1978).  *Handbook of Noise Assessment*, Van Nostrand Reinhold, New York, NY.

20 - Olishifski, J. B. and Harford, E. R. (1975).  *Industrial Noise and Hearing Conservation*, National Safety Council, Chicago, IL.

24 - Simpson, M. and Bruce, R. (1981).  "Noise in America: Extent of the noise problem," EPA Rept. No. 550/9-81-101, Washington, DC.

27 - Noise Pollution Clearing House. (2005). "Typical Noise Levels," http://www.nonoise.org/library/household/index.htm.

28 - Noise Pollution Clearing House. (2004). "Does Quieter Lawn Equipment Really Make a Difference?"  The Quiet Zone, Summer.

38 - Hong Kong: Environmental Protection Department Noise Policy Group (1989), "A Practical Guide for the Reduction of Noise from Construction Works."

**APPENDIX: LIST OF MATERIALS CONSIDERED**

<u>**Case Materials**</u>

All documents cited in my report that are not cited herein.
Each cited document as well as any attachments to that document.

<u>**Data**</u>

Noise Navigator Sound Level Database, Berger, E.H., Neitzel, R., Kladden, C.A., 3M Hearing Conservation Resources.

Peak dB SPL of Various Firearms (5 Studies), Lankford, J.E., CAOHC.org, https://www.caohc.org/UserFiles/file/Shot%20of%20Prevention%20extra%20handout.pdf (2014).

Noise Pollution Clearinghouse (NPC) Online Library, Typical Noise Levels: http://www.nonoise.org/library/household/index.htm

<u>**Government Publications**</u>

Criteria for a Recommended Standard: Occupational Exposure to Noise, U.S. Dept. HEW (NIOSH), Rest. HSM 7311001 (1972).

Criteria for a Recommended Standard: Occupational Exposure to Noise, Revised Criteria 1998, U.S. Dept. HHS (NIOSH), DHHS Publication No. 98-126 (1998).

Health risks from welding, https://www.hse.gov.uk/welding/health-risks-welding.htm.

Hearing Losses From Carpenters Over Time Chart – Facts and Statistics (NIOSH) https://www.cdc.gov/niosh/topics/noise/factsstatistics/charts/chart-carpenters.html

Keller, A.S., Rickley, E.J., U.S. Department of Transportation: Study of the Acoustic Characteristics of Railroad Horn Systems. Report Number: DOT-VNTSC-FRA-93-1; DOT-FRA-ORD-93-25, Jan-Sept 1992.

NIDCD Fact Sheet, Hearing and Balance – Noise-Induced Hearing Loss. U.S. Dept of Health and Human Services, National Institutes of Health. https://www.nidcd.nih.gov/health/noise-induced-hearing-loss.

Noise Levels Created By Common Construction Tools, WorkSafe, https://www.safety.uwa.edu.au/__data/assets/pdf_file/0012/3448983/WKS-6-noise-levels-common-construction-tools.pdf

Occupational Noise Exposure, 29 CFR 1910.95 Federal Register, 36(105), 10518 (1971).

Occupational Noise Exposure, Part 50-204.10 Federal Register, Vol. 34, No. 96, 7948-7949 (1969).

Occupational Noise Exposure: Hearing Conservation Amendment, 29 CFR 1910.95 Federal Register, 46(11) 4078-4179 (1981).

**APPENDIX: LIST OF MATERIALS CONSIDERED**

Occupational Noise Exposure: Hearing Conservation Amendment: Final Rule, 29 CFR 1910.95 Federal Register, 46(162) 42622-42639 (1983).

U.S. Department of Labor (1971). Guidelines to The Department of Labor's Occupational Noise Standards, Bulletin 334 (Revised 1971), Occupational Safety and Health Administration, Washington, DC., 1971.

U.S. Department of Transportation: Locomotive Crashworthiness and Cab Working Conditions: Report to Congress. Washington, D.C.: Federal Railroad Administration, 1996

U.S. Environmental Protection Agency (EPA): Information on levels of environmental noise requisite to protect public health and welfare with an adequate margin of safety, EPA 550/9-74-004, Washington DC, 1974.

**<u>Literature</u>**

Ali, A., Che Dom, N., Hussain, M., Karuppannan, D., Abdullah, M., Auditory Profile of Undergraduate University Motorcyclists: Prevalence of Hearing Loss and Hearing Impairment, EnviromentalAsia 11(1) pp. 217-229, 2018.

Ali, A., Husssain, R.M., Abdullad, M. and Dom, N.C., "At-ear Noise Levels Under the Helmet: A Field Study on Noise Exposure of Young Motorcyclists.," J. Fundamental and Applied Sciences, (10(3S), 218-231 (2018).

Ali, Anila, Roslinah, M.H., Dahlan, A., Asghar, A., "Assessment of Motorcycle Noise Exposure Levels (LAeq, dBA) at Various Noise Standards and Speeds." Environment-Behavior Proceedings Journal, December 2020.

Anon. (2000). "General Estimates of Work-Related Noises," National Inst. for Occup. Saf. and Health, Publication OHHS(NIOSH) 2000-141

Anon. ATV Engine Noise – The Science of Sound, Horse Farms Forever, Double Gate ATV Race Track, News, June 3, 2020. https://www.horsefarmsforever.com/lets-have-a-sound-test-threats/

ANSI "Methods for the Measurement of Insertion Loss of Hearing Protection Devices in Continuous or Impulsive Noise Using Microphone-in-Real-Ear or Acoustic Test Fixture Procedures," ANSI S12.42-2010 (R2020), Acoustical Society of America, New York, NY (2020).

Axelsson A. (1996). Recreational exposure to noise and its effect. Noise Control Eng. J. 44, 127 - 134.

Banglmaier RF, Rouhana SW. Investigation into the noise associated with airbag deployment: part III - sound pressure level and auditory risk as a function of inflatable device. Annu Proc Assoc Adv Automot Med. 2003;47:25-50.

**APPENDIX: LIST OF MATERIALS CONSIDERED**

Berger, E. H., "Hearing Protection Devices", Chapter 10, The Noise Manual, 5th Edition, Edited by Berger, E.H, Royster, L.H., Royster, J.D., Driscoll, D.P., and Layne, M., AHIA Press (2000 and 2003).

Berger, E.H. "EARLog #20 - The naked truth about NRRs," E-A-R/Hearing Protection Products, Indianapolis, IN (1993).

Depczynski, J., Franklin, R.C., Challinor, K., Williams, W., and Fragar, L.J., "Farm Noise Emissions During Common Agricultural Activities," J. of Ag. Safety and Health 11(3): 325-334, ASAE ISSN 1074-7583 (2005).

Dobie, R. A., Medical - Legal Evaluation of Hearing Loss, 3rd Edition, Plural Publishing Inc., San Diego, CA, 358-364 (2015).

Durch, J. S., Joellenbeck, L. M., & Humes, L. E. (Eds.). Noise and Military Service – Implications for Hearing Loss and Tinnitus, (2006) National Academies Press.

Engard DJ, Sandfort DR, Gotshall RW, Brazile WJ. Noise exposure, characterization, and comparison of three football stadiums. J Occup Environ Hyg. 2010 Nov;7(11):616-21.

Hayden, C.S., Zechmann, E.L. Relevant Test Methods for Estimating Sound Power Levels of Powered Hand Tools, Noise Control Engineering Journal, Volume 57, Number 3, 1 May 2009, pp. 279-290(12)

Hodgetts WE, Liu R., Can hockey playoffs harm your hearing? CMAJ. 2006;175(12):1541-1542. doi:10.1503/cmaj.060789.

https://www.hse.gov.uk/welding/health-risks-welding.htm - see Noise and Vibration

Jokel C, Yankaskas K, Robinette MB. Noise of military weapons, ground vehicles, planes and ships. J Acoust Soc Am. 2019 Nov;146(5):3832.

Jones HH. American Conference of Governmental Industrial Hygienists' proposed threshold limit value for noise. Am Ind Hyg Assoc J. 1968 Nov-Dec;29(6):537-40.

Kardous, C. and Morata, Occupational and recreational noise exposures at stock car racing circuits: An exploratory survey of three professional racetracks, Noise Control Engineering Journal, Volume 58, Number 1, 1 January 2010, pp. 54-61(8)

Kennedy, J., Adetifa, O., Carley, M., Holt, N. and Walker, I., 2011. Aeroacoustic sources of motorcycle helmet noise. J. Acoust. Soc. Am. 2011, 130 (3), pp. 1164-1172.

Lankford, J. E., Zurales, S. M., & Garrett, B. R. B. "Hearing Conservation for the Agricultural Community," Hearing Conservation Association Conference III/XX, J. of the Aco. Soc. of Am. 98, 2389 (1995), pp. 22-25.

Le Prell CG. Sound level suppressors for firearm noise reduction: Implications for hearing conservation. Hearing Review. 2017;24(12):26-30.

3

**APPENDIX: LIST OF MATERIALS CONSIDERED**

McClymont LG, Simpson DC. Noise levels and exposure patterns to do-it-yourself power tools. J Laryngol Otol. 1989 Dec;103(12):1140-1.

McKinley, R. L. and Nixon, C. W. Human Auditory Response to an Air Bag Inflation Noise: Has it Been 30 Years?, J. Acoust. Soc. Am.  1998, 104(3), Pt. 2, p. 1770.

Morley JC, Seitz T, Tubbs R. Carbon monoxide and noise exposure at a monster truck and motocross show. Appl Occup Environ Hyg. 1999 Oct;14(10):645-55.

Murphy, W. J., Flamme, G. A., Meinke, D. K., Sondergaard, J., Finan, D. S., Lankford, J. E., Khan, A., Vernon, J., and Stewart, M., "Measurement of Impulse Peak Insertion Loss for Four Hearing Protection Devices in Field Conditions," Int. J. of Audiology 51: S31-S42 (2012).

Owoyemi, M.J.; Falemara, B.; Owoyemi, A.J. Noise Pollution and Control in Wood Mechanical Processing Wood Industries. Preprints 2016, 2016080236 (doi: 10.20944/preprints201608.0236.v1).

Peterson A, Handbook of Noise Measurement, GenRad, Concord MA. https://www.ietlabs.com/pdf/Manuals/Handbook_Noise_Measurement.pdf

Price GR, Kalb JT. Auditory hazard from airbag noise exposure. J Acoust Soc Am. 1999 Nov;106(5):2629-37.

Rouhana, S., Webb, S., and Dunn, V., "Investigation into the Noise Associated with Airbag Deployment: Part II - Injury Risk Study Using a Mathematical Model of the Human Ear," SAE Technical Paper 983162, 1998

Seixas, N., and Neitzel, R., Noise Exposure and Hearing Protection Use Among Construction Workers in Washington State, U. of Washington Final Report, Noise and Hearing in Construction, Sept. 2004

Seshagiri B. Exposure to noise on board locomotives. AIHA J (Fairfax, Va). 2003 Sep-Oct;64(5):699-707.

Seshagiri, B., Occupational Noise Exposure of Operators of Heavy Trucks, Am. Ind. Hyg. Assoc. J. (59) March 1998, pp. 205-213.

Simpson, M. and Bruce, R., "Noise in America: Extent of the noise problem," EPA Rept. No. 550/9-81-101, Washington, DC (1981).

Simpson, M. and Bruce, R., "Noise in America: Extent of the noise problem," EPA Rept. No. 550/9-81-101, p. J-4, Washington, DC (1981).

Smoorenburg GF. Risk of noise-induced hearing loss following exposure to Chinese firecrackers. Audiology. 1993 Nov-Dec;32(6):333-43.

Suter AH. Construction noise: exposure, effects, and the potential for remediation; a review and analysis. AIHA J (Fairfax, Va). 2002 Nov-Dec;63(6):768-89.

**APPENDIX: LIST OF MATERIALS CONSIDERED**

Suter, A.H., Standards and Regulations for Occupational Settings, Chapter 19, The Noise Manual, 6th Edition, pp. 485-508, Edited by D. K. Meinke, E.H. Berger, R. Neitzel, and D.P. Driscoll, American Industrial Hygiene Association, Fairfax, VA, 2022.

Suter, A.H., The Development of Federal Noise Standards and Damage Risk Criteria, Hearing Conservation: Industry, Schools, and the Military, Ed. by D.M. Lipscomb, College-Hill Publication, p. 49 (1988).

Tandon, N., "Firecracker Noise," Noise & Vibration Worldwide, May 2003.

The Relations of Hearing Loss to Noise Exposure. Report of the Subcommittee Z24-X-2 of the Am. Std. Assoc. Sect. Comm. on Acoustics, Vibration and Mechanical Shock, 1954.

Urman, S.C., U.S. Department of Transportation, Federal Railroad Administration, "A Survey of Railroad Occupational Noise Sources," Transportation Research Record, Washington DC, 1987.

van den Heever DJ, Roets FJ. Noise exposure of truck drivers: a comparative study. Am Ind Hyg Assoc J. 1996 Jun;57(6):564-6.