# EXHIBIT A

| Name | Case Number |
|---|---|
| Abreu Jr, Ruben - | 3:20-cv-03652-MCR-GRJ (Amended) filed 3.10.20 |
| Acheson, Randall | 3:21-cv-01205-MCR-GRJ filed 10/5/2021 |
| Acosta, Juan Alberto - | 3:20-cv-03661-MCR-GRJ - Filed 2.24.20 |
| Adair-Cheema, Michelle | 3:21-cv-04033-MCR-GRJ Filed 12-10-21 |
| Adams, Gary Heath - | 3:20-cv-03669-MCR-GRJ Filed 2.24.20 |
| Adams, Nick | 3:20-cv-03664-MCR-GRJ Filed 2.24.20 |
| Adams, Perry | 3:21-cv-03107-MCR-GRJ Filed 11/22/21 |
| Adams, Stacey | 3:20-cv-03668-MCR-GRJ Filed 2.24.20 |
| Adkins, Dane Kurtis - | 3:20-cv-03663-MCR-GRJ Filed 2.24.20 |
| Agrest, Grigory - | 3:20-cv-03666-MCR-GRJ Filed 2.24.20 |
| Agustin, Gene A. | 8:20-cv-97807-MCR-GRJ filed 7/20 (Transitioned 5/17/22) |
| Ahner, Sean Robert - | 3:20-cv-03667-MCR-GRJ Filed 2.24.20 |
| Akbari, Sultan | 7:21-cv-54857-MCR-GRJ filed 9/23/21 (Transitioned 5/17/22) |
| Alba, Noel | 3:20-cv-04608-MCR-GRJ filed 3.10.20 |
| Alcantar, Jose | 8:20-cv-97810-MCR-GRJ Filed 10/07/20 (Transitioned 5/5/22) |
| Alcoser, Fernando Jesus - | 3:20-cv-04609-MCR-GRJ filed 3.10.20 |
| Alexander, Beverly | 3:22-cv-02958-MCR-GRJ Filed 3/4/22 |
| Alexander, Darryl | 3:20-cv-04613-MCR-GRJ filed 3.10.20 |
| Alexander, Tony | 3:20-cv-04617-MCR-GRJ filed 3.10.20 |
| Allen, Davina | 3:20-cv-04620-MCR-GRJ filed 3.10.20 |
| Allen, Devin M. | 3:20-cv-04623-MCR-GRJ filed 3.10.20 |
| Allen, George M. - | 3:21-cv-01638-MCR-GRJ Filed 10/21/21 |
| Allen, John | 3:20-cv-04626-MCR-GRJ filed 3.10.20 |
| Allen, Michael | 7:21-cv-54859-MCR-GRJ filed 9/23/21 |
| Allen, Michael Antonio | 3:20-cv-04631-MCR-GRJ filed 3.10.20 |
| Allen, Michael Edward | 3:20-cv-04630-MCR-GRJ filed 3.10.20 |
| Allen, Xavier | 7:21-cv-54858-MCR-GRJ filed 9/23/21 (Transitioned 2/22/22) |
| Almond, Shaun Raymone - | 3:20-cv-04633-MCR-GRJ filed 3.10.20 |
| Alvarado, Juan Luis - | 3:21-cv-01120-MCR-GRJ Filed 9/29/21 |
| Amantea, Michael | 3:20-cv-04637-MCR-GRJ filed 3.10.20 |
| Amundson, Kurt | 3:22-cv-09863-MCR-GRJ filed 7/18/22 |
| Anderson, Aaron | 3:20-cv-04641-MCR-GRJ filed 3.10.20 |
| Anderson, Aaron | 3:20-cv-04641-MCR-GRJ filed 3.10.20 |
| Anderson, Adam | 3:20-cv-04642-MCR-GRJ filed 3.10.20 |
| Anderson, Bobby | 3:21-cv-01765-MCR-GRJ Filed 10/26/21 |
| Anderson, Donny | 3:20-cv-04643-MCR-GRJ filed 3.10.20 |
| Anderson, Glenn | 3:20-cv-04644-MCR-GRJ filed 3.10.20 |
| Anderson, Jonathan L. | 3:20-cv-04645-MCR-GRJ filed 3.10.20 |
| Anderson, Malachi | 3:20-cv-04647-MCR-GRJ filed 3.10.20 |
| Anderson, Mark David | 3:20-cv-04648-MCR-GRJ filed 3.11.20 |
| Anderson, Matthew Elliot - | 3:20-cv-04649-MCR-GRJ filed 3.11.20 |
| Anderson, Robert | 7:21-cv-54860-MCR-GRJ filed 9/23/21 (Transition 3/18/22) |
| Andis, Matthew | 3:20-cv-04650-MCR-GRJ filed 3.10.20 |
| Andrade, Freddy | 7:21-cv-09425-MCR-GRJ Filed 02/25/21 (Transitioned 9/21/21) |
| Angulo, Carlos | 3:22-cv-00065-MCR-GRJ Filed 1/3/22 |
| Arana, Jose Moises | 8:20-cv-54864-MCR-GRJ Filed 07/09/20 (Transitioned 5/17/22) |
| Arana, Raymond | 3:20-cv-04655-MCR-GRJ filed 3.11.20 |
| Armer, Austin Ray | 3:20-cv-04657-MCR-GRJ filed 3.11.20 |
| Armstrong Sr., Christopher Carlos | 3:20-cv-04658-MCR-GRJ filed 3.11.20 |
| Armstrong, Glen | 3:20-cv-04659-MCR-GRJ filed 3.11.20 |

| | |
|---|---|
| Armstrong, Kyle | 3:20-cv-04660-MCR-GRJ filed 3.11.20 |
| Arndt, Bradley Alan - | 3:20-cv-04662-MCR-GRJ filed 3.11.20 |
| Arroyo, Mario | 3:21-cv-01996-MCR-GRJ Filed 11/8/21 |
| Aschenbrenner, Lawrence | 3:20-cv-04667-MCR-GRJ filed 3.11.20 |
| Ashby Jr., John | 3:21-cv-01987-MCR-GRJ Filed 11/8/21 |
| Askins, Kamane | 3:20-cv-04669-MCR-GRJ filed 3.11.20 |
| Atchison, Jeremy E - | 3:20-cv-04670-MCR-GRJ filed 3.11.20 |
| Ayers, Robert | 3:21-cv-03359-MCR-GRJ Filed 11/29/21 |
| Baca II, Richard - | 3:20-cv-04675-MCR-GRJ filed 3.11.20 |
| Bacak, Matthew | 3:20-cv-04677-MCR-GRJ filed 3.11.20 |
| Bacon, Todd Matthew - | 3:20-cv-04679-MCR-GRJ filed 3.11.20 |
| Badstuebner, Jordan | 3:20-cv-04684-MCR-GRJ filed 3.11.20 |
| Bagley, Skyler | 7:21-cv-54861-MCR-GRJ filed 9/23/21 (Transitioned 5/19/22) |
| Bailey, Ronald | 3:20-cv-04699-MCR-GRJ filed 3.11.20 |
| Bailey, Xavier Martin Morgan Bleau - | 3:20-cv-04701-MCR-GRJ filed 3.11.20 |
| Baker, Jushua | 3:20-cv-04952-MCR-GRJ filed 3.16.20 |
| Balandra, Jeffrey | 3:20-cv-04702-MCR-GRJ filed 3.11.20 |
| Balandran, Michael Anthony - | 3:20-cv-04703-MCR-GRJ filed 3.11.20 |
| Baldwin, Steven Earl | 3:20-cv-04751-MCR-GRJ filed 3.12.20 |
| Ballard, Patrick | 3:20-cv-04705-MCR-GRJ filed 3.11.20 |
| Bals, Chad Alan - | 3:20-cv-04706-MCR-GRJ filed 3.11.20 |
| Banister, Russell Bradley - | 3:20-cv-04707-MCR-GRJ filed 3.11.20 |
| Barb, James Merrill - | 3:20-cv-04709-MCR-GRJ filed 3.11.20 |
| Barbaro, Nicholas | 3:21-cv-01070-MCR-GRJ Filed 9/29/21 |
| Barclay, Neil | 3:20-cv-04713-MCR-GRJ filed 3.11.20 |
| Bardwell, Cody | 3:20-cv-04715-MCR-GRJ filed 3.11.20 |
| Barela, Eloy Jesus | 3:20-cv-04717-MCR-GRJ filed 3.11.20 |
| Barker, Douglas | 7:21-cv-54862-MCR-GRJ filed 9/23/21 (Transitioned 3/25/22) |
| Barker, Preston R. - | 8:20-cv-97799-MCR-GRJ Filed 10/07/20 (Transition 2/22/22) |
| Barnes, Christopher J - | 3:20-cv-04731-MCR-GRJ filed 3.11.20 |
| Barnes, Tython | 7:21-cv-54863-MCR-GRJ filed 9/23/21 (Transitioned 3/28/22) |
| Barnett, Jeffrey | 8:20-cv-66816-MCR-GRJ |
| Barnhouse, Wesley | 3:20-cv-04737-MCR-GRJ filed 3.11.20 |
| Barrett, Robert Scott | 3:20-cv-04741-MCR-GRJ filed 3.11.20 |
| Barrix, Kyle | 3:20-cv-04742-MCR-GRJ filed 3.11.20 |
| Barry, Jonah | 7:21-cv-54864-MCR-GRJ filed 9/23/21(Trasitioned 3/25/22) |
| Bartholomew, Leon | 3:20-cv-04745-MCR-GRJ filed 3.11.20 |
| Bass, II, Glenn | 3:20-cv-04747-MCR-GRJ filed 3.11.20 |
| Bates, Bryce | 3:20-cv-04750-MCR-GRJ filed 3.11.20 |
| Batts, Robert | 3:21-cv-01757-MCR-GRJ Filed 10/26/21 |
| Baylor, Don Paul | 3:20-cv-03683-MCR-GRJ Filed 2.27.20 |
| Bean, Ronald | 3:20-cv-03684-MCR-GRJ Filed 2.27.20 |
| Bean, Sean W. | 3:20-cv-03685-MCR-GRJ Filed 2.27.20 |
| Beane, Brandon Lee | 3:20-cv-03686-MCR-GRJ Filed 2.27.20 |
| Beaty, Steve | 3:21-cv-01072-MCR-GRJ Filed 9/29/21 |
| Beavers, Billy | 3:21-cv-04855-MCR-GRJ Filed 12/28/21 |
| Beck, Gene | 3:20-cv-03689-MCR-GRJ Filed 2.27.20 |
| Bedoy, Albert | 3:20-cv-03690-MCR-GRJ Filed 2.27.20 |
| Beese, Dennis | 3:20-cv-03695-MCR-GRJ - Filed 2.27.20 |
| Behrend Alvarenga, Anthony | 3:20-cv-03709-MCR-GRJ Filed 2.27.20 |
| Bell, Cynthia | 3:21-cv-04523-MCR-GRJ Filed 12/20/2021 |
| Bell, Jennifer | 7:21-cv-54865-MCR-GRJ filed 9/23/21 (Transitioned 3/28/22) |

| | |
|---|---|
| Bemis, Kelly Marc - | 3:20-cv-03697-MCR-GRJ Filed 2.27.20 |
| Benally, Candace Mae - | 3:20-cv-03700-MCR-GRJ - filed 2.27.20 |
| Benback, John | 3:21-cv-04572-MCR-GRJ 12/20/21 |
| Bennington, Patrick | 3:20-cv-03701-MCR-GRJ - Filed 2.27.20 |
| Benoit, Chris Kyu - | 3:20-cv-03708-MCR-GRJ- Filed 2.27.20 |
| Bentley, Daniel Richard - | 3:20-cv-03712-MCR-GRJ - Filed 2.27.20 |
| Berger, Ross - | 3:20-cv-03714-MCR-GRJ - Filed 2.27.20 |
| Bernal, Vincent | 3:20-cv-03720-MCR-GRJ - filed 2.27.20 |
| Bernstein, Jonathan Brice | 3:20-cv-03725-MCR-GRJ - Filed 2.27.20 |
| Berry, Rodney | 3:21-cv-01128-MCR-GRJ Filed 9/30/21 |
| Berry, Shardae J - | 3:20-cv-03730-MCR-GRJ - filed 2.27.20 |
| Berube, Ulric | 3:20-cv-03731-MCR-GRJ - filed |
| Bice, Casey J. | 3:21-cv-01219-MCR-GRJ filed 10/6/2021 |
| Biegel, Bruce S. | 3:20-cv-03733-MCR-GRJ - filed 2.27.20 |
| Biggers, Hunter | 8:20-cv-54868-MCR-GRJ Filed 07/09/2 (Transitioned 5/5/22) |
| Biletnikoff, Michael | 3:20-cv-03739-MCR-GRJ Filed 2.27.20 |
| Bills, Brandon | 3:21-cv-01646-MCR-GRJ Filed 10/21/21 |
| Birnel, Jonathan | 3:20-cv-03741-MCR-GRJ filed 2.27.20 |
| Black, Andrew | 3:20-cv-03750-MCR-GRJ - Filed 2.27.20 |
| Blount, Stanley | 3:20-cv-05365-MCR-GRJ filed 4.7.20 |
| Bloyd, Timothy Waylon | 3:20-cv-03778-MCR-GRJ Filed 2.28.20 |
| Bohannon, Joshua Wayne - | 3:20-cv-03786-MCR-GRJ  Filed 2.28.20 |
| Bohman, Demetrius Lynn - | 3:20-cv-03788-MCR-GRJ - Filed 2.28.20 |
| Bojonny, James John - | 3:20-cv-03790-MCR-GRJ - Filed 2.28.20 |
| Bollinger Jr., Herbert Clayton - | 3:20-cv-03802-MCR-GRJ - Filed 2.28.20 |
| Bonnett, Jonathan | 3:20-cv-03804-MCR-GRJ filed 2.29.20 |
| Booker, Broderick | 3:20-cv-03805-MCR-GRJ - Filed 2.28.20 |
| Booker, Wesley | 3:21-cv-01074-MCR-GRJ Filed 9/29/21 |
| Boone, Vanessa | 3:20-cv-03807-MCR-GRJ filed 2.29.20 |
| Bossarei, Maximus | 3:21-cv-01238-MCR-GRJ filed 10/6/2021 |
| Bounds, Shone Rogers | 3:20-cv-03883-MCR-GRJ Filed 3.2.20 |
| Bourgeois, Carl | 3:20-cv-03888-MCR-GRJ filed 3.2.20 |
| Bourgery, Mark | 3:20-cv-03894-MCR-GRJ filed 3.2.20 |
| Bovear Jr., Maurice Babe | 3:20-cv-03896-MCR-GRJ filed 3.2.20 |
| Bowker, Charles Wesley | 3:20-cv-03924-MCR-GRJ filed 3.2.20 |
| Bowman, Deandre | 3:20-cv-03928-MCR-GRJ filed 3.2.20 |
| Boyd, Andrew | 7:21-cv-54866-MCR-GRJ filed 9/23/21 (Transitioned 5/11/22) |
| Bracey, Wesley | 3:21-cv-04040-MCR-GRJ Filed 12/10/2021 |
| Brackett, Joseph | 3:21-cv-01680-MCR-GRJ Filed 10/22/21 |
| Bradford, Kim | 7:21-cv-54867-MCR-GRJ Filed 9/23/21 (Transitioned 5/20/22) |
| Brady, Gerold | 3:21-cv-01870-MCR-GRJ Filed 11/3/21 |
| Brainard, Josh | 3:20-cv-03949-MCR-GRJ filed 3.2.20 |
| Bramman, Joshua | 3:20-cv-03957-MCR-GRJ filed 3.2.20 |
| Branch, Zachariah | 3:20-cv-03959-MCR-GRJ filed 3.2.20 |
| Bray Jr., Ronald Robert | 3:20-cv-03969-MCR-GRJ filed 3.2.20 |
| Brechler, Ryan | 3:20-cv-03980-MCR-GRJ filed 3.2.20 |
| Bremer, Matt | 3:21-cv-01643-MCR-GRJ Filed 10/21/21 |
| Brewer, Barry | 7:21-cv-54868-MCR-GRJ Filed 9/23/21 (Transitioned 3/28/22) |
| Brice, Willie Jame - | 3:20-cv-03988-MCR-GRJ filed 3.2.20 |
| Bridges, Lynell | 3:21-cv-01129-MCR-GRJ Filed 9/30/21 |
| Briggs, Robert | 3:20-cv-03996-MCR-GRJ filed 3.3.20 |
| Brigham, Maurice | 3:20-cv-03998-MCR-GRJ filed 3.3.20 |

| | |
|---|---|
| Bright, Timothy | 7:21-cv-54869-MCR-GRJ Filed 9/23/21 (Transitioned 5/20/22) |
| Bristol, Tyrone | 7:21-cv-54870-MCR-GRJ Filed 9/23/21 (Transitioned 5/20/22) |
| Brittain, Kenneth | 3:20-cv-03999-MCR-GRJ filed 3.3.20 |
| Brodeen, Harry J. | 3:21-cv-01864-MCR-GRJ Filed 11/3/21 |
| Broesamle, Chris | 3:21-cv-02004-MCR-GRJ Filed 11/8/21 |
| Bromeland, Ryan | 3:20-cv-04002-MCR-GRJ filed 3.3.20 |
| Brooks, Jayson | 3:20-cv-04006-MCR-GRJ filed 3.3.20 |
| Brooks, Joseph | 3:20-cv-04011-MCR-GRJ filed 3.3.20 |
| Broshears, Ryne | 3:20-cv-04023-MCR-GRJ filed 3.3.20 |
| Brown Jr., James W. | 3:20-cv-04026-MCR-GRJ filed 3.3.20 |
| Brown, Christopher Van Lee | 3:20-cv-04033-MCR-GRJ filed 3.3.20 |
| Brown, Craig Vincent - | 3:20-cv-04035-MCR-GRJ filed 3.3.20 |
| Brown, Daniel (TX) | 3:21-cv-04515-MCR-GRJ Filed 12/17/21 |
| Brown, Daniel Allen - | 3:20-cv-04038-MCR-GRJ filed 3.3.20 |
| Brown, Michael Creighton - | 3:20-cv-04048-MCR-GRJ filed 3.3.20 |
| Browne, Oge | 3:20-cv-04065-MCR-GRJ filed 3.2.20 |
| Brunt, William | 3:21-cv-01162-MCR-GRJ Filed 10/4/2021 |
| Bryant, Darryl | 3:20-cv-04071-MCR-GRJ filed 3.3.20 |
| Bryant, David | 3:19-cv-03194-MCR-GRJ (Amended) filed 3.9.20 |
| Bryant, Forrest | 3:21-cv-01582-MCR-GRJ Filed 10/20/21 |
| Buchman, Justin | 3:20-cv-04073-MCR-GRJ filed 3.3.20 |
| Buck, Shane | 3:20-cv-04078-MCR-GRJ filed 3.3.20 |
| Buckner, Timothy Ronald - | 3:20-cv-04089-MCR-GRJ filed 3.3.20 |
| Bufford, Tony Mondale - | 3:20-cv-04095-MCR-GRJ filed 3.3.20 |
| Bui, Quynh | 3:21-cv-01854-MCR-GRJ Filed 11/3/21 |
| Bungert, Thomas | 3:20-cv-04099-MCR-GRJ filed 3.3.20 |
| Bunn, Raymond Stevenson | 3:20-cv-04101-MCR-GRJ filed 3.3.20 |
| Burdett, Eric Maurice - | 3:20-cv-04104-MCR-GRJ filed 3.3.20 |
| Burke, Darren | 3:21-cv-01075-MCR-GRJ Filed 9/29/21 |
| Burkhardt Jr., Ronald Eric - | 3:20-cv-04114-MCR-GRJ filed 3.3.20 |
| Burlile, Reginald | 3:21-cv-03114-MCR-GRJ Filed 11/22/21 |
| Burlingham, Kenneth Wayne - | 3:20-cv-04115-MCR-GRJ filed 3.3.20 |
| Burney II, Gordon R - | 3:20-cv-04116-MCR-GRJ filed 3.3.20 |
| Burns, Robert Lee | 3:20-cv-04118-MCR-GRJ filed 3.3.20 |
| Bussey, Brian Troy | 3:20-cv-04124-MCR-GRJ filed 3.4.20 |
| Butler, Daniel Arthur - | 3:20-cv-04126-MCR-GRJ filed 3.4.20 |
| Butler, Frank | 3:21-cv-02486-MCR-GRJ Filed 11/15/21 |
| Byrd, Scott | 3:21-cv-01892-MCR-GRJ Filed 11/3/21 |
| Callaby, Jr., Dayne | 3:20-cv-04128-MCR-GRJ filed 3.4.20 |
| Calloway, Brian | 3:20-cv-04129-MCR-GRJ filed 3.4.20 |
| Cameron, Derek James - | 3:20-cv-04130-MCR-GRJ filed 3.4.20 |
| Cameron, Shela | 3:21-cv-04038-MCR-GRJ Filed 12/10/2021 |
| Camp, Brandon | 3:20-cv-04132-MCR-GRJ filed 3.4.20 |
| Campbell, Jeffrey | 3:20-cv-04135-MCR-GRJ filed 3.4.20 |
| Campbell, Kenneth Fitzgerald | 3:20-cv-04136-MCR-GRJ filed 3.4.20 |
| Campoverde, Jimmy | 7:21-cv-54872-MCR-GRJ Filed 9/23/21 (Transitioned 5/20/22) |
| Canady, Kevin | 3:22-cv-00076-MCR-GRJ Filed 1/3/22 |
| Cancel, Jeffrey | 3:20-cv-04137-MCR-GRJ filed 3.4.20 |
| Caraviello, Bradley Wade - | 3:20-cv-04138-MCR-GRJ filed 3.4.20 |
| Cardenas, Daniel | 3:20-cv-04143-MCR-GRJ filed 3.4.20 |
| Carpenter, Travis Randall - | 3:20-cv-04147-MCR-GRJ filed 3.4.20 |
| Carr, Michael | 7:21-cv-54873-MCR-GRJ Filed 9/23/21 (Transitioned 2/22/22) |

| | |
|---|---|
| Carson, Todd | 3:21-cv-01781-MCR-GRJ Filed 10/27/21 |
| Carter, Robert | 3:22-cv-01240-MCR-GRJ Filed 2/2/22 |
| Carter, Ronald | 3:20-cv-04154-MCR-GRJ filed 3.4.20 |
| Carter, William Bradley | 3:20-cv-04160-MCR-GRJ filed 3.4.20 |
| Casada, Zachary | 3:20-cv-04164-MCR-GRJ filed 3.4.20 |
| Casanova, Joseph | 3:20-cv-04168-MCR-GRJ filed 3.4.20 |
| Case, Ethan Oren - | 3:20-cv-04173-MCR-GRJ filed 3.4.20 |
| Cashel, Daniel | 3:21-cv-02007-MCR-GRJ Filed 11/8/21 |
| Cason, Donnie | 3:20-cv-04189-MCR-GRJ filed 3.4.20 |
| Catt, Christopher | 3:20-cv-04190-MCR-GRJ filed 3.4.20 |
| Celotto, Susan | 7:21-cv-54874-MCR-GRJ Filed 9/23/21 (Transitioned 2/22/22) |
| Cerrato, Jose | 3:20-cv-04192-MCR-GRJ filed 3.4.20 |
| Cervantes, Luis A. | 7:21-cv-54875-MCR-GRJ Filed 9/23/21 (Transitioned 5/11/22) |
| Chacon, Tony | 3:21-cv-01207-MCR-GRJ filed 10/5/2021 |
| Chapman, Darren | 3:20-cv-04194-MCR-GRJ filed 3.4.20 |
| Chapman, Don | 3:20-cv-04195-MCR-GRJ filed 3.4.20 |
| Chapman, Terry | 3:20-cv-04196-MCR-GRJ filed 3.4.20 |
| Chesser, David | 3:20-cv-04209-MCR-GRJ filed 3.4.20 |
| Chiovari  Antonino | 3:20-cv-04220-MCR-GRJ filed 3.4.20 |
| Chiprez, Roger Samuel | 3:19-cv-03191-MCR-GRJ (Amended) filed 3.16.20 |
| Chubb, Robert M. | 3:20-cv-04231-MCR-GRJ filed 3.4.20 |
| Clark Jr., Eddie L. | 7:21-cv-54876-MCR-GRJ Filed 9/23/21 (Transitioned 2/22/22) |
| Clark, Herbert | 3:20-cv-04252-MCR-GRJ filed 3.5.20 |
| Clarke, Travis | 3:21-cv-01859-MCR-GRJ Filed 11/3/21 |
| Clements, Robert Charles | 3:20-cv-04256-MCR-GRJ filed 3.5.20 |
| Cleveland, Reginald | 3:21-cv-01681-MCR-GRJ Filed 10/22/21 |
| Cobos, Rebecca | 3:21-cv-04053-MCR-GRJ Filed 12/10/2021 |
| Cochran, William | 3:20-cv-04260-MCR-GRJ filed 3.5.20 |
| Coello Martinez, German - | 3:20-cv-04261-MCR-GRJ filed 3.5.20 |
| Colbeth, Myles | 3:20-cv-04267-MCR-GRJ filed 3.5.20 |
| Coleman, Ronald | 3:20-cv-04269-MCR-GRJ filed 2.5.20 |
| Coleman, Steven | 3:20-cv-04272-MCR-GRJ filed 3.5.20 |
| Collier, Johnathan O. | 3:21-cv-01144-MCR-GRJ Filed 9/30/21 |
| Conley, Nathalie | 3:20-cv-04293-MCR-GRJ filed 3.5.20 |
| Connell, Steve | 3:20-cv-04294-MCR-GRJ filed 3/5/20 |
| Conner, Terry | 3:20-cv-04295-MCR-GRJ filed 3.5.20 |
| Conway, Chris | 3:20-cv-04302-MCR-GRJ filed 3.5.20 |
| Cook, Kristopher Lee | 3:22-cv-09684-MCR-GRJ filed 7/14/22 |
| Cooper, Terrance | 3:20-cv-04310-MCR-GRJ filed 3.5.20 |
| Cooper, Woodrow | 3:20-cv-04311-MCR-GRJ filed 3.5.20 |
| Cope, Alan | 3:20-cv-04312-MCR-GRJ filed 3.5.20 |
| Cope, Jennifer | 3:21-cv-04629-MCR-GRJ Filed 12/20/21 |
| Corson, Cameron Skye | 3:20-cv-04319-MCR-GRJ filed 3.5.20 |
| Corson, Valerie | 3:21-cv-01240-MCR-GRJ filed 10/6/2021 |
| Cortes, Robert | 3:20-cv-04320-MCR-GRJ filed 3.5.20 |
| Costanzo, Joe | 3:20-cv-04321-MCR-GRJ filed 3.5.20 Amended 4.14.20 |
| Cote, Adam | 3:22-cv-01695-MCR-GRJ Filed 2/10/22 |
| Couper, Brian | 3:21-cv-01850-MCR-GRJ Filed 11/3/21 |
| Cox, Jason Kenneth - | 3:20-cv-04328-MCR-GRJ filed 3.5.20 |
| Cox, Matt | 3:20-cv-04329-MCR-GRJ filed 3.6.20 |
| Cox, Michael Hamilton | 8:20-cv-97803-MCR-GRJ Filed 10/07/20 (Transitioned 3/29/22) |
| Craft, Craig | 3:21-cv-01081-MCR-GRJ Filed 9/29/21 |

| | |
|---|---|
| Craig, Milton | 3:21-cv-03077-MCR-GRJ Filed 11/22/21 |
| Craig, Regan H. | 3:20-cv-04330-MCR-GRJ filed 3.6.20 |
| Crane, Maria | 3:21-cv-04484-MCR-GRJ Filed 12/17/21 |
| Cranford, Stephen | 7:21-cv-54877-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Crawford Sr., Steve | 3:21-cv-01163-MCR-GRJ filed 10/4/2021 |
| Crew, Kenneth | 3:20-cv-04356-MCR-GRJ filed 3.5.20 |
| Cristerna, Steven Martin | 3:20-cv-04357-MCR-GRJ filed 3.6.20 |
| Crooks, Robert | 3:20-cv-04363-MCR-GRJ filed 3.6.20 |
| Crosby, Nicholas | 3:21-cv-01234-MCR-GRJ filed 10/6/2021 |
| Crutchfield, Robert | 3:20-cv-04365-MCR-GRJ filed 3.6.20 |
| Cugliari, Giovanni | 3:21-cv-01984-MCR-GRJ Filed 11/8/21 |
| Culbertson, Anthony Shawn | 3:20-cv-04401-MCR-GRJ filed 3.9.20 |
| Culley, Dietrich | 3:20-cv-04402-MCR-GRJ filed 3.9.20 |
| Curtis II, William | 3:20-cv-04407-MCR-GRJ filed 3.9.20 |
| Curtis, John | 7:21-cv-54878-MCR-GRJ Filed 9/23/21 (Transitioned 5/11/22) |
| Cutler, Michael Ernest | 3:20-cv-04412-MCR-GRJ filed 3.9.20 |
| Daignault, Patrick | 3:21-cv-03355-MCR-GRJ Filed 11/29/21 |
| Damian, Diego | 3:20-cv-04415-MCR-GRJ filed 3.9.20 |
| Damour, George | 3:20-cv-04417-MCR-GRJ filed 3.9.20 |
| Daniel, Chad | 3:20-cv-04419-MCR-GRJ filed 3.9.20 |
| Daniels, Darrell Wayne | 3:20-cv-04421-MCR-GRJ filed 3.9.20 |
| Daniels, Jeffrey | 3:21-cv-02003-MCR-GRJ Filed 11/8/21 |
| Daniels, Jimmy Karon | 3:20-cv-04954-MCR-GRJ filed 3.16.20 |
| Danos III, Maxcillian Joseph - | 3:20-cv-04422-MCR-GRJ filed 3.9.20 |
| Dantzler, Jr., Earl | 3:20-cv-04425-MCR-GRJ filed 3.9.20 |
| Daughtry, David Levoy - | 3:20-cv-04430-MCR-GRJ filed 3.9.20 |
| Davidson, Troy | 3:21-cv-01130-MCR-GRJ Filed 9/30/21 |
| Davis Jr, David George - | 3:20-cv-04431-MCR-GRJ filed 3.9.20 |
| Davis, Calvin | 3:20-cv-04434-MCR-GRJ filed 3.9.20 |
| Davis, Elizabeth | 7:21-cv-54879-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Davis, Geraldine | 3:20-cv-04436-MCR-GRJ filed 3.9.20 |
| Davison, Joshua Saul - | 3:20-cv-04439-MCR-GRJ filed 3.9.20 |
| Dawsey, Darone Jerome - | 3:20-cv-04440-MCR-GRJ filed 3.9.20 |
| Dawson, Douglas | 3:20-cv-04443-MCR-GRJ filed 3.9.20 |
| Day, Stephen | 3:21-cv-01888-MCR-GRJ Filed 11/3/21 |
| De Leon, Matthew | 3:21-cv-01131-MCR-GRJ Filed 9/30/21 |
| Deckard, Brian | 7:21-cv-54880-MCR-GRJ Filed 9/23/21 (Transitioned 2/23/22) |
| Deckard, Joshua | 7:21-cv-54881-MCR-GRJ Filed 9/23/21 (Transitioned 5/20/22) |
| Defond, Nathan | 3:20-cv-04454-MCR-GRJ filed 3.9.20 |
| Delarosa, Jose | 7:21-cv-54882-MCR-GRJ Filed 9/23/21 (Transitioned 5/20/22) |
| DeLeon, Divina | 3:21-cv-01164-MCR-GRJ filed 10/4/2021 |
| Delnevo, Brian H. | 3:20-cv-04463-MCR-GRJ filed 3.9.20 |
| Denham, Linjaman Jefferson - | 3:20-cv-04464-MCR-GRJ filed 3.9.20 |
| Denman, Brandon | 3:20-cv-04467-MCR-GRJ filed 3.9.20 |
| Denny, Konah | 3:21-cv-01762-MCR-GRJ Filed 10/26/21 |
| Denton, Jeremy | 3:20-cv-04470-MCR-GRJ filed 3.9.20 |
| Deramus, Charlie | 3:20-cv-04476-MCR-GRJ filed 3.9.20 |
| Deshiell, Curtis | 3:20-cv-04477-MCR-GRJ filed 3.9.20 |
| Diaz, Abner | 7:21-cv-54883-MCR-GRJ Filed 9/23/21 (Transitioned 05/20/2022) |
| Dinkel, Eric | 3:21-cv-01684-MCR-GRJ Filed 10/22/21 |
| Dinkledine, Matt R - | 3:20-cv-04502-MCR-GRJ filed 3.10.20 |
| Doane, Joshua A. | 3:20-cv-04507-MCR-GRJ filed 3.10.20 |

| | |
|---|---|
| Dominguez, Roman | 3:21-cv-01083-MCR-GRJ Filed 9/29/21 |
| Donna, Kelly | 3:21-cv-01574-MCR-GRJ Filed 10/20/21 |
| Donovan, Richard | 3:20-cv-04511-MCR-GRJ filed 3.10.20 |
| Donovan, William | 3:20-cv-04513-MCR-GRJ filed 3.10.20 |
| Doolin, Mary | 8:20-cv-97786-MCR-GRJ Filed 10/07/20 (Transitioned 9/21/21) |
| Dorado, Juan | 3:21-cv-01592-MCR-GRJ Filed 10/20/21 |
| Dorman II, Trellis Fernando - | 3:20-cv-04519-MCR-GRJ filed 3.10.20 |
| Dorsainvil, Woodless | 7:21-cv-48514-MCR-GRJ filed 8/16/21 (Transitioned 3/29/22) |
| Dorsey, John | 3:20-cv-04521-MCR-GRJ filed 3.10.20 |
| Douglas, Jeremiah | 3:21-cv-01159-MCR-GRJ Filed 10/4/21 |
| Douglas, Kyle | 3:20-cv-04526-MCR-GRJ filed 3.10.20 |
| Downceroux, Gregory - | 3:20-cv-04531-MCR-GRJ filed 3.10.20 |
| Drouncheck, Eric | 3:20-cv-04544-MCR-GRJ filed 3.10.20 |
| Dueker, Noah | 3:20-cv-04551-MCR-GRJ filed 3.10.20 |
| Dumas, Brian | 3:20-cv-04553-MCR-GRJ filed 3.10.20 |
| Dumont, Michael | 3:20-cv-04556-MCR-GRJ filed 3.10.20 |
| Dundon, Daniel R. | 3:21-cv-01886-MCR-GRJ Filed 11/3/21 |
| Dunlap, Jay | 7:21-cv-54884-MCR-GRJ Filed 9/23/21 (Transitioned 5/20/22) |
| Duplessis, Brian Joseph - | 3:20-cv-04565-MCR-GRJ filed 3.10.20 |
| Dupoux, Dimitri | 3:20-cv-04568-MCR-GRJ filed 3.10.20 |
| Duquet, Tony | 7:21-cv-54885-MCR-GRJ Filed 9/23/21 (Transitioned 5/6/22) |
| Earle, Shawn Elliot | 3:20-cv-04570-MCR-GRJ filed 3.10.20 |
| Earles IV, Redford | 7:21-cv-54886-MCR-GRJ Filed 9/23/21 (Transitioned 3/29/22) |
| Earp, John | 3:21-cv-01777-MCR-GRJ Filed 10/27/21 |
| Eckwood, Anthony J. | 3:21-cv-01202-MCR-GRJ filed on 10/5/2021 |
| Edge, Duwayne Charles - | 3:20-cv-04578-MCR-GRJ filed 3.10.20 |
| Edgmond, Christopher Michael - | 3:20-cv-04580-MCR-GRJ filed 3.10.20 |
| Edwards, Maurice B. - | 8:20-cv-59514-MCR-GRJ Filed 07/13/20 (Transitioned 9/21/21) |
| Edwards, Paul | 3:20-cv-03687-MCR-GRJ Filed 2.27.20 |
| Edwards, Ryland | 3:20-cv-04955-MCR-GRJ filed 3.16.20 |
| Edwards, Tucker W. - | 3:20-cv-03699-MCR-GRJ Filed 2.27.20 |
| Eguia, Danny | 7:21-cv-54887-MCR-GRJ Filed 9/23/21 (Transitioned 3/29/22) |
| Eichinger, Edward Charles - | 3:20-cv-03696-MCR-GRJ - Filed 2.28.20 |
| Eichler, Matthew | 3:20-cv-03702-MCR-GRJ Filed 2.27.20 |
| Elliott, Ronald | 3:21-cv-01180-MCR-GRJ filed 10/4/2021 |
| Epling, Jason Smith | 3:20-cv-03935-MCR-GRJ filed 3.2.20 |
| Epps, Roderick | 3:21-cv-01179-MCR-GRJ filed 10/4/2021 |
| Erickson, Kevin John - | 3:20-cv-03727-MCR-GRJ - filed 2.27.20 |
| Escala, Mathews | 7:21-cv-54888-MCR-GRJ Filed 9/23/21 (Transitioned 5/11/22) |
| Escobar, Crisostomo | 3:21-cv-02005-MCR-GRJ Filed 11/8/21 |
| Espinoza, Luis Roberto | 3:20-cv-03734-MCR-GRJ -filed 2.27.20 |
| Estebo, Jacob Ryan - | 3:20-cv-03735-MCR-GRJ - filed 2.27.20 |
| Evans, Richard L. | 3:20-cv-03746-MCR-GRJ Filed 2.27.20 |
| Evans, Robert - | 3:20-cv-03747-MCR-GRJ Filed 2.27.20 |
| Everett-Lee, Freddie Mae | 8:20-cv-54872-MCR-GRJ Filed 07/09/20 (Transitioned 2/23/22) |
| Exline, Matthew | 8:20-cv-15820-MCR-GRJ Filed 06/05/20 (Transitioned 2/23/22) |
| Fa'i, Va'atofu | 3:20-cv-03754-MCR-GRJ Filed 2.27.20 |
| Fair, John Wesley - | 3:20-cv-03757-MCR-GRJ Filed 2.27.20 |
| Falcon, Eddie | 8:20-cv-97792-MCR-GRJ Filed 10/07/20 (Transitioned 9/21/21) |
| Farmer, Marvin Eugene - | 3:20-cv-03760-MCR-GRJ Fied 2.27.20 |
| Farr, Derrick | 3:20-cv-03766-MCR-GRJ - Filed 2.28.20 |
| Farthing, Mark | 7:21-cv-54889-MCR-GRJ Filed 9/23/21 (Transitioned 5/20/22) |

| | |
|---|---|
| Farwig, Kirk | 3:21-cv-01132-MCR-GRJ Filed 9/30/21 |
| Felipe, Victor | 3:21-cv-03356-MCR-GRJ Filed 11/29/21 |
| Ferber, Randall Charles - | 3:20-cv-03771-MCR-GRJ - Filed 2.28.20 |
| Ferreira, Richard | 3:20-cv-03775-MCR-GRJ filed 2.28.20 |
| Fetter, Leo A. | 3:20-cv-03776-MCR-GRJ Filed 2.28.20 |
| Fields, Cheyenne | 3:20-cv-03779-MCR-GRJ Filed 2.28.20 |
| Fisher, Horace | 3:20-cv-03785-MCR-GRJ filed 2.28.20 |
| Fitchette, Michael Joseph - | 3:20-cv-03787-MCR-GRJ Filed 2.28.20 |
| Fix, Andrew John - | 8:20-cv-59529-MCR-GRJ Filed 07/13/20 (Transitioned 3/29/22) |
| Flaherty, Dean | 3:20-cv-03791-MCR-GRJ - Filed 2.28.20 |
| Flakes, Tanzonia | 3:20-cv-03793-MCR-GRJ filed 2.28.20 |
| Fleming, Marv x - | 3:20-cv-03797-MCR-GRJ filed 2.28.20 |
| Flores, Juan | 3:20-cv-03819-MCR-GRJ Filed 2.28.20 |
| Flores, Lucas | 3:20-cv-03816-MCR-GRJ Filed 2.28.20 |
| Flores, Moroni | 7:21-cv-54891-MCR-GRJ Filed 9/23/21 (Transitioned 3/29/22) |
| Flores, Roberto | 3:20-cv-03821-MCR-GRJ Filed 2.28.20 |
| Flowers, Sr., John Douglas - | 3:20-cv-03823-MCR-GRJ Filed 2.28.20 |
| Folta, Paul | 3:21-cv-02001-MCR-GRJ Filed 11/8/21 |
| Forbes, Colin | 3:21-cv-01776-MCR-GRJ Filed 10/27/21 |
| Ford III, Henry Paris - | 3:20-cv-03825-MCR-GRJ Filed 2.28.20 |
| Ford, Donavan S. - | 3:20-cv-03826-MCR-GRJ filed 2.28.20 |
| Fordham, Nicholas Bryant - | 3:20-cv-03830-MCR-GRJ filed 2.28.20 |
| Forvil, Marcus | 3:21-cv-01634-MCR-GRJ Filed 10/21/21 |
| Foster, Ashlee Ann-Marie - | 8:20-cv-97804-MCR-GRJ Filed 10/07/20 (Transitioned 5/6/22) |
| Fouchard, Sebastien | 3:20-cv-03870-MCR-GRJ filed 3.2.20 |
| Foust, Michael | 3:20-cv-03871-MCR-GRJ filed 3.2.20 |
| Fox, Jimmy | 3:20-cv-03872-MCR-GRJ filed 3.2.20 |
| Fox, Patrick | 3:20-cv-05347-MCR-GRJ Amended filed 4.7.20 |
| Fox, Patrick | 3:20-cv-05347-MCR-GRJ Amended filed 4.7.20 |
| Fraire, Robert | 3:20-cv-03873-MCR-GRJ filed 3.2.20 |
| Franco, Domek | 3:20-cv-04510-MCR-GRJ filed 3.10.20 - Amended 3.11.20 |
| Franklin, Derrick | 7:21-cv-54892-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Franklin, Joshua | 3:20-cv-03876-MCR-GRJ filed 3.2.20 |
| Franklin, Matthew A. Lewis - | 3:20-cv-03878-MCR-GRJ filed 3.2.20 |
| Franklin, Rickey | 3:21-cv-01580-MCR-GRJ Filed 10/20/21 |
| Franks, Jason | 3:21-cv-01172-MCR-GRJ filed 10/4/2021 |
| Fraser, David Eric | 3:21-cv-03351-MCR-GRJ Filed 11/29/21 |
| Frazier, Delvin | 3:20-cv-03880-MCR-GRJ filed 3.2.20 |
| Frazier, Sean | 3:21-cv-03089-MCR-GRJ Filed 11/22/21 |
| Friar, Tyson | 3:20-cv-03887-MCR-GRJ Filed 3.2.20 |
| Friedenberger Jr., Joseph | 3:20-cv-03892-MCR-GRJ filed 3.2.20 |
| Fuentes, Joanna | 3:20-cv-03897-MCR-GRJ filed 3.2.20 |
| Fuentez, Daniel | Admin Docket/7:21-cv-54893-MCR-GRJ Filed 9/23/21 |
| Fuller, Vincent | 3:20-cv-03899-MCR-GRJ filed 3.2.20 |
| Gabriel Sr., Mark | 3:21-cv-01764-MCR-GRJ Filed 10/26/21 |
| Gaecia, Oscar | 3:21-cv-01086-MCR-GRJ Filed 9/29/21 |
| Gaiter, Andrea | 3:20-cv-03902-MCR-GRJ filed 3.2.20 |
| Galati, David | 3:20-cv-03903-MCR-GRJ filed 3.2.20 |
| Galindez, Ernest | 3:20-cv-03904-MCR-GRJ filed 3.2.20 |
| Gamble Jr, Damon Lee - | 3:20-cv-03908-MCR-GRJ filed 3.2.20 |
| Gamboa, Wilson L. | 3:21-cv-01122-MCR-GRJ Filed 9/29/21 |
| Gandarillas, Thiago C - | 3:20-cv-03911-MCR-GRJ filed 3.2.20 |

| | |
|---|---|
| Garcia, Carlos | 3:20-cv-03913-MCR-GRJ filed 3.2.20 |
| Garcia, Pedro | 3:21-cv-01647-MCR-GRJ Filed 10/21/21 |
| Garcia, Samuel | 3:21-cv-01785-MCR-GRJ Filed 10/27/21 |
| Gardner, Jimmy Ruston - | 3:20-cv-03920-MCR-GRJ filed 3.2.20 |
| Gardner, Rosanna | 3:21-cv-01087-MCR-GRJ filed 9/29/21 |
| Garner, Hunt William - | 3:20-cv-03943-MCR-GRJ filed 3.2.20 |
| Gary, Anthony Lamar - | 3:20-cv-03945-MCR-GRJ filed 3.2.20 |
| Garza, Josue | 3:20-cv-04957-MCR-GRJ filed 3.16.20 |
| Gauiran, Joshua | 8:20-cv-97789-MCR-GRJ Filed 10/07/20 (Transitioned3/29/22) |
| Gay, Malcolm | 3:20-cv-03960-MCR-GRJ field 3.2.20 |
| Gayfield, Phillip | 3:21-cv-02484-MCR-GRJ Filed 11/15/21 |
| Gelormini, Russell | 3:21-cv-03115-MCR-GRJ Filed 11/22/21 |
| George, Casey | 3:21-cv-01230-MCR-GRJ filed 10/6/2021 |
| George, Frederick Dale - | 3:20-cv-03961-MCR-GRJ filed 3.2.20 |
| George, Joseph Anton - | 3:20-cv-03964-MCR-GRJ filed 3.2.20 |
| Gerlach, Michael R. | 3:20-cv-03967-MCR-GRJ filed 3.2.20 |
| Gerstner, Nathan | 3:20-cv-03973-MCR-GRJ filed 3.2.20 |
| Giannetto, Richard | 3:20-cv-03977-MCR-GRJ filed 3.2.20 |
| Gibson, Aaron | 3:20-cv-03985-MCR-GRJ filed 3.2.20 |
| Gibson, Paul David | 3:20-cv-03992-MCR-GRJ filed 3.2.20 |
| Gil, Florence | 3:22-cv-01678-MCR-GRJ Filed 2/10/22 |
| Gilbert, Cecil | 3:20-cv-03997-MCR-GRJ filed 3.3.20 |
| Gilbert, David | 3:21-cv-04597-MCR-GRJ Filed 12/20/21 |
| Gilchrist, Jasmine | 3:21-cv-01594-MCR-GRJ Filed 10/20/21 |
| Gilfillan, Shaun Michael | 3:20-cv-04007-MCR-GRJ filed 3.3.20 |
| Gill, Perry | 3:20-cv-04008-MCR-GRJ filed 3.3.20 |
| Gilliam, Everett | 3:20-cv-04009-MCR-GRJ filed 3.3.20 |
| Gilliland, Travis | 3:20-cv-04010-MCR-GRJ filed 3.3.20 |
| Gilson, Noah | 3:20-cv-04013-MCR-GRJ filed 3.3.20 |
| Giorgianni, Shawn | 7:21-cv-54894-MCR-GRJ Filed 9/23/21 (Transitioned 2/23/22) |
| Giovengo, Rick | 7:21-cv-54895-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| Glaspie, Dawn | 3:21-cv-01885-MCR-GRJ Filed 11/3/21 |
| Gleason, Casey | 7:21-cv-54896-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| Glisson, Eric | 7:21-cv-54897-MCR-GRJ Filed 9/23/2 (Transitioned 5/23/22) |
| Godfrey, Franklin Keith - | 3:20-cv-04024-MCR-GRJ filed 3.3.20 |
| Gonzalez, Apollo | 3:20-cv-04027-MCR-GRJ filed 3.3.20 |
| Gonzalez, Jose Paul - | 3:20-cv-04032-MCR-GRJ filed 3.3.20 |
| Gonzalez, Juan Carlos - | 3:20-cv-04034-MCR-GRJ filed 3.3.10 |
| Gonzalez, Julio | 3:20-cv-04958-MCR-GRJ filed 3.16.20 |
| Gonzalez, Logan | 3:21-cv-01090-MCR-GRJ Filed 9/29/21 |
| Gonzalez, Miguel | |
| Gordon, Joshua | 3:20-cv-04036-MCR-GRJ filed 3.3.20 |
| Goss, Jared Lee | 3:20-cv-04037-MCR-GRJ filed 3.3.20 |
| Gottfried, Rudy | 3:20-cv-04040-MCR-GRJ filed 3.3.20 |
| Grafals, Jean | 3:20-cv-04042-MCR-GRJ filed 3.3.20 |
| Granados, Erik | 3:21-cv-01857-MCR-GRJ Filed 11/3/21 |
| Granillo, Enrique | 3:22-cv-01180-MCR-GRJ Filed 2/2/22 |
| Gratic, Hughley | 3:20-cv-04051-MCR-GRJ filed 3.3.20 |
| Grattan, Scott | 3:21-cv-04633-MCR-GRJ Filed 12/20/21 |
| Gravel, Jedd | 7:21-cv-54898-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| Graves, Randy | 3:20-cv-04054-MCR-GRJ |
| Gray, Andrew | 7:21-cv-54899-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |

| | |
|---|---|
| Gray, Gloria | 3:21-cv-01225-MCR-GRJ filed 10/6/2021 |
| Greco, Kyle William - | 3:20-cv-04056-MCR-GRJ filed 3.3.20 |
| Green, Kenneth | 7:21-cv-54900-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Green, Matthew | 3:21-cv-04030-MCR-GRJ Filed 12/10/2021 |
| Green, Robert | 3:20-cv-04058-MCR-GRJ filed 3.3.20 |
| Green, Sean Michael - | 3:20-cv-04064-MCR-GRJ filed 3.2.20 |
| Green, Troy E. | 3:20-cv-04074-MCR-GRJ filed 3.3.20 |
| Gregoire, Brent | 3:21-cv-04562-MCR-GRJ Filed 12/20/21 |
| Gregory, Leroy | 3:20-cv-03799-MCR-GRJ filed 2.28.20 |
| Grey, Kenneth | 3:20-cv-04083-MCR-GRJ filed 3.3.20 |
| Griffin, Ronald | 3:20-cv-04087-MCR-GRJ filed 3.3.20 |
| Grimes, Matthew | 3:20-cv-04092-MCR-GRJ filed 3.3.20 |
| Grimm, Paul | 3:20-cv-04102-MCR-GRJ filed 3.3.20 |
| Griswold Jr., Daniel | 3:21-cv-02482-MCR-GRJ Filed 11/15/21 |
| Groft, Travis William | 3:20-cv-04117-MCR-GRJ filed 3.3.20 |
| Gronau, Darrell | 3:21-cv-01676-MCR-GRJ Filed 10/22/21 |
| Gross, Gary Lee - | 3:20-cv-05363-MCR-GRJ filed 4.7.20 |
| Gross, Matthew Allen - | 8:20-cv-59525-MCR-GRJ Filed 07/13/20 (Transitioned 3/29/22) |
| Grove, Amber | 3:20-cv-04121-MCR-GRJ filed 3.3.20 |
| Grove, Timothy | 3:20-cv-04125-MCR-GRJ filed 3.4.20 |
| Grove-Armstrong, Mary | 3:20-cv-04123-MCR-GRJ filed 3.3.20 |
| Groves, Courtney | 3:20-cv-04131-MCR-GRJ filed 3.4.20 |
| Gruetzmacher, Ricky | 3:20-cv-04140-MCR-GRJ filed 3.4.20 |
| Guerra, Joseph | 3:20-cv-04141-MCR-GRJ filed 3.4.20 |
| Guerrero Jr., Robert F. | 3:21-cv-01235-MCR-GRJ filed 10/6/2021 |
| Guffy, Christopher | 3:20-cv-04142-MCR-GRJ filed 3.4.20 |
| Guilbeau Rc, Kurt | 3:20-cv-04148-MCR-GRJ filed 3.4.20 |
| Guthrie Jr.,Lawson | 3:22-cv-00069-MCR-GRJ Filed 1/3/22 |
| Gutierrez Jr., Victor M. | 3:20-cv-04151-MCR-GRJ filed 3.4.20 |
| Gutierrez, Mildred | 7:21-cv-54901-MCR-GRJ Filed 9/23/21 (Transitioned 5/11/22) |
| Haas, Jacob C. | 7:21-cv-54902-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Haglund, David | 3:21-cv-01763-MCR-GRJ Filed 10/26/21 |
| Hagood, Timothy Joseph - | 3:20-cv-04161-MCR-GRJ filed 3.4.20 |
| Hairston, Vernal | 3:20-cv-04174-MCR-GRJ filed 3.4.20 |
| Hairston, William | 3:22-cv-02959-MCR-GRJ Filed 3/4/22 |
| Hale, Anthony Moran - | 3:20-cv-04176-MCR-GRJ filed 3.4.20 |
| Hale, Troy R. - | 8:20-cv-97793-MCR-GRJ Filed 10/07/20 (Transitioned 5/17/22) |
| Haley, Jeffery | 3:20-cv-04177-MCR-GRJ filed 3.4.20 |
| Halford, Curtis Charles | 8:20-cv-54820-MCR-GRJ Filed 07/09/20 (Transitioned 9/21/21) |
| Hall, Roger | 7:21-cv-54903-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| Hamblin, Brandon Joseph - | 3:20-cv-04178-MCR-GRJ filed 3.4.20 |
| Hamilton, Blake | 7:21-cv-54904-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| Hamilton, Jesse | 3:21-cv-01792-MCR-GRJ Filed 10/28/21 |
| Hannah, Christopher | 3:21-cv-01995-MCR-GRJ Filed 11/8/21 |
| Hanohano, Burton | 3:20-cv-04184-MCR-GRJ filed 3.4.20 |
| Hanson, Eric - | 3:20-cv-04201-MCR-GRJ filed 3.4.20 |
| Hanson, Jason Lee | 3:20-cv-04204-MCR-GRJ filed 3.4.20 |
| Hardee, Norwood | 7:21-cv-54905-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Hardie Jr, Randall H - | 3:20-cv-04208-MCR-GRJ filed 3.4.20 |
| Hardwick, Carolyn | 3:20-cv-04212-MCR-GRJ filed 3.4.20 |
| Harlan, James | 7:21-cv-54906-MCR-GRJ Filed 9/23/21 (Transitioned 2/23/22) |
| Harris III, Robert Ramon - | 3:20-cv-04217-MCR-GRJ filed 3.4.20 |

| | |
|---|---|
| Harris, Brice Graven - | 3:20-cv-04222-MCR-GRJ filed 3.4.20 |
| Harris, David | 3:21-cv-01166-MCR-GRJ filed 10/4/2021 |
| Harris, Kenneth | 3:20-cv-04230-MCR-GRJ filed 3.4.20 |
| Harrison, David | 3:20-cv-04239-MCR-GRJ filed 3.4.20 |
| Harrison, Robert S. | 3:20-cv-04241-MCR-GRJ filed 3.4.20 |
| Hart, Asher | 3:20-cv-04246-MCR-GRJ filed 3.4.20 |
| Hart, Cory | 3:20-cv-04247-MCR-GRJ filed 3.4.20 Amende 4.15.20 |
| Hart, Darius Reshaun | 3:20-cv-04249-MCR-GRJ filed 3.4.20 |
| Hart, Jonathan | 3:22-cv-02960-MCR-GRJ Filed 3/4/22 |
| Hartshorn, David | 3:20-cv-04254-MCR-GRJ filed 3.5.20 |
| Hatfield, Dennis Rocky - | 3:20-cv-04262-MCR-GRJ filed 3.5.20 |
| Hatfield, Kyle | 3:20-cv-04264-MCR-GRJ filed 3.5.20 |
| Haun, Jeffery | 3:21-cv-03105-MCR-GRJ Filed 11/22/21 |
| Hawes, Jeffrey | 3:20-cv-04266-MCR-GRJ filed 3.5.20 |
| Hayes, Joseph | 3:21-cv-03102-MCR-GRJ Filed 11/22/21 |
| Hayes, Terrence | 3:20-cv-04271-MCR-GRJ filed 3.5.20 |
| Haynes, Larry | 3:21-cv-01887-MCR-GRJ Filed 11/3/21 |
| Hays, Christopher Roy - | 3:19-cv-03247-MCR-GRJ filed (Amended) filed 3.13.20 |
| Healy, Nicholas M - | 3:20-cv-04281-MCR-GRJ filed 3.5.20 |
| Heare, Ronnie | 3:21-cv-01641-MCR-GRJ Filed 10/21/21 |
| Heaton, Tara | 7:21-cv-54907-MCR-GRJ Filed 9/23/21 (Transitioned 3/29/22) |
| Heaton, Tara | 7:21-cv-54907-MCR-GRJ Filed 9/23/21 (Transitioned 3/29/22) |
| Hebner, Jerry | 3:21-cv-01598-MCR-GRJ Filed 10/20/21 |
| Heckerman, Timothy | 3:20-cv-04282-MCR-GRJ filed 3.5.20 |
| Heilbronner, Jarrod | 3:20-cv-04288-MCR-GRJ filed 3.5.20 |
| Helgeson Jr, Ronald Oliver - | 3:20-cv-04290-MCR-GRJ filed 3.5.20 |
| Hemphill, Charles - | 3:20-cv-04301-MCR-GRJ filed 3.5.20 |
| Hemsworth, Anthony R. - | 3:20-cv-04314-MCR-GRJ filed 3.5.20 |
| Henderson, Jerry | 7:21-cv-54908-MCR-GRJ Filed 9/23/21 (Transitioned 3/30/22) |
| Henry, Matu | 3:20-cv-04375-MCR-GRJ filed 3.6.20 |
| Heredia, Deyber | 3:20-cv-04379-MCR-GRJ filed 3.6.20 |
| Hernandez Cuellar, Humberto | 3:20-cv-04382-MCR-GRJ filed 3.6.20 |
| Hernandez, Jaime Rosauro - | 8:20-cv-97802-MCR-GRJ Filed 10/07/20 (Transitioned 5/6/22) |
| Hernandez, Viviana | 3:20-cv-04385-MCR-GRJ filed 3.6.20 |
| Herrera, Anthony Joseph - | 3:20-cv-04396-MCR-GRJ filed 3.9.20 |
| Herrera, Cristian | 3:20-cv-04397-MCR-GRJ filed 3.9.20 |
| Herrera, Daniel | 7:21-cv-54909-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| Herrick, Thomas A. | 3:21-cv-04048-MCR-GRJ Filed 12/10/2021 |
| Herrle, Paul | |
| Hesselrode, Justin | 3:20-cv-04400-MCR-GRJ filed 3.9.20 |
| Hicks, Chad Ryan - | 3:20-cv-04406-MCR-GRJ filed 3.9.20 |
| Higgs, Christian | 3:20-cv-04409-MCR-GRJ filed 3.9.20 |
| Hilario, Michael A - | 3:20-cv-04411-MCR-GRJ filed 3.9.20 |
| Hildreth, Scott | 3:20-cv-04428-MCR-GRJ filed 3.9.20 |
| Hill, Shawn | 3:20-cv-04432-MCR-GRJ filed 3.9.20 |
| Hillman, Jason Edward - | 3:20-cv-04451-MCR-GRJ filed 3.9.20 |
| Hilyard, Jayme | 3:20-cv-04453-MCR-GRJ filed 3.9.20 |
| Hite, Robert | 3:20-cv-04455-MCR-GRJ filed 3.9.20 |
| Hively, Michael Troy - | 3:20-cv-04456-MCR-GRJ filed 3.9.20 |
| Hodgdon, Scot Richard - | 8:20-cv-59517-MCR-GRJ Filed 07/13/20 (Transitioned 9/21/21) |
| Hoffpauir, David | 3:20-cv-04475-MCR-GRJ filed 3.9.20 |
| Holley, William | 3:21-cv-01758-MCR-GRJ Filed 10/26/21 |

| | |
|---|---|
| Hollier, Coby | 3:20-cv-05364-MCR-GRJ filed 4.7.20 |
| Hooks, Jonathan | 3:20-cv-04516-MCR-GRJ filed 3.10.20 |
| Hoole, James | 3:22-cv-00074-MCR-GRJ Filed 1/3/22 |
| Hooper, Bret | 7:21-cv-54910-MCR-GRJ Filed 9/23/21 (Transitioned 2/23/22) |
| Hope, Gary | 7:21-cv-54911-MCR-GRJ Filed 9/23/21 (Transitioned 5/6/22) |
| Horn, Matthew | 3:22-cv-09698-MCR-GRJ filed 7/14/22 |
| House, Norris | 7:21-cv-54912-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Hoven, Jonathan | 7:21-cv-54913-MCR-GRJ Filed 9/23/21 (Transitioned 3/30/22) |
| Howard Jr., Robert | 3:20-cv-04520-MCR-GRJ filed 3.10.20 |
| Howard, Frederick | 3:21-cv-01794-MCR-GRJ Filed 10/28/21 |
| Howard, Sarah | 3:21-cv-01097-MCR-GRJ Filed 9/29/21 |
| Howell, Brandon Mitchell - | 3:20-cv-04524-MCR-GRJ filed 3.10.20 |
| Huddleston, Michael | 3:20-cv-04527-MCR-GRJ filed 3.10.20 |
| Huddleston, Patrick | 3:20-cv-04530-MCR-GRJ filed 3.10.20 |
| Huff, Jarrod | 3:20-cv-04533-MCR-GRJ filed 3.10.20 |
| Huffman, John | 3:21-cv-01098-MCR-GRJ Filed 9/29/21 |
| Hughes, Sommer | 3:21-cv-01099-MCR-GRJ Filed 9/29/21 |
| Hunter, James | 3:20-cv-04543-MCR-GRJ filed 3.10.20 |
| Hunter, Octavius | 3:20-cv-04545-MCR-GRJ filed 3.10.20 |
| Hutchings, Wesley | 3:20-cv-04547-MCR-GRJ filed 3.10.20 |
| Huynh, Hoang | 3:21-cv-04909-MCR-GRJ Filed 12/29/21 |
| Hysmith, Caleb | 7:21-cv-54914-MCR-GRJ Filed 9/23/21 (Transitioned 2/23/22) |
| Iglesias Osorio, Juan Emilio - | 3:20-cv-04552-MCR-GRJ filed 3.10.20 |
| Itomura, Edison | 3:21-cv-01640-MCR-GRJ Filed 10/21/21 |
| Jackson, Anthony | 3:20-cv-04562-MCR-GRJ filed 3.10.20 |
| Jackson, Joshua Adam | 3:20-cv-04569-MCR-GRJ filed 3.10.20 |
| Jackson, Sherry | 3:20-cv-04573-MCR-GRJ filed 3.10.20 |
| Jacobs, Zachariah | 3:20-cv-04576-MCR-GRJ filed 3.10.20 |
| Jacobsen, Joshua C. | 3:20-cv-04579-MCR-GRJ filed 3.10.20 |
| Jader, Jeffrey | 3:20-cv-04581-MCR-GRJ filed 3.10.20 |
| Jafry, Naved | 7:21-cv-54916-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| James, Calvin | 3:20-cv-04582-MCR-GRJ filed 3.9.20 |
| Janks, Robert | 3:20-cv-04585-MCR-GRJ filed 3.9.20 |
| Jaramillo, Karl | 3:20-cv-04587-MCR-GRJ filed 3.9.20 |
| Jarmon, James Earl - | 3:20-cv-04588-MCR-GRJ filed 3.10.20 |
| Jenkins, James | 3:20-cv-04592-MCR-GRJ filed 3.9.20 |
| Jennings, Patrick | 3:20-cv-04593-MCR-GRJ filed 3.9.20 |
| Jennings, Paul | 3:21-cv-01890-MCR-GRJ Filed 11/3/21 |
| Jennings, Ronald | 3:20-cv-04594-MCR-GRJ filed 3.10.20 |
| Jensen, Montgomery | 3:20-cv-04596-MCR-GRJ filed 3.10.20 |
| Jimenez, Bryant | 3:20-cv-04598-MCR-GRJ filed 3.10.20 |
| Jodrey, Matthew | 3:22-cv-01701-MCR-GRJ Filed 2/10/22 |
| Johnson III, Harvey - | 3:20-cv-04600-MCR-GRJ filed 3.10.20 |
| Johnson, Carlos Stuart - | 3:20-cv-04604-MCR-GRJ filed 3.10.20 |
| Johnson, Christian | 7:21-cv-54917-MCR-GRJ Filed 9/23/21 (Transistioned 3/30/22) |
| Johnson, Dajun Pierre | 3:20-cv-04610-MCR-GRJ filed 3.10.20 |
| Johnson, Donna Kay | 3:20-cv-04612-MCR-GRJ filed 3.10.20 |
| Johnson, John Russell | 3:20-cv-04621-MCR-GRJ filed 3.10.20 |
| Johnson, John S. | 3:21-cv-01073-MCR-GRJ Filed 9/29/21 |
| Johnson, Justin | 3:20-cv-04625-MCR-GRJ filed 3.10.20 |
| Johnson, Oliver James - | 3:19-cv-03243-MCR-GRJ (Amended) filed 3.13.20 |
| Johnson, Richard L. | 3:20-cv-04683-MCR-GRJ filed 3.11.20 |

| | |
|---|---|
| Johnson, Roshanda Danette - | 3:20-cv-04638-MCR-GRJ filed 3.10.20 |
| Johnson, Scott | 3:20-cv-04678-MCR-GRJ filed 3.11.20 |
| Johnson, Shelton | 3:20-cv-04692-MCR-GRJ filed 3.11.20 |
| Johnson, Terrell Danyel - | 3:20-cv-04723-MCR-GRJ filed 3.11.20 |
| Johnson, Thomas | 3:20-cv-04729-MCR-GRJ filed 3.11.20 |
| Johnson, William | 3:20-cv-04736-MCR-GRJ filed 3.11.20 |
| Johnston, Michael (WV) | 3:20-cv-04738-MCR-GRJ filed 3.11.20 |
| Jonassaint, Laura | 7:21-cv-54918-MCR-GRJ Filed 9/23/21 (Transitioned 3/30/22) |
| Jones, Brandon Jamie - | 3:20-cv-04756-MCR-GRJ filed 3.12.20 |
| Jones, Sonya | 3:21-cv-04903-MCR-GRJ Filed 12/29/21 |
| Jones, Stacey | 3:20-cv-04759-MCR-GRJ filed 3.12.20 |
| Jones, Tyrone | 3:20-cv-04761-MCR-GRJ filed 3.12.20 |
| Jordan, Michael | 3:21-cv-01860-MCR-GRJ Filed 11/3/21 |
| Jordan, Nick | 7:21-cv-54919-MCR-GRJ Filed 9/23/21 (Transitioned 2/23/22) |
| Jordan, Ryan Christopher | 3:20-cv-04826-MCR-GRJ field 3.12.20 |
| Joyce, Jacquelyn Mishelle | 3:20-cv-04767-MCR-GRJ filed 3.12.20 |
| Jucha, Jeffrey - | 3:20-cv-04770-MCR-GRJ filed 3.12.20 |
| Jurado, Igor | 3:21-cv-01648-MCR-GRJ Filed 10/21/21 |
| Kam, Edward | 3:21-cv-02479-MCR-GRJ Filed 11/15/21 |
| Karger, Michael S | 3:20-cv-04788-MCR-GRJ filed 3.12.20 |
| Kauer, Roy Anton - | 3:20-cv-04799-MCR-GRJ filed 3.12.20 |
| Kaufman, George | 3:20-cv-04800-MCR-GRJ filed 3.12.20 |
| Keaton, James | 3:21-cv-01865-MCR-GRJ Filed 11/3/21 |
| Keeton, Norris | 3:20-cv-04811-MCR-GRJ filed 3.12.20 |
| Keller, Willie | 3:21-cv-01203-MCR-GRJ filed 10/5/2021 |
| Kellerman, Christopher | 3:21-cv-01239-MCR-GRJ filed 10/6/2021 |
| Kempke, Bryant | 3:21-cv-01232-MCR-GRJ filed 10/6/2021 |
| Kendall, Joshua | 3:20-cv-04854-MCR-GRJ filed 3.13.20 |
| Kennedy, Darrin | 3:20-cv-04855-MCR-GRJ filed 3.13.20 |
| Kihn, Christina | 3:20-cv-04875-MCR-GRJ filed 3.13.20 |
| Kilmer, Clifford | |
| Kim, Daniel | 3:20-cv-04909-MCR-GRJ filed 3.13.20 |
| King, Douglas | 3:21-cv-04905-MCR-GRJ Filed 12/29/21 |
| King, Eric | 3:20-cv-04981-MCR-GRJ filed 3.17.20 |
| King, Gerald Lee - | 3:20-cv-04982-MCR-GRJ filed 3.17.20 |
| King, Quentin | 3:21-cv-01766-MCR-GRJ Filed 10/26/21 |
| King, Robert James - | 3:20-cv-04985-MCR-GRJ filed 3.17.20 |
| King, Tavares J. | 3:20-cv-04991-MCR-GRJ filed 3.17.20 |
| King, Timothy | 3:21-cv-01168-MCR-GRJ filed 10/4/2021 |
| Kingston, Michael | 3:20-cv-04997-MCR-GRJ filed 3.17.20 |
| Kingston, Randy | 3:21-cv-01241-MCR-GRJ filed 10/6/2021 |
| Kinsey, Daniel | 3:20-cv-05005-MCR-GRJ filed 3.17.20 |
| Kirchberg, Dan | 7:21-cv-54921-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| Kirsch, Jason A. | 3:21-cv-01100-MCR-GRJ Filed 9/29/21 |
| Kitchens, Keith | 3:21-cv-04498-MCR-GRJ Filed 12/17/21 |
| Klann, Detlef | 3:20-cv-05037-MCR-GRJ filed 3.17.20 |
| Klebenow, Dean | 3:21-cv-01895-MCR-GRJ Filed 11/3/21 |
| Kling, Thomas | 3:20-cv-05043-MCR-GRJ filed 3.17.20 |
| Klinger, Robert | 3:22-cv-06827 Filed 5/25/22 |
| Klotz, Christopher | 3:21-cv-02000-MCR-GRJ Filed 11/8/21 |
| Knight, Jerrell | 3:20-cv-05045-MCR-GRJ filed 3.17.20 |
| Knight, Leon R. | 3:20-cv-05046-MCR-GRJ filed 3.18.20 |

| | |
|---|---|
| Knotts, Don | 3:20-cv-05065-MCR-GRJ filed 3.18.20 |
| Kobilan, Christopher Martin - | 3:20-cv-05048-MCR-GRJ filed 3.18.20 |
| Koestler, Ronald | 7:21-cv-54923-MCR-GRJ Filed 9/23/21 (Transitioned 3/30/22) |
| Kohlmeier, Robert John | 3:20-cv-05050-MCR-GRJ filed 3.18.20 |
| Kolb, Steven | 3:21-cv-01980-MCR-GRJ Filed 11/8/21 |
| Kortbein, Drew | 3:20-cv-05051-MCR-GRJ filed 3.18.20 |
| Kozekwa, John | 3:20-cv-05054-MCR-GRJ filed 3.18.20 |
| Krook, Eric Joseph - | 7:21-cv-54924-MCR-GRJ Filed 9/23/21 (Transitioned 3/30/22) |
| Krough, Bryan | 3:20-cv-05062-MCR-GRJ filed 3.18.20 |
| Krpalek, John | 7:21-cv-54925-MCR-GRJ Filed / (Transitioned 5/23/22) |
| Kruse, Matthew Walter | 3:20-cv-05067-MCR-GRJ filed 3.18.20 |
| Kugler, Kasey | 3:21-cv-01237-MCR-GRJ filed 10/6/2021 |
| Kuhns, William | 3:22-cv-06829 Filed 5/25/22 |
| Kwakye, Erainna | 3:21-cv-01584-MCR-GRJ Filed 10/20/21 |
| Kyle, Walter | 3:20-cv-05069-MCR-GRJ filed 3.18.20 |
| La Croix, Thomas | 7:21-cv-54926-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Lachey, Patrick F. | 3:20-cv-05078-MCR-GRJ filed 3.18.20 |
| Lacks VI, Henry T - | 3:20-cv-05079-MCR-GRJ filed 3.18.20 |
| Lagle, Christopher S. | 7:21-cv-54927-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| Lamach, Richard | 3:20-cv-05080-MCR-GRJ filed 3.18.20 |
| Lambert, Douglas | 3:20-cv-05096-MCR-GRJ filed 3.20.20 |
| Lambie, Chad | 3:20-cv-05098-MCR-GRJ filed 3.20.20 |
| Lambkin, Jr., Christopher | 3:20-cv-05099-MCR-GRJ filed 3.20.20 |
| Lamont, Kevin Jonathan - | 3:20-cv-05100-MCR-GRJ filed 3.20.20 |
| Lamrock, Christopher | 3:20-cv-05104-MCR-GRJ filed 3.20.20 |
| Landon, Brandon Lewis - | 8:20-cv-97808-MCR-GRJ Filed 10/07/20 (Transitioned 2/23/22) |
| Lang, Glyn | 3:21-cv-01650-MCR-GRJ Filed 10/21/21 |
| Larkins, Stephen Ashley | 3:20-cv-05108-MCR-GRJ filed 3.20.20 |
| Larry, Wyncie | 3:20-cv-05109-MCR-GRJ filed 3.20.20 |
| Larsen, Allen | 3:22-cv-00073-MCR-GRJ Filed 1/3/22 |
| Lavine, Adrian | 3:20-cv-05114-MCR-GRJ filed 3.20.20 |
| Lawson, Brian C. | 3:21-cv-01600-MCR-GRJ Filed 10/20/21 |
| Le, Cuong Cong - | 3:20-cv-03698-MCR-GRJ - Filed 2.27.20 |
| Leaverton, James Court - | 3:20-cv-03703-MCR-GRJ filed 2.27.20 |
| Lecroy, Bruce | 3:20-cv-03707-MCR-GRJ - Filed |
| Ledoux, John | 3:20-cv-03719-MCR-GRJ - filed 2.27.20 |
| Lee, Dontrell | 3:20-cv-03723-MCR-GRJ - Filed 2.27.20 |
| Lee, Hondra | 3:20-cv-03728-MCR-GRJ - filed 2.27.20 |
| Lee, Leonard | 3:20-cv-03740-MCR-GRJ Filed 2.27.20 |
| Lemke, Richard | 3:20-cv-03774-MCR-GRJ  Filed 2.28.20 |
| Lemke, Robert | 3:20-cv-03777-MCR-GRJ Filed 2.28.20 |
| Lenaghan, John Eugene - | 3:20-cv-03784-MCR-GRJ - Filed 2.28.20 |
| Lester, Danny | 3:20-cv-03810-MCR-GRJ Filed 2.28.20 |
| Leveille, Jefferson | 3:20-cv-03817-MCR-GRJ Filed 2.28.20 |
| Lewis, Clarence | 7:21-cv-54928-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Lewis, Leroy | 3:21-cv-04910-MCR-GRJ Filed 12/29/21 |
| Lewis, Mark | 3:20-cv-03818-MCR-GRJ Filed 2.28.20 |
| Lewis, Shawn | 3:20-cv-03820-MCR-GRJ Filed 2.28.20 |
| Lima, Jason M - | 3:20-cv-03829-MCR-GRJ Filed 2.28.20 |
| Linares, Matthew Jorge - | 3:20-cv-04167-MCR-GRJ filed 3.4.20 |
| Linder, Tyronne | 3:20-cv-03832-MCR-GRJ Filed 2.28.20 |
| Lindsay, Shane | 3:21-cv-01101-MCR-GRJ Filed 9/29/21 |

| | |
|---|---|
| Lineberry, Daniel | 3:21-cv-01134-MCR-GRJ Filed 9/30/21 |
| Lingard, Donte LeShaun | 8:20-cv-54874-MCR-GRJ Filed 07/09/20 (Transitioned 6/24/22) |
| Lingard, Donte LeShaun | 8:20-cv-54874-MCR-GRJ Filed 07/09/20 (Transitioned 6/24/22) |
| Lingard, Gabriela | 8:20-cv-97787-MCR-GRJ Filed 10/07/20 (Transitioned 9/21/21) |
| Little, Stephen L. | 3:20-cv-03833-MCR-GRJ Filed 2.29.20 |
| Litz, Michael James - | 3:20-cv-03834-MCR-GRJ filed 2.29.20 |
| Lively, Douglas - | 3:20-cv-03835-MCR-GRJ Filed 2.29.20 |
| Lizotte, Jared | 3:20-cv-03837-MCR-GRJ |
| Lockman, Neil Allen - | 3:20-cv-03838-MCR-GRJ filed 2.29.20 |
| Logsdon, William Ray - | 3:20-cv-03839-MCR-GRJ Filed 2.29.20 |
| Loizides, Nicholas Demosthenes | 3:20-cv-03840-MCR-GRJ Filed 2.29.20 |
| Long, Jason Wayne | 3:20-cv-03881-MCR-GRJ Filed 3.2.20 |
| Lopez, Javier | 3:20-cv-03890-MCR-GRJ Filed 3.2.20 |
| Lopez, Jeremy Blake | 3:20-cv-03891-MCR-GRJ Filed 3.2.20 |
| Lopez, Jonathan Emanuel | 3:20-cv-03926-MCR-GRJ - filed 3.2.20 |
| Lovett, Jannel | 3:21-cv-04490-MCR-GRJ Filed 12/17/21 |
| Lovvorn, Robert | 3:20-cv-03946-MCR-GRJ filed 3.2.20 |
| Lozoya, Francisco Yaqui | 3:20-cv-03952-MCR-GRJ filed 3.2.20 |
| Lucas, Terry | 3:20-cv-03953-MCR-GRJ filed 3.2.20 |
| Luechtefeld, Daniel | 3:21-cv-04051-MCR-GRJ Filed 12/10/2021 |
| Luft, William G. | 3:20-cv-03962-MCR-GRJ filed 3.2.20 |
| Luna, Graigrey | 3:20-cv-03972-MCR-GRJ filed 3.2.20 |
| Lunday, Caleb Michael - | 3:20-cv-03976-MCR-GRJ filed 3.2.20 |
| Lundberg, Christopher | 3:22-cv-00229-MCR-GRJ Filed 1/6/22 |
| Luntz, Christopher | 3:20-cv-03982-MCR-GRJ filed 3.2.20 |
| Lydon, Joseph | 7:21-cv-54930-MCR-GRJ Filed 9/23/21 (Transitioned 3/30/22) |
| Lyons, Edward Dale | 3:20-cv-03994-MCR-GRJ filed 3.2.20 |
| Maberry, Michael | 3:20-cv-04014-MCR-GRJ filed 3.3.20 |
| Machado, Rafael | 3:20-cv-04018-MCR-GRJ filed 3.3.20 |
| Mack, Juan D. | 3:20-cv-04022-MCR-GRJ filed 3.3.20 |
| Madigan, Michael | 3:20-cv-04030-MCR-GRJ filed 3.3.20 |
| Mahurien, Edward | 3:20-cv-04077-MCR-GRJ filed 3.3.20 |
| Maier, Roger | 3:21-cv-01632-MCR-GRJ Filed 10/21/21 |
| Major, Cory Alexander | 3:20-cv-04079-MCR-GRJ filed 3.3.20 |
| Makela, Anna | |
| Makela, Anna | |
| Malott, Rodney | 3:20-cv-04084-MCR-GRJ filed 3.3.20 |
| Mandia, Joshua Charles - | 3:20-cv-04086-MCR-GRJ filed 3.3.20 |
| Manley, Courtney Lynn | 3:20-cv-04093-MCR-GRJ filed 3.3.20 |
| Manous Jr., Howard | 3:21-cv-02477-MCR-GRJ Filed 11/15/21 |
| Mapes, Travis Andrew - | 3:20-cv-04094-MCR-GRJ filed 3.3.20 |
| Marble, Kory | 3:20-cv-04096-MCR-GRJ filed 3.3.20 |
| Marcellus, Vilardel | 3:21-cv-01165-MCR-GRJ filed 10/4/2021 |
| Marcum, Denny | 3:20-cv-04097-MCR-GRJ filed 3.3.20 |
| Marley, John B. | 3:20-cv-04098-MCR-GRJ filed 3.3.20 |
| Marotta, Mario | 7:21-cv-54931-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| Marquez, David Charles - | 3:20-cv-04100-MCR-GRJ filed 3.3.20 |
| Marquez, Steven A - | 3:20-cv-04103-MCR-GRJ filed 3.3.20 |
| Marquis, Rene | 3:20-cv-04105-MCR-GRJ filed 3.3.20 |
| Marsh, Willis | 3:20-cv-04108-MCR-GRJ filed 3.3.20 |
| Martin, John | 3:20-cv-04113-MCR-GRJ filed 3.3.20 |
| Martin, Mildred - | 3:20-cv-04144-MCR-GRJ filed 3.4.20 |

| | |
|---|---|
| Martin, Patrick | 3:20-cv-04149-MCR-GRJ filed 3.4.20 |
| Martinez, Gabriel Joseph - | 3:20-cv-04153-MCR-GRJ filed 3.4.20 |
| Martinez, Javier | 3:20-cv-04156-MCR-GRJ filed 3.4.20 |
| Martinez, Jr., Carlos M. | 3:20-cv-04158-MCR-GRJ filed 3.4.20 |
| Martinez, Justin | 7:21-cv-48510-MCR-GRJ filed 8/16/21 (Transitioned 2/24/22) |
| Martinez, Shanann | 3:20-cv-04159-MCR-GRJ filed 3.4.20 |
| Mason, Nicholas Adam | 8:20-cv-54827-MCR-GRJ Filed 07/09/20 (Transitioned 2/24/22) |
| Mason, Terry | 3:21-cv-01576-MCR-GRJ Filed 10/20/21 |
| Maston, Candice | 3:20-cv-04171-MCR-GRJ filed 3.4.20 |
| Mata, Armando | 3:22-cv-00061-MCR-GRJ Filed 1/3/22 |
| Mathena Jr, David Walter - | 3:20-cv-04198-MCR-GRJ filed 3.4.20 |
| Matos, Steven | 3:21-cv-01222-MCR-GRJ filed 10/6/2021 |
| Matthews, Damon | 3:20-cv-04199-MCR-GRJ filed 3.4.20 |
| Matthews, David Mario - | 3:20-cv-04200-MCR-GRJ filed 3.4.20 |
| Mayes, Michael | 3:21-cv-01199-MCR-GRJ filed 10/5/2021 |
| Maze, Phillip | 7:21-cv-54932-MCR-GRJ Filed 9/23/21 (Transistioned 3/30/22) |
| McAfee, Thomas | 3:22-cv-01698-MCR-GRJ Filed 2/10/22 |
| McAlister, Jeremiah | 3:20-cv-04210-MCR-GRJ filed 3.4.20 |
| Mcallister, James Roy | 3:20-cv-04948-MCR-GRJ filed 3.16.20 |
| Mcbride Sr, Jarret - | 3:20-cv-04223-MCR-GRJ filed 3.4.20 |
| McCall, Andre | 7:21-cv-54933-MCR-GRJ Filed 9/23/21 (Transitioned 5/23/22) |
| McCall, James | 3:22-cv-00286-MCR-GRJ Filed 1/7/22 |
| McCalla, Kimberly | 3:21-cv-01102-MCR-GRJ Filed 9/29/21 |
| Mccarthy, William | 3:20-cv-04226-MCR-GRJ filed 3.4.20 |
| Mcclanahan, Alicia | 3:20-cv-04236-MCR-GRJ filed 3.4.20 |
| Mcclanahan, Sean Patrick - | 3:20-cv-04240-MCR-GRJ filed 3.4.20 |
| McClure, Andrew | 3:21-cv-01103-MCR-GRJ Filed 9/29/21 |
| Mcclure, David | 3:20-cv-04242-MCR-GRJ filed 3.4.20 |
| McClure, Stacey | 3:21-cv-01104-MCR-GRJ Filed 9/29/21 |
| McConnell, Heidi | 3:21-cv-02008-MCR-GRJ Filed 11/8/21 |
| Mccormick, Eric Christopher - | 3:20-cv-04245-MCR-GRJ filed 3.4.20 |
| McCormick, Matthew Glenn | 3:20-cv-04248-MCR-GRJ filed 3.4.20 |
| McCryndle, John | 3:20-cv-04279-MCR-GRJ filed 3.5.20 |
| Mcdaniel, Milton | 3:20-cv-04283-MCR-GRJ filed 3.5.20 |
| McDonald, Jr., Edward | 3:20-cv-04292-MCR-GRJ filed 3.5.20 |
| McEachern, Jon | 3:22-cv-00068-MCR-GRJ Filed 1/3/22 |
| Mcfadden, Alan | 3:20-cv-04298-MCR-GRJ filed 3.5.20 |
| Mcfarland, Brian | 3:21-cv-01775-MCR-GRJ Filed 10/27/21 |
| McIntosh, Kenneth | 3:21-cv-04524-MCR-GRJ Filed 12/17/21 |
| Mckeehan, Michael | 3:20-cv-04300-MCR-GRJ filed 3.5.20 |
| Mckenzie, Roderick | 3:20-cv-04306-MCR-GRJ filed 3.5.20 |
| McKenzie, Ryan | 3:20-cv-04324-MCR-GRJ filed 3.5.20 |
| Mckinley, Derrol | 3:20-cv-04332-MCR-GRJ filed 3.6.20 |
| Mckinnon, Terrance | 3:20-cv-04333-MCR-GRJ filed 3.10.20 |
| McKnight, Brittany | 8:20-cv-54831-MCR-GRJ Filed 07/09/20 (Transitioned 9/21/21) |
| McKnight, Donald | 3:21-cv-04037-MCR-GRJ Filed 12/10/2021 |
| McLaughlin, Brian | 3:21-cv-02012-MCR-GRJ Filed 11/8/21 |
| McLean, Bernadette | 7:21-cv-54934-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Mcmahan, Lewis | 3:20-cv-04335-MCR-GRJ filed 3.5.20 |
| McMahand, Timothy | 7:21-cv-54935-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| McMarrow, Jason | 3:21-cv-04044-MCR-GRJ Filed 12/10/2021 |
| Mcphail, Lee A. | 3:20-cv-04336-MCR-GRJ filed 3.6.20 |

| | |
|---|---|
| Mcqueen, Jimmy | 3:20-cv-04338-MCR-GRJ filed 3.6.20 |
| Meadows, Rodney | 7:21-cv-54936-MCR-GRJ Filed 9/23/21 (Transitioned 2/24/22) |
| Medeiros, Daniel A. - | 3:20-cv-04347-MCR-GRJ filed 3.6.20 |
| Mejia, Miguel A - | 3:20-cv-04358-MCR-GRJ filed 3.6.20 |
| Mejia, Randy | 3:20-cv-04359-MCR-GRJ filed 3.6.20 |
| Melecio, Jose Luis - | 3:20-cv-04360-MCR-GRJ filed 3.6.20 |
| Mello, Joaquin | 3:20-cv-04361-MCR-GRJ filed 3.6.20 |
| Mendozanava, Vicente | 3:20-cv-04367-MCR-GRJ filed 3.6.20 |
| Merryman, Scott Ryan - | 3:20-cv-04368-MCR-GRJ filed 3.6.20 |
| Middleton, Henry Michael - | 3:20-cv-04371-MCR-GRJ filed 3.6.20 |
| Mietchen, Traci Keneda | 7:21-cv-54937-MCR-GRJ Filed 9/23/21 (Transistion 3/30/22) |
| Milejczak, Alec Raymond - | 3:20-cv-04372-MCR-GRJ filed 3.6.20 |
| Millard, Justin Abram | 3:20-cv-04378-MCR-GRJ filed 3.6.20 |
| Miller, Aaron Michael - | 3:20-cv-04381-MCR-GRJ filed 3.6.20 |
| Miller, John Joseph - | 3:20-cv-04564-MCR-GRJ filed 3.10.20 |
| Miller, Michael Dean (AR) | 3:20-cv-04388-MCR-GRJ (Amended) filed 4.2.20 |
| Miller, Stephen W. | 3:21-cv-03118-MCR-GRJ Filed 11/22/21 |
| Miller, Steven | 3:20-cv-04394-MCR-GRJ filed 3.6.20 |
| Miller-Brown, Janet | 7:21-cv-54939-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Mills, Carnell | 3:21-cv-01105-MCR-GRJ Filed 9/29/21 |
| Mills, Thomas Duane - | 3:20-cv-04413-MCR-GRJ filed 3.9.20 |
| Minaya, Roque | 3:21-cv-01760-MCR-GRJ Filed 10/26/21 |
| Mique, Rizalito G. | 7:21-cv-54940-MCR-GRJ Filed 9/23/21 (Transistioned 3/30/22) |
| Mitchell, Jerry | 3:21-cv-01755-MCR-GRJ Filed 10/26/21 |
| Mitchell, Steven Keniel | 3:20-cv-04420-MCR-GRJ filed 3.9.20 |
| Mize, Brendon | 3:20-cv-04423-MCR-GRJ filed 3.9.20 |
| Mizell, Sandra Nicole | 3:20-cv-04433-MCR-GRJ filed 3.9.20 |
| Molina, Lady | 3:21-cv-04899-MCR-GRJ Filed 12/29/21 |
| Monge, Grant | 3:20-cv-04447-MCR-GRJ filed 3.9.20 |
| Montgomery, Terrance | 3:21-cv-01123-MCR-GRJ Filed 9/29/21 |
| Montoya, Guillermo | 3:20-cv-04459-MCR-GRJ filed 3.9.20 |
| Montoya, Juan A - | 3:20-cv-04461-MCR-GRJ filed 3.9.20 |
| Moody, Jon-Mikel | 7:21-cv-54941-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Moore Sr, Eric Alan - | 3:20-cv-04468-MCR-GRJ filed 3.9.20 |
| Moore, Itzy Annette - | 3:20-cv-04478-MCR-GRJ filed 3.9.20 |
| Moore, Leah | 3:21-cv-01774-MCR-GRJ Filed 10/27/21 |
| Moore, Robert | 7:21-cv-54942-MCR-GRJ Filed 9/23/21 (Transitioned 3/30/22) |
| Morales, Elias | 7:21-cv-54943-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Moran, Jeffery | 7:21-cv-54944-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Morgan, Scott | 3:20-cv-04480-MCR-GRJ filed 3.9.20 |
| Morley, Jonathon | 3:20-cv-04481-MCR-GRJ filed 3.9.20 |
| Moro, Edward | 3:20-cv-04483-MCR-GRJ filed 3.9.20 |
| Moro, Eric | 3:20-cv-04484-MCR-GRJ filed 3.9.20 |
| Mortensen, Andrew | 3:21-cv-04046-MCR-GRJ Filed 12/10/2021 |
| Moses, Timothy | 3:21-cv-01135-MCR-GRJ Filed 9/30/21 |
| Moyer, David | 3:20-cv-04517-MCR-GRJ filed 3.10.20 |
| Mueller, Nathan | 3:20-cv-04537-MCR-GRJ filed 3.10.20 |
| Murray Jr., Anthony | 3:20-cv-04589-MCR-GRJ filed 3.9.20 |
| Murray, Dylan Robert - | 3:20-cv-04590-MCR-GRJ filed 3.9.20 |
| Murzynski, David - | 3:20-cv-04603-MCR-GRJ filed 3.10.20 |
| Musinguzi, Richard | |
| Myers, Edward William - | 3:20-cv-04606-MCR-GRJ filed 3.10.20 |

| | |
|---|---|
| Myers, Jermaine | 3:21-cv-01106-MCR-GRJ Filed 9/29/21 |
| Myers, Lawrence B. | 3:20-cv-04611-MCR-GRJ filed 3.10.20 |
| Nadal, Juan | 3:20-cv-04614-MCR-GRJ filed 3.10.20 |
| Naifeh, Lori | 3:20-cv-04619-MCR-GRJ Filed 3.10.20 |
| Napier, James Robert | 3:20-cv-04622-MCR-GRJ filed 3.10.20 |
| Nash, Kenneth | 3:20-cv-04628-MCR-GRJ filed 3.10.20 |
| Neal, Maidonte | 3:21-cv-01585-MCR-GRJ Filed 10/20/21 |
| Neal-Champion, Donna | 3:20-cv-04639-MCR-GRJ filed 3.10.20 |
| Nelson, Keith | 7:21-cv-54945-MCR-GRJ Filed 9/23/21 (Transitioned 5/6/22) |
| Ness, Shawn Burton | 3:20-cv-04695-MCR-GRJ filed 3.11.20 |
| Nettles, William G - | 3:20-cv-04696-MCR-GRJ filed 3.11.20 |
| Neumann, Robert C. | 3:20-cv-04697-MCR-GRJ filed 3.11.20 |
| Neville, Mark | 3:21-cv-01121-MCR-GRJ Filed 9/29/21 |
| Newbell, Kori | 3:20-cv-04712-MCR-GRJ filed 3.11.20 |
| Newborn, Carlos | 3:21-cv-03353-MCR-GRJ Filed 11/29/21 |
| Newman, Eric | 3:21-cv-01107-MCR-GRJ Filed 9/29/21 |
| Nichols, Brian | 3:20-cv-04722-MCR-GRJ filed 3.11.20 |
| Nichols, Jessica | 3:21-cv-01645-MCR-GRJ Filed 10/21/21 |
| Nichols, Nathan - | 3:21-cv-02473-MCR-GRJ Filed 11/15/21 |
| Nicolas, Marc Kenzie - | 3:20-cv-04726-MCR-GRJ filed 3.11.20 |
| Noble, Chad | 7:21-cv-54946-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Noland, Richard | 7:21-cv-54947-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Norris, Corey | 3:21-cv-01108-MCR-GRJ Filed 9/29/21 |
| Norris, Danielle Nicole | 3:20-cv-04728-MCR-GRJ filed 3.11.20 |
| Norris, Lloyd | 3:20-cv-04730-MCR-GRJ filed 3.11.20 |
| Norsworthy, Elizabeth | 3:21-cv-01192-MCR-GRJ filed 10/5/2021 |
| Novell, Evan T.L. | 3:20-cv-04760-MCR-GRJ filed 3.12.20 |
| Olazaba, Mario Alberto | 3:20-cv-04773-MCR-GRJ filed 3.12.20 |
| Oldaker, Erick | 3:20-cv-04774-MCR-GRJ filed 3.12.20 |
| Oliff, Jessica Christine | 8:20-cv-97788-MCR-GRJ Filed 10/07/20 (Transitioned 5/6/22) |
| Olivas Jr., Miguel A - | 3:20-cv-04775-MCR-GRJ filed 3.12.20 |
| Olive, Mark Anthony | 3:20-cv-04776-MCR-GRJ filed 3.12.20 |
| Olmeda, Elisio | 3:20-cv-04782-MCR-GRJ filed 3.12.20 |
| Olsa, Jason | 3:20-cv-04789-MCR-GRJ filed 3.12.20 |
| Olson, Fredric | 3:21-cv-01601-MCR-GRJ Filed 10/20/21 |
| Onasanya, Folahanmi | 3:20-cv-04790-MCR-GRJ filed 3.12.20 |
| Onder, Ryan | 3:20-cv-04791-MCR-GRJ filed 3012.20 |
| Orlando, Robert | 3:21-cv-04907-MCR-GRJ Filed 12/29/21 |
| Ormeno, Mario | 3:21-cv-01586-MCR-GRJ Filed 10/20/21 |
| Orndorff, Terry | 3:20-cv-04793-MCR-GRJ filed 3.12.20 |
| Orozco, Antonino | 3:20-cv-04794-MCR-GRJ filed 3.12.20 |
| Orrick Sr., Frank A. | 3:22-cv-01206-MCR-GRJ Filed 2/2/22 |
| Ortega, Abel Andres - | 3:20-cv-04795-MCR-GRJ filed 3.12.20 |
| Ortega, Christopher | 3:20-cv-04796-MCR-GRJ filed 3.12.20 |
| Ortiz-Jimenez, Roberto Eduardo | 7:21-cv-09426-MCR-GRJ Filed 02/25/21 (Transitioned 9/21/21) |
| Ortman, Michael William | 3:20-cv-04873-MCR-GRJ filed 3.13.20 |
| Ose, Trevor | 3:20-cv-04876-MCR-GRJ filed 3.13.20 |
| Ousley, Woody | 3:21-cv-03116-MCR-GRJ Filed 11/22/21 |
| Overfield, Phillip Daniel - | 3:20-cv-04896-MCR-GRJ filed 3.13.20 |
| Oxley Jr, James Robert - | 3:20-cv-04900-MCR-GRJ filed 3.13.20 |
| Pacheco, Michael | 3:21-cv-01602-MCR-GRJ Filed 10/20/21 |
| Pack, Terry | 3:21-cv-01206-MCR-GRJ filed 10/5/2021 |

| | |
|---|---|
| Padgett, Daniel | 3:21-cv-01771-MCR-GRJ Filed 10/27/21 |
| Page, Jacqueline | 3:20-cv-04907-MCR-GRJ filed 3.13.20 |
| Parish, Jeffrey | 3:20-cv-04918-MCR-GRJ filed 3.13.20 |
| Parks, Jason | 3:20-cv-04930-MCR-GRJ filed 3.13.20 |
| Parrett, James Eric - | 3:20-cv-04984-MCR-GRJ filed 3.17.20 |
| Parrish, Alexius LaSalle | 8:20-cv-54840-MCR-GRJ Filed 07/09/20 (Transitioned 9/21/21) |
| Patterson, David | 3:21-cv-04486-MCR-GRJ Filed 12/17/21 |
| Patterson, Josh | 3:20-cv-04988-MCR-GRJ filed 3.17.20 |
| Patterson, Rick | 3:21-cv-01578-MCR-GRJ Filed 10/20/21 |
| Patterson, Scott | 3:20-cv-04999-MCR-GRJ filed 3.17.20 |
| Patton, Samuel | 3:20-cv-05002-MCR-GRJ filed 3.17.20 |
| Payton, Ralph | 3:21-cv-01871-MCR-GRJ Filed 11/3/21 |
| Peach, Robert Alan | 3:20-cv-05011-MCR-GRJ filed 3.17.20 |
| Peacock, Craig | 3:21-cv-02013-MCR-GRJ Filed 11/8/21 |
| Pease, James | 3:21-cv-01581-MCR-GRJ Filed 10/20/21 |
| Pederson, James E. | 3:20-cv-05014-MCR-GRJ filed 3.17.20 |
| Pena, Adrian | 3:20-cv-05018-MCR-GRJ filed 3.17.20 |
| Pena, Armando | 7:21-cv-54948-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Pepper, Oswaldo A. | 3:20-cv-05030-MCR-GRJ filed 3.17.20 |
| Perez, Edwin | 3:20-cv-05034-MCR-GRJ filed 3.17.20 |
| Perez, Robert | 7:21-cv-48512-MCR-GRJ filed 8/16/21 (Transitioned 5/17/22) |
| Periman, Anthony Michael - | 3:20-cv-05036-MCR-GRJ filed |
| Perkins, Kimesha | 3:21-cv-01197-MCR-GRJ filed 10/5/2021 |
| Perron, III, Robert Roger - | 8:20-cv-60186-MCR-GRJ Filed 07/13/20 (Transitioned 5/17/22) |
| Perry, Franklyn | 3:21-cv-03349-MCR-GRJ Filed 11/29/21 |
| Perry, Joseph | 3:21-cv-01176-MCR-GRJ filed 10/4/2021 |
| Perry, Ontario | 3:20-cv-05038-MCR-GRJ filed 3.17.20 |
| Perry, Patrick | 3:21-cv-01685-MCR-GRJ Filed 10/22/21 |
| Peterson, Ramona Antonia | 8:20-cv-54844-MCR-GRJ Filed 07/09/20 (Transitioned 9/21/21) |
| Petet, Ronald D | 3:20-cv-05139-MCR-GRJ filed 3.23.20 |
| Peuchot, Leroy - | 3:20-cv-05142-MCR-GRJ filed 3.23.20 |
| Phelps, Christopher | 3:21-cv-01110-MCR-GRJ Filed 9/29/21 |
| Phillips, Brandon | 3:20-cv-05143-MCR-GRJ filed 3.23.20 |
| Phillips, Jacob | 3:20-cv-05145-MCR-GRJ filed 3.23.20 |
| Phillips, Joshua Norris - | 3:20-cv-05189-MCR-GRJ filed 3.24.20 |
| Phipps, Justin | 3:20-cv-05193-MCR-GRJ filed 3.24.20 |
| Pickens, James John - | 3:19-cv-03221-MCR-GRJ (Amended) filed 3.25.20 |
| Pierson, Derec Thomas | 3:20-cv-05235-MCR-GRJ filed 3.26.20 |
| Pinckney, Darnell | 7:21-cv-54949-MCR-GRJ Filed 9/23/21 (Transitioned 2/24/22) |
| Pinkerton, Ryan | 3:20-cv-05228-MCR-GRJ filed 3.25.20 |
| Piraino, Anthony Joseph - | 3:20-cv-05229-MCR-GRJ filed 3.25.20 |
| Pittman, Arriton | 3:21-cv-01136-MCR-GRJ Filed 9/30/21 |
| Pittman, James | 3:21-cv-01761-MCR-GRJ Filed 10/26/21 |
| Pittman, Jr., Frank | 3:21-cv-01161-MCR-GRJ filed 10/4/21 |
| Pitts, Kanaan Kenneth - | 3:20-cv-05230-MCR-GRJ filed 3.25.20 |
| Plantin, Michael Lee | 3:20-cv-05231-MCR-GRJ filed 3.25.20 |
| Plas, John C. | 3:20-cv-05232-MCR-GRJ filed 3.25.20 |
| Pokorny, Bradley | 7:21-cv-54950-MCR-GRJ Filed 9/23/21 (Transitioned 2/24/22) |
| Pontius, Todd | 3:20-cv-05237-MCR-GRJ filed 3.26.20 |
| Porter, Vincent | 3:22-cv-00072-MCR-GRJ Filed 1/3/22 |
| Potts, Sarah | 3:20-cv-05238-MCR-GRJ filed 3.26.20 |
| Powell, Jerry | 3:21-cv-01783-MCR-GRJ Filed 10/27/21 |

| | |
|---|---|
| Powell, Michael | 3:20-cv-05241-MCR-GRJ filed 3.26.20 |
| Powers, Joshua | 3:20-cv-05242-MCR-GRJ filed 3.26.20 |
| Pratt, Jeffrey | 3:20-cv-05244-MCR-GRJ filed 3.26.20 |
| Pray, Joshua | 3:20-cv-05245-MCR-GRJ filed 3.26.20 |
| Pressley Jr., William G. - | 3:20-cv-05246-MCR-GRJ filed 3.26.20 |
| Preston, Matthew Carl | 3:20-cv-05247-MCR-GRJ filed 3.26.20 |
| Price, Shaun | 3:20-cv-05270-MCR-GRJ filed 4.1.20 |
| Prince, Dickie | 3:20-cv-05272-MCR-GRJ filed 4.1.20 |
| Prince, Tyrone | 3:20-cv-05273-MCR-GRJ filed 4.1.20 |
| Priwoznik, Marcin | 3:20-cv-05275-MCR-GRJ filed 4.1.20 |
| Proctor, Dillon Lloyd | 3:20-cv-05276-MCR-GRJ filed 4.1.20 |
| Pruett, Jonathon | 3:20-cv-05277-MCR-GRJ filed 4.1.20 |
| Puckett, Bobby Jean - | 3:20-cv-05279-MCR-GRJ filed 4.1.20 |
| Purvis, Matthew | 3:20-cv-05281-MCR-GRJ filed 4.1.20 |
| Putz, Wayne | 3:20-cv-05283-MCR-GRJ filed 4.1.20 |
| Quick, Kimberly M. | 3:21-cv-01111-MCR-GRJ Filed 9/29/21 |
| Quiring, Jared | 3:21-cv-01779-MCR-GRJ Filed 10/27/21 |
| Quiring, Joshua | 3:21-cv-04522-MCR-GRJ Filed 12/17/21 |
| Ragan, James | 3:20-cv-05285-MCR-GRJ filed 4.1.20 |
| Rahin, Mirwais | 3:21-cv-04865-MCR-GRJ filed 12/28/21 |
| Raibstein, Victor | 7:21-cv-54952-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Rainwater, Michael | 3:20-cv-05286-MCR-GRJ filed 4.1.20 |
| Raish, Steven Wayne - | 3:20-cv-05287-MCR-GRJ filed 4.1.20 |
| Rall, Ben | 3:21-cv-01898-MCR-GRJ Filed 11/3/21 |
| Ramey, Richard Wilson - | 3:20-cv-05288-MCR-GRJ filed 4.1.20 |
| Ramirez, Michael | 3:21-cv-01855-MCR-GRJ Filed 11/3/21 |
| Ramirez, Ruben | 3:22-cv-01666-MCR-GRJ Filed 2/10/22 |
| Ramos, Hector | 3:20-cv-05289-MCR-GRJ filed 4.1.20 |
| Ramsey, Derra | 3:21-cv-02472-MCR-GRJ Filed 11/15/21 |
| Ramsey, Richard | 3:21-cv-03113-MCR-GRJ Filed 11/22/21 |
| Ranson, William David - | 3:20-cv-05291-MCR-GRJ filed 4.1.20 |
| Rasavongsy, Ai-noy | 3:20-cv-04963-MCR-GRJ filed 3.16.20 |
| Rathmann, Kevin Michael - | 3:20-cv-05292-MCR-GRJ filed 4.1.20 |
| Raup, Mark (D) - | 3:21-cv-02011-MCR-GRJ Filed 11/8/21 |
| Ray, Aaron | 3:20-cv-05293-MCR-GRJ filed 4.1.20 |
| Reames, James | 3:22-cv-01238-MCR-GRJ Filed 2/2/22 |
| Reed, James Joseph | 3:20-cv-05296-MCR-GRJ filed 4.1.20 |
| Reese, Octavius | 3:21-cv-01137-MCR-GRJ Filed 9/30/21 |
| Reich, Allen Cody - | 3:20-cv-05298-MCR-GRJ fied 4.1.20 |
| Reil, John | 3:21-cv-01759-MCR-GRJ Filed 10/26/21 |
| Reinhardt, Michael | 3:21-cv-01637-MCR-GRJ Filed 10/21/21 |
| Reinschmidt, Justin Lee - | 3:20-cv-05300-MCR-GRJ filed 4.1.20 |
| Renaud, Kevin | 3:20-cv-05301-MCR-GRJ filed 4.1.20 |
| Renderos, Esdras Benjamin - | 3:20-cv-05302-MCR-GRJ filed 4.1.20 |
| Rengifosmith, Jose Baltazar | 3:20-cv-05303-MCR-GRJ filed 4.1.20 |
| Reyes, Dionicio | 3:20-cv-05305-MCR-GRJ filed 4.1.20 |
| Reyes, Jonathan | 3:20-cv-05306-MCR-GRJ filed 4.1.20 |
| Rezaie, Hamid S | 3:20-cv-05307-MCR-GRJ filed 4.1.20 |
| Rhodes, Eric | 7:21-cv-54953-MCR-GRJ Filed 9/23/21 (Transferred 2/24/22) |
| Ribancos, Miguel | 3:21-cv-01589-MCR-GRJ Filed 10/20/21 |
| Rice, John | 3:20-cv-05309-MCR-GRJ filed 4.1.20 |
| Rich, Jacob | 3:20-cv-05310-MCR-GRJ filed 4.1.20 |

| | |
|---|---|
| Richards, Eddie | 3:20-cv-05311-MCR-GRJ filed 4.1.20 |
| Richards, Mickey | 7:21-cv-54954-MCR-GRJ Filed 9/23/21 (Transistioned 3/30/22) |
| Richardson, Christian James - | 3:20-cv-05312-MCR-GRJ filed 4.1.20 |
| Richardson, DeAngelo James - | 3:20-cv-05313-MCR-GRJ filed 4.1.20 |
| Richardson, Jerry | 3:21-cv-01853-MCR-GRJ Filed 11/3/21 |
| Richeson, Amanda | 3:20-cv-05315-MCR-GRJ filed 4.1.20 |
| Richeson, Keith | 3:20-cv-05316-MCR-GRJ filed 4.1.20 |
| Rico, Patrick | 3:21-cv-01229-MCR-GRJ Filed 10/6/21 |
| Ridgway, Keith | 3:20-cv-05317-MCR-GRJ filed 4.1.20 |
| Riehle, Joseph | 3:20-cv-05318-MCR-GRJ filed 4.1.20 |
| Rinard, Christopher Michael - | 3:20-cv-05321-MCR-GRJ filed 4.1.20 |
| Rinder-Goddard, Bow | 3:21-cv-01896-MCR-GRJ Filed 11/3/21 |
| Ritter, Michael | 3:21-cv-01993-MCR-GRJ Filed 11/8/21 |
| Rivera Jr, Ismael - | 3:20-cv-05322-MCR-GRJ filed 4.1.20 |
| Rivera, Rolando | 3:21-cv-01889-MCR-GRJ Filed 11/3/21 |
| Rives, James Courtney - | 3:20-cv-05324-MCR-GRJ filed 4.1.20 |
| Roach, James | 3:21-cv-01112-MCR-GRJ Filed 9/29/21 |
| Roahrig, Alexander | 3:20-cv-05325-MCR-GRJ filed 4.1.20 |
| Robbins, Edward | 3:20-cv-05326-MCR-GRJ filed 4.1.20 |
| Roberts Jr., Arthur | 3:21-cv-03099-MCR-GRJ Filed 11/22/21 |
| Roberts, Michael (NH) | 3:20-cv-05328-MCR-GRJ filed 4.1.20 |
| Robicheaux, John | 3:21-cv-03357-MCR-GRJ Filed 11/29/21 |
| Robinson, Michele | 8:20-cv-97794-MCR-GRJ Filed 10/07/20 (Transitioned 9/21/21) |
| Robinson, Richard Antoine - | 3:20-cv-05330-MCR-GRJ filed 4.1.20 |
| Robinson, Trev | 3:21-cv-01167-MCR-GRJ filed 10/4/2021 |
| Rodriguez Mercado, Daniel - | 3:20-cv-05334-MCR-GRJ filed 4.1.20 |
| Rodriguez, Alexander Michael - | 3:20-cv-05335-MCR-GRJ filed 4.1.20 |
| Rodriguez, Pedro Octavio - | 3:20-cv-05339-MCR-GRJ filed 4.1.20 |
| Rodriguez, Victor | 7:21-cv-54955-MCR-GRJ Filed 9/23/21 (Transitioned 2/24/22) |
| Roe, Scott | 3:20-cv-05340-MCR-GRJ filed 4.1.20 |
| Roetker, Michael Robert | 3:20-cv-05341-MCR-GRJ filed 4.1.20 |
| Rogers, Andrew | 3:21-cv-04560-MCR-GRJ Filed 12/20/21 |
| Rogers, Darrell Lee - | 3:20-cv-05342-MCR-GRJ filed 4.1.20 |
| Rogers, William | 3:20-cv-05345-MCR-GRJ filed 4.1.20 |
| Rojas, Jose Filiberto - | 3:19-cv-03222-MCR-GRJ (Amended) filed 3.12.20 |
| Rollis, Edward | 3:20-cv-03717-MCR-GRJ filed 2.27.20 |
| Roman, Ivan | 3:21-cv-01140-MCR-GRJ Filed 9/30/21 |
| Romero, Rene | 7:21-cv-54956-MCR-GRJ Filed 9/23/21 (Transitioned 5/16/22) |
| Ronquillo, Marianito | 3:21-cv-03093-MCR-GRJ Filed 11/22/21 |
| Rose, Jeff | 3:20-cv-04805-MCR-GRJ filed 3.12.20 |
| Rosenbaum, Julia | 3:22-cv-01195-MCR-GRJ Filed 2/2/22 |
| Rowlands, Daniel David - | 3:20-cv-04809-MCR-GRJ filed 3.12.20 |
| Rowlands, John | 3:20-cv-04810-MCR-GRJ filed 3.12.20 |
| Roy, Christopher - | 3:20-cv-04812-MCR-GRJ filed 3.12.20 |
| Rubio III, Ruben | 3:22-cv-09687-MCR-GRJ filed 7/14/22 |
| Ruiz, Eduardo | 3:20-cv-04814-MCR-GRJ filed 3.12.20 |
| Ruland, Ty Mondel - | 3:20-cv-04817-MCR-GRJ filed 3.12.20 |
| Rum, Caroline | 7:21-cv-54957-MCR-GRJ Filed 9/23/21 (Transferred 2/24/22) |
| Runninger, Michael | 3:20-cv-04818-MCR-GRJ filed 3.12.20 |
| Ruplall, Dinesh | 3:20-cv-04820-MCR-GRJ filed 3.12.20 |
| Ruppel, Jonathan | 3:20-cv-04821-MCR-GRJ filed 3.12.20 |
| Rush, Patrick | 3:20-cv-04822-MCR-GRJ filed 3.12.20 |

| | |
|---|---|
| Russell, Jeffrey | 3:21-cv-01770-MCR-GRJ Filed 10/27/21 |
| Russo, Colin | 3:21-cv-01160-MCR-GRJ Filed 10/4/21 |
| Rutherford, Andrew Michael - | 3:20-cv-04824-MCR-GRJ filed 3.12.20 |
| Ryan Jr., John Stuart - | 3:20-cv-04825-MCR-GRJ filed 3.12.20 |
| Rydzewski, Kristopher | 3:20-cv-04828-MCR-GRJ filed 3.12.20 |
| Sabato, Stephen P. | 7:21-cv-54958-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Sablay, Moises S. | 8:20-cv-97785-MCR-GRJ Filed 10/07/20 (Transitioned 5/17/22) |
| Sabo, Gregory Allen | 3:20-cv-04829-MCR-GRJ filed 3.12.20 |
| Sadler, Steven Wayne - | 3:20-cv-04831-MCR-GRJ filed 3.12.20 |
| Sager, Kevin | 3:20-cv-04832-MCR-GRJ filed 3.12.20 |
| Sago, Kim | 3:20-cv-04834-MCR-GRJ field 3.12.20 |
| Salahuddin, Mikal | 3:20-cv-04837-MCR-GRJ filed 3.13.20 |
| Saltani, Khalil | 3:20-cv-04841-MCR-GRJ filed 3.13.20 |
| Salvatore, Keith | 3:21-cv-01985-MCR-GRJ Filed 11/8/21 |
| Samuels, Michael | 3:21-cv-01651-MCR-GRJ Filed 10/21/21 |
| Sanchez, Anthony | 3:20-cv-04843-MCR-GRJ filed 3.13.20 |
| Sanchez, Armando | 3:20-cv-04844-MCR-GRJ filed 3.13.20 |
| Sanchez, Jose Jesus - | 3:20-cv-04845-MCR-GRJ filed 3.13.20 |
| Sanchez, Wilberto Manuel - 3M1237 | 3:20-cv-04846-MCR-GRJ filed 3.13.20 |
| Sanderlin, Dustin Jay - | 3:20-cv-04848-MCR-GRJ filed 3.13.20 |
| Sanders, Richard | 3:22-cv-01152-MCR-GRJ Filed 2/2/22 |
| Sandoval, Daniel | 3:20-cv-04851-MCR-GRJ filed 3.13.20 |
| Sands, Robert | 3:21-cv-04031-MCR-GRJ Filed 12/10/2021 |
| Santos, Wayne | 3:21-cv-02470-MCR-GRJ Filed 11/15/21 |
| Sargenti, Erin | 3:21-cv-01113-MCR-GRJ Filed 9/29/21 |
| Savory, Scott | 3:21-cv-01793-MCR-GRJ Filed 10/28/21 |
| Savoy, Darrell | 3:20-cv-04858-MCR-GRJ filed 3.13.20 |
| Sazon, Nelson Quiambao | 3:20-cv-04859-MCR-GRJ filed 3.13.20 |
| Scanlon, Michael | 3:20-cv-04862-MCR-GRJ filed 3.13.20 |
| Scelso, Trevor Phillip | 3:20-cv-04863-MCR-GRJ filed 3.13.20 |
| Schlosser, Max Edwin - | 3:20-cv-04865-MCR-GRJ filed 3.13.20 |
| Schmucker, Melanie Dawn - | 3:20-cv-04867-MCR-GRJ filed 3.13.20 |
| Schoen, Joshua R - | 3:20-cv-04869-MCR-GRJ filed 3.13.20 |
| Schooler, Robert | 3:21-cv-01571-MCR-GRJ Filed 10.0.1 |
| Schuck, Ryan | 3:20-cv-04872-MCR-GRJ filed 3.13.20 |
| Schultz, Joshua | 3:21-cv-04623-MCR-GRJ Filed 12/20/21 |
| Schulz, David T. | 3:21-cv-01114-MCR-GRJ Filed 9/29/21 |
| Schwarz, Leah | 7:21-cv-54959-MCR-GRJ Filed 9/23/21 (Transferred 2/24/22) |
| Scott, Allen Timothy - | 3:20-cv-04881-MCR-GRJ filed 3.13.20 |
| Scott, Percy | 3:21-cv-01109-MCR-GRJ Filed 9/29/21 |
| Scotten, Jeffery Eugene - | 3:20-cv-04885-MCR-GRJ filed 3.13.20 |
| Seifert, Kristopher | 3:20-cv-04892-MCR-GRJ filed 3.13020 |
| Seifried, Michael Jeffery | 3:20-cv-04893-MCR-GRJ filed 3.13.20 |
| Serna, Kevin Jonathan Ray - | 8:20-cv-97805-MCR-GRJ Filed 10/07/20 (Transistioned 3/30/22) |
| Serpa, Anthony | 3:22-cv-03377-MCR-GRJ |
| Seville, Rex | 3:22-cv-00231-MCR-GRJ Filed 1/6/22 |
| Sexton, Stephen | 3:20-cv-04903 filed 3.13.20 |
| Seymour, James | 3:20-cv-04906-MCR-GRJ filed 3.13.20 |
| Shamrell, Nathan Anthony | 3:20-cv-04910-MCR-GRJ filed 3.13.20 |
| Shanley, Emily | 3:21-cv-04520-MCR-GRJ Filed 12/17/21 |
| Sharp, Casey James | 3:20-cv-04911-MCR-GRJ filed 3.13.20 |
| Shearod, Terrance | |

| | |
|---|---|
| Shelton, Nathan | 3:20-cv-04935-MCR-GRJ filed 3.16.20 |
| Shipman, Jonathan T. | 3:20-cv-04937-MCR-GRJ filed 3.16.20 |
| Shirley, James | 3:20-cv-04939-MCR-GRJ filed 3.16.20 |
| Shores, Brett Patterson - | 3:20-cv-04942-MCR-GRJ filed 3.16.20 |
| Shotwell, Tiffany Lynn | 3:20-cv-04943-MCR-GRJ filed 3.16.20 |
| Shreve, Paul | 3:20-cv-04946-MCR-GRJ filed 3.16.20 |
| Shull, Amanda | 3:22-cv-00066-MCR-GRJ Filed 1/3/22 |
| Sibio, Joshua | 3:22-cv-00070-MCR-GRJ Filed 1/3/22 |
| Sierra, Christopher | 3:20-cv-04947-MCR-GRJ filed 3.16.20 |
| Silva, Cale Thornton - | 3:20-cv-03877-MCR-GRJ filed 3.2.20 |
| Silva, Eduardo - | 7:21-cv-54961-MCR-GRJ Filed 9/23/21 (Transitioned 2/24/22) |
| Simmons, Damien | 3:20-cv-03898-MCR-GRJ filed 3.2.20 |
| Simmons, Dwayne | 3:20-cv-03900-MCR-GRJ filed 3.2.20 |
| Simpson, Leon Oniel | 3:20-cv-03910-MCR-GRJ filed 3.2.20 |
| Sims Sr., Carey | 3:21-cv-04911-MCR-GRJ Filed 12/29/21 |
| Singleton II, Richard | 3:21-cv-01141-MCR-GRJ Filed 9/30/21 |
| Singleton, Daniel | 3:20-cv03914-MCR-GRJ Filed 3.2.20 |
| Siqueiros, Rolando | 3:20-cv-03922-MCR-GRJ filed 3.2.20 |
| Skelton, Blaine | 3:20-cv-03925-MCR-GRJ filed 3.2.20 |
| Slagle, Chad Richard - | 3:20-cv-03927-MCR-GRJ filed 3.2.20 |
| Slater, Ferdinand | 3:20-cv-03931-MCR-GRJ filed 3.2.20 |
| Slosson, William | 7:21-cv-54962-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Slywzcuk, Andrew | 3:20-cv-03932-MCR-GRJ filed 3.2.20 |
| Small, Ramon | 7:21-cv-54963-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Smalls, Pelton | 3:20-cv-03933-MCR-GRJ filed 3.2.20 |
| Smith Jr., Leonard | 3:20-cv-03947-MCR-GRJ filed 3.2.20 |
| Smith, Aaron | 3:20-cv-03970-MCR-GRJ filed 3.2.20 |
| Smith, Brian | 3:20-cv-03978-MCR-GRJ filed 3.2.20 |
| Smith, Byron Curtis | 3:20-cv-03983-MCR-GRJ filed 3.2.20 |
| Smith, Daniel Justin - | 3:20-cv-03989-MCR-GRJ filed 3.2.20 |
| Smith, Heath William - | 3:20-cv-04827-MCR-GRJ filed 3.12.20 |
| Smith, Jeffrey | 3:20-cv-04835-MCR-GRJ filed 3.12.20 |
| Smith, Jerail | 3:20-cv-04836-MCR-GRJ filed 3.12.20 |
| Smith, John | 3:20-cv-04913-MCR-GRJ filed 3.13.20 |
| Smith, Michael Brian | 3:20-cv-04926-MCR-GRJ filed 3.13.20 |
| Smith, Robert A | 7:21-cv-54964-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Snyder, Alan Wayne - | 3:20-cv-04927-MCR-GRJ filed 3.13.20 |
| Songer, Dustin | 3:21-cv-02015-MCR-GRJ Filed 11/8/21 |
| Sorrentino, Stefanie | 7:21-cv-54966-MCR-GRJ Filed 9/23/21(Transistioned 3/30/22) |
| Sory, Michael Charles | 3:20-cv-04949-MCR-GRJ filed 3.16.20 |
| Sousa Frech, Tania | 3:20-cv-04974-MCR-GRJ filed 3.17.20 |
| South, Wesley | 3:20-cv-04933-MCR-GRJ filed 3.13.20 |
| Southern, Michael Lynn - | 3:20-cv-04964-MCR-GRJ filed 3.16.20 |
| Spaulding, Loren | 3:21-cv-01780-MCR-GRJ Filed 10/27/21 |
| Spearman, Reginald | 3:21-cv-01181-MCR-GRJ filed 10/4/2021 |
| Spell, Jon Randall - | 3:20-cv-04975-MCR-GRJ filed 3.17.20 |
| St. Denis, Traci | 7:21-cv-55089-MCR-GRJ Filed 9/23/21 (Transitioned 5/6/22) |
| St. John, Derek | 3:20-cv-04977-MCR-GRJ filed 3.17.20 |
| St. Louis Jr., Wilson | 3:22-cv-09868-MCR-GRJ filed 7/18/22 |
| Stage, Dustin | 3:20-cv-04978-MCR-GRJ filed 3.17.20 |
| Stambaugh, Joshua | 3:20-cv-04983-MCR-GRJ filed 3.17.20 |
| Stamp, Jr., Thomas | 3:21-cv-01215-MCR-GRJ filed 10/6/2021 |

| | |
|---|---|
| Stamper, Eric S. | 3:20-cv-04987-MCR-GRJ filed 3.17.20 |
| Standridge, Adam - | 3:20-cv-04989-MCR-GRJ filed 3.17.20 |
| Stanzione, Jason C. | 7:21-cv-54967-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Stasio, Peter Antony - | 3:20-cv-04998-MCR-GRJ filed 3.17.20 |
| Stebleton, Matthew Eugene | 3:20-cv-05000-MCR-GRJ filed 3.17.20 |
| Steeley, Kenneth | 8:20-cv-54851-MCR-GRJ Filed 07/09/20 (Transitioned 5/17/22) |
| Steiger, Todd | 3:20-cv-05003-MCR-GRJ filed 3.17.20 |
| Steinmetz, Jason | 3:21-cv-02014-MCR-GRJ Filed 11/8/21 |
| Sterling, Andrew Charles - | 3:20-cv-05006-MCR-GRJ filed 3.17.20 |
| Stevens, Garrett Shawn - | 3:20-cv-05008-MCR-GRJ filed 3.17.20 |
| Stevens, Gerald Allen | 3:20-cv-05010-MCR-GRJ filed 3.17.20 |
| Stewart Jr., Drew Allen - | 3:20-cv-05012-MCR-GRJ filed 3.17.20 |
| Stewart, Joseph Wesley | 3:20-cv-05013-MCR-GRJ filed 3.17.20 |
| Stewart, Sharrin | 3:21-cv-03899-MCR-GRJ Filed 12/6/21 |
| Stogner, James | 3:21-cv-01652-MCR-GRJ Filed 10/21/21 |
| Stokes, Maurice | 3:22-cv-00230-MCR-GRJ Filed 1/6/22 |
| Stone, Edward | 3:20-cv-05027-MCR-GRJ filed 3.17.20 |
| Stoneham, Frankie Leigh | 3:20-cv-05031-MCR-GRJ filed 3.17.20 |
| Stover, Dustin Wade - | 3:20-cv-05035-MCR-GRJ filed 3.17.20 |
| Strader, Kenneth | 3:20-cv-05052-MCR-GRJ filed 3.18.20 |
| Straub, Michael Wayne | 3:20-cv-05055-MCR-GRJ filed 3.18.20 |
| Street, Michael | 3:21-cv-01125-MCR-GRJ Filed 9/29/21 |
| Street, Robert | 3:20-cv-05056-MCR-GRJ filed 3.18.20 |
| Strickland, John T. - | 3:21-cv-01115-MCR-GRJ Filed 9/29/21 |
| Strohm, William | 3:21-cv-03082-MCR-GRJ Filed 11/22/21 |
| Strong, John David - | 3:20-cv-05057-MCR-GRJ filed 3.18.20 |
| Stroud, Daniel W. - | 3:20-cv-05063-MCR-GRJ filed 3.18.20 |
| Sullivan, James | 3:21-cv-01862-MCR-GRJ Filed 11/3/21 |
| Sullivan, Peter | 3:21-cv-01982-MCR-GRJ Filed 11/8/21 |
| Sullivan, Todd | 3:20-cv-05071-MCR-GRJ filed 3.18.20 |
| Supra, John | 3:20-cv-05072-MCR-GRJ filed 3.18.20 |
| Sutton, Brandon | 3:20-cv-05074-MCR-GRJ filed 3.18.20 |
| Sutton, Evan Colin - | 3:20-cv-05076-MCR-GRJ filed 3.18.20 |
| Svetkovich, Scott | 8:20-cv-97795-MCR-GRJ Filed 10/07/20 (Transitioned 9/21/21) |
| Swafford, Shaw | 3:20-cv-05081-MCR-GRJ filed 3.19.20 |
| Swann, Brandon | 3:21-cv-03896-MCR-GRJ Filed 12/6/21 |
| Swann, Jeffrey Hunter - | 3:19-cv-01513-MCR-GRJ filed 11.6.19 |
| Swartz, Eric Matthew - | 3:20-cv-05084-MCR-GRJ filed 3.19.20 |
| Sweet, Jayson Lee | 3:20-cv-05085-MCR-GRJ filed 3.19.20 |
| Swope, James T - | 3:20-cv-05086-MCR-GRJ filed 3.19.20 |
| Syner, Johnathan | 3:20-cv-05087-MCR-GRJ filed 3.19.20 |
| Tanner, Chill | 3:20-cv-05090-MCR-GRJ filed 3.19.20 |
| Tanner, Thomas | 3:21-cv-01873-MCR-GRJ Filed 11/3/21 |
| Taylor, Brad | 3:21-cv-01116-MCR-GRJ Filed 9/29/21 |
| Taylor, Daniel | 7:21-cv-54968-MCR-GRJ Filed 9/23/21 |
| Taylor, Gary | 3:21-cv-01198-MCR-GRJ Filed 10/5/2021 |
| Taylor, Jenee | 3:20-cv-03758-MCR-GRJ  Filed 2.27.20 |
| Taylor, Michael | 3:20-cv-03795-MCR-GRJ - Filed 2.29.20 |
| Taylor, Victor | 3:20-cv-03798-MCR-GRJ - Filed 2.28.20 |
| Teague III, Nathaniel Charles - | 3:20-cv-03800-MCR-GRJ - Filed 2.28.20 |
| Terral, Garrett | 3:20-cv-03811-MCR-GRJ Filed 2.28.201 |
| Tesky, Travice T. | 3:21-cv-01143-MCR-GRJ Filed 9/30/21 |

| | |
|---|---|
| Teza, Lawrence | 3:20-cv-03812-MCR-GRJ filed 2.28.20 |
| Thiemann, David | 3:22-cv-01237-MCR-GRJ Filed 2/2/22 |
| Thoennes, Jonathan | 3:20-cv-03813-MCR-GRJ Filed 2.28.20 |
| Thomas, Alonzo R. | 3:20-cv-03906-MCR-GRJ filed 3.2.20 |
| Thomas, Edward | 3:21-cv-01991-MCR-GRJ Filed 11/8/21 |
| Thomas, Kenneth | 3:21-cv-01630-MCR-GRJ Filed 10/21/21 |
| Thomas, Willie | 3:20-cv-03916-MCR-GRJ filed 3.2.20 |
| Thompson, Alishia | 3:22-cv-00071-MCR-GRJ 1/3/22 |
| Thompson, Cameron William - | 3:19-cv-01650-MCR-GRJ Amended 03/01/21 |
| Thompson, James | 3:21-cv-04639-MCR-GRJ Filed 12/20/21 |
| Thompson, Martin | 3:21-cv-01893-MCR-GRJ Filed 11/3/21 |
| Thompson, Michael Porter | 3:20-cv-03923-MCR-GRJ filed 3.2.20 |
| Thrasher, Jonathan | 3:20-cv-03965-MCR-GRJ filed 3.2.20 |
| Threadgill, David Heath - | 3:20-cv-03968-MCR-GRJ filed 3.2.20 |
| Thurston, Cale | 7:21-cv-54970-MCR-GRJ Filed 9/23/21 (Transferred 2/25/22) |
| Tiegs, Siegfried | 3:20-cv-03984-MCR-GRJ filed 3.2.20 |
| Tillman, David | 3:20-cv-03991-MCR-EMT filed 3.2.20 |
| Tolbert, Tarona | 3:20-cv-04053-MCR-GRJ filed 3.3.20 |
| Toler, Robert | 3:20-cv-04055-MCR-GRJ filed 3.3.20 |
| Toliniu, Reagan | 3:21-cv-01117-MCR-GRJ Filed 9/29/21 |
| Toller, Robert | 3:20-cv-04057-MCR-GRJ filed 3.3.20 |
| Toole, Adam | 3:21-cv-01631-MCR-GRJ Filed 10/21/21 |
| To'oto'o, Daniel | 3:20-cv-04061-MCR-GRJ filed 3.3.20 |
| Torres, Rigoberto | 3:21-cv-01118-MCR-GRJ Filed 9/29/21 |
| Toth, Steven Paul | 3:20-cv-04085-MCR-GRJ filed 3.3.20 |
| Townsend, Gary | 3:22-cv-02963-MCR-GRJ Filed 3/4/22 |
| Tozier, Aaron James | 3:20-cv-04090-MCR-GRJ filed 3.3.20 |
| Tramel, Noel | 3:20-cv-04091-MCR-GRJ filed 3.3.20 |
| Trammell, Chisolm Cassai - | 3:20-cv-04165-MCR-GRJ filed 3.4.20 |
| Traylor, Bruce | 3:20-cv-04166-MCR-GRJ filed 3.4.20 |
| Treasure, Mark Allen - | 3:20-cv-04170-MCR-GRJ filed 3.4.20 |
| Trivette, Joshua | 3:20-cv-04172-MCR-GRJ filed 3.4.20 |
| Truesdell, Joshua | 3:20-cv-04175-MCR-GRJ filed 3.4.20 |
| Tuck, Alan | 3:20-cv-04187-MCR-GRJ filed 3.4.20 |
| Tucker, Brandon S. - | 8:20-cv-97797-MCR-GRJ Filed 10/07/20 (Transitioned 5/18/22) |
| Turnbull, Zacariah | 3:20-cv-04377-MCR-GRJ filed 3.6.20 |
| Turner, Bernie Jr. | 7:21-cv-54971-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Turner, Jared | 3:20-cv-04386-MCR-GRJ filed 3.6.20 |
| Tuttle, John Matthew - | 3:20-cv-04392-MCR-GRJ filed 3.6.20 |
| Tyler, Adam | 3:20-cv-04528-MCR-GRJ filed 3.10.20 |
| Ulmer, Joshua | 3:20-cv-04540-MCR-GRJ filed 3.10.20 |
| Upshur, Darlene | 8:20-cv-54878-MCR-GRJ Filed 07/09/20 (Transitioned 5/18/22) |
| Vadnais, Clayton | 3:20-cv-04546-MCR-GRJ filed 3.10.20 |
| Valdez, Luis | 3:20-cv-04550-MCR-GRJ filed 3.10.20 |
| Valentine, Candice Alyce - | 3:20-cv-04686-MCR-GRJ filed 3.11.20 |
| Vallecillo Miller, Angelina Joan | 8:20-cv-97798-MCR-GRJ Filed 10/07/20 (Transitioned 9/21/21) |
| Van Slyke, Richard | 3:20-cv-04691-MCR-GRJ (Amended) Filed 3.13.20 |
| Vanduke, Joshua | 3:20-cv-04694-MCR-GRJ (Amended) filed 3.13.20 |
| Vangoethem, Chris | 3:20-cv-04711-MCR-GRJ filed 3.11.20 |
| Vannatter, Gary | 3:21-cv-04042-MCR-GRJ Filed 12/10/2021 |
| VanTassel, Michael | 3:21-cv-01756-MCR-GRJ Filed 10/26/21 |
| Vargas, Frank | 3:22-cv-02964-MCR-GRJ Filed 3/4/22 |

| | |
|---|---|
| Vargas, Gilbert | 3:20-cv-04716-MCR-GRJ filed 3.11.20 |
| Vargas, Ivonne Lucia | 3:20-cv-04720-MCR-GRJ filed 3.11.20 |
| Vartuli, Jeff | 3:20-cv-04725-MCR-GRJ filed 3.11.20 |
| Vasquez, Joseph | 3:20-cv-04743-MCR-GRJ filed 3.11.20 |
| Vaughan, Stacey Alton - | 3:20-cv-04746-MCR-GRJ filed 3.11.20 |
| Vaughn, Joshua L. | 3:21-cv-01119-MCR-GRJ Filed 9/29/21 |
| Vela, Armando | 3:21-cv-01682-MCR-GRJ Filed 10/22/21 |
| Velazquez, Elias | 3:20-cv-04779-MCR-GRJ filed 3.12.20 |
| Vera, Aaron Paul | 3:20-cv-04781-MCR-GRJ filed 3.12.20 |
| Villa, Saul | 3:21-cv-01193-MCR-GRJ filed 10/5/2021 |
| Virgil, Zebulon Graham | 8:20-cv-54858-MCR-GRJ Filed 07/09/20 (Transitioned 5/6/22) |
| Viskoe, Eric Scott - | 3:20-cv-04898-MCR-GRJ field 3.13.20 |
| Voelker, Aaron Joseph - | 3:20-cv-04902-MCR-GRJ filed 3.13.20 |
| Wade, Roger Dominique - | 3:20-cv-04905-MCR-GRJ filed 3.13.20 |
| Wagar, Charleen M. - | 8:20-cv-97806-MCR-GRJ Filed 10/07/20 (Transitioned 9/21/21) |
| Wagner Jr., Roy | 3:21-cv-03117-MCR-GRJ Filed 11/22/21 |
| Wahl, Ryan | 3:20-cv-04994-MCR-GRJ filed 3.17.20 |
| Waliany, Rahim Nuruddin | 3:20-cv-05004-MCR-GRJ filed 3.17.20 |
| Walker, Gary | 3:20-cv-05019-MCR-GRJ filed 3.17.20 |
| Wall, Dianne | 3:21-cv-01223-MCR-GRJ filed 10/6/2021 |
| Wallace, Kevin | 3:20-cv-05040-MCR-GRJ filed 3.17.20 |
| Wallace, Laticia | 3:21-cv-01636-MCR-GRJ Filed 10/21/21 |
| Wallace, Travis | 7:21-cv-54972-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Walsh, Brian Matthew - | 3:19-cv-03282-MCR-GRJ (Amended) filed 3.25.20 |
| Walton, Harvey Eugene | 3:20-cv-05118-MCR-GRJ filed 3.23.20 |
| Walton-Chappell, Reginald | 7:21-cv-54973-MCR-GRJ Filed 9/23/21 (Transferred 2/25/22) |
| Wang, Allen | 7:21-cv-54974-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Ward, Jeffery | 3:20-cv-05119-MCR-GRJ filed 3.23.20 |
| Ward, Jeremy Alan | 3:20-cv-05120-MCR-GRJ filed 3.23.20 |
| Wardlaw, Christopher | 3:20-cv-05121-MCR-GRJ filed 3.23.20 |
| Ware, Jason Lamonte - | 3:20-cv-05122-MCR-GRJ filed 3.23.20 |
| Watson, Carl | 3:20-cv-05124-MCR-GRJ filed 3.23.20 |
| Watson, Lucille | 7:21-cv-54975-MCR-GRJ Filed 9/23/21 (Transferred 2/25/22) |
| Watson, Michael | 3:20-cv-05125-MCR-GRJ filed 3.23.20 |
| Watts, Shecoma | 3:20-cv-05126-MCR-GRJ filed 3.23.20 |
| Way, Vance | 3:20-cv-05127-MCR-GRJ filed 3.23.20 |
| Weatherby, Suni | 3:20-cv-05128-MCR-GRJ filed 3.23.20 |
| Webb, Anthony | 3:22-cv-01239-MCR-GRJ Filoed 2/2/22 |
| Webber, Sean michael | 3:20-cv-05135-MCR-GRJ filed 3.23.20 |
| Webster, John | 7:21-cv-54976-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Weedn, Anthony | 7:21-cv-54977-MCR-GRJ Filed 9/23/21 (Transitioned 5/12/22) |
| Welch, Conlyn | 3:20-cv-05131-MCR-GRJ filed 3.23.20 |
| Weller, Richard | 3:20-cv-05136-MCR-GRJ filed 3.23.20 |
| Werdlow, Jackie | 3:21-cv-04492 Filed 12/17/21 |
| Werths, Steven | 3:20-cv-05132-MCR-GRJ filed 3.23.20 |
| West, Cody | 3:20-cv-05134-MCR-GRJ filed 3.23.20 |
| West, Marcus | 3:21-cv-01795-MCR-GRJ Filed 10/28/21 |
| Westfall, Shaun | 3:20-cv-05137-MCR-GRJ filed 3.23.20 |
| Wheatley, Cameron Leo - | 3:20-cv-05140-MCR-GRJ filed 3.23.20 |
| White, Ira | 3:20-cv-05141-MCR-GRJ filed 3.23.20 |
| White, Tyrone | 3:20-cv-05146-MCR-GRJ filed 3.23.20 |
| Whitener, Brian | 3:20-cv-05147-MCR-GRJ filed 3.23.20 |

| | |
|---|---|
| Whitney, Benjamin Cory - | 3:20-cv-05148-MCR-GRJ filed 3.23.20 |
| Whitney, Patrick | 3:20-cv-05149-MCR-GRJ filed 3.23.20 |
| Whittymore, Michael David | 3:20-cv-05151-MCR-GRJ filed 3.23.20 |
| Whitus, Jason | 3:20-cv-05152-MCR-GRJ filed 3.23.20 |
| Widener, Brandi | 3:21-cv-02467-MCR-GRJ Filed 11/15/21 |
| Wieboldt, Eric | 3:20-cv-05154-MCR-GRJ filed 3.23.20 |
| Wierz, James Andrew - | 3:20-cv-05157-MCR-GRJ filed 3.24.20 |
| Wiglesworth, Derek Ray | 3:20-cv-05158-MCR-GRJ filed 3.24.20 |
| Wilcox, Ken | 3:20-cv-05159-MCR-GRJ filed 3.24.20 |
| Wilder, Edward Jerome | 3:20-cv-05160-MCR-GRJ filed 3.24.20 |
| Wilkinson, Antonia | 3:20-cv-05164-MCR-GRJ filed 3.24.20 |
| Will, Victor | 3:22-cv-01193-MCR-GRJ Filed 2/2/22 |
| Williams, Alphonso | 3:20-cv-05165-MCR-GRJ filed 3.24.20 |
| Williams, Dante | 3:20-cv-05168-MCR-GRJ filed 3.24.20 |
| Williams, Jason Howard | 3:20-cv-05169-MCR-GRJ filed 3.24.20 |
| Williams, Joel | 3:20-cv-05170-MCR-GRJ filed 3.24.20 |
| Williams, Kordaryl | 3:20-cv-05171-MCR-GRJ filed 3.24.20 |
| Williams, Paul | 3:20-cv-05174-MCR-GRJ filed 3.24.20 |
| Williams, Skye | 3:20-cv-05175-MCR-GRJ filed 3.24.20 |
| Williams, Standlee | 3:22-cv-00841-MCR-GRJ Filed 1/25/22 |
| Williamson, Kimberly | 3:21-cv-03109-MCR-GRJ Filed 11/22/21 |
| Willson, Henry | 3:21-cv-02464-MCR-GRJ Filed 11/15/21 |
| Wilner, Adam | 3:20-cv-05177-MCR-GRJ filed 3.24.20 |
| Wilson, Brandon | 3:21-cv-01145-MCR-GRJ Filed 9/30/21 |
| Wilson, Christopher | 3:20-cv-05179-MCR-GRJ filed 3.24.20 |
| Wilson, Jerrod Omar - | 3:20-cv-05180-MCR-GRJ filed 3.24.20 |
| Wilson, Karen | 3:20-cv-05183-MCR-GRJ filed 3.24.20 |
| Wilson, Leon J - | 3:20-cv-05185-MCR-GRJ filed 3.24.20 |
| Wilson, William | 3:20-cv-05186-MCR-GRJ filed 3.24.20 |
| Winders, Justin | 3:20-cv-05187-MCR-GRJ filed 3.24.20 |
| Windley, Jordan | 3:21-cv-01146-MCR-GRJ Filed 9/30/21 |
| Wineinger, Tyler | 3:20-cv-05194-MCR-GRJ filed 3.24.20 |
| Witman, Jason | 3:20-cv-05195-MCR-GRJ filed 3.24.20 |
| Wood, Richard | 3:20-cv-05199-MCR-GRJ filed 3.24.20 |
| Woodberry Jr, Charles - | 3:20-cv-05200-MCR-GRJ filed 3.24.20 |
| Woodward, Kevin | 3:21-cv-01990-MCR-GRJ Filed 11/8/21 |
| Worrells, Marlin | 3:20-cv-05201-MCR-GRJ filed 3.24.20 |
| Wrazidlo, Edward | 3:20-cv-05202-MCR-GRJ filed 3.24.20 |
| Wright, Lorenzo | 3:20-cv-05203-MCR-GRJ filed 3.24.20 |
| Wright, Michael Joseph - | 3:20-cv-05204-MCR-GRJ filed 3.24.20 |
| Wright, Reginald | 3:21-cv-01891-MCR-GRJ Filed 11/3/21 |
| Wu, John | 7:21-cv-54979-MCR-GRJ Filed 9/23/21(Transitioned 3/30/22) |
| Yeh, Maida | 3:20-cv-05207-MCR-GRJ filed 3.25.20 |
| Yellowman, Stanson B - | 3:20-cv-05208-MCR-GRJ filed 3.25.20 |
| Yiengst, Matthew | 7:21-cv-54980-MCR-GRJ Filed 9/23/21 (Transitioned 5/24/22) |
| Yonts, Clay | 3:20-cv-05210-MCR-GRJ filed 3.25.20 |
| Young Jr, Marvin Bruce - | 3:20-cv-05211-MCR-GRJ filed 3.25.20 |
| Young, Randy Gene - | 3:20-cv-05212-MCR-GRJ filed 3.25.20 |
| Young, Ray | 3:21-cv-01208-MCR-GRJ filed 10/5/2021 |
| Youngerman, Dewey | 3:21-cv-01772-MCR-GRJ Filed 10/27/21 |
| Youngs, Curtis | 3:21-cv-01170-MCR-GRJ filed 10/4/2021 |
| Yuras, Dennis | 3:21-cv-01784-MCR-GRJ Filed 10/27/21 |

| Yusef Muwakkil, Baahir | 3:20-cv-05214-MCR-GRJ filed 3.25.20 |
|---|---|
| Zaal, Tyler | 3:21-cv-01148-MCR-GRJ Filed 9/30/21 |
| Zachary, Brian | 3:20-cv-05215-MCR-GRJ filed 3.25.20 |
| Zajac, Robert | 3:20-cv-05216-MCR-GRJ filed 3.25.20 |
| Zins, Brian | 3:20-cv-05220-MCR-GRJ filed 3.25.20 |
| Zinuticz Jr., Patrick | 3:20-cv-05223-MCR-GRJ filed 3.25.20 |
| Zmak, Justin William | 3:20-cv-05225-MCR-GRJ filed 3.25.20 |
| Zorn, Timothy | 3:21-cv-01635-MCR-GRJ Filed 10/21/21 |