IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 53 (Wave Order #4)
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Docs | DOD Docs | DOEHRS Data | Included in 1% |
|---|---|---|---|---|---|---|---|---|
| 1 | 147961 | PAVESI, CHRISTIAN F | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41494-MCR-GRJ | No | No | Yes | No |
| 2 | 162092 | GUTIERREZ REYES, LUIS A | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-00005-MCR-GRJ | No | Yes | Yes | No |
| 3 | 218675 | Hoxie, Larry Gilbert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76898-MCR-GRJ | No | No | Yes | No |
| 4 | 218693 | Ferreira, James Phillip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76916-MCR-GRJ | No | No | Yes | No |
| 5 | 50089 | Hunter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-09585-MCR-GRJ | No | No | Yes | No |
| 6 | 60253 | Anest, Stephen Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09523-MCR-GRJ | No | Yes | Yes | No |
| 7 | 61018 | Cherry, James M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13127-MCR-GRJ | Yes | Yes | Yes | No |
| 8 | 61601 | Eldridge, Cecil R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15466-MCR-GRJ | No | Yes | Yes | No |
| 9 | 61606 | Elkhouddari, Reda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15473-MCR-GRJ | No | Yes | Yes | No |
| 10 | 61780 | Fletcher, Nathaniel Blake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11222-MCR-GRJ | No | No | Yes | No |
| 11 | 62120 | GREVELY, DANIEL S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11699-MCR-GRJ | No | No | Yes | No |
| 12 | 63203 | Lewis, Quintin DeJuan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17446-MCR-GRJ | No | No | Yes | No |
| 13 | 65496 | Vereen, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15513-MCR-GRJ | No | No | Yes | No |
| 14 | 98871 | GREENWOOD, DENISE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24743-MCR-GRJ | No | No | Yes | No |
| 15 | 99857 | Washington, Wendell A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25730-MCR-GRJ | No | No | Yes | No |
| 16 | 166879 | McMullen, Bethany Hope | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46123-MCR-GRJ | No | No | Yes | No |
| 17 | 231427 | Coleman, Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79549-MCR-GRJ | No | No | Yes | No |
| 18 | 242981 | Jordan, Robert A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97929-MCR-GRJ | No | No | Yes | No |
| 19 | 246611 | McLeron, Regina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99091-MCR-GRJ | No | No | Yes | No |
| 20 | 253806 | Williams, Tela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96101-MCR-GRJ | No | No | Yes | No |
| 21 | 281292 | Gallagher, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04638-MCR-GRJ | No | No | Yes | No |
| 22 | 283999 | Beggrow, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06920-MCR-GRJ | No | No | Yes | No |
| 23 | 290167 | Benner, Shelden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14171-MCR-GRJ | No | No | Yes | No |
| 24 | 295897 | Bellush, Francis Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18253-MCR-GRJ | No | No | Yes | No |
| 25 | 318873 | Brown, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36075-MCR-GRJ | No | No | Yes | No |
| 26 | 339134 | Haskins, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:22-cv-05537-MCR-GRJ | No | No | Yes | No |
| 27 | 339249 | Gumz, Eric James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58569-MCR-GRJ | No | No | Yes | No |
| 28 | 339357 | Knoell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58690-MCR-GRJ | No | No | Yes | No |
| 29 | 339932 | Blackmon, Toby | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59265-MCR-GRJ | No | No | Yes | No |
| 30 | 3542 | SMITH, HARRY WILLIAM | Bailey & Glasser | 7:20-cv-42492-MCR-GRJ | No | No | Yes | No |
| 31 | 164283 | FORD, BYRON | Bailey & Glasser | 7:20-cv-88464-MCR-GRJ | No | No | Yes | No |
| 32 | 66653 | Strader, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-49076-MCR-GRJ | No | No | Yes | No |
| 33 | 229023 | Lima, Candice | Bailey Cowan Heckaman PLLC | 8:20-cv-75664-MCR-GRJ | No | No | Yes | No |
| 34 | 256904 | Miller, Thomas | Bailey Cowan Heckaman PLLC | 9:20-cv-00440-MCR-GRJ | No | No | Yes | No |
| 35 | 312067 | Filomeno, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-29530-MCR-GRJ | No | Yes | No | Yes |
| 36 | 314176 | Jones, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32385-MCR-GRJ | No | No | Yes | No |
| 37 | 315214 | Stolz, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-33871-MCR-GRJ | No | No | Yes | No |
| 38 | 315570 | Zoll, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-34587-MCR-GRJ | No | No | Yes | No |
| 39 | 186429 | Strange, Charles | Beasley Allen | 7:20-cv-91025-MCR-GRJ | No | No | Yes | No |
| 40 | 16555 | Mingo, Gregory | Beggs & Lane | 7:20-cv-87959-MCR-GRJ | No | No | Yes | No |
| 41 | 67227 | Bercegeay, Linden Joseph | Bernstein Liebhard LLP | 8:20-cv-13375-MCR-GRJ | No | No | Yes | No |
| 42 | 67292 | Hammell, Gregory L | Bernstein Liebhard LLP | 8:20-cv-13643-MCR-GRJ | No | No | Yes | No |
| 43 | 67319 | Peterson, Benjamin David | Bernstein Liebhard LLP | 8:20-cv-13740-MCR-GRJ | No | No | Yes | No |
| 44 | 101845 | Colvin, Carlton | Bertram & Graf, L.L.C. | 7:20-cv-45433-MCR-GRJ | No | No | Yes | No |
| 45 | 102267 | Williams, Marlowe | Bertram & Graf, L.L.C. | 7:20-cv-46709-MCR-GRJ | No | No | Yes | No |
| 46 | 311108 | HESKEY, ZARA CECELIA | Bertram & Graf, L.L.C. | 7:21-cv-28884-MCR-GRJ | No | No | Yes | No |
| 47 | 331881 | Goodwin, William P | Bertram & Graf, L.L.C. | 7:21-cv-49650-MCR-GRJ | No | No | Yes | No |
| 48 | 256954 | REYESHERNANDEZ, ADAN ABRAHAM | Bighorn Law | 9:20-cv-05277-MCR-GRJ | No | No | Yes | No |
| 49 | 168825 | Hansberry, April | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-00018-MCR-GRJ | No | Yes | Yes | No |
| 50 | 303058 | Muniz, Justin | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-23077-MCR-GRJ | No | No | Yes | No |
| 51 | 254018 | Ort, Shane A. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97278-MCR-GRJ | No | No | Yes | No |
| 52 | 68198 | Winchester, Christopher | Brent Coon & Associates | 7:20-cv-71415-MCR-GRJ | No | No | Yes | No |
| 53 | 68410 | Fleming, James | Brent Coon & Associates | 7:20-cv-71758-MCR-GRJ | No | No | Yes | No |
| 54 | 290482 | Macon, David | Brent Coon & Associates | 7:21-cv-12609-MCR-GRJ | No | No | Yes | No |
| 55 | 290562 | Barbee, Tiger | Brent Coon & Associates | 7:21-cv-12688-MCR-GRJ | No | No | Yes | No |
| 56 | 293283 | Otero, Edgardo | Brent Coon & Associates | 7:21-cv-12932-MCR-GRJ | No | No | Yes | No |
| 57 | 303934 | JULIAN, MICHAEL | Brent Coon & Associates | 7:21-cv-21557-MCR-GRJ | No | No | Yes | No |
| 58 | 323994 | Johnson, Jeff | Brent Coon & Associates | 7:21-cv-48723-MCR-GRJ | No | No | Yes | No |
| 59 | 328708 | Watson, Matthew | Brent Coon & Associates | 7:21-cv-48822-MCR-GRJ | No | No | Yes | No |
| 60 | 362438 | DISCENZA, MICHAEL | Brent Coon & Associates | 3:22-cv-10651-MCR-GRJ | No | No | Yes | No |
| 61 | 303911 | EAKLE, STEPHEN JAMES | Bryant Law Center | 7:21-cv-21542-MCR-GRJ | No | No | Yes | No |
| 62 | 234106 | Ansin, Roger | Carey Danis & Lowe | 8:20-cv-83170-MCR-GRJ | No | No | Yes | No |
| 63 | 344203 | Grant, Jermaine | Carey Danis & Lowe | 7:21-cv-63108-MCR-GRJ | No | No | Yes | No |
| 64 | 106640 | Donavan, Jonathan | Chaffin Luhana LLP | 8:20-cv-30242-MCR-GRJ | No | No | Yes | No |
| 65 | 170052 | Terry, Matthew John | Charles E. Boyk Law Offices, LLC | 7:20-cv-88837-MCR-GRJ | No | No | Yes | No |
| 66 | 174614 | Chastain, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80225-MCR-GRJ | No | No | Yes | No |
| 67 | 42989 | HART, PATRICK | Clark, Love & Hutson PLLC | 3:19-cv-00622-MCR-GRJ | No | No | Yes | No |
| 68 | 43015 | HERRINGTON, KENNETH | Clark, Love & Hutson PLLC | 3:19-cv-04339-MCR-GRJ | No | No | Yes | No |
| 69 | 88909 | Delossantos, Daniel | Clark, Love & Hutson PLLC | 7:20-cv-19797-MCR-GRJ | No | No | Yes | No |
| 70 | 90119 | Ruggiero, Marc | Clark, Love & Hutson PLLC | 7:20-cv-22293-MCR-GRJ | No | No | Yes | No |
| 71 | 106864 | Southard, Christopher | Clark, Love & Hutson PLLC | 7:20-cv-26134-MCR-GRJ | No | No | Yes | No |
| 72 | 177387 | Sutphin, Matthew David | Clark, Love & Hutson PLLC | 8:20-cv-36551-MCR-GRJ | No | No | Yes | No |
| 73 | 252651 | Ramirezalicano, Giovanni | Clark, Love & Hutson PLLC | 9:20-cv-10109-MCR-GRJ | No | No | Yes | No |
| 74 | 252767 | Spencer, Matthew | Clark, Love & Hutson PLLC | 9:20-cv-10225-MCR-GRJ | No | No | Yes | No |
| 75 | 264315 | Creech, Dorsey | Clark, Love & Hutson PLLC | 9:20-cv-08254-MCR-GRJ | No | No | Yes | No |
| 76 | 264785 | Marcus, Yshua | Clark, Love & Hutson PLLC | 9:20-cv-09048-MCR-GRJ | No | No | Yes | No |
| 77 | 265215 | Thomas, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09774-MCR-GRJ | No | No | Yes | No |
| 78 | 288070 | Oerding, Amie | Clark, Love & Hutson PLLC | 7:21-cv-09229-MCR-GRJ | No | No | Yes | No |
| 79 | 299185 | Sands, Sofia | Clark, Love & Hutson PLLC | 7:21-cv-20478-MCR-GRJ | No | No | Yes | No |
| 80 | 308856 | BURNS, MICHAEL | Clark, Love & Hutson PLLC | 7:21-cv-27116-MCR-GRJ | No | No | Yes | No |
| 81 | 308889 | Chambers, Slayton | Clark, Love & Hutson PLLC | 7:21-cv-27149-MCR-GRJ | No | No | Yes | No |
| 82 | 309361 | Orduno, Cesar | Clark, Love & Hutson PLLC | 7:21-cv-27845-MCR-GRJ | No | No | Yes | No |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Docs | DOD Docs | DOEHRS Data | Included in 1% |
|---|---|---|---|---|---|---|---|---|
| 83 | 330563 | Jackson, Nicholas | Clark, Love & Hutson PLLC | 7:21-cv-47483-MCR-GRJ | No | No | Yes | No |
| 84 | 330826 | Rose, Daniel | Clark, Love & Hutson PLLC | 7:21-cv-47745-MCR-GRJ | No | No | Yes | No |
| 85 | 343927 | Barnes, Benjamin | Clark, Love & Hutson PLLC | 7:21-cv-68611-MCR-GRJ | No | No | Yes | No |
| 86 | 60059 | Andrews, Morris G | Colson Hicks Eidson | 7:20-cv-09293-MCR-GRJ | No | No | Yes | No |
| 87 | 288267 | MUNDY, CONNOR J. | Colson Hicks Eidson | 7:21-cv-11044-MCR-GRJ | No | No | Yes | No |
| 88 | 10252 | Davis, Donald | Cory Watson | 7:20-cv-47610-MCR-GRJ | No | No | Yes | No |
| 89 | 222408 | PILATE, MARCEL | Cory Watson | 8:20-cv-74033-MCR-GRJ | No | No | Yes | No |
| 90 | 222528 | MAXEY, EUDEAN | Cory Watson | 8:20-cv-74408-MCR-GRJ | No | No | Yes | No |
| 91 | 222590 | LARKIN, CARTER ROBERT | Cory Watson | 8:20-cv-74561-MCR-GRJ | No | No | Yes | No |
| 92 | 233491 | Smith, Steven | Cory Watson | 8:20-cv-80575-MCR-GRJ | No | No | Yes | No |
| 93 | 233696 | NANNEY, CHRISTOPHER | Cory Watson | 8:20-cv-81092-MCR-GRJ | No | No | Yes | No |
| 94 | 233703 | ZURAFF, JEREMIAH | Cory Watson | 8:20-cv-81104-MCR-GRJ | No | No | Yes | No |
| 95 | 366533 | QUILES TORRES, AXEL ROLANDO | Cory Watson | 3:22-cv-16938-MCR-GRJ | No | No | Yes | No |
| 96 | 69113 | Davenport, Justin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81398-MCR-GRJ | No | No | Yes | No |
| 97 | 69209 | Kingcade, Scotty | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82026-MCR-GRJ | No | No | Yes | No |
| 98 | 173789 | JOHNSON, WILLIAM | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-41818-MCR-GRJ | No | No | Yes | No |
| 99 | 107643 | Belk, Kyle | Douglas & London | 7:20-cv-76332-MCR-GRJ | Yes | No | Yes | No |
| 100 | 107753 | Bish, Joseph | Douglas & London | 7:20-cv-76518-MCR-GRJ | Yes | No | Yes | No |
| 101 | 108242 | Campbell, Michael | Douglas & London | 7:20-cv-72669-MCR-GRJ | No | No | Yes | No |
| 102 | 108520 | Cleveland, Broderick | Douglas & London | 7:20-cv-73651-MCR-GRJ | Yes | No | Yes | No |
| 103 | 108639 | Cook, Samuel | Douglas & London | 7:20-cv-73100-MCR-GRJ | No | No | Yes | No |
| 104 | 108747 | Craig, Peter | Douglas & London | 7:20-cv-73310-MCR-GRJ | Yes | No | No | No |
| 105 | 108961 | Davis, Kelly | Douglas & London | 7:20-cv-76849-MCR-GRJ | Yes | No | Yes | No |
| 106 | 110395 | Hawkins, Jonathan | Douglas & London | 7:20-cv-74592-MCR-GRJ | No | No | Yes | No |
| 107 | 110906 | Jayne, Jeffrey | Douglas & London | 7:20-cv-75430-MCR-GRJ | No | No | Yes | No |
| 108 | 112329 | Mickelson, Levi | Douglas & London | 7:20-cv-77339-MCR-GRJ | No | No | Yes | No |
| 109 | 112330 | Middleton, Christopher | Douglas & London | 7:20-cv-77341-MCR-GRJ | No | No | Yes | No |
| 110 | 112623 | Munoz, Robert | Douglas & London | 7:20-cv-78401-MCR-GRJ | Yes | No | Yes | No |
| 111 | 112821 | Oakes, Daniel | Douglas & London | 3:19-cv-03325-MCR-GRJ | No | No | Yes | No |
| 112 | 113266 | Poss, Phillip | Douglas & London | 7:20-cv-77696-MCR-GRJ | No | No | Yes | No |
| 113 | 113638 | Ritenour, Adam | Douglas & London | 7:20-cv-79221-MCR-GRJ | Yes | No | No | No |
| 114 | 113840 | Roundy, Matthew | Douglas & London | 7:20-cv-80330-MCR-GRJ | No | No | Yes | No |
| 115 | 114369 | Smith, Justin | Douglas & London | 7:20-cv-79441-MCR-GRJ | No | No | Yes | No |
| 116 | 114384 | Smither, Joseph | Douglas & London | 7:20-cv-78978-MCR-GRJ | No | No | Yes | No |
| 117 | 114846 | Thrasher, Trevor | Douglas & London | 7:20-cv-80917-MCR-GRJ | No | No | Yes | No |
| 118 | 115590 | Wolke, Curt | Douglas & London | 7:20-cv-82779-MCR-GRJ | No | No | Yes | No |
| 119 | 115664 | Wynn, Kari | Douglas & London | 7:20-cv-82915-MCR-GRJ | No | No | Yes | No |
| 120 | 152626 | Crenshaw, Marc | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11500-MCR-GRJ | No | No | Yes | No |
| 121 | 152631 | Rollins, William | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11515-MCR-GRJ | No | No | Yes | No |
| 122 | 152649 | Garza, Aldo | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11567-MCR-GRJ | No | No | Yes | No |
| 123 | 237897 | Small, John | Eckland & Blando LLP | 3:20-cv-01064-MCR-GRJ | No | No | Yes | No |
| 124 | 76906 | Reyes, Christopher | Fears | Nachawati | 7:20-cv-49559-MCR-GRJ | No | No | Yes | No |
| 125 | 76580 | Lewis, Carlos | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14852-MCR-GRJ | No | No | Yes | No |
| 126 | 76700 | Rinaldi, Dominic | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10244-MCR-GRJ | No | No | Yes | No |
| 127 | 76735 | Shaheen, Michael | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10335-MCR-GRJ | No | No | Yes | No |
| 128 | 277239 | Lee, Mark | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02278-MCR-GRJ | No | No | Yes | No |
| 129 | 300972 | Rauls, David | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21834-MCR-GRJ | No | No | Yes | No |
| 130 | 300996 | Whye, Benjamin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21858-MCR-GRJ | No | No | Yes | No |
| 131 | 332642 | KLEMM, NICHOLAS | Forman Law Offices | 7:21-cv-48469-MCR-GRJ | No | No | Yes | No |
| 132 | 139694 | CRUZ, PEDRO | Goza & Honnold, LLC | 7:20-cv-63910-MCR-GRJ | No | No | Yes | No |
| 133 | 170519 | Keith, Jeffrey | Grant & Eisenhofer | 7:20-cv-41335-MCR-GRJ | No | No | Yes | No |
| 134 | 170563 | Macias, Francisco | Grant & Eisenhofer | 7:20-cv-00092-MCR-GRJ | No | Yes | No | No |
| 135 | 350686 | CUEVAS, JEREMIAH | Grant & Eisenhofer | 3:21-cv-01183-MCR-GRJ | No | No | Yes | No |
| 136 | 329708 | DEBROW, EBONY | Green & Schafle LLC | 7:21-cv-43342-MCR-GRJ | No | No | Yes | No |
| 137 | 270250 | Trotman, Selwyn A. | Hair Shunnarah Trial Attorneys | 9:20-cv-11077-MCR-GRJ | No | Yes | No | No |
| 138 | 319820 | JONES, JONATHAN P | Hair Shunnarah Trial Attorneys | 7:21-cv-30040-MCR-GRJ | No | No | Yes | No |
| 139 | 79347 | DeLeon, Christopher | Heninger Garrison Davis, LLC | 7:20-cv-52723-MCR-GRJ | No | No | Yes | No |
| 140 | 201283 | Mejia Meran, Emilio | Heninger Garrison Davis, LLC | 8:20-cv-54917-MCR-GRJ | No | No | Yes | No |
| 141 | 274937 | CLARK, KENNETH | Heninger Garrison Davis, LLC | 7:21-cv-39634-MCR-GRJ | No | No | Yes | No |
| 142 | 310571 | Flanigan, Charles | Heninger Garrison Davis, LLC | 7:21-cv-41620-MCR-GRJ | No | No | Yes | No |
| 143 | 357727 | Ruckdeschel, Robert | Heninger Garrison Davis, LLC | 3:22-cv-02686-MCR-GRJ | No | Yes | Yes | No |
| 144 | 10494 | Moyers, Dannie | Hensley Legal Group, PC | 7:20-cv-83857-MCR-GRJ | No | No | Yes | No |
| 145 | 80844 | Owens, Jason M. | Holland Law Firm | 7:20-cv-84634-MCR-GRJ | No | No | Yes | No |
| 146 | 80927 | Stange, Barry K. | Holland Law Firm | 7:20-cv-84969-MCR-GRJ | No | No | Yes | No |
| 147 | 81027 | McAnulty, Dustin | Holland Law Firm | 7:20-cv-85405-MCR-GRJ | No | No | Yes | No |
| 148 | 81055 | Polk, Darrell | Holland Law Firm | 7:20-cv-85508-MCR-GRJ | No | No | Yes | No |
| 149 | 31311 | Marek, Gregory | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19841-MCR-GRJ | No | No | Yes | No |
| 150 | 31320 | MCFANN, CHRISTOPHER | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19868-MCR-GRJ | No | No | Yes | No |
| 151 | 31393 | South, Brent | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20062-MCR-GRJ | No | No | Yes | No |
| 152 | 31428 | WILLIAMS, TERRY | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20161-MCR-GRJ | No | No | Yes | No |
| 153 | 116310 | Jansen, Ronald | Joel Bieber Firm | 7:20-cv-48050-MCR-GRJ | No | No | Yes | No |
| 154 | 116325 | Helyer, Corey | Joel Bieber Firm | 7:20-cv-48108-MCR-GRJ | No | No | Yes | No |
| 155 | 16709 | Keen, Charles Brian | Johnson Becker | 7:20-cv-43750-MCR-GRJ | No | No | Yes | No |
| 156 | 16813 | Simonson, Raymond G | Johnson Becker | 7:20-cv-43854-MCR-GRJ | No | No | Yes | No |
| 157 | 138969 | Gardner, Kevin Alandell | Johnson Becker | 3:19-cv-04262-MCR-GRJ | No | No | Yes | No |
| 158 | 176863 | Chapman, Jeffrey | Johnson Becker | 8:20-cv-26640-MCR-GRJ | No | No | Yes | No |
| 159 | 199050 | Thomas, Jason | Johnson Becker | 3:21-cv-01812-MCR-GRJ | No | No | Yes | No |
| 160 | 129659 | Allen, Christopher | Junell & Associates, PLLC | 7:20-cv-52558-MCR-GRJ | No | No | Yes | No |
| 161 | 129727 | Apedaile, Ronald | Junell & Associates, PLLC | 7:20-cv-52823-MCR-GRJ | No | No | Yes | No |
| 162 | 129990 | Benge, Dustin | Junell & Associates, PLLC | 7:20-cv-51917-MCR-GRJ | No | No | Yes | No |
| 163 | 129999 | Bennett, Won | Junell & Associates, PLLC | 7:20-cv-51964-MCR-GRJ | No | No | Yes | No |
| 164 | 130146 | Bovain, James | Junell & Associates, PLLC | 7:20-cv-52654-MCR-GRJ | No | No | Yes | No |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Docs | DOD Docs | DOEHRS Data | Included in 1% |
|---|---|---|---|---|---|---|---|---|
| 165 | 130292 | Brown, Henry | Junell & Associates, PLLC | 7:20-cv-53352-MCR-GRJ | No | No | Yes | No |
| 166 | 131241 | Espinosa, Gerardo G | Junell & Associates, PLLC | 7:20-cv-55407-MCR-GRJ | No | No | Yes | No |
| 167 | 131563 | Gaston, Levi | Junell & Associates, PLLC | 7:20-cv-54329-MCR-GRJ | No | No | Yes | No |
| 168 | 131861 | Hall, Christopher | Junell & Associates, PLLC | 7:20-cv-56693-MCR-GRJ | No | No | Yes | No |
| 169 | 132843 | Liberty, Robin | Junell & Associates, PLLC | 7:20-cv-58043-MCR-GRJ | No | No | Yes | No |
| 170 | 133098 | Martinez, Christian | Junell & Associates, PLLC | 7:20-cv-58834-MCR-GRJ | No | No | Yes | No |
| 171 | 133102 | Mason, Charles | Junell & Associates, PLLC | 7:20-cv-58848-MCR-GRJ | No | No | Yes | No |
| 172 | 133248 | McNeal, Riley | Junell & Associates, PLLC | 7:20-cv-59255-MCR-GRJ | No | No | Yes | No |
| 173 | 133298 | Meneses, Franklin | Junell & Associates, PLLC | 7:20-cv-59402-MCR-GRJ | No | No | Yes | No |
| 174 | 133589 | Naranjo, Jesus | Junell & Associates, PLLC | 7:20-cv-58393-MCR-GRJ | No | No | Yes | No |
| 175 | 134055 | Proctor, Wendell | Junell & Associates, PLLC | 7:20-cv-61315-MCR-GRJ | No | No | Yes | No |
| 176 | 134088 | Quinn, Jonathan | Junell & Associates, PLLC | 7:20-cv-61406-MCR-GRJ | No | No | Yes | No |
| 177 | 135209 | Toledo, Chad | Junell & Associates, PLLC | 7:20-cv-62919-MCR-GRJ | No | No | Yes | No |
| 178 | 135238 | Tracy, Dillan | Junell & Associates, PLLC | 7:20-cv-63007-MCR-GRJ | No | No | Yes | No |
| 179 | 135465 | Walton, Terence | Junell & Associates, PLLC | 7:20-cv-61775-MCR-GRJ | No | No | Yes | No |
| 180 | 157265 | Williams, Derek | Junell & Associates, PLLC | 7:20-cv-65736-MCR-GRJ | No | No | Yes | No |
| 181 | 194448 | Abney, Avianna | Junell & Associates, PLLC | 8:20-cv-40346-MCR-GRJ | No | No | Yes | No |
| 182 | 3209 | WINGO, STEPHEN T | Justinian & Associates PLLC | 8:20-cv-33257-MCR-GRJ | No | No | Yes | No |
| 183 | 84720 | SCHWERY, JAMES M | Justinian & Associates PLLC | 8:20-cv-34177-MCR-GRJ | Yes | No | Yes | No |
| 184 | 44252 | Frankenstein, Shyan | Keller Postman | 3:22-cv-07294-GRJ | No | No | Yes | No |
| 185 | 46399 | SMITH, BENNIE | Keller Postman | 7:20-cv-70649-MCR-GRJ | No | No | Yes | No |
| 186 | 66039 | LECOMPTE, RANDY C | Keller Postman | 8:20-cv-21880-MCR-GRJ | No | No | Yes | No |
| 187 | 137634 | Villegas, Jesus | Keller Postman | 8:20-cv-38139-MCR-GRJ | No | No | Yes | No |
| 188 | 138271 | LOPEZ, PEDRO | Keller Postman | 8:20-cv-48825-MCR-GRJ | Yes | No | Yes | No |
| 189 | 138581 | Mathis, Steven | Keller Postman | 8:20-cv-37472-MCR-GRJ | No | No | Yes | No |
| 190 | 236093 | JUSTICE, TISHA | Keller Postman | 8:20-cv-83813-MCR-GRJ | No | No | Yes | No |
| 191 | 236646 | Reddick, Selicia N | Keller Postman | 8:20-cv-88620-MCR-GRJ | No | No | Yes | No |
| 192 | 242906 | WILCOX, FREDERIC | Keller Postman | 8:20-cv-85997-MCR-GRJ | No | No | Yes | No |
| 193 | 261368 | Nickels, Christopher B. | Keller Postman | 9:20-cv-03185-MCR-GRJ | No | No | Yes | No |
| 194 | 261374 | Villegas, Chris J. | Keller Postman | 9:20-cv-03191-MCR-GRJ | No | No | Yes | No |
| 195 | 262063 | Thompson, Cody W. | Keller Postman | 9:20-cv-04585-MCR-GRJ | No | No | Yes | No |
| 196 | 269908 | De La Torre, Arturo | Keller Postman | 9:20-cv-10836-MCR-GRJ | No | No | Yes | No |
| 197 | 323598 | Charlton, Jeffrey Justin | Keller Postman | 7:21-cv-38727-MCR-GRJ | No | No | Yes | No |
| 198 | 303115 | Kirk, Ashley | Kelley & Ferraro LLP | 7:21-cv-23505-MCR-GRJ | No | No | Yes | No |
| 199 | 50551 | SALLEE, GREGORY A | Kirkendall Dwyer LLP | 7:20-cv-65254-MCR-GRJ | No | No | Yes | No |
| 200 | 242283 | TEAGUE, KRISTOPHER | Kirkendall Dwyer LLP | 8:20-cv-90444-MCR-GRJ | No | No | Yes | No |
| 201 | 243389 | Lewis, Waylon | Kirtland & Packard LLP | 8:20-cv-90543-MCR-GRJ | No | No | Yes | No |
| 202 | 216219 | Otero, Anthony | Laminack Pirtle & Martines | 8:20-cv-72450-MCR-GRJ | No | No | Yes | No |
| 203 | 270086 | Gutierrez, Andrew | Laminack Pirtle & Martines | 9:20-cv-17823-MCR-GRJ | No | No | Yes | No |
| 204 | 323418 | Wicklander, Arthur | Laminack Pirtle & Martines | 7:21-cv-48532-MCR-GRJ | No | No | Yes | No |
| 205 | 10711 | THOMPSON, ANTHONY | Law Offices of James Scott Farrin | 7:20-cv-04005-MCR-GRJ | No | No | Yes | No |
| 206 | 8552 | OLIVER, BRIAN K. | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47792-MCR-GRJ | Yes | No | Yes | No |
| 207 | 186144 | Tolbert, Ashley M. | Levin Papantonio Rafferty | 8:20-cv-10479-MCR-GRJ | No | No | Yes | No |
| 208 | 77581 | Easter, Jason | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49117-MCR-GRJ | No | No | Yes | No |
| 209 | 139557 | De La Maza, Francisco J. | Matthews & Associates | 8:20-cv-16224-MCR-GRJ | No | No | Yes | No |
| 210 | 139614 | Fleming, Jason James | Matthews & Associates | 8:20-cv-15020-MCR-GRJ | No | No | Yes | No |
| 211 | 139640 | Garlow, Rayburn James | Matthews & Associates | 3:22-cv-06667-MCR-GRJ | No | No | Yes | No |
| 212 | 173565 | Hatcher, Anthony Dwain | Matthews & Associates | 8:20-cv-15285-MCR-GRJ | No | No | Yes | No |
| 213 | 199171 | Hammond, Stanley Joseph | Matthews & Associates | 8:20-cv-63603-MCR-GRJ | No | No | Yes | No |
| 214 | 199750 | Zillmer, Terry Lee | Matthews & Associates | 8:20-cv-61337-MCR-GRJ | No | No | Yes | No |
| 215 | 87622 | Shandi, Alaa | McCune Wright Arevalo | 3:22-cv-06563-MCR-GRJ | No | No | Yes | No |
| 216 | 11812 | Ortiz, Kenneth | McDonald Worley | 7:20-cv-01276-MCR-GRJ | No | No | Yes | No |
| 217 | 305247 | JONES, PHILLIP | McDonald Worley | 7:21-cv-24455-MCR-GRJ | No | No | Yes | No |
| 218 | 103528 | HOOD, JONATHAN W | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. | 7:20-cv-26958-MCR-GRJ | No | No | Yes | No |
| 219 | 285634 | STEWART, NEISHA | Milstein Jackson Fairchild & Wade, LLP | 7:21-cv-08562-MCR-GRJ | No | No | Yes | No |
| 220 | 285642 | SCHELL, ROBERT J | Moll Law Group | 3:21-cv-00108-MCR-GRJ | No | No | Yes | No |
| 221 | 223969 | BROWN, MICHAEL | Monsour Law Firm | 8:20-cv-67888-MCR-GRJ | No | No | Yes | No |
| 222 | 238258 | WILLIAMS, OSHUN | Monsour Law Firm | 8:20-cv-85137-MCR-GRJ | No | No | Yes | No |
| 223 | 247447 | Talbott, Jacob | Monsour Law Firm | 8:20-cv-92881-MCR-GRJ | No | No | Yes | No |
| 224 | 258215 | Porter, Samuel | Monsour Law Firm | 9:20-cv-00947-MCR-GRJ | No | No | Yes | No |
| 225 | 262970 | Knigge, Shane | Monsour Law Firm | 9:20-cv-07786-MCR-GRJ | No | No | Yes | No |
| 226 | 269586 | Swafford, Brian | Monsour Law Firm | 9:20-cv-12488-MCR-GRJ | No | No | Yes | No |
| 227 | 324727 | Alexander, Beaurn | Monsour Law Firm | 7:21-cv-39555-MCR-GRJ | No | No | Yes | No |
| 228 | 191123 | Fernandez, Sean Paul | Morgan & Morgan | 8:20-cv-28674-MCR-GRJ | No | No | Yes | No |
| 229 | 199921 | Valentin, Edgardo | Morgan & Morgan | 8:20-cv-46326-MCR-GRJ | No | No | Yes | No |
| 230 | 238273 | Barber, James Derek | Morgan & Morgan | 8:20-cv-86182-MCR-GRJ | No | No | Yes | No |
| 231 | 288364 | Baldwin, Jason | Morgan & Morgan | 7:21-cv-09950-MCR-GRJ | No | No | Yes | No |
| 232 | 317123 | Lamourt Tiru, Natanael | Morgan & Morgan | 7:21-cv-34217-MCR-GRJ | No | No | Yes | No |
| 233 | 326978 | MONTEIRO, PABLO | Morgan & Morgan | 7:21-cv-50048-MCR-GRJ | No | No | Yes | No |
| 234 | 356943 | CAMERON, WILLIAM EDWARD | Morgan & Morgan | 3:22-cv-02004-MCR-GRJ | No | No | Yes | No |
| 235 | 129403 | Pangan, Brice | Morris Bart, LLC | 8:20-cv-35812-MCR-GRJ | No | No | Yes | No |
| 236 | 51614 | Lawson, Chris | Mostyn Law | 7:20-cv-95721-MCR-GRJ | No | No | Yes | No |
| 237 | 51787 | Hughes, Lisa | Mostyn Law | 7:20-cv-86411-MCR-GRJ | Yes | No | Yes | No |
| 238 | 52137 | Bolivar, Ivan | Mostyn Law | 7:20-cv-86873-MCR-GRJ | No | No | Yes | No |
| 239 | 326625 | Nobles, Shaquilla | Mostyn Law | 7:21-cv-51884-MCR-GRJ | No | Yes | No | Yes |
| 240 | 17185 | Wilburn, Michael David | Murphy Law Firm | 7:20-cv-99252-MCR-GRJ | No | No | Yes | No |
| 241 | 17603 | Williams, Cody Lynn | Murphy Law Firm | 7:20-cv-99560-MCR-GRJ | No | No | Yes | No |
| 242 | 18112 | Macias, Ivan | Murphy Law Firm | 7:20-cv-95923-MCR-GRJ | No | No | Yes | No |
| 243 | 18127 | Fluitt, Herman | Murphy Law Firm | 7:20-cv-83043-MCR-GRJ | No | No | Yes | No |
| 244 | 18133 | Adams, Cody Zane Mitchell | Murphy Law Firm | 7:20-cv-83052-MCR-GRJ | No | No | Yes | No |
| 245 | 182283 | Jackson, Robert Paul | Murphy Law Firm | 8:20-cv-36579-MCR-GRJ | No | No | Yes | No |
| 246 | 243978 | Hayden, Steven | Nabers Law Firm, PLLC | 8:20-cv-89460-MCR-GRJ | No | No | Yes | No |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Docs | DOD Docs | DOEHRS Data | Included in 1% |
|---|---|---|---|---|---|---|---|---|
| 247 | 280305 | Unger, William R | Nabers Law Firm, PLLC | 7:21-cv-02808-MCR-GRJ | No | No | Yes | No |
| 248 | 297548 | McClain, Daumonic Dean | Nabers Law Firm, PLLC | 7:21-cv-15173-MCR-GRJ | No | No | Yes | No |
| 249 | 297622 | Monterrosa, Jorge | Nabers Law Firm, PLLC | 7:21-cv-15315-MCR-GRJ | No | No | Yes | No |
| 250 | 298204 | Sykes, Ron | Nabers Law Firm, PLLC | 7:21-cv-16136-MCR-GRJ | No | No | Yes | No |
| 251 | 304612 | Lopez, Franz | Nabers Law Firm, PLLC | 7:21-cv-25518-MCR-GRJ | No | No | Yes | No |
| 252 | 306059 | Chandler, Steven James | Nabers Law Firm, PLLC | 7:21-cv-25625-MCR-GRJ | No | No | Yes | No |
| 253 | 318199 | Herbert, Cameron D. | Nabers Law Firm, PLLC | 7:21-cv-35116-MCR-GRJ | No | No | Yes | No |
| 254 | 322752 | Lairmore, Terrance Richard | Nabers Law Firm, PLLC | 7:21-cv-42987-MCR-GRJ | No | No | Yes | Yes |
| 255 | 322995 | SHADLEY, JASON | Nabers Law Firm, PLLC | 7:21-cv-43664-MCR-GRJ | Yes | No | Yes | No |
| 256 | 213255 | MARSHALL, PAUL | Nabors Law Firm | 8:20-cv-86543-MCR-GRJ | No | No | Yes | No |
| 257 | 194354 | USHER, JESSICA | Napoli Shkolnik PLLC | 8:20-cv-40185-MCR-GRJ | No | No | Yes | No |
| 258 | 29529 | ANDERSON, JEFFREY | OnderLaw, LLC | 7:20-cv-42279-MCR-GRJ | No | No | Yes | No |
| 259 | 29924 | Evans, Jimmie | OnderLaw, LLC | 8:20-cv-31865-MCR-GRJ | No | No | Yes | No |
| 260 | 31022 | Vining, Ian | OnderLaw, LLC | 8:20-cv-33347-MCR-GRJ | No | No | Yes | No |
| 261 | 31127 | Yingling, Landon | OnderLaw, LLC | 7:20-cv-93277-MCR-GRJ | No | No | Yes | No |
| 262 | 160124 | Panella, Trey | OnderLaw, LLC | 8:20-cv-54021-MCR-GRJ | No | No | Yes | No |
| 263 | 280091 | Hernandez, Faustino Efrain | OnderLaw, LLC | 7:21-cv-02597-MCR-GRJ | No | No | Yes | No |
| 264 | 280103 | Rivera, Victor | OnderLaw, LLC | 7:21-cv-02609-MCR-GRJ | No | No | Yes | No |
| 265 | 350563 | Harper, Joshua | Parafinczuk Wolf, P.A. | 3:21-cv-01372-MCR-GRJ | No | Yes | Yes | Yes |
| 266 | 103618 | Arias, Frank | Parker Waichman LLP | 7:20-cv-68464-MCR-GRJ | No | No | Yes | No |
| 267 | 103911 | Burnette, Cary James | Parker Waichman LLP | 7:20-cv-69230-MCR-GRJ | No | No | Yes | No |
| 268 | 103935 | Caldwell, Luther Eugene | Parker Waichman LLP | 7:20-cv-69290-MCR-GRJ | No | No | Yes | No |
| 269 | 103996 | Cerino, Hephzibah Gladys | Parker Waichman LLP | 7:20-cv-69416-MCR-GRJ | No | No | Yes | No |
| 270 | 104285 | Duncan, Emmanuel Thomas | Parker Waichman LLP | 7:20-cv-69620-MCR-GRJ | No | No | Yes | No |
| 271 | 104391 | Figueroa-Ortiz, Pablo Antonio | Parker Waichman LLP | 7:20-cv-69930-MCR-GRJ | No | No | Yes | No |
| 272 | 104796 | Holland, Derrick Matthew | Parker Waichman LLP | 7:20-cv-75100-MCR-GRJ | No | No | Yes | No |
| 273 | 104925 | Jones, Brandon Dale | Parker Waichman LLP | 7:20-cv-76758-MCR-GRJ | No | No | Yes | No |
| 274 | 104981 | Kessel, Brett Richard | Parker Waichman LLP | 7:20-cv-77018-MCR-GRJ | No | No | Yes | No |
| 275 | 106062 | Stariha, Rodney Joseph | Parker Waichman LLP | 7:20-cv-72038-MCR-GRJ | No | No | Yes | No |
| 276 | 106387 | White, Jeffery Lynn | Parker Waichman LLP | 7:20-cv-73796-MCR-GRJ | No | No | Yes | No |
| 277 | 161502 | BAKER, TIMOTHY | Paul LLP | 8:20-cv-15153-MCR-GRJ | No | No | Yes | No |
| 278 | 194382 | Baker, Scott | Paul LLP | 3:19-cv-00899-MCR-GRJ | No | No | Yes | No |
| 279 | 52720 | Hill, Matthew | Peterson & Associates, P.C. | 7:20-cv-67522-MCR-GRJ | No | No | Yes | No |
| 280 | 52729 | Ocon, Walter | Peterson & Associates, P.C. | 7:20-cv-67539-MCR-GRJ | No | No | Yes | No |
| 281 | 258688 | COMIS, JEFF | Peterson & Associates, P.C. | 9:20-cv-01670-MCR-GRJ | No | No | Yes | No |
| 282 | 15879 | TENNESSEN, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-04050-MCR-GRJ | No | No | Yes | No |
| 283 | 18735 | CLIFFORD, KENNETH | Pulaski Law Firm, PLLC | 7:20-cv-04468-MCR-GRJ | No | No | Yes | No |
| 284 | 18745 | DELLINGER, TRAVIS | Pulaski Law Firm, PLLC | 7:20-cv-04480-MCR-GRJ | No | No | Yes | No |
| 285 | 18773 | JOHNSON, JAMES A | Pulaski Law Firm, PLLC | 7:20-cv-04498-MCR-GRJ | No | No | Yes | No |
| 286 | 19103 | CROMARTIE, LYNDOL | Pulaski Law Firm, PLLC | 7:20-cv-08538-MCR-GRJ | No | No | Yes | No |
| 287 | 26336 | Jones, Daniel | Pulaski Law Firm, PLLC | 7:20-cv-14970-MCR-GRJ | No | No | Yes | No |
| 288 | 26662 | WORKER, JOSEPH | Pulaski Law Firm, PLLC | 7:21-cv-68261-MCR-GRJ | No | No | Yes | No |
| 289 | 27245 | AULD, DONAVIN | Pulaski Law Firm, PLLC | 7:20-cv-02922-MCR-GRJ | No | No | Yes | No |
| 290 | 28225 | MIZE, KEVIN | Pulaski Law Firm, PLLC | 7:20-cv-03832-MCR-GRJ | No | No | Yes | No |
| 291 | 28742 | PULLIAM, CHRIS | Pulaski Law Firm, PLLC | 7:20-cv-05655-MCR-GRJ | No | No | Yes | No |
| 292 | 158364 | Clark, Shawn | Pulaski Law Firm, PLLC | 8:20-cv-43669-MCR-GRJ | No | No | Yes | No |
| 293 | 158781 | Biggs, Jason | Pulaski Law Firm, PLLC | 7:20-cv-66484-MCR-GRJ | No | No | Yes | No |
| 294 | 158887 | Velasco, Francisco | Pulaski Law Firm, PLLC | 7:20-cv-66618-MCR-GRJ | No | No | Yes | No |
| 295 | 191673 | Fuston, Paul | Pulaski Law Firm, PLLC | 8:20-cv-39244-MCR-GRJ | No | No | Yes | No |
| 296 | 216760 | Rooks, Aaron | Pulaski Law Firm, PLLC | 8:20-cv-65029-MCR-GRJ | No | No | Yes | No |
| 297 | 266600 | Self, Todd | Pulaski Law Firm, PLLC | 9:20-cv-06574-MCR-GRJ | No | No | Yes | No |
| 298 | 276091 | Fish, Thomas Howard | Quinn Emanuel Urquhart & Sullivan LLP | 7:21-cv-00007-MCR-GRJ | No | No | Yes | No |
| 299 | 367915 | Ramsey, Lavedris Jerome | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12188-MCR-GRJ | No | No | Yes | No |
| 300 | 368901 | Sims, Mason Paul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14220-MCR-GRJ | No | No | Yes | No |
| 301 | 370546 | Rogers, Christopher Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15251-MCR-GRJ | No | No | Yes | No |
| 302 | 5644 | Castello, Gary | Reich and Binstock, LLP | 7:20-cv-01097-MCR-GRJ | No | No | Yes | No |
| 303 | 5762 | GASKINS, ANDREW | Reich and Binstock, LLP | 3:19-cv-02015-MCR-GRJ | No | No | Yes | No |
| 304 | 6171 | Sylvester, Dashmond | Reich and Binstock, LLP | 7:20-cv-03221-MCR-GRJ | No | No | Yes | No |
| 305 | 92593 | Godfrey, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-56857-MCR-GRJ | No | No | Yes | No |
| 306 | 207610 | DIX, ADAM | Robinson Calcagnie, Inc. | 8:20-cv-51809-MCR-GRJ | No | No | Yes | No |
| 307 | 94224 | Skinner, Steven T. | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75739-MCR-GRJ | No | No | Yes | No |
| 308 | 276376 | Clarke, Shawn A. | Rosen Injury Lawyers | 9:20-cv-20241-MCR-GRJ | No | No | Yes | No |
| 309 | 18356 | Isom, Brian | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44842-MCR-GRJ | No | No | Yes | No |
| 310 | 350593 | Redd, Robert | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 3:21-cv-01323-MCR-GRJ | No | No | Yes | No |
| 311 | 13965 | Carmack, Rachel | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06123-MCR-GRJ | No | No | Yes | No |
| 312 | 13980 | Belsha, Joseph H. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05291-MCR-GRJ | No | No | Yes | No |
| 313 | 13985 | Martinez, Ceasar L. | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05297-MCR-GRJ | No | No | Yes | No |
| 314 | 81660 | Inzar, AL-Farad | Seeger Weiss LLP | 3:19-cv-01191-MCR-GRJ | No | No | Yes | No |
| 315 | 82936 | Whitaker, Lance | Seeger Weiss LLP | 7:20-cv-17542-MCR-GRJ | No | No | Yes | No |
| 316 | 182800 | JONES, LEWIS | Seeger Weiss LLP | 8:20-cv-05081-MCR-GRJ | No | No | Yes | No |
| 317 | 182987 | Kitchener, Kyle | Seeger Weiss LLP | 8:20-cv-36797-MCR-GRJ | No | No | Yes | No |
| 318 | 188802 | Price, Ronald | Seeger Weiss LLP | 7:20-cv-96821-MCR-GRJ | No | No | Yes | No |
| 319 | 202382 | Mills, Lillian | Seeger Weiss LLP | 8:20-cv-44721-MCR-GRJ | No | No | Yes | No |
| 320 | 202420 | Case, Colt | Seeger Weiss LLP | 8:20-cv-44807-MCR-GRJ | No | No | Yes | No |
| 321 | 220395 | Bernard, Sarah | Seeger Weiss LLP | 8:20-cv-70450-MCR-GRJ | No | No | Yes | No |
| 322 | 220434 | Fryer, Jimmy Dean | Seeger Weiss LLP | 8:20-cv-70503-MCR-GRJ | No | No | Yes | No |
| 323 | 247748 | Hamby, William | Seeger Weiss LLP | 8:20-cv-96497-MCR-GRJ | No | No | Yes | No |
| 324 | 255161 | Lomas, Jesse | Seeger Weiss LLP | 9:20-cv-00381-MCR-GRJ | No | No | Yes | No |
| 325 | 267717 | Gifford, Daniel | Seeger Weiss LLP | 9:20-cv-10008-MCR-GRJ | No | Yes | Yes | No |
| 326 | 267730 | Ingram, Ryan | Seeger Weiss LLP | 9:20-cv-10021-MCR-GRJ | No | No | Yes | No |
| 327 | 289025 | Hayes, Charles L. | Seeger Weiss LLP | 7:21-cv-11428-MCR-GRJ | No | No | Yes | No |
| 328 | 301719 | Davis, Ryan | Seeger Weiss LLP | 7:21-cv-22391-MCR-GRJ | No | No | Yes | No |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Docs | DOD Docs | DOEHRS Data | Included in 1% |
|---|---|---|---|---|---|---|---|---|
| 329 | 301751 | Cooper, Paul William | Seeger Weiss LLP | 7:21-cv-22423-MCR-GRJ | No | No | Yes | No |
| 330 | 128097 | DUFF, EUGENE | Shunnarah Injury Lawyers, PC | 8:20-cv-20378-MCR-GRJ | No | No | Yes | No |
| 331 | 128143 | PRESLEY, HOWARD | Shunnarah Injury Lawyers, PC | 8:20-cv-20451-MCR-GRJ | No | No | Yes | No |
| 332 | 244764 | DE LA VICTORIA, GUSTAVO | Shunnarah Injury Lawyers, PC | 8:20-cv-92597-MCR-GRJ | No | No | Yes | No |
| 333 | 16172 | Green, Daniel | Simmons Hanly Conroy | 7:20-cv-49122-MCR-GRJ | No | No | Yes | No |
| 334 | 16229 | Chance, Michael | Simmons Hanly Conroy | 7:20-cv-49318-MCR-GRJ | No | No | Yes | No |
| 335 | 16323 | Ball, Toni | Simmons Hanly Conroy | 7:20-cv-49675-MCR-GRJ | No | No | Yes | No |
| 336 | 16328 | Pape, Randall | Simmons Hanly Conroy | 7:20-cv-49704-MCR-GRJ | No | No | Yes | No |
| 337 | 165471 | Brasfield, Steven | Simmons Hanly Conroy | 7:20-cv-69092-MCR-GRJ | No | No | Yes | No |
| 338 | 165578 | Shaw, Zachary | Simmons Hanly Conroy | 7:20-cv-62677-MCR-GRJ | No | No | Yes | No |
| 339 | 202596 | PRETTY BOY, JON | Simmons Hanly Conroy | 8:20-cv-31735-MCR-GRJ | No | No | Yes | No |
| 340 | 178220 | BAYLOR, DON | Singleton Schreiber, LLP | 3:20-cv-03683-MCR-GRJ | No | No | Yes | No |
| 341 | 178234 | Benoit, Chris Kyu | Singleton Schreiber, LLP | 3:20-cv-03708-MCR-GRJ | No | No | Yes | No |
| 342 | 178399 | Cooper, Woodrow Wilson | Singleton Schreiber, LLP | 3:20-cv-04311-MCR-GRJ | No | No | Yes | No |
| 343 | 179180 | Powell, Michael | Singleton Schreiber, LLP | 3:20-cv-05241-MCR-GRJ | No | No | Yes | No |
| 344 | 194336 | Whitler, Johnathan | SL Chapman LLC | 8:20-cv-32156-MCR-GRJ | No | No | Yes | No |
| 345 | 331040 | Bloom, Albert | Slater Slater Schulman LLP | 7:21-cv-48068-MCR-GRJ | No | No | Yes | No |
| 346 | 127800 | Carver, Ryan Nicholas | Smith, Gildea & Schmidt, LLC | 8:20-cv-18423-MCR-GRJ | No | No | Yes | No |
| 347 | 307234 | ADEOLA, ABIODUN | Sommers Schwartz | 7:21-cv-26108-MCR-GRJ | No | No | Yes | No |
| 348 | 6429 | Baker, John | Stueve Siegel Hanson | 7:20-cv-00154-MCR-GRJ | No | Yes | Yes | No |
| 349 | 7053 | Hesler, Larry | Stueve Siegel Hanson | 7:20-cv-46028-MCR-GRJ | No | No | Yes | No |
| 350 | 7353 | Lusignan, Elizabeth | Stueve Siegel Hanson | 7:20-cv-46834-MCR-GRJ | No | No | Yes | No |
| 351 | 7961 | Tagum, Anthony | Stueve Siegel Hanson | 7:20-cv-48118-MCR-GRJ | No | No | Yes | No |
| 352 | 53535 | Moley, Patrick | Sullivan & Brill, LLP | 8:20-cv-04460-MCR-GRJ | No | No | Yes | No |
| 353 | 53591 | HAWKINS, PAUL | Summers & Johnson, P.C. | 7:20-cv-88222-MCR-GRJ | No | No | Yes | No |
| 354 | 333488 | Green, Bobby | Taylor Martino, P.C. | 7:21-cv-48615-MCR-GRJ | No | No | Yes | No |
| 355 | 267320 | Neipert, Lester | The Carlson Law Firm | 9:20-cv-16555-MCR-GRJ | No | No | Yes | No |
| 356 | 276665 | Washington Rogers, Jasmine | The Carlson Law Firm | 7:21-cv-04815-MCR-GRJ | No | No | Yes | No |
| 357 | 333678 | Anderson, Sheldon | The Carlson Law Firm | 7:21-cv-54247-MCR-GRJ | No | No | Yes | No |
| 358 | 333714 | Bowling, Stephen | The Carlson Law Firm | 7:21-cv-54706-MCR-GRJ | No | No | Yes | No |
| 359 | 14291 | Reed, Anthony | The Cochran Firm - Dothan | 8:20-cv-16951-MCR-GRJ | No | No | Yes | No |
| 360 | 169500 | BARCLAY, ALI-ANDRO | The Ferraro Law Firm | 8:20-cv-18397-MCR-GRJ | No | No | Yes | No |
| 361 | 47216 | LEWIS, CONNOR | The Gori Law Firm, P.C. | 7:20-cv-07415-MCR-GRJ | No | No | Yes | No |
| 362 | 47526 | MOSES, JOHNNY | The Gori Law Firm, P.C. | 7:20-cv-08025-MCR-GRJ | No | No | Yes | No |
| 363 | 54190 | ECKERT, DAVID | The Gori Law Firm, P.C. | 7:20-cv-05591-MCR-GRJ | No | No | Yes | No |
| 364 | 54257 | Duris, Mark | The Gori Law Firm, P.C. | 7:20-cv-05898-MCR-GRJ | No | Yes | No | No |
| 365 | 55637 | RIVERA, RUBEN | The Gori Law Firm, P.C. | 7:20-cv-06266-MCR-GRJ | No | No | Yes | No |
| 366 | 56343 | Brown, Tony | The Gori Law Firm, P.C. | 7:20-cv-07349-MCR-GRJ | No | No | Yes | No |
| 367 | 58108 | KING, AYESHAH | The Gori Law Firm, P.C. | 7:20-cv-71211-MCR-GRJ | No | No | Yes | No |
| 368 | 58716 | Colbert, Immanuel | The Gori Law Firm, P.C. | 7:20-cv-11019-MCR-GRJ | No | No | Yes | No |
| 369 | 59311 | Hawkins, Donald | The Gori Law Firm, P.C. | 7:20-cv-08543-MCR-GRJ | No | Yes | Yes | No |
| 370 | 59482 | SCHATZ, MATTHEW D | The Gori Law Firm, P.C. | 7:20-cv-08939-MCR-GRJ | No | No | Yes | No |
| 371 | 59618 | CENTINEO, DOMINICK | The Gori Law Firm, P.C. | 7:20-cv-08998-MCR-GRJ | Yes | Yes | Yes | Yes |
| 372 | 219644 | ROTHERMEL, ANDREW J | The Gori Law Firm, P.C. | 8:20-cv-60887-MCR-GRJ | No | No | Yes | No |
| 373 | 282851 | DEBITY, MARK | The Gori Law Firm, P.C. | 7:21-cv-04937-MCR-GRJ | No | No | Yes | No |
| 374 | 308583 | Salazar, Eric M. | The Gori Law Firm, P.C. | 7:21-cv-26734-MCR-GRJ | No | No | Yes | No |
| 375 | 343651 | Ramos, Eric | The Gori Law Firm, P.C. | 7:21-cv-63103-MCR-GRJ | No | No | Yes | No |
| 376 | 93512 | DeMaris, Rodney | The Kuykendall Group LLc | 7:20-cv-94737-MCR-GRJ | No | No | Yes | Yes |
| 377 | 267480 | SALAS, ANNETTE | The Kuykendall Group LLc | 9:20-cv-07257-MCR-GRJ | No | No | Yes | No |
| 378 | 289251 | MANNING, WILLIAM | The Kuykendall Group LLc | 7:21-cv-10223-MCR-GRJ | No | No | Yes | No |
| 379 | 317521 | German, Patrick | The Kuykendall Group LLc | 7:21-cv-31210-MCR-GRJ | No | No | Yes | No |
| 380 | 317531 | Kendall, Sean | The Kuykendall Group LLc | 7:21-cv-31220-MCR-GRJ | No | No | Yes | No |
| 381 | 325211 | KUCHLING, WILLIAM | The Kuykendall Group LLc | 7:21-cv-44643-MCR-GRJ | No | No | Yes | No |
| 382 | 325346 | Hill, Kenneth Joshua | The Kuykendall Group LLc | 7:21-cv-44778-MCR-GRJ | No | No | Yes | No |
| 383 | 48982 | Borja, Lawrence | The Lanier Law Firm | 7:20-cv-04851-MCR-GRJ | No | No | Yes | No |
| 384 | 49067 | Smith, Kenneth | The Lanier Law Firm | 7:20-cv-04903-MCR-GRJ | No | No | Yes | No |
| 385 | 181896 | Nasiadka, Luke | The Law Office of L. Paul Mankin | 8:20-cv-54275-MCR-GRJ | No | No | Yes | No |
| 386 | 220578 | Bley, Karl Douglas | The Law Office of L. Paul Mankin | 8:20-cv-69667-MCR-GRJ | No | No | Yes | No |
| 387 | 220838 | SAINTFLEUR, GUINALD | The Law Office of L. Paul Mankin | 8:20-cv-70274-MCR-GRJ | No | No | Yes | No |
| 388 | 289111 | Cowell, Christopher Aaron | The Law Office of L. Paul Mankin | 7:21-cv-10083-MCR-GRJ | No | No | Yes | No |
| 389 | 96686 | Hall, John Allen | The Murray Law Firm | 8:20-cv-36033-MCR-GRJ | No | No | Yes | No |
| 390 | 188606 | Llano, Josh | The Murray Law Firm | 8:20-cv-56289-MCR-GRJ | No | No | Yes | No |
| 391 | 191273 | Vlacancich, Krysten | The Murray Law Firm | 8:20-cv-32106-MCR-GRJ | No | No | Yes | No |
| 392 | 14407 | AUSTIN, MATTHEW | The Simon Law Firm, P.C. | 8:20-cv-18549-MCR-GRJ | No | No | Yes | No |
| 393 | 14594 | Lindley, Rickey | The Simon Law Firm, P.C. | 8:20-cv-19242-MCR-GRJ | No | No | Yes | No |
| 394 | 14630 | Perry, Edward | The Simon Law Firm, P.C. | 8:20-cv-19333-MCR-GRJ | No | No | Yes | No |
| 395 | 181927 | England, Stacy Dane | The Simon Law Firm, P.C. | 7:20-cv-96751-MCR-GRJ | No | No | Yes | No |
| 396 | 136153 | BOWLING, AUSTIN E | Thomas J Henry | 3:19-cv-03729-MCR-GRJ | No | No | Yes | No |
| 397 | 136239 | Gann, Ronny | Thomas J Henry | 3:19-cv-01823-MCR-GRJ | No | No | Yes | No |
| 398 | 149343 | BEST, JOSHUA | Thomas J Henry | 7:20-cv-31093-MCR-GRJ | No | No | Yes | No |
| 399 | 149675 | Collins, Joe | Thomas J Henry | 7:20-cv-31712-MCR-GRJ | No | No | Yes | No |
| 400 | 150082 | Fraser, Robert | Thomas J Henry | 7:20-cv-31719-MCR-GRJ | No | No | Yes | No |
| 401 | 150398 | Hayden, Ty | Thomas J Henry | 7:20-cv-32139-MCR-GRJ | No | No | Yes | No |
| 402 | 150414 | Heltman, Jamie | Thomas J Henry | 7:20-cv-32183-MCR-GRJ | No | No | Yes | No |
| 403 | 151496 | Prown, Frederick | Thomas J Henry | 7:20-cv-33808-MCR-GRJ | No | No | Yes | No |
| 404 | 151642 | Rodriguez, Arnoldo | Thomas J Henry | 7:20-cv-34717-MCR-GRJ | No | No | Yes | No |
| 405 | 152149 | Tonnon, Ryan | Thomas J Henry | 7:20-cv-34051-MCR-GRJ | No | No | Yes | No |
| 406 | 163222 | Macklin, Erica | Thomas J Henry | 7:20-cv-36568-MCR-GRJ | No | No | Yes | No |
| 407 | 173367 | Williams, Lawrence | Thomas J Henry | 7:20-cv-40112-MCR-GRJ | No | No | Yes | No |
| 408 | 204302 | Morgan, Bradley | Thomas J Henry | 8:20-cv-44875-MCR-GRJ | No | No | Yes | No |
| 409 | 204383 | Davidson, Rodney | Thomas J Henry | 8:20-cv-44973-MCR-GRJ | No | No | Yes | No |
| 410 | 208463 | COLEMAN, CAMERON | Thomas J Henry | 8:20-cv-53491-MCR-GRJ | No | No | Yes | No |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 53 (Wave Order #4)
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Docs | DOD Docs | DOEHRS Data | Included in 1% |
|---|---|---|---|---|---|---|---|---|
| 411 | 209063 | Montano, Fabian | Thomas J Henry | 8:20-cv-58276-MCR-GRJ | No | No | Yes | No |
| 412 | 211902 | Gill, Cyrus | Thomas J Henry | 8:20-cv-58937-MCR-GRJ | No | No | Yes | No |
| 413 | 221300 | Busby, Kenneth | Thomas J Henry | 8:20-cv-76955-MCR-GRJ | No | No | Yes | No |
| 414 | 221717 | Stewart, Christopher | Thomas J Henry | 8:20-cv-78314-MCR-GRJ | No | No | Yes | No |
| 415 | 243585 | QUINTANA, JORGE | Thomas J Henry | 8:20-cv-86055-MCR-GRJ | No | No | Yes | No |
| 416 | 19223 | Addison, Steven | Tracey & Fox Law Firm | 7:20-cv-83298-MCR-GRJ | No | No | Yes | No |
| 417 | 19310 | Anderson, Thomas | Tracey & Fox Law Firm | 7:20-cv-83765-MCR-GRJ | No | No | Yes | No |
| 418 | 19682 | Billingsley, Joshua B | Tracey & Fox Law Firm | 7:20-cv-84991-MCR-GRJ | No | Yes | Yes | No |
| 419 | 19734 | Blevins, Russell | Tracey & Fox Law Firm | 7:20-cv-85233-MCR-GRJ | No | Yes | Yes | No |
| 420 | 21696 | Gutierrez, Ricardo | Tracey & Fox Law Firm | 7:20-cv-93926-MCR-GRJ | No | No | Yes | No |
| 421 | 21921 | Heath, Chad M. | Tracey & Fox Law Firm | 7:20-cv-93871-MCR-GRJ | No | No | Yes | No |
| 422 | 22205 | Hunt, Stacey | Tracey & Fox Law Firm | 7:20-cv-86410-MCR-GRJ | No | No | Yes | No |
| 423 | 23268 | McCullough, Christopher T. | Tracey & Fox Law Firm | 7:20-cv-90143-MCR-GRJ | No | No | Yes | No |
| 424 | 24675 | Ropel, Andrzej | Tracey & Fox Law Firm | 7:20-cv-92290-MCR-GRJ | No | No | Yes | No |
| 425 | 25903 | Watson, Clarence | Tracey & Fox Law Firm | 7:20-cv-96483-MCR-GRJ | No | Yes | Yes | No |
| 426 | 156702 | Babcock, Hunter | Tracey & Fox Law Firm | 7:20-cv-98811-MCR-GRJ | No | No | Yes | No |
| 427 | 171256 | Weilbacher, Benjamin | Tracey & Fox Law Firm | 8:20-cv-08142-MCR-GRJ | No | No | Yes | No |
| 428 | 171514 | Versandi, Joseph Michael | Tracey & Fox Law Firm | 7:20-cv-39480-MCR-GRJ | No | No | Yes | No |
| 429 | 184107 | Guzman, Federico | Tracey & Fox Law Firm | 8:20-cv-09160-MCR-GRJ | No | No | Yes | No |
| 430 | 184365 | Lira, Carrie | Tracey & Fox Law Firm | 8:20-cv-10577-MCR-GRJ | No | No | Yes | No |
| 431 | 193371 | Hubrich-mansell, Sean | Tracey & Fox Law Firm | 8:20-cv-59301-MCR-GRJ | No | No | Yes | No |
| 432 | 194163 | Wright, Thomas | Tracey & Fox Law Firm | 8:20-cv-62202-MCR-GRJ | No | No | Yes | No |
| 433 | 207143 | Villalta-solis, Joshua | Tracey & Fox Law Firm | 8:20-cv-52041-MCR-GRJ | No | No | Yes | No |
| 434 | 210938 | Hutchinson, Edward | Tracey & Fox Law Firm | 8:20-cv-56598-MCR-GRJ | No | No | Yes | No |
| 435 | 214908 | Carruthers, Timothy | Tracey & Fox Law Firm | 8:20-cv-61834-MCR-GRJ | No | No | Yes | No |
| 436 | 215365 | Mcferrin, David | Tracey & Fox Law Firm | 8:20-cv-62055-MCR-GRJ | No | No | Yes | No |
| 437 | 239524 | Stamper, Jamie | Tracey & Fox Law Firm | 8:20-cv-93126-MCR-GRJ | No | No | Yes | No |
| 438 | 322257 | Arnaud, Barrett | Tracey & Fox Law Firm | 7:21-cv-38463-MCR-GRJ | No | No | Yes | No |
| 439 | 352689 | Mickel, Jimmy | Tracey & Fox Law Firm | 3:21-cv-01848-MCR-GRJ | No | Yes | Yes | Yes |
| 440 | 352714 | Wishon, Jerid | Tracey & Fox Law Firm | 3:21-cv-01908-MCR-GRJ | No | No | Yes | No |
| 441 | 96054 | Banegas, Dennis | Wagstaff & Cartmell, LLP | 7:20-cv-34995-MCR-GRJ | No | No | Yes | No |
| 442 | 96459 | Scott, Wendell Gene | Wagstaff & Cartmell, LLP | 7:20-cv-38331-MCR-GRJ | No | No | Yes | No |
| 443 | 8490 | VILLARREAL, DANIEL | Wallace Miller | 8:20-cv-17219-MCR-GRJ | No | No | Yes | No |
| 444 | 4984 | Brackins, Ronald P | Waters Kraus | 7:20-cv-88029-MCR-GRJ | No | No | Yes | No |
| 445 | 69562 | Arbogast, Mark | Watts Guerra, LLP | 8:20-cv-22471-MCR-GRJ | No | No | Yes | No |
| 446 | 74638 | Sais, Albert | Watts Guerra, LLP | 8:20-cv-24569-MCR-GRJ | Yes | No | Yes | No |
| 447 | 75271 | Stuarte, Jesse | Watts Guerra, LLP | 8:20-cv-27474-MCR-GRJ | No | No | Yes | No |
| 448 | 79046 | Quintanilla, Nestor | Watts Guerra, LLP | 8:20-cv-16216-MCR-GRJ | No | No | Yes | No |
| 449 | 141534 | Wilson, Denis | Watts Guerra, LLP | 3:20-cv-02431-MCR-GRJ | No | No | Yes | No |
| 450 | 141568 | Perez, Addiel | Watts Guerra, LLP | 3:20-cv-02342-MCR-GRJ | No | No | Yes | No |
| 451 | 141772 | Guillen, David | Watts Guerra, LLP | 3:20-cv-02330-MCR-GRJ | No | No | Yes | No |
| 452 | 143540 | Hendricks, Rashid | Watts Guerra, LLP | 3:20-cv-01288-MCR-GRJ | No | No | Yes | No |
| 453 | 143777 | McKinnon, Nathan | Watts Guerra, LLP | 3:20-cv-00094-MCR-GRJ | No | No | Yes | No |
| 454 | 143961 | Rivera-Colon, Luis | Watts Guerra, LLP | 3:20-cv-03153-MCR-GRJ | No | No | Yes | No |
| 455 | 87829 | Lamp, Benjamin | Weitz & Luxenberg | 7:20-cv-18194-MCR-GRJ | No | Yes | Yes | No |
| 456 | 87909 | Smith, Ervin L | Weitz & Luxenberg | 7:20-cv-18546-MCR-GRJ | No | Yes | Yes | No |
| 457 | 87914 | Adams, Anthony | Weitz & Luxenberg | 7:20-cv-18562-MCR-GRJ | No | Yes | Yes | No |
| 458 | 88124 | Kirkland, Natalie | Weitz & Luxenberg | 7:20-cv-19537-MCR-GRJ | No | Yes | Yes | No |
| 459 | 88197 | Phelps, James T | Weitz & Luxenberg | 7:20-cv-19638-MCR-GRJ | No | Yes | Yes | No |
| 460 | 118774 | Huntress, Bruce A | Weitz & Luxenberg | 7:20-cv-24498-MCR-GRJ | No | Yes | No | No |
| 461 | 118809 | Angius, Jerry A | Weitz & Luxenberg | 7:20-cv-24774-MCR-GRJ | No | Yes | Yes | No |
| 462 | 118824 | Vardon-Smith, Virginia | Weitz & Luxenberg | 7:20-cv-24832-MCR-GRJ | No | Yes | Yes | No |
| 463 | 118912 | Fry, Justin Douglas | Weitz & Luxenberg | 7:20-cv-25689-MCR-GRJ | No | Yes | Yes | No |
| 464 | 118997 | Brown, Kelly | Weitz & Luxenberg | 7:20-cv-26092-MCR-GRJ | No | Yes | Yes | No |
| 465 | 119635 | McAndrew, Anthony Joseph | Weitz & Luxenberg | 7:21-cv-43946-MCR-GRJ | No | Yes | Yes | No |
| 466 | 119658 | Wahner, Daniel | Weitz & Luxenberg | 7:21-cv-43957-MCR-GRJ | No | Yes | Yes | No |
| 467 | 119690 | Creel, Michael | Weitz & Luxenberg | 7:21-cv-43568-MCR-GRJ | No | Yes | Yes | No |
| 468 | 119768 | Harris, Zechariah Taylor | Weitz & Luxenberg | 7:20-cv-24196-MCR-GRJ | No | Yes | Yes | No |
| 469 | 119834 | WILLIAMS, BRIAN | Weitz & Luxenberg | 7:20-cv-24264-MCR-GRJ | No | Yes | Yes | No |
| 470 | 119979 | Tanner, Christopher N | Weitz & Luxenberg | 7:20-cv-24402-MCR-GRJ | No | No | Yes | No |
| 471 | 120052 | Miller, Nicholas W | Weitz & Luxenberg | 7:20-cv-26322-MCR-GRJ | No | Yes | Yes | No |
| 472 | 120125 | ABNEY, ALICIA | Weitz & Luxenberg | 7:20-cv-26358-MCR-GRJ | No | Yes | Yes | No |
| 473 | 120168 | Martinez, Roderes | Weitz & Luxenberg | 7:20-cv-26427-MCR-GRJ | No | Yes | No | No |
| 474 | 120209 | Davis, Keri L | Weitz & Luxenberg | 7:20-cv-26668-MCR-GRJ | No | Yes | Yes | No |
| 475 | 120406 | Scheu, James Robert | Weitz & Luxenberg | 7:20-cv-27371-MCR-GRJ | No | No | Yes | No |
| 476 | 120473 | Ransom, Cody | Weitz & Luxenberg | 7:20-cv-27512-MCR-GRJ | No | Yes | Yes | No |
| 477 | 120492 | Berry, Christopher L | Weitz & Luxenberg | 7:20-cv-27539-MCR-GRJ | No | Yes | Yes | No |
| 478 | 120648 | Stewart, Brendan | Weitz & Luxenberg | 7:20-cv-27213-MCR-GRJ | No | Yes | Yes | No |
| 479 | 120751 | Uhrhammer, Cody Lee | Weitz & Luxenberg | 7:20-cv-27705-MCR-GRJ | No | Yes | Yes | No |
| 480 | 120924 | Ferrell, Gloria A | Weitz & Luxenberg | 7:20-cv-27837-MCR-GRJ | No | Yes | Yes | No |
| 481 | 121338 | Bascom, Thomas DeAndre | Weitz & Luxenberg | 7:20-cv-28240-MCR-GRJ | No | Yes | Yes | No |
| 482 | 121347 | Mielke, Cameron Charles | Weitz & Luxenberg | 7:20-cv-28286-MCR-GRJ | No | Yes | Yes | No |
| 483 | 121400 | Rodgers, Adrian D | Weitz & Luxenberg | 7:20-cv-28398-MCR-GRJ | No | Yes | Yes | No |
| 484 | 121742 | Desouza, Horacio | Weitz & Luxenberg | 7:20-cv-29168-MCR-GRJ | No | Yes | Yes | No |
| 485 | 121859 | Hammond, Robert | Weitz & Luxenberg | 7:20-cv-27619-MCR-GRJ | No | Yes | Yes | No |
| 486 | 122153 | CARAMBAS, JIMER A | Weitz & Luxenberg | 7:20-cv-29259-MCR-GRJ | No | No | Yes | No |
| 487 | 122553 | King-Villanueva, Jin A | Weitz & Luxenberg | 7:20-cv-33479-MCR-GRJ | No | No | Yes | No |
| 488 | 122584 | French, Derrek Scott | Weitz & Luxenberg | 7:20-cv-33566-MCR-GRJ | No | No | Yes | No |
| 489 | 122705 | Rollins, Michael Timothy | Weitz & Luxenberg | 7:20-cv-34441-MCR-GRJ | No | No | Yes | No |
| 490 | 122732 | Bolt, Daniel | Weitz & Luxenberg | 7:20-cv-34599-MCR-GRJ | No | No | Yes | No |
| 491 | 123363 | Tubbs, Jerry | Weitz & Luxenberg | 7:20-cv-29200-MCR-GRJ | No | No | Yes | No |
| 492 | 123884 | Perez, Chester | Weitz & Luxenberg | 7:20-cv-30285-MCR-GRJ | No | No | Yes | No |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
CASE MANAGEMENT ORDER NO. 53 (Wave Order #4)
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number | VA Docs | DOD Docs | DOEHRS Data | Included in 1% |
|---|---|---|---|---|---|---|---|---|
| 493 | 164001 | ROMAR, ALEJANDRO D | Weitz & Luxenberg | 7:20-cv-36876-MCR-GRJ | No | Yes | Yes | No |
| 494 | 182149 | Innerarity, Evan | Weitz & Luxenberg | 7:20-cv-86019-MCR-GRJ | No | No | Yes | No |
| 495 | 198102 | Ramirez, Romel H | Weitz & Luxenberg | 8:20-cv-62855-MCR-GRJ | No | No | Yes | No |
| 496 | 218452 | Montfort, William | Weitz & Luxenberg | 8:20-cv-71381-MCR-GRJ | No | No | Yes | No |
| 497 | 4099 | ALSADI, YOUSEF | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43219-MCR-GRJ | No | No | Yes | No |
| 498 | 4213 | DEAN, JAMES | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43214-MCR-GRJ | No | No | Yes | No |
| 499 | 156139 | Krause, David | Wendt Law Firm, PC | 3:22-cv-08175-MCR-GRJ | No | No | Yes | No |
| 500 | 243568 | Crome, Michael David | Zoll & Kranz, LLC | 8:20-cv-92430-MCR-GRJ | No | No | Yes | No |
| 501 | 92304 | Christian, Thomas | Robinson Calcagnie, Inc. | 7:20-cv-56211-MCR-GRJ | No | Yes | Yes | Yes |
| 502 | 109962 | Gonzalez, Alejandro | Douglas & London | 7:20-cv-73749-MCR-GRJ | Yes | No | Yes | Yes |
| 503 | 114275 | Skaggs, Daniel | Douglas & London | 7:20-cv-79075-MCR-GRJ | Yes | No | Yes | Yes |