# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# PENSACOLA DIVISION

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

Case No. 3:19md2885

Judge M. Casey Rodgers
Magistrate Judge Gary R. Jones

This Document Relates To:

*Steven Sherman, 8:20-cv-18328-MCR-GRJ*
*Charles Allen, 7:20-cv-40926-MCR-GRJ*
*Rodmisha Collins, 7:20-cv-41051-MCR-GRJ*
*Marissa Cornwell, 7:20-cv-41070-MCR-GRJ*
*Patrick Nelson, 7:20-cv-41532-MCR-GRJ*
*Rachel Ostroske, 8:20-cv-60513-MCR-GRJ*
*Francisco Salinas, 7:20-cv-41472-MCR-GRJ*
*Justin Stradford, 7:20-cv-41553-MCR-GRJ*
*Athena Su, 8:20-cv-36877-MCR-GRJ*
*Kameen Thornton, 8:20-cv-60040-MCR-GRJ*
*Raymond Andrews, 7:20-cv-40929-MCR-GRJ*
*Christina Bedilion, 7:20-cv-40962-MCR-GRJ*
*Christopher Bryant, 7:20-cv-40996-MCR-GRJ*
*Nicolas Caruso, 7:20-cv-41027-MCR-GRJ*
*Chauncey Clay, 7:20-cv-41080-MCR-GRJ*
*Joel Crenshaw, 7:20-cv-41099-MCR-GRJ*
*Andrew Easterbrook, 7:20-cv-41169-MCR-GRJ*
*Gary Ellis, 7:20-cv-41181-MCR-GRJ*
*Patrick Espinar, 7:20-cv-41187-MCR-GRJ*
*Marquis Bines, 8:20-cv-58536-MCR-GRJ*
*Troy Downen, 8:20-cv-59191-MCR-GRJ*
*Jarell Ellis, 8:20-cv-60489-MCR-GRJ*

S

## <u>MEMORANDUM OF LAW IN SUPPORT MOTION FOR RECONSIDERATION AND REINSTATEMENT OF PLAINTIFFS' CASES</u>

The above captioned Plaintiffs, by through their undersigned counsel, Grant & Eisenhofer, P.A. file the following Motion for Reconsideration and for Reinstatement of Plaintiffs' Cases pursuant to Fed. R. Civ. P. 60(b). Each of Plaintiffs' cases herein were dismissed due to either mistake, inadvertence, or excusable neglect.[1] Plaintiffs appeal to this Court's equitable judgment and discretion under Rule 60(b) to reconsider final judgment and reinstate Plaintiffs' claims.

### <u>RELEVANT FACTUAL BACKGROUND</u>

#### Transition Order No. 7

On June 15, 2022, this Court entered Transition Order #7, requiring 25,000 cases to transition from the administrative docket to the active docket. See ECF No. 3204. Plaintiff Stevie Sherman (Administrative Docket No. 7:20-cv-41504-MCR-GRJ) was among the plaintiffs subject to this Court's June 15, 2022 order.

Mr. Sherman timely transitioned their case to the active docket on July 15, 2022. Attached hereto as Exhibit A is a true and correct copy of their time stamped Short Form Complaint. Despite Mr. Sherman's timely transition to the active docket, on September 8, 2022, this Court entered an order dismissing Mr.

---

[1] Plaintiffs' cases were dismissed far within one year of the date of this motion and thus in accordance with Rule 60(c)(1).

Sherman's case without prejudice for failure to transition to the active docket. Attached hereto as Exhibit B is a true and correct copy of the order dismissing Plaintiff's case.

### Pretrial Order No. 81

On July 28, 2021, Pretrial Order No. 81 reinstated the Initial Census Questions requirement set forth in Pretrial Order No. 18 for all plaintiffs who had not yet submitted census forms. ECF No. 1848. On March 9, 2022, the Court identified plaintiffs who failed to comply with Pretrial Order No. 81 and gave them another opportunity to submit their census forms. See ECF No. 2851 at 1. The deadline to submit a census form for plaintiffs listed on Exhibit A was March 23, 2022, and the deadline for those listed on Exhibit B was April 8, 2022.

Plaintiff Charles Allen (Administrative Docket No. 7:20-cv-40926-MCR-GRJ) was listed on Exhibit A to Pretrial Order No. 81. Plaintiff submitted their census form on April 27, 2022 and submitted their DD214 form on April 2, 2022. Attached hereto as Exhibit C is a true and correct copy of the MDL Centrality receipt demonstrating submission of Plaintiff's Census Form. Despite having submitted the requisite documentation, Plaintiff's case was dismissed with prejudice by this Court on May 5, 2022 for failure to submit a census form.

Plaintiff Rodmisha Collins (Administrative Docket No. 7:20-cv-41051-MCR-GRJ) was listed on Exhibit A to Pretrial Order No. 81. Plaintiff submitted

their census form on April 27, 2022 and submitted their DD214 form on April 14, 2022. Attached hereto as Exhibit D is a true and correct copy of the MDL Centrality receipt demonstrating submission of Plaintiff's Census Form. Despite having submitted the requisite documentation, Plaintiff's case was dismissed with prejudice by this Court on May 5, 2022 for failure to submit a census form.

Plaintiff Marissa Cornwell (Administrative Docket No. 7:20-cv-41070-MCR-GRJ) was listed on Exhibit A to Pretrial Order No. 81. Plaintiff submitted their census form on April 27, 2022 and submitted their DD214 form on April 13, 2022. Attached hereto as Exhibit E is a true and correct copy of the MDL Centrality receipt demonstrating submission of Plaintiff's Census Form. Despite having submitted the requisite documentation, Plaintiff's case was dismissed with prejudice by this Court on May 5, 2022 for failure to submit a census form.

Plaintiff Patrick Nelson (Administrative Docket No. 7:20-cv-41532-MCR-GRJ) was listed on Exhibit A to Pretrial Order No. 81. Plaintiff submitted their census form on April 22, 2022 and submitted their DD214 form on April 22, 2022. Attached hereto as Exhibit F is a true and correct copy of the MDL Centrality receipt demonstrating submission of Plaintiff's Census Form. Despite having submitted the requisite documentation, Plaintiff's case was dismissed with prejudice by this Court on May 5, 2022 for failure to submit a census form.

Plaintiff Rachel Ostroske (Administrative Docket No. 8:20-cv-60513-MCR-GRJ) was listed on Exhibit A to Pretrial Order No. 81. Plaintiff submitted their census form on April 27, 2022 and submitted their DD214 form on April 19, 2022. Attached hereto as Exhibit G is a true and correct copy of the MDL Centrality receipt demonstrating submission of Plaintiff's Census Form. Despite having submitted the requisite documentation, Plaintiff's case was dismissed with prejudice by this Court on May 5, 2022 for failure to submit a census form.

Plaintiff Francisco Salinas (Administrative Docket No. 7:20-cv-41472-MCR-GRJ) was listed on Exhibit A to Pretrial Order No. 81. Plaintiff submitted their census form on April 27, 2022 and submitted their DD214 form on April 14, 2022. Attached hereto as Exhibit H is a true and correct copy of the MDL Centrality receipt demonstrating submission of Plaintiff's Census Form. Despite having submitted the requisite documentation, Plaintiff's case was dismissed with prejudice by this Court on May 5, 2022 for failure to submit a census form.

Plaintiff Justin Stradford (Administrative Docket 7:20-cv-41553-MCR-GRJ) was listed on Exhibit A to Pretrial Order No. 81. Plaintiff submitted their census form on April 27, 2022 and submitted their DD214 form on April 13, 2022. Attached hereto as Exhibit I is a true and correct copy of the MDL Centrality receipt demonstrating submission of Plaintiff's Census Form. Despite having

submitted the requisite documentation, Plaintiff's case was dismissed with prejudice by this Court on May 5, 2022 for failure to submit a census form.

Plaintiff Athena Su (Administrative Docket No. 8:20-cv-36877-MCR-GRJ) was listed on Exhibit A to Pretrial Order No. 81. Plaintiff submitted their census form on April 20, 2022 and submitted their DD214 form on April 20, 2022. Attached hereto as Exhibit J is a true and correct copy of the MDL Centrality receipt demonstrating submission of Plaintiff's Census Form. Despite having submitted the requisite documentation, Plaintiff's case was dismissed with prejudice by this Court on May 5, 2022 for failure to submit a census form.

Plaintiff Kameen Thornton (Administrative Docket No. 8:20-cv-60040-MCR-GRJ) was listed on Exhibit A to Pretrial Order No. 81. Plaintiff submitted their census form on April 22, 2022 and submitted their DD214 form on April 21, 2022. Attached hereto as Exhibit K is a true and correct copy of the MDL Centrality receipt demonstrating submission of Plaintiff's Census Form. Despite having submitted the requisite documentation, Plaintiff's case was dismissed with prejudice by this Court on May 5, 2022 for failure to submit a census form.

While they admittedly did so 28-35 days past their deadline, each of the below listed plaintiffs (hereinafter "Pretrial Order No. 81 Plaintiffs") made good faith efforts to and did submit census forms *prior* to the Court's dismissal order. A

true and correct copy of this Court's May 5, 2022 dismissal order is attached hereto as Exhibit L.

### Transition Order No. 6

On May 3, 2022, the Court entered Transition Order No. 6, requiring 20,197 cases to transition from the administrative docket to the active docket. See ECF No. 3069. Transition Order No. 6 required Plaintiffs to transition their cases to the 3M MDL docket within either 30 or 60 days.

Among the Plaintiffs subject to Transition Order No. 6 were above captioned Plaintiffs: Raymond Andrews (Administrative Docket No. 7:20-cv-40929-MCR-GRJ), Christina Bedilion (Administrative Docket No. 7:20-cv-40962-MCR-GRJ), Christopher Bryant (Administrative Docket No. 7:20-cv-40996-MCR-GRJ), Nicolas Caruso (Administrative Docket No. 7:20-cv-41027-MCR-GRJ), Chauncey Clay (Administrative Docket No. 7:20-cv-41080-MCR-GRJ), Joel Crenshaw (Administrative Docket No. 7:20-cv-41099-MCR-GRJ), Andrew Easterbrook (Administrative Docket No. 7:20-cv-41169-MCR-GRJ), Gary Ellis (Administrative Docket No. 7:20-cv-41181-MCR-GRJ), Patrick Espinar (Administrative Docket No. 7:20-cv-41187-MCR-GRJ), Marquis Bines (Administrative Docket No. 8:20-cv-58536-MCR-GRJ), Troy Downden (Administrative Docket No. 8:20-cv-59191-MCR-GRJ), and Jarell Ellis

(Administrative Docket No. 8:20-cv-60489-MCR-GRJ) (hereinafter "Transition Order Plaintiffs").

Due to an administrative error and miscommunication between staff, Transition Order Plaintiffs did not timely transition their cases to the 3M docket.

On July 28, 2022 this Court entered orders dismissing Transition Order Plaintiffs' claims for failure to timely transition their cases to the 3M docket. Attached hereto as Exhibit M are true and correct copies of this Court's dismissal orders for these plaintiffs. Once dismissed, Plaintiffs were unable to later comply with Transition Order No. 6. If reinstated to the administrative docket, Plaintiffs would thereafter immediately transition their cases to the active docket.

## **ARGUMENT**

A party may move for relief from a dismissal order under Rule 60(b), which requires a showing of "mistake, inadvertence, surprise, or excusable neglect." See Fed. R. Civ. P. 60; see also *Conn. State. Dental Ass'n v. Anthem Health Plans, Inc.*, 591 F.3d 1337, 1355 (11th Cir. 2009). Rule 60(b) is to be given a liberal and remedial construction, and mistakes of judges may be amended under this provision. *Nisson v. Lundy*, 975 F.2d 802, 806 (11th Cir. 1992).

Plaintiff Stevie Sherman timely complied with Transition Order No. 7. Yet, despite their compliance, Plaintiff's case was nonetheless dismissed on September

8, 2022. Plaintiff respectfully submits that dismissal of their case was a clerical or other mistake under Rule 60(b). Reinstatement of Plaintiff's case would cause no prejudice to Defendants, nor would it cause any disruption to the administration of this MDL. As such, Plaintiff requests this Court exercise its discretion to reconsider dismissal and reinstate Plaintiffs' case.

Similarly, Plaintiff requests this Court reconsider dismissal and reinstate Pretrial Order No. 81 Plaintiffs' cases. Each of these Plaintiffs submitted their census forms yet were still later dismissed for failure to do so. Plaintiffs submit this is also a clerical or other mistake under Rule 60(b). Importantly, Pretrial Order No. 81 Plaintiffs complied with this Court's orders *prior* to the entry of this Court's dismissal order. Typically in such circumstances, these Plaintiffs would have been removed from the dismissal order prior to its entry. Given the numerous plaintiffs subject to Pretrial Order No. 81 and the difficult task of administration in a large MDL, it is understandable that these Plaintiffs were inadvertently overlooked and remained on the dismissal order despite their ultimate compliance with Pretrial Order No. 81.

While district courts have broad powers under the rules to impose sanctions for a party's failure to abide by court orders, dismissal is justified only in extreme circumstances and as a last resort. *Wouters v. Martin Cnty., Fla.,* 9 F.3d 924, 933 (11th Cir. 1993). Dismissal is warranted only where noncompliance with discovery

orders is due to willful or bad faith disregard for those orders. *Id*.  In this case, Plaintiffs made a good faith- though admittedly delayed- effort to comply with this Court's orders and submitted their census forms. Their conduct does not demonstrate willful non-compliance or bad-faith, but rather the opposite as they did provide the discovery ordered.

None of these plaintiffs were part of a bellwether proceeding or subject to a remand wave order. Having complied with their obligations under the orders of this Court, if reinstated these plaintiffs would be in the exact same position today as they were at the time of their dismissal. No other action is likely to have taken place in these cases in the interim. As such, reinstatement of Plaintiffs' cases would cause no prejudice to Defendants and would not have a significant impact on these judicial proceedings. There would be no "domino effect" from the reconsideration and reinstatement of these Plaintiffs' claims as they complied by submitting their census forms – albeit shortly past the deadline- *prior* to this Court's order of dismissal.

Plaintiffs are cognizant of the burden of administrating an exceedingly large docket such as this MDL, and understand and appreciate the importance of timely compliance with the Court's orders to the administration of justice. However, Plaintiffs respectfully submit that where as here, Plaintiffs made good faith efforts

to and did comply with this Court's orders, the administration of justice is not served by the ultimate sanction of dismissal.

Lastly, Transition Order No. 6 Plaintiffs respectfully request reconsideration and reinstatement of their cases under Rule 60(b) as their failure to comply with Transition Order No. 6 was due to excusable neglect of counsel. Excusable neglect is generally an "equitable inquiry" based upon the particular circumstances of the case. *Pioneer Inv. Servs. Co. v. Brunswick Assocs. Ltd. P'ship,* 507 U.S. 380, 395, 113 S.Ct. 1489, 1495, 123 L.Ed.2d 74 (1993). "For purposes of Rule 60(b), 'excusable neglect' is understood to encompass situations in which the failure to comply with a filing deadline is attributable to negligence." *Id.* at 394, 113 S.Ct. at 1497. See also *Cheney v. Anchor Glass Container Corp.*, 71 F.3d 848, 849-50 (11th Cir. 1996)( finding that counsel's failure to abide by a filing deadline was excusable where "[t]he reason for the delayed filing was a failure in communication between the associate attorney and the lead counsel" and that "their noncommunication and resulting inaction amounts only to an omission caused by carelessness."). There are four factors pertinent to the determination: "the danger of prejudice to the [opposing party], the length of the delay and its potential impact on the judicial proceedings, the reason for the delay, including whether it was within the reasonable control of the movant, and whether the

movant acted in good faith." *Cheney* 71 F.3d at 849-50 *(quoting Pioneer, 507 U.S. 380)*.

Here, Plaintiffs' failure to timely transition their cases to the active docket was due to a miscommunication between staff wherein multiple individuals each believed another had completed the task. Unfortunately, due to this miscommunication and administrative error, Plaintiffs' claims were not transitioned. Counsel acknowledges that the resulting inaction was within counsel's control and since discovering the error, additional procedures have been initiated to ensure similar errors do not occur in the future. Like the parties in *Cheney*, this miscommunication amounts to excusable neglect as the failure to transition was not deliberate, nor were plaintiffs acting in bad faith. Indeed, Plaintiffs have complied with all other orders set forth by this Court and have otherwise fully participated in this MDL.

Again, none of the Transition Order No. 6 Plaintiffs were part of a bellwether proceeding or subject to a remand wave order. Having complied with their obligations under the orders of this Court, if reinstated these plaintiffs would be in the exact same position today as they were at the time of their dismissal. No other action is likely to have taken place in these cases in the interim. As such, reinstatement of Plaintiffs' cases would cause no prejudice to Defendants and would not have a significant impact on these judicial proceedings. These factors

weigh in favor of a finding of excusable neglect sufficient to satisfy reconsideration and reinstatement of Plaintiffs' claims under Rule 60(b). Plaintiffs submit that the ultimate penalty of dismissal is not warranted given these circumstances.

## **CONCLUSION**

For the reasons set forth herein, Plaintiff respectfully requests that this Honorable Court GRANT Plaintiffs' Motion for Reconsideration and enter an Order Reinstating Plaintiffs' cases.

Respectfully submitted,

Sindhu S. Daniel
Grant & Eisenhofer P.A.
123 Justison Street
Wilmington, DE 19801
Phone: 302-622-7000
sdaniel@gelaw.com

# Exhibit A

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19-md-2885 |
| This Document Relates to: | |
| | Judge M. Casey Rodgers |
| STEVIE SHERMAN | Magistrate Judge Gary R. Jones |
| PLAINTIFF(S), | MASTER SHORT FORM COMPLAINT AND JURY TRIAL DEMAND |
| v. | |
| | Civil Action No.: 7:20-cv-41504-MCR-GRJ |
| 3M COMPANY, 3M OCCUPATIONAL SAFETY LLC, AEARO HOLDING LLC, AEARO INTERMEDIATE LLC, AEARO LLC, and AEARO TECHNOLOGIES LLC, | |
| DEFENDANTS. | |

## MASTER SHORT FORM COMPLAINT AND JURY TRIAL DEMAND

Plaintiff(s) incorporate(s) by reference the Master Long Form Complaint and Jury Trial Demand filed in *In re: 3M Combat Arms Earplug Products Liability Litigation* on September 20, 2019. Pursuant to Pretrial Order No. 17 , this Short Form Complaint adopts the allegations, claims, and requested relief as set forth in the Master Long Form Complaint. As necessary herein, Plaintiff(s) may include: (a) additional claims and allegations against Defendants, as set forth in Paragraphs 10 and 11 or an additional sheet attached hereto; and/or (b) additional claims and

allegations against other Defendants not listed in the Master Long Form Complaint, as set forth in Paragraphs 12 and 13 or an additional sheet attached hereto.

Plaintiff(s) further allege(s) as follows:

## I. DEFENDANTS

1. Plaintiff(s) name(s) the following Defendants in this action:

☑ 3M Company

☑ 3M Occupational Safety LLC

☑ Aearo Holding LLC

☑ Aearo Intermediate LLC

☑ Aearo LLC

☑ Aearo Technologies LLC

## II. PLAINTIFF(S)

2. Name of Plaintiff:

| Stevie | | Sherman |
|--------|--------|------|
| First | Middle | Last |

3. Name of spouse of Plaintiff (if applicable to loss of consortium claim):

N/A

4. Name and capacity (*i.e.*, executor, administrator, guardian, conservator, etc.) of other Plaintiff, if any:

N/A

5.     State(s) of residence of Plaintiff(s):
       TX

## III.   **JURISDICTION**

6.     Basis for jurisdiction (diversity of citizenship or other):
       Diversity of citizenship

7.     Designated forum (United States District Court and Division) in which
       venue would be proper absent direct filing:

## IV.   **USE OF DUAL-ENDED COMBAT ARMS EARPLUG**

8.     Plaintiff used the Dual-Ended Combat Arms Earplug:

       ☑ Yes

       ☐ No

## V.   **INJURIES**

9.     Plaintiff alleges the following injuries and/or side effects as a result of
       using the Dual-Ended Combat Arms Earplug:

       ☑ Hearing loss

       ☑ Sequelae to hearing loss

       ☑ Other [specify below]
       Tinnitus

## VI.   CAUSES OF ACTION

10.   Plaintiff(s) adopt(s) in this Short Form Complaint the following claims
asserted in the Master Long Form Complaint and Jury Trial Demand,
and the allegations with regard thereto as set forth in the Master Long
Form Complaint and Jury Trial Demand:

☑ Count I – Design Defect – Negligence

☑ Count II – Design Defect – Strict Liability

☑ Count III – Failure to Warn – Negligence

☑ Count IV – Failure to Warn – Strict Liability

☑ Count V – Breach of Express Warranty

☑ Count VI – Breach of Implied Warranty

☑ Count VII – Negligent Misrepresentation

☑ Count VIII – Fraudulent Misrepresentation

☑ Count IX – Fraudulent Concealment

☑ Count X – Fraud and Deceit

☑ Count XI – Gross Negligence

☑ Count XII – Negligence Per Se

☑ Count XIII – Consumer Fraud and/or Unfair Trade

☐ Practices Count XIV – Loss of Consortium

☑ Count XV – Unjust Enrichment

☑ Count XVI – Punitive Damages

☐ Count XVII – Other [specify below]

11. If additional claims against the Defendants identified in the Master Long Form Complaint and Jury Trial Demand are alleged in Paragraph 10, the facts supporting these allegations must be pleaded. Plaintiff(s) assert(s) the following factual allegations against the Defendants identified in the Master Long Form Complaint and Jury Trial Demand:

12. Plaintiff(s) contend(s) that additional parties may be liable or responsible for Plaintiff(s)' damages alleged herein. Such additional parties, who will be hereafter referred to as Defendants, are as follows (must name each Defendant and its citizenship):

13.     Plaintiff(s) assert(s) the following additional claims and factual allegations against other Defendants named in Paragraph 12:

**WHEREFORE,** Plaintiff(s) pray(s) for relief and judgment against Defendants and all such further relief that this Court deems equitable and just as set forth in the Master Long Form Complaint and Jury Demand and any additional relief to which Plaintiff(s) may be entitled.

Dated:  July 15, 2022                              /s/ Sindhu S. Daniel

                                                  Sindhu S. Daniel
                                                  Samantha Mertz
                                                  Grant & Eisenhofer P.A.
                                                  123 Justison Street
                                                  Wilmington, DE 19801
                                                  Phone: 302-622-7000
                                                  sdaniel@gelaw.com
                                                  smertz@gelaw.com

                                                  Attorneys for Plaintiff

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

STEVIEN SHERMAN

**(b)** County of Residence of First Listed Plaintiff    Dallas
*(EXCEPT IN U.S. PLAINTIFF CASES)*

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*
Sindhu S. Daniel, Grant & Eisenhofer P.A.
123 Justison Street, Wilmington, DE 19801
P: 302-622-7000

## DEFENDANTS

3M COMPANY, ET AL.

County of Residence of First Listed Defendant
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

| | | |
|---|---|---|
| ☐ 1 | U.S. Government Plaintiff | ☐ 3 Federal Question *(U.S. Government Not a Party)* |
| ☐ 2 | U.S. Government Defendant | ☒ 4 Diversity *(Indicate Citizenship of Parties in Item III)* |

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated *or* Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☒ 2 | ☐ 2 | Incorporated *and* Principal Place of Business In Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☒ 365 Personal Injury - | ☐ 690 Other | ☐ 423 Withdrawal | ☐ 376 Qui Tam (31 USC |
| ☐ 130 Miller Act | ☐ 315 Airplane Product |     Product Liability | |     28 USC 157 |     3729(a)) |
| ☐ 140 Negotiable Instrument |     Liability | ☐ 367 Health Care/ | | **INTELLECTUAL** | ☐ 400 State Reapportionment |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & |     Pharmaceutical | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
|    & Enforcement of Judgment |     Slander |     Personal Injury | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' |     Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted |     Liability | ☐ 368 Asbestos Personal | | ☐ 835 Patent - Abbreviated | ☐ 460 Deportation |
|     Student Loans | ☐ 340 Marine |     Injury Product | |     New Drug Application | ☐ 470 Racketeer Influenced and |
|     (Excludes Veterans) | ☐ 345 Marine Product |     Liability | | ☐ 840 Trademark |     Corrupt Organizations |
| ☐ 153 Recovery of Overpayment |     Liability | **PERSONAL PROPERTY** | **LABOR** | ☐ 880 Defend Trade Secrets | ☐ 480 Consumer Credit |
|     of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 710 Fair Labor Standards |     Act of 2016 |     (15 USC 1681 or 1692) |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | ☐ 371 Truth in Lending |     Act | | ☐ 485 Telephone Consumer |
| ☐ 190 Other Contract |     Product Liability | ☐ 380 Other Personal | ☐ 720 Labor/Management | **SOCIAL SECURITY** |     Protection Act |
| ☐ 195 Contract Product Liability | ☐ 360 Other Personal |     Property Damage |     Relations | ☐ 861 HIA (1395ff) | ☐ 490 Cable/Sat TV |
| ☐ 196 Franchise |     Injury | ☐ 385 Property Damage | ☐ 740 Railway Labor Act | ☐ 862 Black Lung (923) | ☐ 850 Securities/Commodities/ |
| | ☐ 362 Personal Injury - |     Product Liability | ☐ 751 Family and Medical | ☐ 863 DIWC/DIWW (405(g)) |     Exchange |
| |     Medical Malpractice | |     Leave Act | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 790 Other Labor Litigation | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** | ☐ 791 Employee Retirement | | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee |     Income Security Act | **FEDERAL TAX SUITS** | ☐ 895 Freedom of Information |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate | | ☐ 870 Taxes (U.S. Plaintiff |     Act |
| ☐ 240 Torts to Land | ☐ 443 Housing/ |     Sentence | |     or Defendant) | ☐ 896 Arbitration |
| ☐ 245 Tort Product Liability |     Accommodations | ☐ 530 General | | ☐ 871 IRS—Third Party | ☐ 899 Administrative Procedure |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 535 Death Penalty | **IMMIGRATION** |     26 USC 7609 |     Act/Review or Appeal of |
| |     Employment | **Other:** | ☐ 462 Naturalization Application | |     Agency Decision |
| | ☐ 446 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 465 Other Immigration | | ☐ 950 Constitutionality of |
| |     Other | ☐ 550 Civil Rights |     Actions | |     State Statutes |
| | ☐ 448 Education | ☐ 555 Prison Condition | | | |
| | | ☐ 560 Civil Detainee - | | | |
| | |     Conditions of | | | |
| | |     Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

| | | | | | | |
|---|---|---|---|---|---|---|
| ☐ 1 Original Proceeding | ☐ 2 Removed from State Court | ☐ 3 Remanded from Appellate Court | ☐ 4 Reinstated or Reopened | ☐ 5 Transferred from Another District *(specify)* | ☐ 6 Multidistrict Litigation - Transfer | ☒ 8 Multidistrict Litigation - Direct File |

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
28 U.S.C. Section 1332pl
Brief description of cause:
Defective product and personal injury

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A **CLASS ACTION** UNDER RULE 23, F.R.Cv.P.    DEMAND $     CHECK YES only if demanded in complaint:
JURY DEMAND: ☒ Yes ☐ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*    JUDGE   M. Casey Rodgers     DOCKET NUMBER 3:19-md-2885-MCR-EMT

| DATE | SIGNATURE OF ATTORNEY OF RECORD |
|---|---|
| July 15, 2022 | /s/ Sindhu S. Daniel |

**FOR OFFICE USE ONLY**

RECEIPT #      AMOUNT      APPLYING IFP      JUDGE      MAG. JUDGE

## INSTRUCTIONS FOR ATTORNEYS COMPLETING CIVIL COVER SHEET FORM JS 44

### Authority For Civil Cover Sheet

The JS 44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleading or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently, a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. The attorney filing a case should complete the form as follows:

**I.(a)** **Plaintiffs-Defendants.** Enter names (last, first, middle initial) of plaintiff and defendant. If the plaintiff or defendant is a government agency, use only the full name or standard abbreviations. If the plaintiff or defendant is an official within a government agency, identify first the agency and then the official, giving both name and title.

**(b)** **County of Residence.** For each civil case filed, except U.S. plaintiff cases, enter the name of the county where the first listed plaintiff resides at the time of filing. In U.S. plaintiff cases, enter the name of the county in which the first listed defendant resides at the time of filing. (NOTE: In land condemnation cases, the county of residence of the "defendant" is the location of the tract of land involved.)

**(c)** **Attorneys.** Enter the firm name, address, telephone number, and attorney of record. If there are several attorneys, list them on an attachment, noting in this section "(see attachment)".

**II.** **Jurisdiction.** The basis of jurisdiction is set forth under Rule 8(a), F.R.Cv.P., which requires that jurisdictions be shown in pleadings. Place an "X" in one of the boxes. If there is more than one basis of jurisdiction, precedence is given in the order shown below.
United States plaintiff. (1) Jurisdiction based on 28 U.S.C. 1345 and 1348. Suits by agencies and officers of the United States are included here.
United States defendant. (2) When the plaintiff is suing the United States, its officers or agencies, place an "X" in this box.
Federal question. (3) This refers to suits under 28 U.S.C. 1331, where jurisdiction arises under the Constitution of the United States, an amendment to the Constitution, an act of Congress or a treaty of the United States. In cases where the U.S. is a party, the U.S. plaintiff or defendant code takes precedence, and box 1 or 2 should be marked.
Diversity of citizenship. (4) This refers to suits under 28 U.S.C. 1332, where parties are citizens of different states. When Box 4 is checked, the citizenship of the different parties must be checked. (See Section III below; **NOTE: federal question actions take precedence over diversity cases.**)

**III.** **Residence (citizenship) of Principal Parties.** This section of the JS 44 is to be completed if diversity of citizenship was indicated above. Mark this section for each principal party.

**IV.** **Nature of Suit.** Place an "X" in the appropriate box. If there are multiple nature of suit codes associated with the case, pick the nature of suit code that is most applicable. Click here for: Nature of Suit Code Descriptions.

**V.** **Origin.** Place an "X" in one of the seven boxes.
Original Proceedings. (1) Cases which originate in the United States district courts.
Removed from State Court. (2) Proceedings initiated in state courts may be removed to the district courts under Title 28 U.S.C., Section 1441.
Remanded from Appellate Court. (3) Check this box for cases remanded to the district court for further action. Use the date of remand as the filing date.
Reinstated or Reopened. (4) Check this box for cases reinstated or reopened in the district court. Use the reopening date as the filing date.
Transferred from Another District. (5) For cases transferred under Title 28 U.S.C. Section 1404(a). Do not use this for within district transfers or multidistrict litigation transfers.
Multidistrict Litigation – Transfer. (6) Check this box when a multidistrict case is transferred into the district under authority of Title 28 U.S.C. Section 1407.
Multidistrict Litigation – Direct File. (8) Check this box when a multidistrict case is filed in the same district as the Master MDL docket.
**PLEASE NOTE THAT THERE IS NOT AN ORIGIN CODE 7.** Origin Code 7 was used for historical records and is no longer relevant due to changes in statute.

**VI.** **Cause of Action.** Report the civil statute directly related to the cause of action and give a brief description of the cause. **Do not cite jurisdictional statutes unless diversity.** Example: U.S. Civil Statute: 47 USC 553 Brief Description: Unauthorized reception of cable service.

**VII.** **Requested in Complaint.** Class Action. Place an "X" in this box if you are filing a class action under Rule 23, F.R.Cv.P.
Demand. In this space enter the actual dollar amount being demanded or indicate other demand, such as a preliminary injunction.
Jury Demand. Check the appropriate box to indicate whether or not a jury is being demanded.

**VIII.** **Related Cases.** This section of the JS 44 is used to reference related pending cases, if any. If there are related pending cases, insert the docket numbers and the corresponding judge names for such cases.

**Date and Attorney Signature.** Date and sign the civil cover sheet.

# Exhibit B

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
### PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## **ORDER**

On June 15, 2022, the Court entered Transition Order #7, requiring 25,000 cases to transition from the administrative docket to the active docket. *See* ECF No. 3204. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #7 has expired, and the plaintiffs identified on

Exhibit A failed to dismiss or transition their case to the MDL docket within the court-imposed deadline.[1]

 Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders—and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id.* at 1232. "A [court's] willingness to resort

---

[1] The deadline to transition for the cases identified on Exhibit A was July 15, 2022. As such, these cases were obligated to transition to the MDL docket since the deadline expired prior to the Court's July 28, 2022 Order suspending the transition process. ECF No. 3338 ("Any plaintiff currently subject to a Transition Order *whose deadline for compliance has not already expired* is relieved of the obligation to transition to the MDL docket at this time.") (emphasis added).

to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the

Court and comply with court orders, the Court finds that dismissal without prejudice

is appropriate.

     Accordingly:

1.    The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.    The Clerk is directed to enter a copy of this Order on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 8th day of September, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 67034 | Thompson, Jerron DeAngelo | Bernstein Liebhard LLP | 8:20-cv-12862-MCR-GRJ |
| 2 | 67322 | Hill, Darius | Bernstein Liebhard LLP | 8:20-cv-13752-MCR-GRJ |
| 3 | 67416 | Cunningham, Willie | Bernstein Liebhard LLP | 8:20-cv-13499-MCR-GRJ |
| 4 | 102065 | Mason, Robert | Bertram & Graf, L.L.C. | 7:20-cv-46175-MCR-GRJ |
| 5 | 196956 | Cox, Aaron | Bertram & Graf, L.L.C. | 8:20-cv-32308-MCR-GRJ |
| 6 | 197115 | Ostrowski Arana, Zachary | Bertram & Graf, L.L.C. | 8:20-cv-32459-MCR-GRJ |
| 7 | 197196 | WADE, STEVEN | Bertram & Graf, L.L.C. | 8:20-cv-32797-MCR-GRJ |
| 8 | 253907 | MOORER, MADAYSHA | Bertram & Graf, L.L.C. | 8:20-cv-87618-MCR-GRJ |
| 9 | 300496 | Castillo, Javier | Bertram & Graf, L.L.C. | 7:21-cv-20636-MCR-GRJ |
| 10 | 300527 | Flores, Hiram | Bertram & Graf, L.L.C. | 7:21-cv-20665-MCR-GRJ |
| 11 | 300576 | KLOPFENSTEIN, ALEX | Bertram & Graf, L.L.C. | 7:21-cv-20713-MCR-GRJ |
| 12 | 300691 | Workman, Autumn | Bertram & Graf, L.L.C. | 7:21-cv-20915-MCR-GRJ |
| 13 | 331951 | Shoemaker, Patrick | Bertram & Graf, L.L.C. | 7:21-cv-49740-MCR-GRJ |
| 14 | 331957 | Stubbs, Morgan | Bertram & Graf, L.L.C. | 7:21-cv-49753-MCR-GRJ |
| 15 | 331962 | Thornton, Alvin | Bertram & Graf, L.L.C. | 7:21-cv-49764-MCR-GRJ |
| 16 | 22387 | Johnson, Larry | BOSSIER & ASSOCIATES, PLLC | 7:20-cv-21982-MCR-GRJ |
| 17 | 136541 | Allen, George | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18466-MCR-GRJ |
| 18 | 136543 | Aljabori, Moayed | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18472-MCR-GRJ |
| 19 | 136551 | DeClaudio, Kirk Ryan | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18497-MCR-GRJ |
| 20 | 169476 | Carter, Aries Kenyatta | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18319-MCR-GRJ |
| 21 | 169478 | Hayes, Clayters | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18328-MCR-GRJ |
| 22 | 169489 | FLEMING, PATRICIA ANN | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18364-MCR-GRJ |
| 23 | 197233 | Walker, Deron | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-31575-MCR-GRJ |
| 24 | 219060 | Diaz, Michael Vincent | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69267-MCR-GRJ |
| 25 | 219062 | Lesueru, Emerald C. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69273-MCR-GRJ |
| 26 | 219074 | Silas, Jason | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69305-MCR-GRJ |
| 27 | 219075 | Puletasi, Albert | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69307-MCR-GRJ |
| 28 | 219091 | Pierce, Britany Morgan | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69336-MCR-GRJ |
| 29 | 219093 | Patton, Aaron | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69340-MCR-GRJ |
| 30 | 219107 | GARCIA, ANDRES | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69812-MCR-GRJ |
| 31 | 219108 | Hartill, Sean J | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69815-MCR-GRJ |
| 32 | 219109 | Maki, Joseph Steven | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69818-MCR-GRJ |
| 33 | 219110 | Olah, Eric | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69821-MCR-GRJ |
| 34 | 219121 | Massey, James Everett | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69852-MCR-GRJ |
| 35 | 219123 | Zachary, Billy Paul | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69858-MCR-GRJ |
| 36 | 219143 | Haga, Edwin | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69913-MCR-GRJ |
| 37 | 219158 | Seivright, Owen Oliver | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69953-MCR-GRJ |
| 38 | 219160 | MYERS, MICHAEL | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69958-MCR-GRJ |
| 39 | 219162 | Johnson, Steve | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69964-MCR-GRJ |
| 40 | 219194 | Stanley, Joe | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70054-MCR-GRJ |
| 41 | 219210 | Pace, Kevin | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70089-MCR-GRJ |
| 42 | 219214 | Douglas, Matthew K. | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70096-MCR-GRJ |
| 43 | 219225 | Shell, Billy Randolph | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-70118-MCR-GRJ |
| 44 | 254001 | Pepe, Matt | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97261-MCR-GRJ |
| 45 | 254002 | Parker, Randy Gene | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97262-MCR-GRJ |
| 46 | 254021 | Greer, Robert Nicholas | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97281-MCR-GRJ |
| 47 | 254031 | Ransom, Bryce | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97291-MCR-GRJ |
| 48 | 254034 | Harris, Jared | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97294-MCR-GRJ |
| 49 | 254035 | Cuppett, Cameron | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97295-MCR-GRJ |
| 50 | 254039 | Conner, Glenda | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97299-MCR-GRJ |
| 51 | 254041 | Ouellette, Kyle Raymond | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97301-MCR-GRJ |
| 52 | 254043 | Obrion, Chad | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97303-MCR-GRJ |
| 53 | 254047 | Gonzalez, Eddie | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-97307-MCR-GRJ |
| 54 | 307269 | Carter, Ernest | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30414-MCR-GRJ |
| 55 | 307276 | Nunez, Luis | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30421-MCR-GRJ |
| 56 | 307279 | Silver, Matthew | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30424-MCR-GRJ |
| 57 | 307283 | Downs, Ross | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-30428-MCR-GRJ |
| 58 | 311358 | Latshaw, Hunter | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31072-MCR-GRJ |
| 59 | 334533 | LAWSON, SHAUN | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65743-MCR-GRJ |
| 60 | 334537 | MULLEN, SCOTT | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-65733-MCR-GRJ |
| 61 | 68865 | Holiday, Sheena | Brent Coon & Associates | 7:20-cv-68366-MCR-GRJ |
| 62 | 214197 | Bigham, Tranese | Brent Coon & Associates | 8:20-cv-60224-MCR-GRJ |
| 63 | 126737 | Hanson, Samuel LEE | Colson Hicks Eidson | 7:20-cv-30790-MCR-GRJ |
| 64 | 288275 | Santos, John | Colson Hicks Eidson | 7:21-cv-11051-MCR-GRJ |
| 65 | 315894 | Finch, Kenneth | Colson Hicks Eidson | 7:21-cv-26943-MCR-GRJ |
| 66 | 304690 | FOX, JON ROBERT | Cory Watson | 7:21-cv-23444-MCR-GRJ |
| 67 | 304691 | BRINKOFSKI, MICHAEL ANTHONY | Cory Watson | 7:21-cv-23445-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 68 | 69027 | Adams, Albert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81060-MCR-GRJ |
| 69 | 69153 | Gavars, Robert | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81565-MCR-GRJ |
| 70 | 69157 | Gillen, James | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81580-MCR-GRJ |
| 71 | 69198 | Jones, Timothy | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81697-MCR-GRJ |
| 72 | 69281 | Pannell, Kimberly | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82275-MCR-GRJ |
| 73 | 107144 | Morrissette, Tonia | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83001-MCR-GRJ |
| 74 | 107146 | Martin, Adrian Jamal | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-83007-MCR-GRJ |
| 75 | 262579 | Blenn, Lee | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 9:20-cv-08762-MCR-GRJ |
| 76 | 300781 | Burch, Rusty | Danziger & De Llano | 7:21-cv-19527-MCR-GRJ |
| 77 | 300792 | Lawrence, George B. | Danziger & De Llano | 7:21-cv-19538-MCR-GRJ |
| 78 | 300794 | Albert, Dennis E. | Danziger & De Llano | 7:21-cv-19540-MCR-GRJ |
| 79 | 300808 | Dean, John T. | Danziger & De Llano | 7:21-cv-19554-MCR-GRJ |
| 80 | 300832 | Johns, Joshua L. | Danziger & De Llano | 7:21-cv-19578-MCR-GRJ |
| 81 | 300836 | Kowalske, Timothy B. | Danziger & De Llano | 7:21-cv-19582-MCR-GRJ |
| 82 | 94968 | ALBERT, DANA | Davis & Crump, P. C. | 8:20-cv-20076-MCR-GRJ |
| 83 | 95008 | BUI, DUY | Davis & Crump, P. C. | 8:20-cv-20280-MCR-GRJ |
| 84 | 95026 | Cox, Robert | Davis & Crump, P. C. | 8:20-cv-20357-MCR-GRJ |
| 85 | 95031 | DAVID, BRANDON | Davis & Crump, P. C. | 8:20-cv-20374-MCR-GRJ |
| 86 | 95046 | FLEMING, TERRY | Davis & Crump, P. C. | 8:20-cv-13493-MCR-GRJ |
| 87 | 95047 | FLORES, EDERSON | Davis & Crump, P. C. | 8:20-cv-13498-MCR-GRJ |
| 88 | 95058 | GONZALEZ, TOMAS | Davis & Crump, P. C. | 8:20-cv-13544-MCR-GRJ |
| 89 | 95076 | HOLMES, RICHMOND | Davis & Crump, P. C. | 8:20-cv-13605-MCR-GRJ |
| 90 | 95079 | HUDSON, JOSEPH | Davis & Crump, P. C. | 8:20-cv-13613-MCR-GRJ |
| 91 | 95093 | JONES, JACKIE | Davis & Crump, P. C. | 8:20-cv-13668-MCR-GRJ |
| 92 | 95098 | KESSINGER, JAMES | Davis & Crump, P. C. | 8:20-cv-13685-MCR-GRJ |
| 93 | 95102 | KUZMA, MARK | Davis & Crump, P. C. | 8:20-cv-13696-MCR-GRJ |
| 94 | 95109 | LOFTON, WILLIE | Davis & Crump, P. C. | 8:20-cv-13722-MCR-GRJ |
| 95 | 95126 | MCLEAN, CEDRIC | Davis & Crump, P. C. | 8:20-cv-13775-MCR-GRJ |
| 96 | 95131 | MIX, RONALD | Davis & Crump, P. C. | 8:20-cv-13786-MCR-GRJ |
| 97 | 95136 | MULLETT, HEATH | Davis & Crump, P. C. | 8:20-cv-13795-MCR-GRJ |
| 98 | 95145 | OHRENBERGER, RICHARD | Davis & Crump, P. C. | 8:20-cv-13810-MCR-GRJ |
| 99 | 95147 | ORBAN, JOE | Davis & Crump, P. C. | 8:20-cv-13813-MCR-GRJ |
| 100 | 95157 | PIMENTAL, JAMES | Davis & Crump, P. C. | 8:20-cv-13832-MCR-GRJ |
| 101 | 95169 | RIOS, ANTONIO | Davis & Crump, P. C. | 8:20-cv-13855-MCR-GRJ |
| 102 | 95189 | SIWECKI, THADEUS | Davis & Crump, P. C. | 8:20-cv-13929-MCR-GRJ |
| 103 | 95203 | THOMAS, CARTER | Davis & Crump, P. C. | 8:20-cv-13994-MCR-GRJ |
| 104 | 95204 | THOMPSON-HINSON, TYESHA | Davis & Crump, P. C. | 8:20-cv-14000-MCR-GRJ |
| 105 | 95206 | TINDALL, DAVID | Davis & Crump, P. C. | 8:20-cv-14006-MCR-GRJ |
| 106 | 95209 | TORRES, BRANDO | Davis & Crump, P. C. | 8:20-cv-14020-MCR-GRJ |
| 107 | 95214 | VANHORN, BOYD K | Davis & Crump, P. C. | 8:20-cv-14041-MCR-GRJ |
| 108 | 95226 | WIDA, BOB | Davis & Crump, P. C. | 8:20-cv-14094-MCR-GRJ |
| 109 | 95227 | Williams, Michael | Davis & Crump, P. C. | 8:20-cv-14097-MCR-GRJ |
| 110 | 95233 | Woods, James | Davis & Crump, P. C. | 8:20-cv-14122-MCR-GRJ |
| 111 | 157259 | Woods, Melvin | Davis & Crump, P. C. | 8:20-cv-15111-MCR-GRJ |
| 112 | 161107 | Holden, John | Davis & Crump, P. C. | 8:20-cv-15146-MCR-GRJ |
| 113 | 174670 | BROCKINGTON, ADRIAN | Davis & Crump, P. C. | 7:20-cv-85259-MCR-GRJ |
| 114 | 180302 | Harris, Dustin | Davis & Crump, P. C. | 7:20-cv-85339-MCR-GRJ |
| 115 | 195404 | ELGHNIMI, BADR | Davis & Crump, P. C. | 8:20-cv-56233-MCR-GRJ |
| 116 | 195410 | GARCIA, GUSTAVO | Davis & Crump, P. C. | 8:20-cv-56256-MCR-GRJ |
| 117 | 195420 | HOWARD, TRISTINA | Davis & Crump, P. C. | 8:20-cv-56303-MCR-GRJ |
| 118 | 195431 | KIRBY, JAMES | Davis & Crump, P. C. | 8:20-cv-56353-MCR-GRJ |
| 119 | 195437 | MCARDLE, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-56381-MCR-GRJ |
| 120 | 195447 | RAMSDELL, BJORN | Davis & Crump, P. C. | 8:20-cv-56429-MCR-GRJ |
| 121 | 195448 | REUSS, MARK | Davis & Crump, P. C. | 8:20-cv-56434-MCR-GRJ |
| 122 | 195465 | Thompson, Craig | Davis & Crump, P. C. | 8:20-cv-56511-MCR-GRJ |
| 123 | 219256 | FAETH, ADAM | Davis & Crump, P. C. | 8:20-cv-71528-MCR-GRJ |
| 124 | 219271 | WARREN, RICARDO | Davis & Crump, P. C. | 8:20-cv-71556-MCR-GRJ |
| 125 | 248684 | BURCHFIELD, ROBERT | Davis & Crump, P. C. | 8:20-cv-87302-MCR-GRJ |
| 126 | 248686 | CAVILEER, KYLE | Davis & Crump, P. C. | 8:20-cv-87307-MCR-GRJ |
| 127 | 266144 | ABBITT, ABRAHAM | Davis & Crump, P. C. | 9:20-cv-05990-MCR-GRJ |
| 128 | 266145 | ARROYO, CALVIN | Davis & Crump, P. C. | 9:20-cv-05992-MCR-GRJ |
| 129 | 288298 | HALEY, DARRYL | Davis & Crump, P. C. | 7:21-cv-11071-MCR-GRJ |
| 130 | 288302 | Vega, Christopher | Davis & Crump, P. C. | 7:21-cv-11074-MCR-GRJ |
| 131 | 315909 | DUERLER, WAYNE | Davis & Crump, P. C. | 7:21-cv-31099-MCR-GRJ |
| 132 | 267196 | Hahn, Curtis | Eckland & Blando LLP | 9:20-cv-08544-MCR-GRJ |
| 133 | 302801 | Lysne, Michael | Eckland & Blando LLP | 7:21-cv-22963-MCR-GRJ |
| 134 | 335195 | Lucht, Todd John | Environmental Litigation Group PC | 7:21-cv-53718-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 135 | 335399 | Woodard, Walter Aaron | Environmental Litigation Group PC | 7:21-cv-54101-MCR-GRJ |
| 136 | 335623 | Tyler, Renaldo Lynn | Environmental Litigation Group PC | 7:21-cv-54569-MCR-GRJ |
| 137 | 335912 | Russell, Zackery Alvin | Environmental Litigation Group PC | 7:21-cv-55346-MCR-GRJ |
| 138 | 76586 | Lopez, Tomas | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14871-MCR-GRJ |
| 139 | 332645 | Jones, Thomas | Forman Law Offices | 7:21-cv-48472-MCR-GRJ |
| 140 | 332646 | NEWCOMB, JOHN ALEXANDER | Forman Law Offices | 7:21-cv-48473-MCR-GRJ |
| 141 | 334494 | MALABANAN, CHRISTOPHER | Forman Law Offices | 7:21-cv-54376-MCR-GRJ |
| 142 | 336363 | Woods, Anthony | Forman Law Offices | 7:21-cv-54412-MCR-GRJ |
| 143 | 336450 | HOLLIMAN, TAMERA M | Forman Law Offices | 7:21-cv-54432-MCR-GRJ |
| 144 | 336636 | KLOPP, MATTHEW | Forman Law Offices | 7:21-cv-56392-MCR-GRJ |
| 145 | 344974 | RIVERA, GERARDO | Forman Law Offices | 7:21-cv-63286-MCR-GRJ |
| 146 | 345876 | Smith, Anton | Forman Law Offices | 7:21-cv-64452-MCR-GRJ |
| 147 | 346166 | Welch, Christopher | Forman Law Offices | 7:21-cv-64617-MCR-GRJ |
| 148 | 346167 | WELCH, BRITANNI | Forman Law Offices | 7:21-cv-64618-MCR-GRJ |
| 149 | 346168 | WELLS, DEANDRE | Forman Law Offices | 7:21-cv-64619-MCR-GRJ |
| 150 | 10335 | Rogers, Rodrick | Goza & Honnold, LLC | 7:20-cv-52712-MCR-GRJ |
| 151 | 177007 | Ward, Austin | Goza & Honnold, LLC | 8:20-cv-20502-MCR-GRJ |
| 152 | 170693 | Sherman, Stevie | Grant & Eisenhofer | 7:20-cv-41504-MCR-GRJ |
| 153 | 80946 | Tate, Lucas | Holland Law Firm | 7:20-cv-85043-MCR-GRJ |
| 154 | 81057 | Reeves, D'Wayne C. | Holland Law Firm | 7:20-cv-85517-MCR-GRJ |
| 155 | 213124 | CRAFT, CALEB | Holland Law Firm | 8:20-cv-57216-MCR-GRJ |
| 156 | 309774 | MAKI, WILLIAM J | Holland Law Firm | 7:21-cv-26900-MCR-GRJ |
| 157 | 50319 | MILLER, KENNETH | Kirkendall Dwyer LLP | 7:20-cv-65122-MCR-GRJ |
| 158 | 50498 | MEYER, TODD | Kirkendall Dwyer LLP | 7:20-cv-65093-MCR-GRJ |
| 159 | 50515 | CUTLIP, KRISTOPHER | Kirkendall Dwyer LLP | 7:20-cv-65146-MCR-GRJ |
| 160 | 50580 | MAESTAS, ERIC | Kirkendall Dwyer LLP | 7:20-cv-65314-MCR-GRJ |
| 161 | 50591 | HETT, CHRISTIAN | Kirkendall Dwyer LLP | 7:20-cv-65334-MCR-GRJ |
| 162 | 50598 | CABRERA, JOSE | Kirkendall Dwyer LLP | 7:20-cv-65348-MCR-GRJ |
| 163 | 50606 | Coen, Justin | Kirkendall Dwyer LLP | 7:20-cv-65365-MCR-GRJ |
| 164 | 50699 | KING, STEVEN | Kirkendall Dwyer LLP | 7:20-cv-65486-MCR-GRJ |
| 165 | 50714 | Hickman, Christopher | Kirkendall Dwyer LLP | 7:20-cv-65501-MCR-GRJ |
| 166 | 50773 | HOVEY, NATHAN | Kirkendall Dwyer LLP | 7:20-cv-65709-MCR-GRJ |
| 167 | 50786 | TRIPP, JODY | Kirkendall Dwyer LLP | 7:20-cv-65722-MCR-GRJ |
| 168 | 50882 | STONE, BRANDON | Kirkendall Dwyer LLP | 7:20-cv-65952-MCR-GRJ |
| 169 | 50957 | DEVALL, MARY-JO | Kirkendall Dwyer LLP | 7:20-cv-66227-MCR-GRJ |
| 170 | 51033 | CHELF, PATRIC | Kirkendall Dwyer LLP | 7:20-cv-66522-MCR-GRJ |
| 171 | 230669 | ARRIOLA, ADRIAN ALLAN | Kirkendall Dwyer LLP | 8:20-cv-68108-MCR-GRJ |
| 172 | 230738 | Miller, David | Kirkendall Dwyer LLP | 8:20-cv-68276-MCR-GRJ |
| 173 | 230761 | RODRIGUEZ, EDGARDO | Kirkendall Dwyer LLP | 8:20-cv-68359-MCR-GRJ |
| 174 | 230818 | SATHRE, JEREMY | Kirkendall Dwyer LLP | 8:20-cv-68549-MCR-GRJ |
| 175 | 230875 | HILL, LESLIE P | Kirkendall Dwyer LLP | 8:20-cv-67808-MCR-GRJ |
| 176 | 230913 | BURGESS, NORMAN | Kirkendall Dwyer LLP | 8:20-cv-67915-MCR-GRJ |
| 177 | 237203 | Rogers, Andrew | Kirkendall Dwyer LLP | 8:20-cv-81990-MCR-GRJ |
| 178 | 237287 | HOBBS, JOEY | Kirkendall Dwyer LLP | 8:20-cv-82187-MCR-GRJ |
| 179 | 237406 | ROCAP, WILLIAM | Kirkendall Dwyer LLP | 8:20-cv-82396-MCR-GRJ |
| 180 | 237433 | ALOBAIDE, YOUSIF | Kirkendall Dwyer LLP | 8:20-cv-82444-MCR-GRJ |
| 181 | 239786 | FLEMING, ADRIAN | Kirkendall Dwyer LLP | 8:20-cv-75446-MCR-GRJ |
| 182 | 239797 | GOSNELL, AMY | Kirkendall Dwyer LLP | 8:20-cv-75498-MCR-GRJ |
| 183 | 239921 | KELLY, GREGORY | Kirkendall Dwyer LLP | 8:20-cv-76059-MCR-GRJ |
| 184 | 239968 | CAMP, JIMMY | Kirkendall Dwyer LLP | 8:20-cv-76165-MCR-GRJ |
| 185 | 240021 | ROBERTS, LAPOURCHER | Kirkendall Dwyer LLP | 8:20-cv-76274-MCR-GRJ |
| 186 | 240063 | SIRBU, NAPOLEON | Kirkendall Dwyer LLP | 8:20-cv-76359-MCR-GRJ |
| 187 | 240137 | SOLIE, TIM | Kirkendall Dwyer LLP | 8:20-cv-76510-MCR-GRJ |
| 188 | 242086 | EHRIG, WENDY | Kirkendall Dwyer LLP | 8:20-cv-90131-MCR-GRJ |
| 189 | 242197 | MILAM, ARIK | Kirkendall Dwyer LLP | 8:20-cv-90294-MCR-GRJ |
| 190 | 242275 | Strickland, James | Kirkendall Dwyer LLP | 8:20-cv-90430-MCR-GRJ |
| 191 | 245928 | Miller, Adam | Kirkendall Dwyer LLP | 8:20-cv-93407-MCR-GRJ |
| 192 | 246015 | DIAZ, GUSTAVO | Kirkendall Dwyer LLP | 8:20-cv-93533-MCR-GRJ |
| 193 | 246059 | MCMILLIN, JOSEPH | Kirkendall Dwyer LLP | 8:20-cv-93577-MCR-GRJ |
| 194 | 246060 | ARCEO, JOSHUA | Kirkendall Dwyer LLP | 8:20-cv-93578-MCR-GRJ |
| 195 | 250471 | HORTON, DANIEL | Kirkendall Dwyer LLP | 8:20-cv-95108-MCR-GRJ |
| 196 | 250523 | LUNDAK, KEVIN | Kirkendall Dwyer LLP | 8:20-cv-95221-MCR-GRJ |
| 197 | 250652 | VAN ETTEN, JASON | Kirkendall Dwyer LLP | 8:20-cv-95350-MCR-GRJ |
| 198 | 251849 | Booker, Harold | Kirkendall Dwyer LLP | 8:20-cv-97359-MCR-GRJ |
| 199 | 279878 | OBRIEN, JAMES | Kirkendall Dwyer LLP | 7:21-cv-00061-MCR-GRJ |
| 200 | 280481 | SMITH, GARY ANDREW | Kirkendall Dwyer LLP | 7:21-cv-00181-MCR-GRJ |
| 201 | 291974 | ALBERTSON, TREY | Kirkendall Dwyer LLP | 7:21-cv-12389-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 202 | 303170 | JAGGERS, KRIS | Kirkendall Dwyer LLP | 7:21-cv-23546-MCR-GRJ |
| 203 | 303889 | AGUILAR, ELMER | Kirkendall Dwyer LLP | 7:21-cv-23594-MCR-GRJ |
| 204 | 304706 | WINDHAM, CHRISTOPHER | Kirkendall Dwyer LLP | 7:21-cv-25533-MCR-GRJ |
| 205 | 304707 | Wilson, Trevor | Kirkendall Dwyer LLP | 7:21-cv-25534-MCR-GRJ |
| 206 | 305503 | VARGAS, CARLOS | Kirkendall Dwyer LLP | 7:21-cv-23818-MCR-GRJ |
| 207 | 307073 | ROGERS, BRIANT | Kirkendall Dwyer LLP | 7:21-cv-24121-MCR-GRJ |
| 208 | 307245 | Ortiz, Luis | Kirkendall Dwyer LLP | 7:21-cv-25243-MCR-GRJ |
| 209 | 307362 | MOREL, DALTON | Kirkendall Dwyer LLP | 7:21-cv-24210-MCR-GRJ |
| 210 | 307375 | MCCASKILL, STEPHANIE | Kirkendall Dwyer LLP | 7:21-cv-24223-MCR-GRJ |
| 211 | 308396 | JOHNSON, JASON | Kirkendall Dwyer LLP | 7:21-cv-24257-MCR-GRJ |
| 212 | 309709 | CREIGHTON, JAMES DAVID | Kirkendall Dwyer LLP | 7:21-cv-26225-MCR-GRJ |
| 213 | 320972 | AYLWARD, BRIDGET | Kirkendall Dwyer LLP | 7:21-cv-35836-MCR-GRJ |
| 214 | 321353 | ESPINOZA, JOSEPH | Kirkendall Dwyer LLP | 7:21-cv-37511-MCR-GRJ |
| 215 | 321365 | Fortin, Tyler Joseph | Kirkendall Dwyer LLP | 7:21-cv-37523-MCR-GRJ |
| 216 | 321384 | Godwin, Titus | Kirkendall Dwyer LLP | 7:21-cv-37542-MCR-GRJ |
| 217 | 321396 | GROVER, ERNEST | Kirkendall Dwyer LLP | 7:21-cv-37554-MCR-GRJ |
| 218 | 321415 | HERNDON, JAMES | Kirkendall Dwyer LLP | 7:21-cv-37570-MCR-GRJ |
| 219 | 321461 | KOZLOWSKI, JOEL | Kirkendall Dwyer LLP | 7:21-cv-37616-MCR-GRJ |
| 220 | 321464 | LAMPKIN, MAURIO | Kirkendall Dwyer LLP | 7:21-cv-38062-MCR-GRJ |
| 221 | 321475 | LOPEZ, ISAAC | Kirkendall Dwyer LLP | 7:21-cv-38086-MCR-GRJ |
| 222 | 321515 | Moore, Douglas | Kirkendall Dwyer LLP | 7:21-cv-38192-MCR-GRJ |
| 223 | 321558 | Petersen, Carl | Kirkendall Dwyer LLP | 7:21-cv-38325-MCR-GRJ |
| 224 | 321580 | Robinson, Timothy | Kirkendall Dwyer LLP | 7:21-cv-38361-MCR-GRJ |
| 225 | 321592 | RUIZ, DANTE | Kirkendall Dwyer LLP | 7:21-cv-38373-MCR-GRJ |
| 226 | 321598 | SANDBOTHE, AARON | Kirkendall Dwyer LLP | 7:21-cv-38379-MCR-GRJ |
| 227 | 321629 | STEWART, KYRON | Kirkendall Dwyer LLP | 7:21-cv-38410-MCR-GRJ |
| 228 | 334524 | HANSON, JON CHAD | Kirkendall Dwyer LLP | 7:21-cv-48675-MCR-GRJ |
| 229 | 258568 | Gutierrez, Candela | Kirtland & Packard LLP | 9:20-cv-02868-MCR-GRJ |
| 230 | 215870 | Anchondo, Robert | Laminack Pirtle & Martines | 8:20-cv-70883-MCR-GRJ |
| 231 | 216320 | Stewart, Alex | Laminack Pirtle & Martines | 8:20-cv-72620-MCR-GRJ |
| 232 | 216382 | Wills, David | Laminack Pirtle & Martines | 8:20-cv-73304-MCR-GRJ |
| 233 | 216392 | Woodard, George | Laminack Pirtle & Martines | 8:20-cv-73352-MCR-GRJ |
| 234 | 216404 | Zorrilla, Edgard | Laminack Pirtle & Martines | 8:20-cv-73407-MCR-GRJ |
| 235 | 270169 | Rossi, James | Laminack Pirtle & Martines | 9:20-cv-17906-MCR-GRJ |
| 236 | 270185 | Solomon, Stanley P | Laminack Pirtle & Martines | 9:20-cv-17922-MCR-GRJ |
| 237 | 292244 | Peacock, John | Laminack Pirtle & Martines | 7:21-cv-13469-MCR-GRJ |
| 238 | 323280 | Jefferson, Franz | Laminack Pirtle & Martines | 7:21-cv-46569-MCR-GRJ |
| 239 | 8521 | MOORE, DANIEL | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47728-MCR-GRJ |
| 240 | 8600 | Rabsatt, Maleek U | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47953-MCR-GRJ |
| 241 | 8894 | HOLGUIN, BRANDON | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47976-MCR-GRJ |
| 242 | 102342 | Bermudez, Anthony | Lockridge Grindal Nauen | 8:20-cv-17415-MCR-GRJ |
| 243 | 12025 | Wood, Jeremy | McDonald Worley | 7:20-cv-01475-MCR-GRJ |
| 244 | 12049 | Kadow, Michelle | McDonald Worley | 7:20-cv-01497-MCR-GRJ |
| 245 | 181115 | Leuschen, Shawn | McDonald Worley | 8:20-cv-31405-MCR-GRJ |
| 246 | 12435 | Pacheco, Sean Frederick | McSweeney/Langevin LLC | 7:20-cv-54509-MCR-GRJ |
| 247 | 12470 | Hill, Jonathan Robert | McSweeney/Langevin LLC | 7:20-cv-56969-MCR-GRJ |
| 248 | 12472 | Dipaolo, Nick Anthony | McSweeney/Langevin LLC | 7:20-cv-56982-MCR-GRJ |
| 249 | 12483 | Craig, Hailey | McSweeney/Langevin LLC | 7:20-cv-57032-MCR-GRJ |
| 250 | 12484 | Eye, Jordan Tyler | McSweeney/Langevin LLC | 7:20-cv-57036-MCR-GRJ |
| 251 | 12502 | Jameson, Joshua Thomas | McSweeney/Langevin LLC | 7:20-cv-58052-MCR-GRJ |
| 252 | 12515 | Ryan, Travis Michael | McSweeney/Langevin LLC | 7:20-cv-58130-MCR-GRJ |
| 253 | 12520 | Godio, Paul NMN | McSweeney/Langevin LLC | 7:20-cv-58151-MCR-GRJ |
| 254 | 12535 | Quintero, Travis Madison | McSweeney/Langevin LLC | 7:20-cv-58226-MCR-GRJ |
| 255 | 12538 | Moody, Matthew Wade | McSweeney/Langevin LLC | 7:20-cv-58244-MCR-GRJ |
| 256 | 12569 | Arsee, Joshua Cade | McSweeney/Langevin LLC | 7:20-cv-58415-MCR-GRJ |
| 257 | 12573 | Rittmanstevens, Daniel R | McSweeney/Langevin LLC | 7:20-cv-58434-MCR-GRJ |
| 258 | 12577 | Bretz, Nathan Alan | McSweeney/Langevin LLC | 7:20-cv-58456-MCR-GRJ |
| 259 | 12578 | Odinson, Thorr Uilliam Fionnlagh | McSweeney/Langevin LLC | 7:20-cv-58461-MCR-GRJ |
| 260 | 12595 | Thomas, Brandon Dwayne | McSweeney/Langevin LLC | 7:20-cv-58538-MCR-GRJ |
| 261 | 12598 | Anderson, Joseph Edward | McSweeney/Langevin LLC | 7:20-cv-58550-MCR-GRJ |
| 262 | 12643 | Calloway, Kelvin Joshua | McSweeney/Langevin LLC | 7:20-cv-58694-MCR-GRJ |
| 263 | 12674 | Davis, Afrita Monique | McSweeney/Langevin LLC | 7:20-cv-58794-MCR-GRJ |
| 264 | 12711 | Ellis, Adrian Michael | McSweeney/Langevin LLC | 7:20-cv-60142-MCR-GRJ |
| 265 | 12717 | Durham, Kevin Kyle | McSweeney/Langevin LLC | 7:20-cv-60169-MCR-GRJ |
| 266 | 12744 | Chapman, Kenneth | McSweeney/Langevin LLC | 7:20-cv-60283-MCR-GRJ |
| 267 | 12747 | Kiel, Christopher Thomas | McSweeney/Langevin LLC | 7:20-cv-60294-MCR-GRJ |
| 268 | 12753 | Esqueda, James Arthur | McSweeney/Langevin LLC | 7:20-cv-60317-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 269 | 12789 | Van Reenen, Robert | McSweeney/Langevin LLC | 7:20-cv-60439-MCR-GRJ |
| 270 | 12808 | Davis, Matthew Dewayne | McSweeney/Langevin LLC | 7:20-cv-60502-MCR-GRJ |
| 271 | 12811 | Elara, Hassan | McSweeney/Langevin LLC | 7:20-cv-60513-MCR-GRJ |
| 272 | 12813 | Sullivan, Dan Leo | McSweeney/Langevin LLC | 7:20-cv-60519-MCR-GRJ |
| 273 | 12820 | Guerrier, Cheker | McSweeney/Langevin LLC | 7:20-cv-60545-MCR-GRJ |
| 274 | 12830 | Orta-Smith, Nay'Quan | McSweeney/Langevin LLC | 7:20-cv-60582-MCR-GRJ |
| 275 | 12845 | Delorey, Matthew Edward | McSweeney/Langevin LLC | 7:20-cv-60646-MCR-GRJ |
| 276 | 12855 | Eubanks, Derek Ronald | McSweeney/Langevin LLC | 7:20-cv-60694-MCR-GRJ |
| 277 | 12860 | Collins, Cale Travis | McSweeney/Langevin LLC | 7:20-cv-60716-MCR-GRJ |
| 278 | 12893 | Gutierrez, Daniel Enrique | McSweeney/Langevin LLC | 7:20-cv-61245-MCR-GRJ |
| 279 | 12895 | Benjamin, Marc Allen | McSweeney/Langevin LLC | 7:20-cv-61252-MCR-GRJ |
| 280 | 12903 | Herbert, Spencer Neal | McSweeney/Langevin LLC | 7:20-cv-61662-MCR-GRJ |
| 281 | 12912 | Retzer, Timothy David | McSweeney/Langevin LLC | 7:20-cv-61703-MCR-GRJ |
| 282 | 12919 | O'Brien, Jason Lee | McSweeney/Langevin LLC | 7:20-cv-61735-MCR-GRJ |
| 283 | 12927 | Gatheright, Don Anthony | McSweeney/Langevin LLC | 7:20-cv-61767-MCR-GRJ |
| 284 | 12942 | Zarbano, Seth | McSweeney/Langevin LLC | 7:20-cv-61847-MCR-GRJ |
| 285 | 12947 | Mercado, Alfredo N/A | McSweeney/Langevin LLC | 7:20-cv-61869-MCR-GRJ |
| 286 | 12956 | Forstner, Anthony James | McSweeney/Langevin LLC | 7:20-cv-61912-MCR-GRJ |
| 287 | 12959 | Edmundson, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61924-MCR-GRJ |
| 288 | 12964 | Cole, Charles Paul | McSweeney/Langevin LLC | 7:20-cv-61946-MCR-GRJ |
| 289 | 12975 | Lind, Robert Eric | McSweeney/Langevin LLC | 7:20-cv-61996-MCR-GRJ |
| 290 | 13000 | Bermudez, Anthony NMN | McSweeney/Langevin LLC | 7:20-cv-62097-MCR-GRJ |
| 291 | 13006 | Stevens, James | McSweeney/Langevin LLC | 7:20-cv-62116-MCR-GRJ |
| 292 | 13018 | Scott, Charles L | McSweeney/Langevin LLC | 7:20-cv-63512-MCR-GRJ |
| 293 | 13035 | Shirk, Gary William | McSweeney/Langevin LLC | 7:20-cv-63567-MCR-GRJ |
| 294 | 13044 | Wirfs, Richard Patrick | McSweeney/Langevin LLC | 7:20-cv-63586-MCR-GRJ |
| 295 | 13048 | Haight, Jeff | McSweeney/Langevin LLC | 7:20-cv-63593-MCR-GRJ |
| 296 | 13061 | Gaddy, Barbara Jean | McSweeney/Langevin LLC | 7:20-cv-63620-MCR-GRJ |
| 297 | 13066 | Bennett, James Mateas | McSweeney/Langevin LLC | 7:20-cv-63629-MCR-GRJ |
| 298 | 13068 | Spalding, Monique Laurette | McSweeney/Langevin LLC | 7:20-cv-63633-MCR-GRJ |
| 299 | 157983 | Lajeunesse, Jean | McSweeney/Langevin LLC | 7:20-cv-65864-MCR-GRJ |
| 300 | 158060 | Macias, Stephen | McSweeney/Langevin LLC | 7:20-cv-65878-MCR-GRJ |
| 301 | 160145 | Badger, Michael | McSweeney/Langevin LLC | 7:20-cv-67504-MCR-GRJ |
| 302 | 161409 | Dolezal, Matthew | McSweeney/Langevin LLC | 7:20-cv-67945-MCR-GRJ |
| 303 | 161421 | Castro, Patricia | McSweeney/Langevin LLC | 7:20-cv-67950-MCR-GRJ |
| 304 | 162033 | Chiem, Jaime | McSweeney/Langevin LLC | 7:20-cv-68017-MCR-GRJ |
| 305 | 162363 | Wood, Lance | McSweeney/Langevin LLC | 7:20-cv-68075-MCR-GRJ |
| 306 | 163073 | Savell, Derek | McSweeney/Langevin LLC | 7:20-cv-68093-MCR-GRJ |
| 307 | 163656 | Pearson, Lonny | McSweeney/Langevin LLC | 7:20-cv-68187-MCR-GRJ |
| 308 | 163731 | Lazzari, Michael | McSweeney/Langevin LLC | 7:20-cv-68198-MCR-GRJ |
| 309 | 165620 | Ilarraza, Ricardo | McSweeney/Langevin LLC | 7:20-cv-62819-MCR-GRJ |
| 310 | 169967 | Abner, Deontravious | McSweeney/Langevin LLC | 7:20-cv-63891-MCR-GRJ |
| 311 | 169977 | Cha-Jua, Ade | McSweeney/Langevin LLC | 7:20-cv-63909-MCR-GRJ |
| 312 | 170012 | Reynolds, Cole | McSweeney/Langevin LLC | 7:20-cv-63967-MCR-GRJ |
| 313 | 181153 | Ballare, Conrad Leslie | McSweeney/Langevin LLC | 8:20-cv-36312-MCR-GRJ |
| 314 | 181175 | Frasier, Christopher Patrick | McSweeney/Langevin LLC | 8:20-cv-36357-MCR-GRJ |
| 315 | 181180 | Harris, Kenyon Antoine | McSweeney/Langevin LLC | 8:20-cv-36369-MCR-GRJ |
| 316 | 181182 | Hill, Eddie Ray | McSweeney/Langevin LLC | 8:20-cv-36374-MCR-GRJ |
| 317 | 181199 | Matthews-Smith, Nathaniel Cornell | McSweeney/Langevin LLC | 8:20-cv-36422-MCR-GRJ |
| 318 | 181200 | Meldrum, Matthew Cameron | McSweeney/Langevin LLC | 8:20-cv-36425-MCR-GRJ |
| 319 | 181204 | Nale, Charles Lee | McSweeney/Langevin LLC | 8:20-cv-36436-MCR-GRJ |
| 320 | 181209 | Pedigo, Joshua Richard | McSweeney/Langevin LLC | 8:20-cv-36449-MCR-GRJ |
| 321 | 181218 | Rodecker, Wallace Bradlee | McSweeney/Langevin LLC | 8:20-cv-36472-MCR-GRJ |
| 322 | 181223 | Sanchez, Vanessa Hilda | McSweeney/Langevin LLC | 8:20-cv-36486-MCR-GRJ |
| 323 | 181240 | Woolums, Thomas | McSweeney/Langevin LLC | 8:20-cv-36532-MCR-GRJ |
| 324 | 276191 | Axtell, Richard Lynn | McSweeney/Langevin LLC | 7:21-cv-00451-MCR-GRJ |
| 325 | 276216 | Dennison, Kody | McSweeney/Langevin LLC | 7:21-cv-00516-MCR-GRJ |
| 326 | 276218 | Duncan, Alahandra Q. | McSweeney/Langevin LLC | 7:21-cv-00521-MCR-GRJ |
| 327 | 276240 | Ivey, Ruthers Martel | McSweeney/Langevin LLC | 7:21-cv-00571-MCR-GRJ |
| 328 | 276247 | Knopp, Stephen Mark | McSweeney/Langevin LLC | 7:21-cv-00585-MCR-GRJ |
| 329 | 276259 | Mitchell, Steven Wayne | McSweeney/Langevin LLC | 7:21-cv-00610-MCR-GRJ |
| 330 | 276262 | Morrow, Michael | McSweeney/Langevin LLC | 7:21-cv-00616-MCR-GRJ |
| 331 | 276271 | Phares, Ashton Robert | McSweeney/Langevin LLC | 7:21-cv-01576-MCR-GRJ |
| 332 | 276279 | Ruiz, Reynaldo | McSweeney/Langevin LLC | 7:21-cv-01594-MCR-GRJ |
| 333 | 276304 | Woods, Narelle Helmer | McSweeney/Langevin LLC | 7:21-cv-01674-MCR-GRJ |
| 334 | 287092 | Arneman, David Michael | McSweeney/Langevin LLC | 7:21-cv-08713-MCR-GRJ |
| 335 | 287119 | Smith, Ryan Robert | McSweeney/Langevin LLC | 7:21-cv-08740-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|------|------|------|------|
| 336 | 311274 | McKanney, John Otis | McSweeney/Langevin LLC | 7:21-cv-29106-MCR-GRJ |
| 337 | 241290 | SISK, JOHN | Messa & Associates | 8:20-cv-91095-MCR-GRJ |
| 338 | 85679 | COPE, STEVIE | Monsour Law Firm | 7:20-cv-44632-MCR-GRJ |
| 339 | 210284 | KONKLER, KEVIN | Monsour Law Firm | 8:20-cv-57673-MCR-GRJ |
| 340 | 210315 | Lyons, David | Monsour Law Firm | 8:20-cv-57743-MCR-GRJ |
| 341 | 214570 | Sexe, Benjamin | Monsour Law Firm | 8:20-cv-69359-MCR-GRJ |
| 342 | 214578 | Slinden, Jason | Monsour Law Firm | 8:20-cv-69372-MCR-GRJ |
| 343 | 224036 | Battles, Devonta | Monsour Law Firm | 8:20-cv-68024-MCR-GRJ |
| 344 | 238230 | NAVARRO, JOSE | Monsour Law Firm | 8:20-cv-85087-MCR-GRJ |
| 345 | 262941 | Burns, Nathaniel | Monsour Law Firm | 9:20-cv-07759-MCR-GRJ |
| 346 | 263016 | Ngiraboi, Elway | Monsour Law Firm | 9:20-cv-07827-MCR-GRJ |
| 347 | 263040 | King, Leonard | Monsour Law Firm | 9:20-cv-07846-MCR-GRJ |
| 348 | 291182 | Vitaliano, Charles | Monsour Law Firm | 7:21-cv-30352-MCR-GRJ |
| 349 | 17527 | Kessler, Adam Stephen | Murphy Law Firm | 7:20-cv-95119-MCR-GRJ |
| 350 | 53399 | ROMAN, PEDRO | Peterson & Associates, P.C. | 7:20-cv-70980-MCR-GRJ |
| 351 | 289605 | RUNDENZA, RODGER | Peterson & Associates, P.C. | 7:21-cv-11553-MCR-GRJ |
| 352 | 5870 | Kelley, Chris | Reich and Binstock, LLP | 7:20-cv-01953-MCR-GRJ |
| 353 | 6244 | WILLIAMSON, CHRISTOPHER | Reich and Binstock, LLP | 7:20-cv-03640-MCR-GRJ |
| 354 | 289004 | Vitaliano, Charles | Rosen Injury Lawyers | 7:21-cv-11408-MCR-GRJ |
| 355 | 16169 | Hogie, Paul | Simmons Hanly Conroy | 8:20-cv-17116-MCR-GRJ |
| 356 | 18629 | Wright, Jeffrey | Simmons Hanly Conroy | 8:20-cv-17118-MCR-GRJ |
| 357 | 165581 | Sibley, Allen | Simmons Hanly Conroy | 8:20-cv-18623-MCR-GRJ |
| 358 | 252968 | YOUNG, IAN FREDERICK | Simmons Hanly Conroy | 8:20-cv-98265-MCR-GRJ |
| 359 | 6478 | Berkey, William | Stueve Siegel Hanson | 7:20-cv-43703-MCR-GRJ |
| 360 | 6663 | Collins, Justin | Stueve Siegel Hanson | 7:20-cv-44101-MCR-GRJ |
| 361 | 6759 | Dixon, Ralph | Stueve Siegel Hanson | 7:20-cv-44337-MCR-GRJ |
| 362 | 7014 | Harris, Donnie | Stueve Siegel Hanson | 7:20-cv-45873-MCR-GRJ |
| 363 | 7125 | Jackson, Markus | Stueve Siegel Hanson | 7:20-cv-46342-MCR-GRJ |
| 364 | 7285 | Laylin, Jeremy | Stueve Siegel Hanson | 7:20-cv-46667-MCR-GRJ |
| 365 | 7626 | Pearson, Jeffrey Kennard | Stueve Siegel Hanson | 7:20-cv-47180-MCR-GRJ |
| 366 | 178054 | WOLF, STEVEN CHARLES | The Carlson Law Firm | 7:20-cv-48367-MCR-GRJ |
| 367 | 333538 | Peeks, W | The Carlson Law Firm | 7:21-cv-53996-MCR-GRJ |
| 368 | 333673 | Freund, Carson J. | The Carlson Law Firm | 7:21-cv-54237-MCR-GRJ |
| 369 | 181881 | Kleeberger, Adam | The Law Office of L. Paul Mankin | 8:20-cv-54219-MCR-GRJ |
| 370 | 96586 | Aeschbacher, Dale Thomas | The Murray Law Firm | 8:20-cv-35864-MCR-GRJ |
| 371 | 96778 | Oliver, Tyrese Andrew | The Murray Law Firm | 8:20-cv-30396-MCR-GRJ |
| 372 | 145819 | Skrip, Jon | The Murray Law Firm | 8:20-cv-38885-MCR-GRJ |
| 373 | 147486 | Spisak, Justin | The Murray Law Firm | 8:20-cv-40465-MCR-GRJ |
| 374 | 161753 | Mansker, Robert | The Murray Law Firm | 8:20-cv-48177-MCR-GRJ |
| 375 | 172806 | Klein, Dustin | The Murray Law Firm | 8:20-cv-54425-MCR-GRJ |
| 376 | 174940 | Klein, David | The Murray Law Firm | 8:20-cv-45072-MCR-GRJ |
| 377 | 185284 | Campbell, Stefan | The Murray Law Firm | 8:20-cv-46780-MCR-GRJ |
| 378 | 185364 | TORRES, JOEL | The Murray Law Firm | 8:20-cv-47032-MCR-GRJ |
| 379 | 188613 | Skinner, Christopher | The Murray Law Firm | 8:20-cv-56322-MCR-GRJ |
| 380 | 191220 | Lankford, Jacob | The Murray Law Firm | 8:20-cv-32026-MCR-GRJ |
| 381 | 203163 | Reese, Eric | The Murray Law Firm | 8:20-cv-49194-MCR-GRJ |
| 382 | 224216 | Jarmon, Rueben | The Murray Law Firm | 8:20-cv-72179-MCR-GRJ |
| 383 | 224230 | Pilat, Kenneth | The Murray Law Firm | 8:20-cv-72193-MCR-GRJ |
| 384 | 247594 | Fisher, Heath | The Murray Law Firm | 8:20-cv-92927-MCR-GRJ |
| 385 | 251621 | Barnes, Joshua Robert | The Murray Law Firm | 7:21-cv-03268-MCR-GRJ |
| 386 | 279777 | Steffen, John | The Murray Law Firm | 9:20-cv-18579-MCR-GRJ |

# Exhibit C

 

**3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

---

**3M Combat Arms Earplug Litigation**                    Inbox

[ << Back ]

| From: | noreply@mdlcentrality.com | | Date: | 04/27/2022 3:09 PM |
|---|---|---|---|---|
| Subject: | New Plaintiff Submission - 3M Combat Arms Earplug Litigation | | | |
| Attachment(s): | ✉ Filed Case Census Form | | | |

---

This is an automated message from the MDL Centrality Administrator. You are receiving this message because you registered to receive notification of plaintiff submissions in the 3M Combat Arms Earplug MDL. A new form has been filed for the Plaintiff listed below.

| MDL 2885 (In Re: 3M Combat Arms Earplug Products Liability Litigation) | | | | |
|---|---|---|---|---|
| **New Plaintiff Filing** | | | | |
| | **Plaintiff ID** | **Name** | **Law Firm** | **Form Type** | **Date Filed** |
| 1. | 170254 | Allen, Charles | Grant & Eisenhofer | Filed Case Census Form | 4/27/2022 |

Thank you,

MDL Centrality Administrator
**BROWNGREER PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

© 2022 BrownGreer PLC. All rights reserved.

# Exhibit D

  

**3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

| 3M Combat Arms Earplug Litigation | Inbox |
|---|---|

<< Back

| From: | noreply@mdlcentrality.com | | Date: | 04/27/2022 2:43 PM |
|---|---|---|---|---|
| Subject: | New Plaintiff Submission - 3M Combat Arms Earplug Litigation | | | |
| Attachment(s): | ✉ Filed Case Census Form | | | |

This is an automated message from the MDL Centrality Administrator. You are receiving this message because you registered to receive notification of plaintiff submissions in the 3M Combat Arms Earplug MDL. A new form has been filed for the Plaintiff listed below.

**MDL 2885 (In Re: 3M Combat Arms Earplug Products Liability Litigation)**
**New Plaintiff Filing**

| | Plaintiff ID | Name | Law Firm | Form Type | Date Filed |
|---|---|---|---|---|---|
| 1. | 170345 | Collins, Rodmesha | Grant & Eisenhofer | Filed Case Census Form | 4/27/2022 |

Thank you,

MDL Centrality Administrator
**BROWNGREER PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

© 2022 BrownGreer PLC. All rights reserved.

# Exhibit E

 

**3M Combat Arms Earplug Litigation**                              Inbox

<< Back

| | |
|---|---|
| **From:** | noreply@mdlcentrality.com |
| **Subject:** | New Plaintiff Submission - 3M Combat Arms Earplug Litigation |
| **Attachment(s):** | ✉ Filed Case Census Form |

**Date:** 04/27/2022 12:42 PM

This is an automated message from the MDL Centrality Administrator. You are receiving this message because you registered to receive notification of plaintiff submissions in the 3M Combat Arms Earplug MDL. A new form has been filed for the Plaintiff listed below.

**MDL 2885 (In Re: 3M Combat Arms Earplug Products Liability Litigation)**
**New Plaintiff Filing**

| | Plaintiff ID | Name | Law Firm | Form Type | Date Filed |
|---|---|---|---|---|---|
| 1. | 170352 | Cornwell, Marissa | Grant & Eisenhofer | Filed Case Census Form | 4/27/2022 |

Thank you,

MDL Centrality Administrator
**BROWNGREER PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

© 2022 BrownGreer PLC. All rights reserved.

# Exhibit F

 

**3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

| 3M Combat Arms Earplug Litigation | Inbox |
|---|---|

<< Back

| | |
|---|---|
| **From:** | noreply@mdlcentrality.com |
| **Subject:** | New Plaintiff Submission - 3M Combat Arms Earplug Litigation |
| **Attachment(s):** | ✉ Filed Case Census Form |

**Date:** 04/22/2022 1:20 PM

This is an automated message from the MDL Centrality Administrator. You are receiving this message because you registered to receive notification of plaintiff submissions in the 3M Combat Arms Earplug MDL. A new form has been filed for the Plaintiff listed below.

| MDL 2885 (In Re: 3M Combat Arms Earplug Products Liability Litigation) |
|---|
| **New Plaintiff Filing** |

| | Plaintiff ID | Name | Law Firm | Form Type | Date Filed |
|---|---|---|---|---|---|
| 1. | 170623 | Nelson, Patrick | Grant & Eisenhofer | Filed Case Census Form | 4/22/2022 |

Thank you,

MDL Centrality Administrator
**BROWNGREER PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

© 2022 BrownGreer PLC. All rights reserved.

# Exhibit G

 

**3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

| 3M Combat Arms Earplug Litigation | Inbox |
|---|---|

<< Back

| | |
|---|---|
| **From:** | noreply@mdlcentrality.com |
| **Subject:** | New Plaintiff Submission - 3M Combat Arms Earplug Litigation |
| **Attachment(s):** | ✉ Filed Case Census Form |

**Date:** 04/27/2022 10:22 AM

This is an automated message from the MDL Centrality Administrator. You are receiving this message because you registered to receive notification of plaintiff submissions in the 3M Combat Arms Earplug MDL. A new form has been filed for the Plaintiff listed below.

**MDL 2885 (In Re: 3M Combat Arms Earplug Products Liability Litigation)**
**New Plaintiff Filing**

| | Plaintiff ID | Name | Law Firm | Form Type | Date Filed |
|---|---|---|---|---|---|
| 1. | 216509 | OSTROSKE, RACHEL | Grant & Eisenhofer | Filed Case Census Form | 4/27/2022 |

Thank you,

MDL Centrality Administrator
**BROWNGREER PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

© 2022 BrownGreer PLC. All rights reserved.

# Exhibit H

  

**3M COMBAT ARMS
EARPLUG PRODUCTS
LIABILITY LITIGATION**

| 3M Combat Arms Earplug Litigation | Inbox |
|---|---|

<< Back

| From: | noreply@mdlcentrality.com | | Date: | 04/27/2022 1:54 PM |
|---|---|---|---|---|
| Subject: | New Plaintiff Submission - 3M Combat Arms Earplug Litigation | | | |
| Attachment(s): | ✉ Filed Case Census Form | | | |

This is an automated message from the MDL Centrality Administrator. You are receiving this message because you registered to receive notification of plaintiff submissions in the 3M Combat Arms Earplug MDL. A new form has been filed for the Plaintiff listed below.

**MDL 2885 (In Re: 3M Combat Arms Earplug Products Liability Litigation)**
**New Plaintiff Filing**

| | Plaintiff ID | Name | Law Firm | Form Type | Date Filed |
|---|---|---|---|---|---|
| 1. | 170680 | Salinas, Francisco | Grant & Eisenhofer | Filed Case Census Form | 4/27/2022 |

Thank you,

MDL Centrality Administrator
**BROWNGREER PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

© 2022 BrownGreer PLC. All rights reserved.

# Exhibit I

 **MDL CENTRALITY** **3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION** 

| 3M Combat Arms Earplug Litigation | Inbox |
|---|---|

<< Back

| From: | noreply@mdlcentrality.com | Date: | 04/27/2022 11:34 AM |
|---|---|---|---|
| Subject: | New Plaintiff Submission - 3M Combat Arms Earplug Litigation | | |
| Attachment(s): | ✉ Filed Case Census Form | | |

This is an automated message from the MDL Centrality Administrator. You are receiving this message because you registered to receive notification of plaintiff submissions in the 3M Combat Arms Earplug MDL. A new form has been filed for the Plaintiff listed below.

**MDL 2885 (In Re: 3M Combat Arms Earplug Products Liability Litigation)**
**New Plaintiff Filing**

| | Plaintiff ID | Name | Law Firm | Form Type | Date Filed |
|---|---|---|---|---|---|
| 1. | 170721 | Stradford, Justin | Grant & Eisenhofer | Filed Case Census Form | 4/27/2022 |

Thank you,

MDL Centrality Administrator
**BROWNGREER PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

© 2022 BrownGreer PLC. All rights reserved.

# Exhibit J

 

**3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

| 3M Combat Arms Earplug Litigation | Inbox |
|---|---|

<< Back

| From: | noreply@mdlcentrality.com | | Date: | 04/27/2022 9:47 AM |
|---|---|---|---|---|
| Subject: | New Plaintiff Submission - 3M Combat Arms Earplug Litigation | | | |
| Attachment(s): | ✉ Filed Case Census Form | | | |

This is an automated message from the MDL Centrality Administrator. You are receiving this message because you registered to receive notification of plaintiff submissions in the 3M Combat Arms Earplug MDL. A new form has been filed for the Plaintiff listed below.

**MDL 2885 (In Re: 3M Combat Arms Earplug Products Liability Litigation)**
**New Plaintiff Filing**

| | Plaintiff ID | Name | Law Firm | Form Type | Date Filed |
|---|---|---|---|---|---|
| 1. | 194300 | SU, ATHENA | Grant & Eisenhofer | Filed Case Census Form | 4/27/2022 |

Thank you,

MDL Centrality Administrator
**BROWNGREER PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

© 2022 BrownGreer PLC. All rights reserved.

# Exhibit K



# MDL CENTRALITY

## 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

**3M Combat Arms Earplug Litigation**

Inbox

<< Back

**From:** noreply@mdlcentrality.com
**Subject:** New Plaintiff Submission - 3M Combat Arms Earplug Litigation
**Attachment(s):** ✉ Filed Case Census Form

**Date:** 04/22/2022 4:41 PM

This is an automated message from the MDL Centrality Administrator. You are receiving this message because you registered to receive notification of plaintiff submissions in the 3M Combat Arms Earplug MDL. A new form has been filed for the Plaintiff listed below.

### MDL 2885 (In Re: 3M Combat Arms Earplug Products Liability Litigation)
**New Plaintiff Filing**

|   | Plaintiff ID | Name | Law Firm | Form Type | Date Filed |
|---|---|---|---|---|---|
| 1. | 213250 | THORNTON, KAMEEN G | Grant & Eisenhofer | Filed Case Census Form | 4/22/2022 |

Thank you,

MDL Centrality Administrator
**BROWNGREER PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.

© 2022 BrownGreer PLC. All rights reserved.



# Exhibit L

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# PENSACOLA DIVISION

| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
|---|---|
| This Document Relates to the Cases Identified on Exhibits A & B | Judge M. Casey Rodgers<br>Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

This Order addresses plaintiffs who failed to submit answers to the Initial Census Questions as required by Pretrial Order No. 81 and the Court's March 9, 2022 Order. On July 28, 2021, Pretrial Order No. 81 reinstated the Initial Census Questions requirement set forth in Pretrial Order No. 18 for all plaintiffs who had not yet submitted census forms. ECF No. 1848. Depending on the number of cases per plaintiffs' law firm missing census forms, plaintiffs' counsel had between 60 and 270 days to submit the census forms. *Id.*

On March 9, 2022, the Court identified plaintiffs who failed to comply with Pretrial Order No. 81 and gave them one last opportunity to submit their census forms. ECF No. 2851 at 1. The Court warned that if "plaintiffs fail to submit census forms to MDL Centrality in accordance with this Order, they will have violated at least two of the Court's Orders . . . and their cases will be dismissed with prejudice." *Id.* at 2. BrownGreer PLC has notified the Court that the plaintiffs identified on

Exhibits A and B failed to submit a census form within the applicable deadlines set forth in the Court's March 9, 2022 Order.[1]

Rules 16(f) and 37(b)(2)(A)(ii)-(vii) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed, administered, and employed by the court and the parties to secure the just, speedy, and inexpensive determination of every action and proceeding"). In turn, counsel must collaborate with the court "in

---

[1] The deadline to submit a census form for plaintiffs listed on Exhibit A was March 23, 2022, and the deadline for those listed on Exhibit B was April 8, 2022. Certain plaintiffs with cases on the active docket filed a "Request for Dismissal from Administrative Docket" form in violation of Federal Rule of Civil Procedure 41. The Court entered a docket annotation on the applicable dockets directing plaintiffs to comply with Rule 41 by filing a motion to dismiss or a stipulation of dismissal signed by both parties. If plaintiffs fail to comply with Rule 41, and their cases are open on the date their census form is due, they are still subject to dismissal with prejudice under the Court's March 9, 2022 Order.

fashioning workable programmatic procedures" and cooperate with those procedures thereafter. *In re PPA*, 460 F.3d at 1231-32. Pretrial orders—and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

The Court concludes that dismissal with prejudice is appropriate. Plaintiffs have twice disregarded the Court's orders to submit a census form within the court-imposed deadlines, even after they were warned that failure to comply would result in dismissal of their claims with prejudice. This sort of noncompliance is unacceptable in any case, but particularly so in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs

who are fully participating in the MDL.  This disrupts the efficiency and fairness

objectives of the MDL process.  In light of plaintiffs' failure to comply with court

orders, the Court finds that dismissal with prejudice is appropriate.

1.  The plaintiffs' cases identified on Exhibit A and Exhibit B are hereby **DISMISSED WITH PREJUDICE** for failure to comply with Court orders.

2.  The Clerk is directed to enter a copy of this Order on the individual dockets only, and then to close the cases in their entirety for all purposes.

**DONE AND ORDERED**, on this 2nd day of May, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 3096 | CLEAVES, MICHAEL R | Justinian & Associates PLLC | 8:20-cv-32920-MCR-GRJ | |
| 2 | 3428 | FLORENCE, ANDREW JONATHAN | Bailey & Glasser | 7:20-cv-57742-MCR-GRJ | |
| 3 | 3588 | GROBE, JONATHAN | Bailey & Glasser | 7:20-cv-57906-MCR-GRJ | |
| 4 | 3638 | POLLARD, MARCUS JAMES | Bailey & Glasser | 7:20-cv-57950-MCR-GRJ | |
| 5 | 3647 | ZAMORA, MARTIN | Bailey & Glasser | 7:20-cv-57956-MCR-GRJ | |
| 6 | 3651 | JONES, MATTHEW | Bailey & Glasser | 7:20-cv-57960-MCR-GRJ | |
| 7 | 3737 | COSSEY, TERRY | Bailey & Glasser | | 7:20-cv-58084-MCR-GRJ |
| 8 | 3768 | CLARK, ZACHARY | Bailey & Glasser | 7:20-cv-58122-MCR-GRJ | |
| 9 | 3980 | Drake, John | Joel A. Nash Attorney at Law | 8:20-cv-12031-MCR-GRJ | |
| 10 | 4000 | Holden, Michael | Joel A. Nash Attorney at Law | 8:20-cv-12041-MCR-GRJ | |
| 11 | 4368 | KING, JAMES WILLIAMS | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43262-MCR-GRJ | |
| 12 | 5449 | HOULE, JASON | Lear Werts LLP | | 8:20-cv-04217-MCR-GRJ |
| 13 | 11843 | Grant, Rashard | McDonald Worley | 7:20-cv-01303-MCR-GRJ | |
| 14 | 11974 | Leach, Anthony | McDonald Worley | 7:20-cv-01427-MCR-GRJ | |
| 15 | 26867 | PAHS, DAVID | Pulaski Law Firm, PLLC | 8:20-cv-90152-MCR-GRJ | |
| 16 | 28773 | SVEC, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-05686-MCR-GRJ | |
| 17 | 29255 | OSBORN, HEATH RUST | Phipps Deacon Purnell PLLC | | 8:20-cv-21495-MCR-GRJ |
| 18 | 29508 | Alford, Billy | OnderLaw, LLC | | 3:19-cv-02246-MCR-GRJ |
| 19 | 29558 | Avery, Richard | OnderLaw, LLC | | 3:19-cv-02266-MCR-GRJ |
| 20 | 29947 | Fertal, Matthew | OnderLaw, LLC | 7:20-cv-06855-MCR-GRJ | |
| 21 | 30791 | Sanger, Ronald | OnderLaw, LLC | | 7:20-cv-06860-MCR-GRJ |
| 22 | 31017 | Venetis, Kurt | OnderLaw, LLC | | 3:19-cv-02270-MCR-GRJ |
| 23 | 31025 | Wade, Robert N | OnderLaw, LLC | | 3:19-cv-02269-MCR-GRJ |
| 24 | 31118 | Wright, Kai | OnderLaw, LLC | | 3:19-cv-02267-MCR-GRJ |
| 25 | 48348 | SUTTON, BOBBY | The Gori Law Firm, P.C. | 7:20-cv-04338-MCR-GRJ | |
| 26 | 48428 | WILSON, CORWIN MARCUS SHANE | The Gori Law Firm, P.C. | 7:20-cv-04427-MCR-GRJ | |
| 27 | 48737 | Morgan, Scott | The Lanier Law Firm | | 3:19-cv-00681-MCR-GRJ |
| 28 | 48746 | Mills, Ronnie | The Lanier Law Firm | | 3:19-cv-01525-MCR-GRJ |
| 29 | 49441 | Guttery, Nichole | The Spencer Law Firm | 7:20-cv-96325-MCR-GRJ | |
| 30 | 52358 | DAVILA-QUINNINES, LUIS | Parafinczuk Wolf, P.A. | 7:20-cv-05134-MCR-GRJ | |
| 31 | 52552 | Romme, Thomas | Peterson & Associates, P.C. | 7:20-cv-66835-MCR-GRJ | |
| 32 | 52621 | Ross, Jerry | Peterson & Associates, P.C. | 7:20-cv-67075-MCR-GRJ | |
| 33 | 52640 | Bell, Bryan | Peterson & Associates, P.C. | 7:20-cv-67148-MCR-GRJ | |
| 34 | 52694 | Latterell, Sean | Peterson & Associates, P.C. | 7:20-cv-67453-MCR-GRJ | |
| 35 | 52726 | Fleming, James | Peterson & Associates, P.C. | 7:20-cv-67534-MCR-GRJ | |
| 36 | 52739 | Patton, Dennis | Peterson & Associates, P.C. | 7:20-cv-67562-MCR-GRJ | |
| 37 | 52743 | Welch, Curtis | Peterson & Associates, P.C. | 7:20-cv-67574-MCR-GRJ | |
| 38 | 52752 | Dennison, Gary | Peterson & Associates, P.C. | 7:20-cv-67590-MCR-GRJ | |
| 39 | 52804 | Johnson, Zachariah | Peterson & Associates, P.C. | 7:20-cv-67751-MCR-GRJ | |
| 40 | 52814 | Etchison, James | Peterson & Associates, P.C. | 7:20-cv-67789-MCR-GRJ | |
| 41 | 52816 | Siegel, Matthew | Peterson & Associates, P.C. | 7:20-cv-67797-MCR-GRJ | |
| 42 | 52829 | Kruse, Stephen | Peterson & Associates, P.C. | 7:20-cv-67843-MCR-GRJ | |
| 43 | 52896 | Mack, Michael | Peterson & Associates, P.C. | 7:20-cv-68354-MCR-GRJ | |
| 44 | 52918 | McLean, Anthony | Peterson & Associates, P.C. | 7:20-cv-68457-MCR-GRJ | |
| 45 | 52923 | Jorgensen, Mike | Peterson & Associates, P.C. | 7:20-cv-68477-MCR-GRJ | |
| 46 | 52933 | Corry, Kenneth | Peterson & Associates, P.C. | 7:20-cv-68513-MCR-GRJ | |
| 47 | 52979 | Kelly, Johnathan | Peterson & Associates, P.C. | 7:20-cv-69096-MCR-GRJ | |
| 48 | 52980 | Anderson, Tyler | Peterson & Associates, P.C. | 7:20-cv-69098-MCR-GRJ | |
| 49 | 53007 | Smith, Archie | Peterson & Associates, P.C. | 7:20-cv-69141-MCR-GRJ | |
| 50 | 53011 | Torres, Edwin | Peterson & Associates, P.C. | 7:20-cv-69149-MCR-GRJ | |
| 51 | 53013 | Turner, Maurice | Peterson & Associates, P.C. | 7:20-cv-69153-MCR-GRJ | |
| 52 | 53063 | Franklin, Fletcher | Peterson & Associates, P.C. | 7:20-cv-69291-MCR-GRJ | |
| 53 | 53064 | Bean, Amanda | Peterson & Associates, P.C. | 7:20-cv-69294-MCR-GRJ | |
| 54 | 53078 | Zukowski, Tony | Peterson & Associates, P.C. | 7:20-cv-69330-MCR-GRJ | |
| 55 | 53109 | Burton, Torrious | Peterson & Associates, P.C. | 7:20-cv-69389-MCR-GRJ | |
| 56 | 53114 | Weeks, Lakeef | Peterson & Associates, P.C. | 7:20-cv-69399-MCR-GRJ | |
| 57 | 53132 | Spann, Drew | Peterson & Associates, P.C. | 7:20-cv-69433-MCR-GRJ | |
| 58 | 53133 | Edwards, Jeseca | Peterson & Associates, P.C. | 7:20-cv-69435-MCR-GRJ | |
| 59 | 53134 | Young, Melinda | Peterson & Associates, P.C. | 7:20-cv-69437-MCR-GRJ | |
| 60 | 53135 | Bullis, Jacob | Peterson & Associates, P.C. | 7:20-cv-69439-MCR-GRJ | |
| 61 | 53136 | BLAKE, JAMES | Peterson & Associates, P.C. | 7:20-cv-69441-MCR-GRJ | |
| 62 | 53137 | Rivera, Johnny | Peterson & Associates, P.C. | 7:20-cv-69443-MCR-GRJ | |
| 63 | 53143 | Muse, Christopher | Peterson & Associates, P.C. | 7:20-cv-69455-MCR-GRJ | |
| 64 | 53144 | Anderson, Kevin | Peterson & Associates, P.C. | 7:20-cv-69457-MCR-GRJ | |
| 65 | 53147 | ZUNO, JOSUE | Peterson & Associates, P.C. | 7:20-cv-69461-MCR-GRJ | |
| 66 | 53149 | Hausam, Matt | Peterson & Associates, P.C. | 7:20-cv-69465-MCR-GRJ | |
| 67 | 53151 | Weiss, Mark | Peterson & Associates, P.C. | 7:20-cv-69469-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 68 | 53153 | McDonald, Edward | Peterson & Associates, P.C. | 7:20-cv-69473-MCR-GRJ | |
| 69 | 53154 | Crump, James | Peterson & Associates, P.C. | 7:20-cv-69475-MCR-GRJ | |
| 70 | 53157 | Clemons, Terry | Peterson & Associates, P.C. | 7:20-cv-69481-MCR-GRJ | |
| 71 | 53158 | Ginder, Jason | Peterson & Associates, P.C. | 7:20-cv-69483-MCR-GRJ | |
| 72 | 53159 | Rice, Carl | Peterson & Associates, P.C. | 7:20-cv-69485-MCR-GRJ | |
| 73 | 53164 | Parker, Katherine | Peterson & Associates, P.C. | 7:20-cv-69493-MCR-GRJ | |
| 74 | 53168 | Goodwin, Taylor | Peterson & Associates, P.C. | 7:20-cv-69499-MCR-GRJ | |
| 75 | 53170 | Sineath, Jessie | Peterson & Associates, P.C. | 7:20-cv-69503-MCR-GRJ | |
| 76 | 53173 | Orr, Ronald | Peterson & Associates, P.C. | 7:20-cv-69509-MCR-GRJ | |
| 77 | 53175 | Russell, Peter | Peterson & Associates, P.C. | 7:20-cv-69513-MCR-GRJ | |
| 78 | 53176 | Cendrowskidarby, Jennifer | Peterson & Associates, P.C. | 7:20-cv-69529-MCR-GRJ | |
| 79 | 53183 | Rowe, Andrew | Peterson & Associates, P.C. | 7:20-cv-69536-MCR-GRJ | |
| 80 | 53185 | Hershberger, Fred | Peterson & Associates, P.C. | 7:20-cv-69538-MCR-GRJ | |
| 81 | 53186 | Ameperosa, Tapeni | Peterson & Associates, P.C. | 7:20-cv-69539-MCR-GRJ | |
| 82 | 53188 | Jackson, Patrick | Peterson & Associates, P.C. | 7:20-cv-69540-MCR-GRJ | |
| 83 | 53189 | Denora, John | Peterson & Associates, P.C. | 7:20-cv-69541-MCR-GRJ | |
| 84 | 53192 | Bedwell, Nicholas | Peterson & Associates, P.C. | 7:20-cv-69544-MCR-GRJ | |
| 85 | 53193 | Hammock, Ronald | Peterson & Associates, P.C. | 7:20-cv-69545-MCR-GRJ | |
| 86 | 53195 | Whitney, James | Peterson & Associates, P.C. | 7:20-cv-69547-MCR-GRJ | |
| 87 | 53197 | Shumpert, Eric | Peterson & Associates, P.C. | 7:20-cv-69549-MCR-GRJ | |
| 88 | 53200 | Pressler, Jason | Peterson & Associates, P.C. | 7:20-cv-69552-MCR-GRJ | |
| 89 | 53201 | Reid, Adrian | Peterson & Associates, P.C. | 7:20-cv-69553-MCR-GRJ | |
| 90 | 53203 | Williams, Kendell | Peterson & Associates, P.C. | 7:20-cv-69555-MCR-GRJ | |
| 91 | 53205 | Sharp, Samantha | Peterson & Associates, P.C. | 7:20-cv-69557-MCR-GRJ | |
| 92 | 53207 | Large, Jeremy | Peterson & Associates, P.C. | 7:20-cv-69559-MCR-GRJ | |
| 93 | 53208 | Campbell, Delano | Peterson & Associates, P.C. | 7:20-cv-69560-MCR-GRJ | |
| 94 | 53210 | Hibbets, Michael | Peterson & Associates, P.C. | 7:20-cv-69562-MCR-GRJ | |
| 95 | 53211 | Matos, Edward | Peterson & Associates, P.C. | 7:20-cv-69563-MCR-GRJ | |
| 96 | 53212 | Laumeyer, David | Peterson & Associates, P.C. | 7:20-cv-69564-MCR-GRJ | |
| 97 | 53214 | Brister, Donald | Peterson & Associates, P.C. | 7:20-cv-69566-MCR-GRJ | |
| 98 | 53215 | SMITH, BRANDON | Peterson & Associates, P.C. | 7:20-cv-69567-MCR-GRJ | |
| 99 | 53216 | Yates, Shianna | Peterson & Associates, P.C. | 7:20-cv-69568-MCR-GRJ | |
| 100 | 53221 | Waddle, Zolton | Peterson & Associates, P.C. | 7:20-cv-69573-MCR-GRJ | |
| 101 | 53224 | Haller, John | Peterson & Associates, P.C. | 7:20-cv-69576-MCR-GRJ | |
| 102 | 53228 | Price, Michael | Peterson & Associates, P.C. | 7:20-cv-69579-MCR-GRJ | |
| 103 | 53230 | Price, Brian | Peterson & Associates, P.C. | 7:20-cv-69581-MCR-GRJ | |
| 104 | 53232 | Santiago, Daniel | Peterson & Associates, P.C. | 7:20-cv-69583-MCR-GRJ | |
| 105 | 53234 | Yates, Frederick | Peterson & Associates, P.C. | 7:20-cv-69585-MCR-GRJ | |
| 106 | 53235 | Lukasik, Paul | Peterson & Associates, P.C. | 7:20-cv-69587-MCR-GRJ | |
| 107 | 53236 | Castaneda, Juan | Peterson & Associates, P.C. | 7:20-cv-69588-MCR-GRJ | |
| 108 | 53239 | Heard, Demantre | Peterson & Associates, P.C. | 7:20-cv-69594-MCR-GRJ | |
| 109 | 53240 | Blevins, Michael | Peterson & Associates, P.C. | 7:20-cv-69596-MCR-GRJ | |
| 110 | 53241 | Urbina, Carlos | Peterson & Associates, P.C. | 7:20-cv-69597-MCR-GRJ | |
| 111 | 53242 | Ferris, Jason | Peterson & Associates, P.C. | 7:20-cv-69599-MCR-GRJ | |
| 112 | 53245 | REED, RAYMOND | Peterson & Associates, P.C. | 7:20-cv-69605-MCR-GRJ | |
| 113 | 53248 | Durden, Kanetia | Peterson & Associates, P.C. | 7:20-cv-69610-MCR-GRJ | |
| 114 | 53251 | Motley, Reuben | Peterson & Associates, P.C. | 7:20-cv-69616-MCR-GRJ | |
| 115 | 53253 | Kinney, Brian | Peterson & Associates, P.C. | 7:20-cv-69619-MCR-GRJ | |
| 116 | 53254 | Whitt, Stanley | Peterson & Associates, P.C. | 7:20-cv-69621-MCR-GRJ | |
| 117 | 53258 | Johnson, Jeffery | Peterson & Associates, P.C. | 7:20-cv-69628-MCR-GRJ | |
| 118 | 53264 | Brown, Morris | Peterson & Associates, P.C. | 7:20-cv-69640-MCR-GRJ | |
| 119 | 53267 | Benedict, Ryan | Peterson & Associates, P.C. | 7:20-cv-69647-MCR-GRJ | |
| 120 | 53270 | Dang, Dannie | Peterson & Associates, P.C. | 7:20-cv-69656-MCR-GRJ | |
| 121 | 53273 | Quaney, Carl | Peterson & Associates, P.C. | 7:20-cv-69663-MCR-GRJ | |
| 122 | 53281 | Richard, Junius | Peterson & Associates, P.C. | 7:20-cv-69684-MCR-GRJ | |
| 123 | 53282 | Banks, Wayne | Peterson & Associates, P.C. | 7:20-cv-69687-MCR-GRJ | |
| 124 | 53291 | Thibodeau, Robert | Peterson & Associates, P.C. | 7:20-cv-69708-MCR-GRJ | |
| 125 | 53294 | Reese, Jacob | Peterson & Associates, P.C. | 7:20-cv-69715-MCR-GRJ | |
| 126 | 53298 | Spaulding, Benjamin | Peterson & Associates, P.C. | 7:20-cv-69723-MCR-GRJ | |
| 127 | 53299 | Falche, Abel | Peterson & Associates, P.C. | 7:20-cv-69726-MCR-GRJ | |
| 128 | 53302 | Raines, Brandon | Peterson & Associates, P.C. | 7:20-cv-69735-MCR-GRJ | |
| 129 | 53303 | Johnson, Irving | Peterson & Associates, P.C. | 7:20-cv-69737-MCR-GRJ | |
| 130 | 53305 | Schurman, Alvin | Peterson & Associates, P.C. | 7:20-cv-69739-MCR-GRJ | |
| 131 | 53306 | Schwaiger, Bradley | Peterson & Associates, P.C. | 7:20-cv-69742-MCR-GRJ | |
| 132 | 53307 | Johnson, Joshua | Peterson & Associates, P.C. | 7:20-cv-69745-MCR-GRJ | |
| 133 | 53311 | Richards, Patrick | Peterson & Associates, P.C. | 7:20-cv-69754-MCR-GRJ | |
| 134 | 53312 | Carcieri, William | Peterson & Associates, P.C. | 7:20-cv-69757-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 135 | 53314 | Cothren, Charles | Peterson & Associates, P.C. | 7:20-cv-69763-MCR-GRJ | |
| 136 | 53318 | Porzse, Nicole | Peterson & Associates, P.C. | 7:20-cv-69770-MCR-GRJ | |
| 137 | 53320 | Strom, Dylan | Peterson & Associates, P.C. | 7:20-cv-69775-MCR-GRJ | |
| 138 | 53323 | Harris, Raheem | Peterson & Associates, P.C. | 7:20-cv-69784-MCR-GRJ | |
| 139 | 53325 | Zeigler, Nicholas | Peterson & Associates, P.C. | 7:20-cv-69788-MCR-GRJ | |
| 140 | 53327 | Wright, Patrick | Peterson & Associates, P.C. | 7:20-cv-69794-MCR-GRJ | |
| 141 | 53331 | Hester, Matthew | Peterson & Associates, P.C. | 7:20-cv-69805-MCR-GRJ | |
| 142 | 53334 | Eckley, Ronald | Peterson & Associates, P.C. | 7:20-cv-69813-MCR-GRJ | |
| 143 | 53335 | Krazinski, Michael | Peterson & Associates, P.C. | 7:20-cv-69815-MCR-GRJ | |
| 144 | 53337 | Isha, Steven | Peterson & Associates, P.C. | 7:20-cv-69820-MCR-GRJ | |
| 145 | 53338 | Williams, Anthony | Peterson & Associates, P.C. | 7:20-cv-69823-MCR-GRJ | |
| 146 | 53339 | Bolin, Stephanie | Peterson & Associates, P.C. | 7:20-cv-69826-MCR-GRJ | |
| 147 | 53341 | Golden, James | Peterson & Associates, P.C. | 7:20-cv-69831-MCR-GRJ | |
| 148 | 53342 | Bradbury, Bryan | Peterson & Associates, P.C. | 7:20-cv-69834-MCR-GRJ | |
| 149 | 53344 | Zindler, Zack | Peterson & Associates, P.C. | 7:20-cv-69840-MCR-GRJ | |
| 150 | 53345 | Reynolds, Austin | Peterson & Associates, P.C. | 7:20-cv-69842-MCR-GRJ | |
| 151 | 53348 | Smith, Harold | Peterson & Associates, P.C. | 7:20-cv-69850-MCR-GRJ | |
| 152 | 53354 | Flammond, Bryce | Peterson & Associates, P.C. | 7:20-cv-69866-MCR-GRJ | |
| 153 | 53355 | Vitale, John | Peterson & Associates, P.C. | 7:20-cv-69869-MCR-GRJ | |
| 154 | 53356 | Cooper, D'Juan | Peterson & Associates, P.C. | 7:20-cv-69871-MCR-GRJ | |
| 155 | 53357 | Melendez, Rafael | Peterson & Associates, P.C. | 7:20-cv-69874-MCR-GRJ | |
| 156 | 53358 | Odell, Joshua | Peterson & Associates, P.C. | 7:20-cv-69877-MCR-GRJ | |
| 157 | 53359 | Williams, Pendarvis | Peterson & Associates, P.C. | 7:20-cv-69880-MCR-GRJ | |
| 158 | 53360 | Barnett, Melvin | Peterson & Associates, P.C. | 7:20-cv-69882-MCR-GRJ | |
| 159 | 53362 | Ortizcampos, Victor | Peterson & Associates, P.C. | 7:20-cv-69887-MCR-GRJ | |
| 160 | 53371 | Aeschleman, Jeremiah | Peterson & Associates, P.C. | 7:20-cv-69911-MCR-GRJ | |
| 161 | 53374 | Edwards, Timothy | Peterson & Associates, P.C. | 7:20-cv-69919-MCR-GRJ | |
| 162 | 53375 | Cea, Daniel | Peterson & Associates, P.C. | 7:20-cv-69922-MCR-GRJ | |
| 163 | 53376 | Keller, Kevin | Peterson & Associates, P.C. | 7:20-cv-69924-MCR-GRJ | |
| 164 | 53378 | Brandt, Jaysen | Peterson & Associates, P.C. | 7:20-cv-69929-MCR-GRJ | |
| 165 | 53380 | Cabrera, Janoi | Peterson & Associates, P.C. | 7:20-cv-69935-MCR-GRJ | |
| 166 | 53381 | Stemmerich, David | Peterson & Associates, P.C. | 7:20-cv-70945-MCR-GRJ | |
| 167 | 53383 | Higdon, Philip | Peterson & Associates, P.C. | 7:20-cv-70949-MCR-GRJ | |
| 168 | 53386 | Epling, Mark | Peterson & Associates, P.C. | 7:20-cv-70954-MCR-GRJ | |
| 169 | 53388 | Kempf, Rory | Peterson & Associates, P.C. | 7:20-cv-70958-MCR-GRJ | |
| 170 | 53393 | Hanlon, Paul | Peterson & Associates, P.C. | 7:20-cv-70968-MCR-GRJ | |
| 171 | 53394 | Walter, Neil | Peterson & Associates, P.C. | 7:20-cv-70970-MCR-GRJ | |
| 172 | 53395 | Rohrenbach, Tony | Peterson & Associates, P.C. | 7:20-cv-70972-MCR-GRJ | |
| 173 | 53396 | Maurer, John | Peterson & Associates, P.C. | 7:20-cv-70974-MCR-GRJ | |
| 174 | 53400 | Martin, Dustin | Peterson & Associates, P.C. | 7:20-cv-70982-MCR-GRJ | |
| 175 | 53401 | Welth, Victor | Peterson & Associates, P.C. | 7:20-cv-70984-MCR-GRJ | |
| 176 | 53402 | Solle, James | Peterson & Associates, P.C. | 7:20-cv-70986-MCR-GRJ | |
| 177 | 53403 | AhPing, Asosi | Peterson & Associates, P.C. | 7:20-cv-70989-MCR-GRJ | |
| 178 | 53404 | Leggio, Joseph | Peterson & Associates, P.C. | 7:20-cv-70990-MCR-GRJ | |
| 179 | 53405 | Bennett, Dawn | Peterson & Associates, P.C. | 7:20-cv-70991-MCR-GRJ | |
| 180 | 53407 | Graham, Marcus | Peterson & Associates, P.C. | 7:20-cv-70995-MCR-GRJ | |
| 181 | 53410 | Villalba, Daniel | Peterson & Associates, P.C. | 7:20-cv-71001-MCR-GRJ | |
| 182 | 53411 | Hoover, Ryan | Peterson & Associates, P.C. | 7:20-cv-71003-MCR-GRJ | |
| 183 | 53412 | Sandberg, Corey | Peterson & Associates, P.C. | 7:20-cv-71005-MCR-GRJ | |
| 184 | 53413 | Stovall, Adam | Peterson & Associates, P.C. | 7:20-cv-71007-MCR-GRJ | |
| 185 | 53414 | Woodis, Jason | Peterson & Associates, P.C. | 7:20-cv-71009-MCR-GRJ | |
| 186 | 53418 | Poole, Paul | Peterson & Associates, P.C. | 7:20-cv-71017-MCR-GRJ | |
| 187 | 53421 | Bell, Stan | Peterson & Associates, P.C. | 7:20-cv-71023-MCR-GRJ | |
| 188 | 53424 | Helms, Rodney | Peterson & Associates, P.C. | 7:20-cv-71028-MCR-GRJ | |
| 189 | 53425 | Olesh, Jeffrey | Peterson & Associates, P.C. | 7:20-cv-71030-MCR-GRJ | |
| 190 | 53426 | Kenny, Taylor | Peterson & Associates, P.C. | 7:20-cv-71032-MCR-GRJ | |
| 191 | 53430 | Gajardo, Hector | Peterson & Associates, P.C. | 7:20-cv-71040-MCR-GRJ | |
| 192 | 53433 | Meeker, Johnathan | Peterson & Associates, P.C. | 7:20-cv-71046-MCR-GRJ | |
| 193 | 53435 | Mares-Torres, Sandee | Peterson & Associates, P.C. | 7:20-cv-71050-MCR-GRJ | |
| 194 | 53437 | Perry, Scott | Peterson & Associates, P.C. | 7:20-cv-71054-MCR-GRJ | |
| 195 | 53439 | Button, John | Peterson & Associates, P.C. | 7:20-cv-71058-MCR-GRJ | |
| 196 | 53440 | QUINONES, JOHN | Peterson & Associates, P.C. | 7:20-cv-71060-MCR-GRJ | |
| 197 | 53441 | Martinez, Alex | Peterson & Associates, P.C. | 7:20-cv-71062-MCR-GRJ | |
| 198 | 53442 | Taylor, Justin | Peterson & Associates, P.C. | 7:20-cv-71063-MCR-GRJ | |
| 199 | 53444 | Neilson, Sean | Peterson & Associates, P.C. | 7:20-cv-71067-MCR-GRJ | |
| 200 | 53446 | Morera, Michael | Peterson & Associates, P.C. | 7:20-cv-71071-MCR-GRJ | |
| 201 | 53448 | Eberdong, Jan | Peterson & Associates, P.C. | 7:20-cv-71075-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 202 | 53451 | Samples, Layne | Peterson & Associates, P.C. | 7:20-cv-71082-MCR-GRJ | |
| 203 | 53453 | GRAY, JOSHUA | Peterson & Associates, P.C. | 7:20-cv-71087-MCR-GRJ | |
| 204 | 53456 | Usselman, Joshua | Peterson & Associates, P.C. | 7:20-cv-71095-MCR-GRJ | |
| 205 | 53465 | Streeter, Taylor | Peterson & Associates, P.C. | 7:20-cv-71117-MCR-GRJ | |
| 206 | 53466 | Howley, Michael | Peterson & Associates, P.C. | 7:20-cv-71120-MCR-GRJ | |
| 207 | 53469 | Burdine, Brian | Peterson & Associates, P.C. | 7:20-cv-71128-MCR-GRJ | |
| 208 | 53473 | Cordero, Landy | Peterson & Associates, P.C. | 7:20-cv-71139-MCR-GRJ | |
| 209 | 53474 | Estep, Frederick | Peterson & Associates, P.C. | 7:20-cv-71141-MCR-GRJ | |
| 210 | 53478 | Philips, Joshua | Peterson & Associates, P.C. | 7:20-cv-71153-MCR-GRJ | |
| 211 | 53541 | Watson, Raymond | Summers & Johnson, P.C. | 7:20-cv-88174-MCR-GRJ | |
| 212 | 59984 | PETHICK, JOSHUA | Justinian & Associates PLLC | | 8:20-cv-34019-MCR-GRJ |
| 213 | 77399 | Newkirk, Robert | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02653-MCR-GRJ |
| 214 | 77436 | Stockwell, Cody | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02802-MCR-GRJ |
| 215 | 77480 | Sketch, Kristoffer | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02586-MCR-GRJ |
| 216 | 77492 | Morgan, Anna | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02792-MCR-GRJ |
| 217 | 77512 | Scott, Micheal | Lieff Cabraser Heimann & Bernstein, LLP | | 3:19-cv-02477-MCR-GRJ |
| 218 | 84077 | Perkins, Kendric | Bruno & Bruno, LLP | | 7:20-cv-46963-MCR-GRJ |
| 219 | 84656 | Decowski, David | Justinian & Associates PLLC | 8:20-cv-34137-MCR-GRJ | |
| 220 | 88396 | COTTERMAN, JOSEPH | Hensley Legal Group, PC | | 3:19-cv-01411-MCR-GRJ |
| 221 | 91194 | Bartram, Jeremy N. | Messa & Associates | 8:20-cv-29049-MCR-GRJ | |
| 222 | 91220 | Cherry, Sheldon | Messa & Associates | 8:20-cv-29065-MCR-GRJ | |
| 223 | 91251 | Finch, Raymond T. | Messa & Associates | 8:20-cv-29079-MCR-GRJ | |
| 224 | 91278 | Hunt, Llewellyn | Messa & Associates | 8:20-cv-29121-MCR-GRJ | |
| 225 | 91300 | Laboy, Jennifer | Messa & Associates | 8:20-cv-29158-MCR-GRJ | |
| 226 | 91314 | Mastantuono, Christopher | Messa & Associates | | 8:20-cv-29177-MCR-GRJ |
| 227 | 91343 | REED, RYAN | Messa & Associates | 8:20-cv-29212-MCR-GRJ | |
| 228 | 91370 | Speck, Ryan D. | Messa & Associates | 8:20-cv-29239-MCR-GRJ | |
| 229 | 91738 | HAWK, JEFFREY | Franklin D. Azar & Associates, P.C. | | 3:19-cv-04308-MCR-GRJ |
| 230 | 91981 | Neil, William | Pennock Law Firm LLC | | 8:20-cv-34465-MCR-GRJ |
| 231 | 106920 | Banks, Zackery | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:20-cv-02444-MCR-GRJ |
| 232 | 110946 | Johansen, Eric | Douglas & London | | 7:20-cv-75601-MCR-GRJ |
| 233 | 111213 | King, Johnathan | Douglas & London | | 7:20-cv-76737-MCR-GRJ |
| 234 | 111580 | Lewellen, Kyle | Douglas & London | | 7:20-cv-80439-MCR-GRJ |
| 235 | 111611 | Lichtenberger, Harry | Douglas & London | | 7:20-cv-80590-MCR-GRJ |
| 236 | 111868 | Maraman, Peter | Douglas & London | | 7:20-cv-82005-MCR-GRJ |
| 237 | 112093 | McClintock, David | Douglas & London | | 7:20-cv-76871-MCR-GRJ |
| 238 | 120192 | Pellegrino, Austin M | Weitz & Luxenberg | 8:20-cv-40073-MCR-GRJ | |
| 239 | 132695 | Krok, Steven | Junell & Associates, PLLC | | 7:20-cv-57108-MCR-GRJ |
| 240 | 133046 | Manfield, Null | Junell & Associates, PLLC | | 7:20-cv-58702-MCR-GRJ |
| 241 | 135928 | Myatt, Thomas | Burnett Law Firm | | 7:20-cv-41944-MCR-GRJ |
| 242 | 136085 | SMITH, ROBERT DALE | Van Slyke Law, LLC | | 3:19-cv-01519-MCR-GRJ |
| 243 | 136086 | STARRATT, LARRY VINCENT | Van Slyke Law, LLC | | 3:19-cv-04392-MCR-GRJ |
| 244 | 136087 | STONER, JORDAN KEITH | Van Slyke Law, LLC | | 3:19-cv-04395-MCR-GRJ |
| 245 | 136090 | MARTINES, JOSEPH ROBERT | Van Slyke Law, LLC | | 3:19-cv-04394-MCR-GRJ |
| 246 | 136091 | LESUEUR, JOSEPH LEON | Van Slyke Law, LLC | | 3:19-cv-04396-MCR-GRJ |
| 247 | 136092 | KERN, JASON ERNEST | Van Slyke Law, LLC | | 3:19-cv-04363-MCR-GRJ |
| 248 | 136093 | JACOBS, MICHAEL EARL | Van Slyke Law, LLC | | 3:19-cv-04393-MCR-GRJ |
| 249 | 136094 | FANUKE, STEVEN NICHOLAS | Van Slyke Law, LLC | | 3:19-cv-04391-MCR-GRJ |
| 250 | 136097 | BLUMER, MICHAEL WILLIAM | Van Slyke Law, LLC | | 3:19-cv-04399-MCR-GRJ |
| 251 | 136098 | ARCHER, BRENT HOWARD | Van Slyke Law, LLC | | 3:19-cv-04398-MCR-GRJ |
| 252 | 138791 | LEHMAN, NORMAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02425-MCR-GRJ |
| 253 | 138879 | RAYMER, MICHAEL KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02520-MCR-GRJ |
| 254 | 138895 | PEDERSON, PALMER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02612-MCR-GRJ |
| 255 | 138907 | WHITTEN, DUSTIN WALTON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02657-MCR-GRJ |
| 256 | 138912 | NARDO, MATTHEW J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02623-MCR-GRJ |
| 257 | 138921 | RAMIREZ, XAVIER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02580-MCR-GRJ |
| 258 | 138922 | CHAPMAN, ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02639-MCR-GRJ |
| 259 | 138957 | Gould, Guy Francis | Johnson Becker | | 3:19-cv-01150-MCR-GRJ |
| 260 | 138961 | Rosario, Jose Miguel | Johnson Becker | | 3:19-cv-00863-MCR-GRJ |
| 261 | 138967 | Painter, Travis Shane | Johnson Becker | | 3:19-cv-04279-MCR-GRJ |
| 262 | 138972 | Hutchison, Adrian Lumun | Johnson Becker | | 3:19-cv-04265-MCR-GRJ |
| 263 | 138981 | Johnson, Jeffrey Emerson Solomon | Johnson Becker | | 3:19-cv-01638-MCR-GRJ |
| 264 | 138982 | Haslage, Elijah Russell | Johnson Becker | | 3:19-cv-01637-MCR-GRJ |
| 265 | 139028 | OBRIEN, DONALD REED | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02749-MCR-GRJ |
| 266 | 139033 | KIRKHAM, JOYCE ELAINE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02770-MCR-GRJ |
| 267 | 139051 | BOLENBAUGH, TIM | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02693-MCR-GRJ |
| 268 | 139058 | WHISTLER, MATTHEW LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02403-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 269 | 139068 | GUILBEAU, CHRISTOPHER NICKLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02748-MCR-GRJ |
| 270 | 139085 | REEL, RUSSELL KEITH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02385-MCR-GRJ |
| 271 | 139181 | KELLY, DOUGLAS LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00971-MCR-GRJ |
| 272 | 139281 | SPENCE, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01043-MCR-GRJ |
| 273 | 139298 | Salinas, Carlos | Beasley Allen | | 3:19-cv-02132-MCR-GRJ |
| 274 | 139310 | PLUMLEY, CHRISTOPHER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00993-MCR-GRJ |
| 275 | 139335 | MILLER, BRANDON | The Lanier Law Firm | | 3:19-cv-04445-MCR-GRJ |
| 276 | 139673 | DAVIDSON, BRIAN ANTHONEY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01295-MCR-GRJ |
| 277 | 139683 | DOUGLAS, CHAD THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01303-MCR-GRJ |
| 278 | 139703 | FRANTZ, ROBERT DOUGLAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01029-MCR-GRJ |
| 279 | 139705 | FROST, JOSHUA CHARLES | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01190-MCR-GRJ |
| 280 | 139731 | GEDDES, MATTHEW L | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01091-MCR-GRJ |
| 281 | 139734 | HODUR, RAFAL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00967-MCR-GRJ |
| 282 | 139740 | HALSTEAD, CHAD JASON | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00965-MCR-GRJ |
| 283 | 139747 | GOSNEY, DAVID JOSIAH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01037-MCR-GRJ |
| 284 | 139756 | Lopez, William | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00987-MCR-GRJ |
| 285 | 139758 | GRIFFITH, CHAD J | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00959-MCR-GRJ |
| 286 | 139787 | MATOS, JEFFERSON RENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01031-MCR-GRJ |
| 287 | 139790 | PILON, ROBERT JOSEPH | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01093-MCR-GRJ |
| 288 | 139791 | MAYER, JASON EMANUEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01198-MCR-GRJ |
| 289 | 139800 | SALAS, DANIEL ALEJANDRO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01021-MCR-GRJ |
| 290 | 140027 | CHAPMAN, IRWIN | Douglas & London | | 3:20-cv-03162-MCR-GRJ |
| 291 | 144287 | MEDLOCK, MATTHEW | The Lanier Law Firm | | 3:19-cv-04441-MCR-GRJ |
| 292 | 144297 | MOORE, AMANDA | The Lanier Law Firm | | 3:19-cv-04486-MCR-GRJ |
| 293 | 144299 | STEWART, BENJAMIN | The Lanier Law Firm | | 3:19-cv-04491-MCR-GRJ |
| 294 | 144300 | SNEED, JAMES | The Lanier Law Firm | | 3:19-cv-04489-MCR-GRJ |
| 295 | 145936 | Stang, Thomas | Ron Austin Law | | 3:19-cv-02617-MCR-GRJ |
| 296 | 146640 | Johnston, Jeremy | Ron Austin Law | | 3:19-cv-02545-MCR-GRJ |
| 297 | 147680 | Kimsey, Vincent | Bassford Remele | | 3:20-cv-03106-MCR-GRJ |
| 298 | 147875 | Cerracchio, Edward | The Lanier Law Firm | | 3:19-cv-04444-MCR-GRJ |
| 299 | 147876 | COSPER, AARON | The Lanier Law Firm | | 3:19-cv-04480-MCR-GRJ |
| 300 | 147877 | Harness, David | The Lanier Law Firm | | 3:19-cv-04484-MCR-GRJ |
| 301 | 147878 | Kiser, John | The Lanier Law Firm | | 3:19-cv-04437-MCR-GRJ |
| 302 | 147879 | Lanier, Christopher | The Lanier Law Firm | | 3:19-cv-04439-MCR-GRJ |
| 303 | 148296 | Davis, Aaron | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42891-MCR-GRJ | |
| 304 | 152695 | LAWRENCE, TEDDY | Van Slyke Law, LLC | | 3:19-cv-04397-MCR-GRJ |
| 305 | 152702 | WENTZEL, PAUL | Bassford Remele | | 3:19-cv-00897-MCR-GRJ |
| 306 | 152934 | BRAUDRICK, TIMOTHY | Bernstein Liebhard LLP | | 3:19-cv-01520-MCR-GRJ |
| 307 | 152942 | BUCK, LEE | Cannon & Associates | | 3:19-cv-04277-MCR-GRJ |
| 308 | 155943 | PERQUE, KURT JOSEPH | Law Offices of Richard G. Perque | | 3:19-cv-02940-MCR-GRJ |
| 309 | 158363 | Alvarado, David | Pulaski Law Firm, PLLC | 8:20-cv-43667-MCR-GRJ | |
| 310 | 158419 | Roggenkamp, Ryan J. | OnderLaw, LLC | | 8:20-cv-34004-MCR-GRJ |
| 311 | 160046 | Gambhir, Govind | OnderLaw, LLC | | 8:20-cv-54019-MCR-GRJ |
| 312 | 160123 | Caruso, Charles | OnderLaw, LLC | 8:20-cv-54020-MCR-GRJ | |
| 313 | 160247 | Dornan, Ryan | Bailey & Glasser | 7:20-cv-88393-MCR-GRJ | |
| 314 | 160438 | Forester, Shanaye | OnderLaw, LLC | 8:20-cv-54033-MCR-GRJ | |
| 315 | 160598 | Wivell, Todd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47396-MCR-GRJ | |
| 316 | 160690 | Fortner, Seth | OnderLaw, LLC | | 8:20-cv-54035-MCR-GRJ |
| 317 | 160744 | Boggs, Thomas | McSweeney/Langevin LLC | 7:20-cv-67741-MCR-GRJ | |
| 318 | 160944 | Byrd, Jordan | OnderLaw, LLC | | 8:20-cv-54037-MCR-GRJ |
| 319 | 160981 | Human, Brandon | OnderLaw, LLC | 8:20-cv-54038-MCR-GRJ | |
| 320 | 161180 | Slusher, Fred | OnderLaw, LLC | | 8:20-cv-54039-MCR-GRJ |
| 321 | 161372 | Kinchen, Eddie | McSweeney/Langevin LLC | 7:20-cv-67940-MCR-GRJ | |
| 322 | 161457 | Myler, Travis | The Lanier Law Firm | 7:20-cv-36129-MCR-GRJ | |
| 323 | 162158 | Allman, Robert | OnderLaw, LLC | 8:20-cv-54047-MCR-GRJ | |
| 324 | 162229 | Slim, Rylynn | OnderLaw, LLC | 8:20-cv-54048-MCR-GRJ | |
| 325 | 162361 | CLAY, CHRISTOPHER | OnderLaw, LLC | | 8:20-cv-54050-MCR-GRJ |
| 326 | 163968 | Scopino, Morgan | McSweeney/Langevin LLC | 7:20-cv-68239-MCR-GRJ | |
| 327 | 164097 | Schaeffer, Donald W. | LANGSTON & LOTT, PLLC | 8:20-cv-38206-MCR-GRJ | |
| 328 | 164320 | SCHOMER, MICHAEL | Bailey & Glasser | 7:20-cv-88525-MCR-GRJ | |
| 329 | 164661 | Lakeirra, Roddy | Kirtland & Packard LLP | | 7:20-cv-88616-MCR-GRJ |
| 330 | 165643 | Carr, Christopher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50910-MCR-GRJ | |
| 331 | 165673 | Holden, Gene Danell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51000-MCR-GRJ | |
| 332 | 168741 | PABON, FERNANDO L | Parafinczuk Wolf, P.A. | 7:20-cv-38187-MCR-GRJ | |
| 333 | 168763 | Robinson, Timothy | Parafinczuk Wolf, P.A. | 7:20-cv-38264-MCR-GRJ | |
| 334 | 169111 | Odom, Rihon | Weitz & Luxenberg | 7:20-cv-38608-MCR-GRJ | |
| 335 | 169497 | ARGOTE, JOSHUA | The Ferraro Law Firm | 8:20-cv-18391-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 336 | 169503 | CAMINO, MARIO | The Ferraro Law Firm | 8:20-cv-18407-MCR-GRJ | |
| 337 | 169512 | COX, MATTHEW | The Ferraro Law Firm | 8:20-cv-18445-MCR-GRJ | |
| 338 | 169522 | GOTT, BRANDON | The Ferraro Law Firm | 8:20-cv-18480-MCR-GRJ | |
| 339 | 169526 | JAYSON, DERALD | The Ferraro Law Firm | 8:20-cv-18492-MCR-GRJ | |
| 340 | 169532 | Light, David | The Ferraro Law Firm | 8:20-cv-18512-MCR-GRJ | |
| 341 | 169891 | TAPIA, CARLOS | Pulaski Law Firm, PLLC | 8:20-cv-54228-MCR-GRJ | |
| 342 | 170023 | Weir, Kevin | McSweeney/Langevin LLC | 7:20-cv-63983-MCR-GRJ | |
| 343 | 170069 | Williams, Dyrus Drayon | Charles E. Boyk Law Offices, LLC | 7:20-cv-88853-MCR-GRJ | |
| 344 | 170188 | McGinn, Terra Nicolle | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-42801-MCR-GRJ | |
| 345 | 170252 | Alegria, Michael | Grant & Eisenhofer | 7:20-cv-40923-MCR-GRJ | |
| 346 | 170253 | Alexander, Tracy | Grant & Eisenhofer | 7:20-cv-40924-MCR-GRJ | |
| 347 | 170254 | Allen, Charles | Grant & Eisenhofer | 7:20-cv-40926-MCR-GRJ | |
| 348 | 170255 | Amidon, Christian | Grant & Eisenhofer | 7:20-cv-40927-MCR-GRJ | |
| 349 | 170263 | Ayers, Demetress | Grant & Eisenhofer | 7:20-cv-40937-MCR-GRJ | |
| 350 | 170264 | Babcock, Eric | Grant & Eisenhofer | 7:20-cv-40939-MCR-GRJ | |
| 351 | 170265 | Bacho, Anthony | Grant & Eisenhofer | 7:20-cv-40940-MCR-GRJ | |
| 352 | 170269 | Baker, Antwoinne | Grant & Eisenhofer | 7:20-cv-40945-MCR-GRJ | |
| 353 | 170280 | Beasley, Kristopher | Grant & Eisenhofer | 7:20-cv-40960-MCR-GRJ | |
| 354 | 170283 | Beggs, Cody | Grant & Eisenhofer | 7:20-cv-40963-MCR-GRJ | |
| 355 | 170289 | Blake, Evan | Grant & Eisenhofer | 7:20-cv-40973-MCR-GRJ | |
| 356 | 170290 | Blancher, Steven | Grant & Eisenhofer | 7:20-cv-40975-MCR-GRJ | |
| 357 | 170302 | Brown, Alisha | Grant & Eisenhofer | 7:20-cv-40990-MCR-GRJ | |
| 358 | 170304 | BROWN, TERRY | Grant & Eisenhofer | 7:20-cv-40993-MCR-GRJ | |
| 359 | 170319 | Calhoun, Nathan | Grant & Eisenhofer | 7:20-cv-41015-MCR-GRJ | |
| 360 | 170321 | Campbell, Clint | Grant & Eisenhofer | 7:20-cv-41017-MCR-GRJ | |
| 361 | 170332 | Charles, Jowin | Grant & Eisenhofer | 7:20-cv-41062-MCR-GRJ | |
| 362 | 170335 | Clark, Harry E | Grant & Eisenhofer | 7:20-cv-41071-MCR-GRJ | |
| 363 | 170336 | Clark, Matthew | Grant & Eisenhofer | 7:20-cv-41074-MCR-GRJ | |
| 364 | 170345 | Collins, Rodmesha | Grant & Eisenhofer | 7:20-cv-41051-MCR-GRJ | |
| 365 | 170346 | Colombo, Matthew | Grant & Eisenhofer | 7:20-cv-41052-MCR-GRJ | |
| 366 | 170350 | Cooper, Brenden | Grant & Eisenhofer | 7:20-cv-41063-MCR-GRJ | |
| 367 | 170352 | Cornwell, Marissa | Grant & Eisenhofer | 7:20-cv-41070-MCR-GRJ | |
| 368 | 170379 | Davis, Parker | Grant & Eisenhofer | 7:20-cv-41133-MCR-GRJ | |
| 369 | 170382 | Deranleau, Jon | Grant & Eisenhofer | 7:20-cv-41138-MCR-GRJ | |
| 370 | 170383 | Diaz, Edwin | Grant & Eisenhofer | 7:20-cv-41141-MCR-GRJ | |
| 371 | 170388 | Dotson, Christopher | Grant & Eisenhofer | 7:20-cv-41151-MCR-GRJ | |
| 372 | 170389 | Drayton, Stacy D | Grant & Eisenhofer | 7:20-cv-41153-MCR-GRJ | |
| 373 | 170393 | Easter, Scott | Grant & Eisenhofer | 7:20-cv-41166-MCR-GRJ | |
| 374 | 170411 | Fleming, Bryan L | Grant & Eisenhofer | 7:20-cv-41217-MCR-GRJ | |
| 375 | 170419 | Fraser, Andrew Joshua | Grant & Eisenhofer | 7:20-cv-41237-MCR-GRJ | |
| 376 | 170421 | Frierson, Terry | Grant & Eisenhofer | 7:20-cv-41241-MCR-GRJ | |
| 377 | 170430 | Garman, Timothy | Grant & Eisenhofer | 7:20-cv-41263-MCR-GRJ | |
| 378 | 170445 | Gonzales, Alonzo | Grant & Eisenhofer | 7:20-cv-41291-MCR-GRJ | |
| 379 | 170470 | Harrell, Selena | Grant & Eisenhofer | 7:20-cv-41229-MCR-GRJ | |
| 380 | 170473 | Hart, Scott A | Grant & Eisenhofer | 7:20-cv-41236-MCR-GRJ | |
| 381 | 170477 | Heinl, Mark A | Grant & Eisenhofer | 7:20-cv-41247-MCR-GRJ | |
| 382 | 170487 | Hill, Leon | Grant & Eisenhofer | 7:20-cv-41293-MCR-GRJ | |
| 383 | 170496 | Hughes, Sarah | Grant & Eisenhofer | 7:20-cv-41305-MCR-GRJ | |
| 384 | 170506 | Jakubiec, Michael A | Grant & Eisenhofer | 7:20-cv-41318-MCR-GRJ | |
| 385 | 170507 | Jenkins, Jerome | Grant & Eisenhofer | 7:20-cv-41319-MCR-GRJ | |
| 386 | 170509 | Johnson, Pierre | Grant & Eisenhofer | 7:20-cv-41322-MCR-GRJ | |
| 387 | 170520 | Kennedy, Tristin L | Grant & Eisenhofer | 7:20-cv-41337-MCR-GRJ | |
| 388 | 170544 | Lee, Ashley | Grant & Eisenhofer | 7:20-cv-41364-MCR-GRJ | |
| 389 | 170547 | Leininger, Ray S | Grant & Eisenhofer | 7:20-cv-41368-MCR-GRJ | |
| 390 | 170549 | Lewis, Dejuan | Grant & Eisenhofer | 7:20-cv-41372-MCR-GRJ | |
| 391 | 170553 | Logue, Kevin | Grant & Eisenhofer | 7:20-cv-41381-MCR-GRJ | |
| 392 | 170555 | Lopez, Tasha | Grant & Eisenhofer | 7:20-cv-41384-MCR-GRJ | |
| 393 | 170565 | Malloy, Jasmine | Grant & Eisenhofer | 7:20-cv-41396-MCR-GRJ | |
| 394 | 170568 | Mansfield, Stephanie | Grant & Eisenhofer | 7:20-cv-41400-MCR-GRJ | |
| 395 | 170569 | Martin, Benjamin | Grant & Eisenhofer | 7:20-cv-41401-MCR-GRJ | |
| 396 | 170573 | Martin, Ryan M | Grant & Eisenhofer | 7:20-cv-41410-MCR-GRJ | |
| 397 | 170582 | Mccasland, Joshua | Grant & Eisenhofer | 7:20-cv-41430-MCR-GRJ | |
| 398 | 170594 | Mejia, Orveal | Grant & Eisenhofer | 7:20-cv-41453-MCR-GRJ | |
| 399 | 170614 | Mullins, Kristopher C | Grant & Eisenhofer | 7:20-cv-41510-MCR-GRJ | |
| 400 | 170623 | Nelson, Patrick | Grant & Eisenhofer | 7:20-cv-41532-MCR-GRJ | |
| 401 | 170629 | Olson-Ramsdell, Kasey | Grant & Eisenhofer | 7:20-cv-41548-MCR-GRJ | |
| 402 | 170640 | Petty, Ryan | Grant & Eisenhofer | 7:20-cv-41580-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 403 | 170653 | Ramm, Gustave B | Grant & Eisenhofer | 7:20-cv-11421-MCR-GRJ | |
| 404 | 170655 | Rand, Zachary | Grant & Eisenhofer | 7:20-cv-11425-MCR-GRJ | |
| 405 | 170656 | Randall, Adam | Grant & Eisenhofer | 7:20-cv-11427-MCR-GRJ | |
| 406 | 170663 | Rivera, Justo | Grant & Eisenhofer | 7:20-cv-11442-MCR-GRJ | |
| 407 | 170664 | Robertson, Sterling | Grant & Eisenhofer | 7:20-cv-11444-MCR-GRJ | |
| 408 | 170671 | Rohrbach, Ashley M | Grant & Eisenhofer | 7:20-cv-11456-MCR-GRJ | |
| 409 | 170680 | Salinas, Francisco | Grant & Eisenhofer | 7:20-cv-11472-MCR-GRJ | |
| 410 | 170688 | Seibel, Clint | Grant & Eisenhofer | 7:20-cv-11480-MCR-GRJ | |
| 411 | 170695 | Short, Ronald | Grant & Eisenhofer | 7:20-cv-11509-MCR-GRJ | |
| 412 | 170700 | Skokowski, Mark S | Grant & Eisenhofer | 7:20-cv-11488-MCR-GRJ | |
| 413 | 170706 | SMITH, MARK | Grant & Eisenhofer | 7:20-cv-11506-MCR-GRJ | |
| 414 | 170711 | Soliz, Christopher | Grant & Eisenhofer | 7:20-cv-11523-MCR-GRJ | |
| 415 | 170715 | Spencer, Terrence | Grant & Eisenhofer | 7:20-cv-11535-MCR-GRJ | |
| 416 | 170721 | Stradford, Justin | Grant & Eisenhofer | 7:20-cv-11553-MCR-GRJ | |
| 417 | 170722 | Strowmatt, Bryan | Grant & Eisenhofer | 7:20-cv-11556-MCR-GRJ | |
| 418 | 170742 | Torres, Brenda | Grant & Eisenhofer | 7:20-cv-11638-MCR-GRJ | |
| 419 | 170743 | Toscano, Noe | Grant & Eisenhofer | 7:20-cv-11640-MCR-GRJ | |
| 420 | 170744 | Trahan, Stacey | Grant & Eisenhofer | 7:20-cv-11644-MCR-GRJ | |
| 421 | 170754 | Tuttle, Marcus | Grant & Eisenhofer | 7:20-cv-11694-MCR-GRJ | |
| 422 | 170759 | Vann-Lites, Aaron | Grant & Eisenhofer | 7:20-cv-11714-MCR-GRJ | |
| 423 | 170772 | Walsh, Richard T | Grant & Eisenhofer | 7:20-cv-11585-MCR-GRJ | |
| 424 | 170782 | Williams, Brisco | Grant & Eisenhofer | 7:20-cv-11616-MCR-GRJ | |
| 425 | 170787 | Willis, Nekia | Grant & Eisenhofer | 7:20-cv-11634-MCR-GRJ | |
| 426 | 172880 | Hobbs, Greg | OnderLaw, LLC | | 8:20-cv-54061-MCR-GRJ |
| 427 | 172882 | ZERE, DANI | OnderLaw, LLC | 8:20-cv-54063-MCR-GRJ | |
| 428 | 174481 | Bucchin, Andrew | Charles E. Boyk Law Offices, LLC | 7:20-cv-88880-MCR-GRJ | |
| 429 | 174483 | Springer, Dana | Charles E. Boyk Law Offices, LLC | 7:20-cv-88882-MCR-GRJ | |
| 430 | 174526 | Moreland, Keenan | Charles E. Boyk Law Offices, LLC | 7:20-cv-88925-MCR-GRJ | |
| 431 | 174536 | Henry, Richard | Charles E. Boyk Law Offices, LLC | 7:20-cv-79987-MCR-GRJ | |
| 432 | 174541 | Hatfield, Chad | Charles E. Boyk Law Offices, LLC | 7:20-cv-79998-MCR-GRJ | |
| 433 | 174562 | Brockie, Matthew | Charles E. Boyk Law Offices, LLC | 7:20-cv-80044-MCR-GRJ | |
| 434 | 174570 | Gordon, Dylan | Charles E. Boyk Law Offices, LLC | 7:20-cv-80063-MCR-GRJ | |
| 435 | 174587 | Belcher, David | Charles E. Boyk Law Offices, LLC | 7:20-cv-80127-MCR-GRJ | |
| 436 | 174589 | Broussard, Wesley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80134-MCR-GRJ | |
| 437 | 174615 | Gaul, Patrick | Charles E. Boyk Law Offices, LLC | 7:20-cv-80228-MCR-GRJ | |
| 438 | 174641 | Hurd, Ashley | Charles E. Boyk Law Offices, LLC | 7:20-cv-80425-MCR-GRJ | |
| 439 | 174660 | Deases, Joshua | Charles E. Boyk Law Offices, LLC | 7:20-cv-80504-MCR-GRJ | |
| 440 | 174661 | Hinski, Derek | Charles E. Boyk Law Offices, LLC | 7:20-cv-80509-MCR-GRJ | |
| 441 | 174662 | Polk, Justin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80513-MCR-GRJ | |
| 442 | 174946 | Gragg, Travis | OnderLaw, LLC | 8:20-cv-54073-MCR-GRJ | |
| 443 | 174956 | HUGGINS, DALTON | OnderLaw, LLC | 8:20-cv-54083-MCR-GRJ | |
| 444 | 176248 | Kong, Cheng | OnderLaw, LLC | 8:20-cv-54085-MCR-GRJ | |
| 445 | 176250 | Price, Daniel | OnderLaw, LLC | 8:20-cv-54087-MCR-GRJ | |
| 446 | 176257 | Henderson, Corey | OnderLaw, LLC | | 8:20-cv-54093-MCR-GRJ |
| 447 | 176261 | Santos, Ramon | OnderLaw, LLC | | 8:20-cv-54097-MCR-GRJ |
| 448 | 176262 | Hamrick, Harley | OnderLaw, LLC | 8:20-cv-54098-MCR-GRJ | |
| 449 | 176264 | West, Andrew | OnderLaw, LLC | 8:20-cv-54100-MCR-GRJ | |
| 450 | 176265 | Nurse, Mary | OnderLaw, LLC | 8:20-cv-54101-MCR-GRJ | |
| 451 | 176307 | PACHECO, DAISY | Weitz & Luxenberg | 7:20-cv-41266-MCR-GRJ | |
| 452 | 176335 | Bodewig, Alexander Paul | Charles E. Boyk Law Offices, LLC | 7:20-cv-80609-MCR-GRJ | |
| 453 | 176345 | Shaffer, Teddy Joe | Charles E. Boyk Law Offices, LLC | 7:20-cv-80663-MCR-GRJ | |
| 454 | 176402 | Collins, Ronald | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-40833-MCR-GRJ | |
| 455 | 176452 | FILLINGANE, JONATHAN D | Nabors Law Firm | 7:20-cv-42037-MCR-GRJ | |
| 456 | 176518 | Faith, Daniel | OnderLaw, LLC | | 7:20-cv-42775-MCR-GRJ |
| 457 | 176520 | King, Marcell | OnderLaw, LLC | 7:20-cv-42782-MCR-GRJ | |
| 458 | 176522 | Hawkins, Randall | OnderLaw, LLC | | 7:20-cv-42788-MCR-GRJ |
| 459 | 176526 | Hiles, Robert | OnderLaw, LLC | 7:20-cv-42800-MCR-GRJ | |
| 460 | 176531 | Robinson, Wilfred | OnderLaw, LLC | 7:20-cv-42811-MCR-GRJ | |
| 461 | 176532 | Robinson, Mark | OnderLaw, LLC | 7:20-cv-42814-MCR-GRJ | |
| 462 | 176739 | May, Anthony | McCune Wright Arevalo | | 3:19-cv-04144-MCR-GRJ |
| 463 | 176827 | SETTLEMIRES, LAMAR | The Law Office of Macy D. Hanson, PLLC | | 3:19-cv-05092-MCR-GRJ |
| 464 | 178031 | RODRIGUEZ, AXEL | The Ferraro Law Firm | 8:20-cv-18746-MCR-GRJ | |
| 465 | 178183 | Badgerow, David Michael | Singleton Schreiber, LLP | | 3:20-cv-04682-MCR-GRJ |
| 466 | 178501 | Echols, Thomas Le'Rouse | Singleton Schreiber, LLP | | 3:20-cv-04577-MCR-GRJ |
| 467 | 178806 | Jones, Charlie | Singleton Schreiber, LLP | | 3:20-cv-04739-MCR-GRJ |
| 468 | 179016 | Meadows, Scott Edward | Singleton Schreiber, LLP | | 3:20-cv-04341-MCR-GRJ |
| 469 | 179057 | Moore, Daniel James | Singleton Schreiber, LLP | | 3:20-cv-04472-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 470 | 179267 | Rorrer, Thomas | Singleton Schreiber, LLP | | 3:20-cv-04801-MCR-GRJ |
| 471 | 179385 | Smith, Michael Ray | Singleton Schreiber, LLP | | 3:20-cv-04925-MCR-GRJ |
| 472 | 179599 | Williamson, David H | Singleton Schreiber, LLP | | 3:20-cv-05176-MCR-GRJ |
| 473 | 179750 | Kim, Jeffrey Hyun | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83671-MCR-GRJ | |
| 474 | 180157 | Barnes, Robert | Bertram & Graf, L.L.C. | 7:20-cv-46819-MCR-GRJ | |
| 475 | 180162 | CADENAS, NICHOLAS | Bertram & Graf, L.L.C. | 7:20-cv-46832-MCR-GRJ | |
| 476 | 180167 | COOK, BRANDON PAUL | Bertram & Graf, L.L.C. | 7:20-cv-46844-MCR-GRJ | |
| 477 | 180168 | Cowee, Gerrad | Bertram & Graf, L.L.C. | 7:20-cv-46846-MCR-GRJ | |
| 478 | 180169 | Farrell, James Devery | Bertram & Graf, L.L.C. | 7:20-cv-46849-MCR-GRJ | |
| 479 | 180171 | Franklin, Adrion | Bertram & Graf, L.L.C. | 7:20-cv-46854-MCR-GRJ | |
| 480 | 180181 | Lanpheare, Brandon | Bertram & Graf, L.L.C. | 7:20-cv-46876-MCR-GRJ | |
| 481 | 180192 | PRIDDY, JACOB | Bertram & Graf, L.L.C. | 7:20-cv-46895-MCR-GRJ | |
| 482 | 180197 | Scott, Ulkema | Bertram & Graf, L.L.C. | 7:20-cv-46904-MCR-GRJ | |
| 483 | 180209 | WILCOX, WILLIAM | Bertram & Graf, L.L.C. | 7:20-cv-46924-MCR-GRJ | |
| 484 | 180777 | Agee, Nathanael | Heninger Garrison Davis, LLC | | 8:20-cv-21325-MCR-GRJ |
| 485 | 181191 | Kruse, Benjamin Richard | McSweeney/Langevin LLC | 8:20-cv-36399-MCR-GRJ | |
| 486 | 181690 | Pinckney, Christopher | Mostyn Law | 8:20-cv-03766-MCR-GRJ | |
| 487 | 182609 | SOKAU, TAMMIE | Parafinczuk Wolf, P.A. | | 7:20-cv-90859-MCR-GRJ |
| 488 | 183290 | JONES, JARID | Singleton Schreiber, LLP | | 3:20-cv-05367-MCR-GRJ |
| 489 | 183304 | Yeakley, Benjamin | Singleton Schreiber, LLP | | 3:20-cv-04950-MCR-GRJ |
| 490 | 185821 | Days, Terence | Wagstaff & Cartmell, LLP | | 7:20-cv-95655-MCR-GRJ |
| 491 | 188659 | Corneh, Vamunyah | Parafinczuk Wolf, P.A. | 8:20-cv-28560-MCR-GRJ | |
| 492 | 189205 | Rios, Jose | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-96845-MCR-GRJ | |
| 493 | 190610 | McMillen, Kelly | Schneider Hammers LLC | | 8:20-cv-28445-MCR-GRJ |
| 494 | 190620 | Stewart, Anthony | Schneider Hammers LLC | | 8:20-cv-28490-MCR-GRJ |
| 495 | 190802 | ROBERTS, CALVIN | The Ferraro Law Firm | 8:20-cv-61062-MCR-GRJ | |
| 496 | 190816 | FAVAZZA, ANTONIO | The Ferraro Law Firm | 8:20-cv-61093-MCR-GRJ | |
| 497 | 190826 | SMITH, TREVOR | The Ferraro Law Firm | 8:20-cv-61115-MCR-GRJ | |
| 498 | 190857 | Mayence, Michael | Schlesinger Law Offices, P.A. | | 3:20-cv-03856-MCR-GRJ |
| 499 | 191605 | Brown, William R | Pulaski Law Firm, PLLC | 8:20-cv-31568-MCR-GRJ | |
| 500 | 191731 | Johnson, Leonard | Pulaski Law Firm, PLLC | 8:20-cv-31664-MCR-GRJ | |
| 501 | 191820 | PETERSON, ADAM | Pulaski Law Firm, PLLC | 8:20-cv-38676-MCR-GRJ | |
| 502 | 194300 | SU, ATHENA | Grant & Eisenhofer | 8:20-cv-36877-MCR-GRJ | |
| 503 | 196901 | Aanerud, Jacob | Bertram & Graf, L.L.C. | 8:20-cv-32153-MCR-GRJ | |
| 504 | 196915 | BARNETS, JOHN | Bertram & Graf, L.L.C. | 8:20-cv-32182-MCR-GRJ | |
| 505 | 196918 | Beh, Brock | Bertram & Graf, L.L.C. | 8:20-cv-32189-MCR-GRJ | |
| 506 | 196919 | Bell, Jason | Bertram & Graf, L.L.C. | 8:20-cv-32191-MCR-GRJ | |
| 507 | 196920 | BERNATSKI, PETER | Bertram & Graf, L.L.C. | 8:20-cv-32193-MCR-GRJ | |
| 508 | 196933 | BRYANT, PATRICK | Bertram & Graf, L.L.C. | 8:20-cv-32232-MCR-GRJ | |
| 509 | 196940 | CARR, LENNIE | Bertram & Graf, L.L.C. | 8:20-cv-32255-MCR-GRJ | |
| 510 | 196943 | CEREZO, ANTHONY | Bertram & Graf, L.L.C. | 8:20-cv-32265-MCR-GRJ | |
| 511 | 196953 | Coreas De La O, Kelvin A | Bertram & Graf, L.L.C. | 8:20-cv-32296-MCR-GRJ | |
| 512 | 196964 | Daley, Matthew | Bertram & Graf, L.L.C. | 8:20-cv-32337-MCR-GRJ | |
| 513 | 196968 | Davis, Ian | Bertram & Graf, L.L.C. | 8:20-cv-32354-MCR-GRJ | |
| 514 | 196974 | DONOVAN, BROOKS | Bertram & Graf, L.L.C. | 8:20-cv-32382-MCR-GRJ | |
| 515 | 197000 | Graves, Ben | Bertram & Graf, L.L.C. | 8:20-cv-32511-MCR-GRJ | |
| 516 | 197005 | Gudger, Paul | Bertram & Graf, L.L.C. | 8:20-cv-32535-MCR-GRJ | |
| 517 | 197011 | Hardwick, William | Bertram & Graf, L.L.C. | 8:20-cv-32558-MCR-GRJ | |
| 518 | 197020 | Hegney, Chris | Bertram & Graf, L.L.C. | 8:20-cv-32601-MCR-GRJ | |
| 519 | 197021 | Hernandez, Manuel | Bertram & Graf, L.L.C. | 8:20-cv-32606-MCR-GRJ | |
| 520 | 197027 | Hill, James | Bertram & Graf, L.L.C. | 8:20-cv-32632-MCR-GRJ | |
| 521 | 197031 | Hodson, Stephen | Bertram & Graf, L.L.C. | 8:20-cv-32650-MCR-GRJ | |
| 522 | 197037 | HUNT, RILEY | Bertram & Graf, L.L.C. | 8:20-cv-32676-MCR-GRJ | |
| 523 | 197041 | Jablonski, Nathaniel | Bertram & Graf, L.L.C. | 8:20-cv-32693-MCR-GRJ | |
| 524 | 197051 | Keck, Mark | Bertram & Graf, L.L.C. | 8:20-cv-32221-MCR-GRJ | |
| 525 | 197054 | KIDD, JEFFERY | Bertram & Graf, L.L.C. | 8:20-cv-32230-MCR-GRJ | |
| 526 | 197056 | Klodowski, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-32236-MCR-GRJ | |
| 527 | 197062 | Landry, Jarrod | Bertram & Graf, L.L.C. | 8:20-cv-32253-MCR-GRJ | |
| 528 | 197070 | Leimkuehler, Scott | Bertram & Graf, L.L.C. | 8:20-cv-32277-MCR-GRJ | |
| 529 | 197081 | MANNING, RANDAL | Bertram & Graf, L.L.C. | 8:20-cv-32313-MCR-GRJ | |
| 530 | 197093 | MCKELVEY, JAMES | Bertram & Graf, L.L.C. | 8:20-cv-32357-MCR-GRJ | |
| 531 | 197096 | Miller, Mike | Bertram & Graf, L.L.C. | 8:20-cv-32370-MCR-GRJ | |
| 532 | 197098 | Millikin, Brandon | Bertram & Graf, L.L.C. | 8:20-cv-32380-MCR-GRJ | |
| 533 | 197102 | MONROE, MARCUS CLIFTON | Bertram & Graf, L.L.C. | 8:20-cv-32399-MCR-GRJ | |
| 534 | 197103 | Morales, Edgar | Bertram & Graf, L.L.C. | 8:20-cv-32404-MCR-GRJ | |
| 535 | 197108 | Mulgrew, Bryan | Bertram & Graf, L.L.C. | 8:20-cv-32425-MCR-GRJ | |
| 536 | 197119 | PEART, JEAN-CLAUDE | Bertram & Graf, L.L.C. | 8:20-cv-32481-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 537 | 197123 | Pettaway, James | Bertram & Graf, L.L.C. | 8:20-cv-32504-MCR-GRJ | |
| 538 | 197125 | Pitman, David | Bertram & Graf, L.L.C. | 8:20-cv-32516-MCR-GRJ | |
| 539 | 197138 | Reynolds, Kevin | Bertram & Graf, L.L.C. | 8:20-cv-32569-MCR-GRJ | |
| 540 | 197143 | Rios, Felix | Bertram & Graf, L.L.C. | 8:20-cv-32592-MCR-GRJ | |
| 541 | 197145 | ROBINSON, MATTHEW | Bertram & Graf, L.L.C. | 8:20-cv-32599-MCR-GRJ | |
| 542 | 197149 | Rubio, Esequiel | Bertram & Graf, L.L.C. | 8:20-cv-32617-MCR-GRJ | |
| 543 | 197158 | Saunders, William | Bertram & Graf, L.L.C. | 8:20-cv-32656-MCR-GRJ | |
| 544 | 197160 | SCHWARZKOPF, JARROD | Bertram & Graf, L.L.C. | 8:20-cv-32665-MCR-GRJ | |
| 545 | 197162 | Sentman, Cody | Bertram & Graf, L.L.C. | 8:20-cv-32674-MCR-GRJ | |
| 546 | 197169 | Silva, William | Bertram & Graf, L.L.C. | 8:20-cv-32705-MCR-GRJ | |
| 547 | 197171 | Sipos, Joshua | Bertram & Graf, L.L.C. | 8:20-cv-32714-MCR-GRJ | |
| 548 | 197187 | TITTLE, DANIEL | Bertram & Graf, L.L.C. | 8:20-cv-32766-MCR-GRJ | |
| 549 | 197195 | WADE, STEPHEN | Bertram & Graf, L.L.C. | 8:20-cv-32794-MCR-GRJ | |
| 550 | 197198 | WALLER, JOHN | Bertram & Graf, L.L.C. | 8:20-cv-32802-MCR-GRJ | |
| 551 | 197202 | WATERS, MARLIN | Bertram & Graf, L.L.C. | 8:20-cv-32813-MCR-GRJ | |
| 552 | 197218 | Woehler, Troy | Bertram & Graf, L.L.C. | 8:20-cv-32855-MCR-GRJ | |
| 553 | 199078 | Ashford, Jeffrey Scott | Matthews & Associates | | 8:20-cv-63445-MCR-GRJ |
| 554 | 199136 | Gifford, Christopher James | Matthews & Associates | | 8:20-cv-63568-MCR-GRJ |
| 555 | 199259 | Kercheval, James A. | Matthews & Associates | 8:20-cv-63691-MCR-GRJ | |
| 556 | 199273 | Krebaum, William Cotter | Matthews & Associates | | 8:20-cv-63705-MCR-GRJ |
| 557 | 199940 | ANDERSON, OTHA E | Parafinczuk Wolf, P.A. | 8:20-cv-61443-MCR-GRJ | |
| 558 | 200002 | HUSKINSON, CLEON | Parafinczuk Wolf, P.A. | 8:20-cv-62867-MCR-GRJ | |
| 559 | 200528 | Hook, Bernard | Peterson & Associates, P.C. | 8:20-cv-69551-MCR-GRJ | |
| 560 | 201076 | Wilson, Dameon | Pulaski Law Firm, PLLC | 8:20-cv-47080-MCR-GRJ | |
| 561 | 202645 | Schmidt, Andrew | Farris, Riley & Pitt | | 8:20-cv-32894-MCR-GRJ |
| 562 | 202646 | Stephens, Dione | Farris, Riley & Pitt | | 8:20-cv-32896-MCR-GRJ |
| 563 | 202662 | KURTH, TYLER D. | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51749-MCR-GRJ |
| 564 | 202957 | Montalvo, Christopher | Messa & Associates | | 8:20-cv-64527-MCR-GRJ |
| 565 | 207675 | DELAO, ANDREW | Watts Guerra, LLP | | 3:20-cv-01172-MCR-GRJ |
| 566 | 207681 | Moore, James | Watts Guerra, LLP | | 3:20-cv-02967-MCR-GRJ |
| 567 | 207784 | BARLOW, DANIEL JOSEPH | Singleton Schreiber, LLP | | 3:20-cv-04724-MCR-GRJ |
| 568 | 208027 | Johnson, Micah | Eckland & Blando LLP | | 3:20-cv-04362-MCR-GRJ |
| 569 | 210089 | Natanson, Christian | McCune Wright Arevalo | | 8:20-cv-56845-MCR-GRJ |
| 570 | 210467 | Huffine, Zachary Dean | Pennock Law Firm LLC | 8:20-cv-61185-MCR-GRJ | |
| 571 | 211442 | KEOWN, MITCHELL | Grant & Eisenhofer | 8:20-cv-58538-MCR-GRJ | |
| 572 | 211446 | Bakkar, Hassan | Singleton Schreiber, LLP | | 8:20-cv-59507-MCR-GRJ |
| 573 | 211449 | Fleming, Derek | Singleton Schreiber, LLP | 8:20-cv-60180-MCR-GRJ | |
| 574 | 211625 | MARTIN, BLAKE | Grant & Eisenhofer | 8:20-cv-58547-MCR-GRJ | |
| 575 | 213233 | Perry, Christopher | Grant & Eisenhofer | 8:20-cv-59196-MCR-GRJ | |
| 576 | 213234 | STRAWSER, RYAN | Grant & Eisenhofer | 8:20-cv-59197-MCR-GRJ | |
| 577 | 213240 | SANKO, JOSHUA | Grant & Eisenhofer | 8:20-cv-60004-MCR-GRJ | |
| 578 | 213242 | MERCIER, ETHAN | Grant & Eisenhofer | 8:20-cv-60012-MCR-GRJ | |
| 579 | 213247 | WALLACE, ABDUL | Grant & Eisenhofer | 8:20-cv-60029-MCR-GRJ | |
| 580 | 213250 | THORNTON, KAMEEN G | Grant & Eisenhofer | 8:20-cv-60040-MCR-GRJ | |
| 581 | 216086 | Holdaway, Elizabeth | Laminack Pirtle & Martines | 8:20-cv-71483-MCR-GRJ | |
| 582 | 216122 | Knight, Bernard | Laminack Pirtle & Martines | 8:20-cv-71566-MCR-GRJ | |
| 583 | 216294 | Schwab, Douglas | Laminack Pirtle & Martines | 8:20-cv-72594-MCR-GRJ | |
| 584 | 216335 | THOMPSON, CHRISTOPHER | Laminack Pirtle & Martines | 8:20-cv-72635-MCR-GRJ | |
| 585 | 216407 | AYERS, DANIEL | Grant & Eisenhofer | 8:20-cv-60309-MCR-GRJ | |
| 586 | 216409 | BLAIS, ROBERT | Grant & Eisenhofer | 8:20-cv-60317-MCR-GRJ | |
| 587 | 216417 | GRIFFIN, JEREMY | Grant & Eisenhofer | 8:20-cv-60331-MCR-GRJ | |
| 588 | 216429 | MACDONALD, MANDY | Grant & Eisenhofer | 8:20-cv-60372-MCR-GRJ | |
| 589 | 216433 | MILLER, GREG | Grant & Eisenhofer | 8:20-cv-60387-MCR-GRJ | |
| 590 | 216434 | MOLINAR, MIGUEL | Grant & Eisenhofer | 8:20-cv-60391-MCR-GRJ | |
| 591 | 216438 | Peterson, Michael | Grant & Eisenhofer | 8:20-cv-60406-MCR-GRJ | |
| 592 | 216443 | SCHROEDER, SEAN | Grant & Eisenhofer | 8:20-cv-60423-MCR-GRJ | |
| 593 | 216455 | STARR, BRANDON | Grant & Eisenhofer | 8:20-cv-60460-MCR-GRJ | |
| 594 | 216499 | Atencio, David | Grant & Eisenhofer | 8:20-cv-60483-MCR-GRJ | |
| 595 | 216500 | CANIZALEZ, FERNANDO | Grant & Eisenhofer | 8:20-cv-60486-MCR-GRJ | |
| 596 | 216502 | HOUSTON, BRYAN | Grant & Eisenhofer | 8:20-cv-60492-MCR-GRJ | |
| 597 | 216505 | LAMBERT, WILLIAM | Grant & Eisenhofer | 8:20-cv-60501-MCR-GRJ | |
| 598 | 216509 | OSTROSKE, RACHEL | Grant & Eisenhofer | 8:20-cv-60513-MCR-GRJ | |
| 599 | 216510 | PARSON, JACKIE | Grant & Eisenhofer | 8:20-cv-60517-MCR-GRJ | |
| 600 | 216513 | SATTERFIELD, JAY | Grant & Eisenhofer | 7:21-cv-18341-MCR-GRJ | |
| 601 | 216514 | SCHESVOLD, JORDAN | Grant & Eisenhofer | 8:20-cv-85958-MCR-GRJ | |
| 602 | 216515 | STRICKLAND, CODY | Grant & Eisenhofer | 8:20-cv-60528-MCR-GRJ | |
| 603 | 216541 | CHESWORTH, EVAN | Parafinczuk Wolf, P.A. | | 8:20-cv-67025-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 604 | 216997 | Lumanog, Taj | Pulaski Law Firm, PLLC | 8:20-cv-64835-MCR-GRJ | |
| 605 | 217209 | Waddell, David | Rosen Injury Lawyers | 8:20-cv-66156-MCR-GRJ | |
| 606 | 218435 | Smith, Bruce S | Weitz & Luxenberg | 8:20-cv-71363-MCR-GRJ | |
| 607 | 218575 | Parrish, Sharlene | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75765-MCR-GRJ |
| 608 | 218597 | Danylko, Seth Andrew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75903-MCR-GRJ | |
| 609 | 218626 | Dankowski, Tony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76849-MCR-GRJ | |
| 610 | 218854 | Ackman, Daniel | Bertram & Graf, L.L.C. | 8:20-cv-69206-MCR-GRJ | |
| 611 | 218855 | AINSWORTH, FRANCIS | Bertram & Graf, L.L.C. | 8:20-cv-69208-MCR-GRJ | |
| 612 | 218858 | Allbert, Timothy | Bertram & Graf, L.L.C. | 8:20-cv-69214-MCR-GRJ | |
| 613 | 218869 | Beverly, Clyde | Bertram & Graf, L.L.C. | 8:20-cv-69238-MCR-GRJ | |
| 614 | 218871 | Bonds, Kip | Bertram & Graf, L.L.C. | 8:20-cv-69242-MCR-GRJ | |
| 615 | 218873 | Bowman, Keon | Bertram & Graf, L.L.C. | 8:20-cv-69247-MCR-GRJ | |
| 616 | 218879 | BURDICK, KYLE | Bertram & Graf, L.L.C. | 8:20-cv-69260-MCR-GRJ | |
| 617 | 218882 | Butler, James | Bertram & Graf, L.L.C. | 8:20-cv-69269-MCR-GRJ | |
| 618 | 218885 | Cantu, Gabriel | Bertram & Graf, L.L.C. | 8:20-cv-69279-MCR-GRJ | |
| 619 | 218888 | Cartwright, Jason | Bertram & Graf, L.L.C. | 8:20-cv-69288-MCR-GRJ | |
| 620 | 218894 | Cupps, John | Bertram & Graf, L.L.C. | 8:20-cv-69306-MCR-GRJ | |
| 621 | 218895 | Daunis, Jesse Brandon | Bertram & Graf, L.L.C. | 8:20-cv-69309-MCR-GRJ | |
| 622 | 218897 | Davis, Phillip | Bertram & Graf, L.L.C. | 8:20-cv-70961-MCR-GRJ | |
| 623 | 218898 | Deturenne, Larry | Bertram & Graf, L.L.C. | 8:20-cv-70963-MCR-GRJ | |
| 624 | 218903 | EDMAN, AARON | Bertram & Graf, L.L.C. | 8:20-cv-70972-MCR-GRJ | |
| 625 | 218916 | Gilbert, Jeremy | Bertram & Graf, L.L.C. | 8:20-cv-70995-MCR-GRJ | |
| 626 | 218923 | Greene, John | Bertram & Graf, L.L.C. | 8:20-cv-71008-MCR-GRJ | |
| 627 | 218925 | Harp, James | Bertram & Graf, L.L.C. | 8:20-cv-71011-MCR-GRJ | |
| 628 | 218932 | Hoveland, Brian | Bertram & Graf, L.L.C. | 8:20-cv-71023-MCR-GRJ | |
| 629 | 218949 | Lane, Victoria | Bertram & Graf, L.L.C. | 8:20-cv-72297-MCR-GRJ | |
| 630 | 218954 | LYLE, JASON | Bertram & Graf, L.L.C. | 8:20-cv-72309-MCR-GRJ | |
| 631 | 218956 | Maples, Candace | Bertram & Graf, L.L.C. | 8:20-cv-72315-MCR-GRJ | |
| 632 | 218957 | Mason, Lee Edward | Bertram & Graf, L.L.C. | 8:20-cv-72317-MCR-GRJ | |
| 633 | 218962 | McKelvey, Leroy George | Bertram & Graf, L.L.C. | 8:20-cv-72330-MCR-GRJ | |
| 634 | 218964 | Milam, Christopher | Bertram & Graf, L.L.C. | 8:20-cv-72334-MCR-GRJ | |
| 635 | 218967 | Montgomery, Michael | Bertram & Graf, L.L.C. | 8:20-cv-72342-MCR-GRJ | |
| 636 | 218972 | Murray, Jessica | Bertram & Graf, L.L.C. | 8:20-cv-72355-MCR-GRJ | |
| 637 | 218977 | Page, Bernard | Bertram & Graf, L.L.C. | 8:20-cv-72368-MCR-GRJ | |
| 638 | 219002 | RODRIGUEZ, RAFAEL | Bertram & Graf, L.L.C. | 8:20-cv-73730-MCR-GRJ | |
| 639 | 219006 | Roux, Andre | Bertram & Graf, L.L.C. | 8:20-cv-73746-MCR-GRJ | |
| 640 | 219007 | Rowlands, John | Bertram & Graf, L.L.C. | 8:20-cv-73750-MCR-GRJ | |
| 641 | 219018 | Sears, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-73881-MCR-GRJ | |
| 642 | 219035 | Victor, Keith | Bertram & Graf, L.L.C. | 8:20-cv-73943-MCR-GRJ | |
| 643 | 219542 | Southern, Phillip Kendall | Morgan & Morgan | 8:20-cv-73160-MCR-GRJ | |
| 644 | 219908 | Evans, Zachary | Heninger Garrison Davis, LLC | | 8:20-cv-95422-MCR-GRJ |
| 645 | 220856 | Smith, Daimarr | The Law Office of L. Paul Mankin | 8:20-cv-70310-MCR-GRJ | |
| 646 | 220893 | Vergott, Dale Michael | The Law Office of L. Paul Mankin | 8:20-cv-70386-MCR-GRJ | |
| 647 | 222313 | Hegler, James | Farris, Riley & Pitt | | 8:20-cv-66323-MCR-GRJ |
| 648 | 223030 | Gasvoda, Sean | OnderLaw, LLC | | 8:20-cv-66411-MCR-GRJ |
| 649 | 223032 | Castillo, Eduardo | OnderLaw, LLC | 8:20-cv-66418-MCR-GRJ | |
| 650 | 223036 | Rhodes, Nolan | OnderLaw, LLC | 8:20-cv-66436-MCR-GRJ | |
| 651 | 223037 | Arrants, Charles | OnderLaw, LLC | 8:20-cv-66440-MCR-GRJ | |
| 652 | 223038 | Torres, Steven | OnderLaw, LLC | | 8:20-cv-66444-MCR-GRJ |
| 653 | 223040 | Dexter, Robert | OnderLaw, LLC | 8:20-cv-66447-MCR-GRJ | |
| 654 | 223052 | Cashman, Thomas | OnderLaw, LLC | | 8:20-cv-66493-MCR-GRJ |
| 655 | 223054 | McElroy, Manuel | OnderLaw, LLC | 8:20-cv-66501-MCR-GRJ | |
| 656 | 223059 | Leavitt, Michael | OnderLaw, LLC | 8:20-cv-66521-MCR-GRJ | |
| 657 | 223069 | Patterson, Lance | OnderLaw, LLC | 8:20-cv-66564-MCR-GRJ | |
| 658 | 223083 | Stark, David | OnderLaw, LLC | 7:21-cv-02839-MCR-GRJ | |
| 659 | 223087 | Friedman, Ronald | OnderLaw, LLC | 8:20-cv-66631-MCR-GRJ | |
| 660 | 223092 | Hicks, Travis | OnderLaw, LLC | 8:20-cv-66653-MCR-GRJ | |
| 661 | 223095 | Allen, William | OnderLaw, LLC | 8:20-cv-66665-MCR-GRJ | |
| 662 | 223104 | Macey, Robert | OnderLaw, LLC | | 8:20-cv-66703-MCR-GRJ |
| 663 | 223114 | Altman, Russell | OnderLaw, LLC | 8:20-cv-66748-MCR-GRJ | |
| 664 | 233452 | CRIBB, JAMES RANDALL | Cory Watson | | 8:20-cv-80499-MCR-GRJ |
| 665 | 238463 | Garrett, Joshua | Parafinczuk Wolf, P.A. | 8:20-cv-90057-MCR-GRJ | |
| 666 | 239713 | DEUTCH, RICHARD JASON | Justinian & Associates PLLC | 8:20-cv-68423-MCR-GRJ | |
| 667 | 239750 | RUIZ, LUIS | Grant & Eisenhofer | 8:20-cv-68477-MCR-GRJ | |
| 668 | 240625 | BOLLINGER, BRUCE | Messa & Associates | 8:20-cv-91063-MCR-GRJ | |
| 669 | 240698 | GIORDANO, VINCENT | Messa & Associates | 8:20-cv-91066-MCR-GRJ | |
| 670 | 240733 | MORAN, BRIAN | Messa & Associates | 8:20-cv-91076-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 671 | 241295 | STONE, JORDAN | Messa & Associates | 8:20-cv-91096-MCR-GRJ | |
| 672 | 241448 | LAEMMLEN, BRYCE | Messa & Associates | | 8:20-cv-91117-MCR-GRJ |
| 673 | 241985 | Drazkiewicz, Tylan | Grant & Eisenhofer | 8:20-cv-75784-MCR-GRJ | |
| 674 | 241988 | Lasseter, Kenneth R | Grant & Eisenhofer | 8:20-cv-75796-MCR-GRJ | |
| 675 | 241992 | Worthington, Jessie | Grant & Eisenhofer | 8:20-cv-75818-MCR-GRJ | |
| 676 | 243353 | Braun, Jason | Flores McNabb Law Group | | 8:20-cv-91125-MCR-GRJ |
| 677 | 243359 | Kuefler, Doug | Flores McNabb Law Group | | 8:20-cv-91132-MCR-GRJ |
| 678 | 243360 | Mccoy, Anthony | Flores McNabb Law Group | | 8:20-cv-91134-MCR-GRJ |
| 679 | 243366 | Turner, Daren | Flores McNabb Law Group | | 8:20-cv-91145-MCR-GRJ |
| 680 | 246919 | ALPEN, MASAYUKI | Baron & Budd | 8:20-cv-91155-MCR-GRJ | |
| 681 | 248208 | MARTONE, VINCENT | Messa & Associates | | 8:20-cv-93971-MCR-GRJ |
| 682 | 248751 | HARRIS, DAVID | The Gori Law Firm, P.C. | 8:20-cv-91717-MCR-GRJ | |
| 683 | 248754 | GREEN, CHRISTOPHER | The Gori Law Firm, P.C. | 8:20-cv-91720-MCR-GRJ | |
| 684 | 250728 | Lopez, Juan M. | Singleton Schreiber, LLP | 8:20-cv-97800-MCR-GRJ | |
| 685 | 250737 | Turner, Chris | Singleton Schreiber, LLP | 8:20-cv-97809-MCR-GRJ | |
| 686 | 253830 | Allen, Amario | Bertram & Graf, L.L.C. | 8:20-cv-87358-MCR-GRJ | |
| 687 | 253842 | Boone, Michael | Bertram & Graf, L.L.C. | 8:20-cv-87394-MCR-GRJ | |
| 688 | 253848 | Byrd, Michael | Bertram & Graf, L.L.C. | 8:20-cv-87412-MCR-GRJ | |
| 689 | 253854 | CONRAD, BRYAN | Bertram & Graf, L.L.C. | 8:20-cv-87431-MCR-GRJ | |
| 690 | 253857 | Cureton, Donovan | Bertram & Graf, L.L.C. | 8:20-cv-87440-MCR-GRJ | |
| 691 | 253863 | ENGLE, KENNETH | Bertram & Graf, L.L.C. | 8:20-cv-87460-MCR-GRJ | |
| 692 | 253865 | Farias, Mario | Bertram & Graf, L.L.C. | 8:20-cv-87468-MCR-GRJ | |
| 693 | 253886 | Jones, Cavaughn Joel | Bertram & Graf, L.L.C. | 8:20-cv-87555-MCR-GRJ | |
| 694 | 253888 | Jones, Valencia | Bertram & Graf, L.L.C. | 8:20-cv-87564-MCR-GRJ | |
| 695 | 253892 | Lease, Donald | Bertram & Graf, L.L.C. | 8:20-cv-87576-MCR-GRJ | |
| 696 | 253893 | Lloren, Joseph | Bertram & Graf, L.L.C. | 8:20-cv-87579-MCR-GRJ | |
| 697 | 253903 | McGee, Gloria | Bertram & Graf, L.L.C. | 8:20-cv-87607-MCR-GRJ | |
| 698 | 253904 | McLean, Andrew | Bertram & Graf, L.L.C. | 8:20-cv-87610-MCR-GRJ | |
| 699 | 253910 | Morelos, James | Bertram & Graf, L.L.C. | 8:20-cv-87628-MCR-GRJ | |
| 700 | 253912 | Newby, Jason | Bertram & Graf, L.L.C. | 8:20-cv-87635-MCR-GRJ | |
| 701 | 253914 | Oates, Kenneth D | Bertram & Graf, L.L.C. | 8:20-cv-87641-MCR-GRJ | |
| 702 | 253919 | POE, KEVIN | Bertram & Graf, L.L.C. | 8:20-cv-87657-MCR-GRJ | |
| 703 | 253920 | POMEROY, JASON | Bertram & Graf, L.L.C. | 8:20-cv-87660-MCR-GRJ | |
| 704 | 253921 | Prather, Richard | Bertram & Graf, L.L.C. | 8:20-cv-87663-MCR-GRJ | |
| 705 | 253928 | Riehm, Elizabeth | Bertram & Graf, L.L.C. | 8:20-cv-87686-MCR-GRJ | |
| 706 | 253938 | Shine, Nakia | Bertram & Graf, L.L.C. | 8:20-cv-87716-MCR-GRJ | |
| 707 | 253947 | Trawick, Gary | Bertram & Graf, L.L.C. | 8:20-cv-87743-MCR-GRJ | |
| 708 | 256082 | Hudson, Nicholas | Heninger Garrison Davis, LLC | 7:21-cv-37928-MCR-GRJ | |
| 709 | 256110 | Musoke, Richard | Heninger Garrison Davis, LLC | | 7:21-cv-37953-MCR-GRJ |
| 710 | 256748 | Rice, Jimmy | Pulaski Law Firm, PLLC | 9:20-cv-13637-MCR-GRJ | |
| 711 | 256821 | Waddell, Steven | Warner, Sechrest & Butts | 9:20-cv-19897-MCR-GRJ | 3:20-cv-05445-MCR-GRJ |
| 712 | 260077 | DARNELL, HERISHA | The Gori Law Firm, P.C. | 9:20-cv-01747-MCR-GRJ | |
| 713 | 261200 | URIRI, SUBRENIA | Sullivan & Brill, LLP | 9:20-cv-02886-MCR-GRJ | |
| 714 | 261480 | Rust, Thomas | OnderLaw, LLC | | 9:20-cv-03385-MCR-GRJ |
| 715 | 261514 | MASSEY, JOSEPH T | Colson Hicks Eidson | 9:20-cv-03212-MCR-GRJ | |
| 716 | 266088 | Hoffman, Leila | Bertram & Graf, L.L.C. | 9:20-cv-06543-MCR-GRJ | |
| 717 | 266102 | Mance, Shondel | Bertram & Graf, L.L.C. | 9:20-cv-06585-MCR-GRJ | |
| 718 | 266103 | Marano, Nicholas | Bertram & Graf, L.L.C. | 9:20-cv-06589-MCR-GRJ | |
| 719 | 266116 | Plante, Luke | Bertram & Graf, L.L.C. | 9:20-cv-06626-MCR-GRJ | |
| 720 | 266120 | RAINER, RAYMOND | Bertram & Graf, L.L.C. | 9:20-cv-06637-MCR-GRJ | |
| 721 | 266189 | WILLIAMS, ERIC D | The Gori Law Firm, P.C. | 9:20-cv-06776-MCR-GRJ | |
| 722 | 266191 | Dodson, Cory | The Gori Law Firm, P.C. | 9:20-cv-06783-MCR-GRJ | |
| 723 | 266505 | Eason, Donald | Pulaski Law Firm, PLLC | 9:20-cv-06276-MCR-GRJ | |
| 724 | 266566 | Cain, Tony | Pulaski Law Firm, PLLC | 9:20-cv-06354-MCR-GRJ | |
| 725 | 266638 | Ray, Jeremiah | Pulaski Law Firm, PLLC | 9:20-cv-06678-MCR-GRJ | |
| 726 | 266714 | Perez, Jason | Pulaski Law Firm, PLLC | 9:20-cv-06689-MCR-GRJ | |
| 727 | 266894 | Shank, Eric | Pulaski Law Firm, PLLC | 9:20-cv-07903-MCR-GRJ | |
| 728 | 267140 | McKeen, Jordan | Rosen Injury Lawyers | | 9:20-cv-09958-MCR-GRJ |
| 729 | 267964 | Howell, Charles | The Ferraro Law Firm | 9:20-cv-06170-MCR-GRJ | |
| 730 | 268617 | RUEL, CARRIE C | Justinian & Associates PLLC | 08:20-cv-08775-MCR-GRJ | |
| 731 | 269533 | Stewart, Alex | Laminack Pirtle & Martines | 9:20-cv-17745-MCR-GRJ | |
| 732 | 274231 | WARREN, BLAINE | Bailey & Glasser | 9:20-cv-17140-MCR-GRJ | |
| 733 | 274235 | GRUBBS, ROBERT | Colson Hicks Eidson | | 9:20-cv-20034-MCR-GRJ |
| 734 | 276294 | Vimarco, Joseph Dominic | McSweeney/Langevin LLC | 7:21-cv-01638-MCR-GRJ | |
| 735 | 277127 | Benavides, Efrain | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-01973-MCR-GRJ | |
| 736 | 277501 | Golding, Matthew | Pulaski Law Firm, PLLC | 9:20-cv-18073-MCR-GRJ | |
| 737 | 277695 | Moseley, Geoff | Pulaski Law Firm, PLLC | 9:20-cv-18424-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-------------|----------------|---------------|-------------------------|--------------------------|
| 738 | 277811 | Kendez, William K. | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18903-MCR-GRJ | |
| 739 | 280044 | Lemminn, William | Peterson & Associates, P.C. | 9:20-cv-20161-MCR-GRJ | |
| 740 | 280047 | Moulding, Heath | Peterson & Associates, P.C. | 9:20-cv-20164-MCR-GRJ | |
| 741 | 280081 | Bullock, Steven | OnderLaw, LLC | 7:21-cv-02497-MCR-GRJ | |
| 742 | 280107 | Scheidel, Tom J. | OnderLaw, LLC | 7:21-cv-02613-MCR-GRJ | |
| 743 | 280109 | Sousa, Luis | OnderLaw, LLC | 7:21-cv-02615-MCR-GRJ | |
| 744 | 280113 | Wolverton, Curtis | OnderLaw, LLC | | 7:21-cv-02619-MCR-GRJ |
| 745 | 280465 | CHAVIS, RUSSELL | Colson Hicks Eidson | 7:21-cv-00165-MCR-GRJ | |
| 746 | 280471 | DANIELS, HALIE | Colson Hicks Eidson | 7:21-cv-00171-MCR-GRJ | |
| 747 | 280498 | Hughes, Thomas | Morgan & Morgan | 7:21-cv-02987-MCR-GRJ | |
| 748 | 280818 | BRETZINGER, DONNY | Colson Hicks Eidson | 7:21-cv-03061-MCR-GRJ | |
| 749 | 280896 | WARREN, JOSEPH | Farris, Riley & Pitt | | 7:21-cv-03075-MCR-GRJ |
| 750 | 282920 | DUKE, JUSTIN | Colson Hicks Eidson | 7:21-cv-03094-MCR-GRJ | |
| 751 | 282947 | Brady, Christopher | OnderLaw, LLC | 7:21-cv-11039-MCR-GRJ | |
| 752 | 286688 | Lauricella, Joseph | Butsch Roberts & Associates LLC | | 3:20-cv-05710-MCR-GRJ |
| 753 | 286964 | MCCLAIN, ADAM M | Colson Hicks Eidson | 7:21-cv-05093-MCR-GRJ | |
| 754 | 286966 | MOFFETT, EBONY | Colson Hicks Eidson | 7:21-cv-05095-MCR-GRJ | |
| 755 | 287257 | Gresham, Willie | Heninger Garrison Davis, LLC | | 7:21-cv-40023-MCR-GRJ |
| 756 | 287514 | Kennedy, Chad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09761-MCR-GRJ | |
| 757 | 287525 | Robinson, Anthony | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09772-MCR-GRJ | |
| 758 | 287572 | Dockery, Joshua David | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09819-MCR-GRJ | |
| 759 | 287596 | Kay, Sean Douglas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09843-MCR-GRJ | |
| 760 | 287661 | ELDRIDGE, BRADLEY | Bertram & Graf, L.L.C. | 7:21-cv-08765-MCR-GRJ | |
| 761 | 287673 | Kabat, Adam | Bertram & Graf, L.L.C. | 7:21-cv-08776-MCR-GRJ | |
| 762 | 287685 | Motley, William | Bertram & Graf, L.L.C. | 7:21-cv-08788-MCR-GRJ | |
| 763 | 287714 | Williams, Patrick | Bertram & Graf, L.L.C. | 7:21-cv-08817-MCR-GRJ | |
| 764 | 288268 | NEUNZ, IAN J. | Colson Hicks Eidson | 7:21-cv-11045-MCR-GRJ | |
| 765 | 288527 | Harmon, James Richard | Parafinczuk Wolf, P.A. | 7:21-cv-10558-MCR-GRJ | |
| 766 | 288592 | Cooks, Richard D. | Parafinczuk Wolf, P.A. | 7:21-cv-10623-MCR-GRJ | |
| 767 | 288649 | CROSS, KEVIN | Parafinczuk Wolf, P.A. | 7:21-cv-10680-MCR-GRJ | |
| 768 | 288760 | Robinson, Wanda | Pulaski Law Firm, PLLC | 7:21-cv-11169-MCR-GRJ | |
| 769 | 289448 | Kennedy, Shantell | McDonald Worley | 7:21-cv-12567-MCR-GRJ | |
| 770 | 289449 | Knox, Christopher | McDonald Worley | 7:21-cv-12568-MCR-GRJ | |
| 771 | 289455 | Smith, Jason | McDonald Worley | 7:21-cv-12573-MCR-GRJ | |
| 772 | 289534 | Fierro, Carlos | OnderLaw, LLC | 7:21-cv-10702-MCR-GRJ | |
| 773 | 289536 | Carson, Sterling | OnderLaw, LLC | 7:21-cv-10704-MCR-GRJ | |
| 774 | 289538 | Echevarria, Leia | OnderLaw, LLC | 7:21-cv-10706-MCR-GRJ | |
| 775 | 289541 | Ballek, Ryan S. | OnderLaw, LLC | 7:21-cv-10709-MCR-GRJ | |
| 776 | 289542 | Blake, Edward Charles | OnderLaw, LLC | 7:21-cv-10710-MCR-GRJ | |
| 777 | 289545 | Burrow, Howard Reginald | OnderLaw, LLC | 7:21-cv-10713-MCR-GRJ | |
| 778 | 289547 | Clark, Timothy John | OnderLaw, LLC | | 7:21-cv-10715-MCR-GRJ |
| 779 | 289548 | Crawford, Joshua Tavia | OnderLaw, LLC | 7:21-cv-10716-MCR-GRJ | |
| 780 | 289549 | Davis, Henry Randall | OnderLaw, LLC | 7:21-cv-10717-MCR-GRJ | |
| 781 | 289552 | Fischer, Garrett Linn | OnderLaw, LLC | 7:21-cv-10720-MCR-GRJ | |
| 782 | 289553 | Flores, Charlton Arcega | OnderLaw, LLC | 7:21-cv-10721-MCR-GRJ | |
| 783 | 289554 | Fonseca, Ryan Devin | OnderLaw, LLC | | 7:21-cv-10722-MCR-GRJ |
| 784 | 289555 | Franklin, Deborah Renee | OnderLaw, LLC | | 7:21-cv-10723-MCR-GRJ |
| 785 | 289556 | Gamble, Thaddeus C. | OnderLaw, LLC | 7:21-cv-10724-MCR-GRJ | |
| 786 | 289557 | Garon, Laura Ruth | OnderLaw, LLC | | 7:21-cv-10725-MCR-GRJ |
| 787 | 289558 | Gilmore, Ebony Colleen | OnderLaw, LLC | 7:21-cv-10726-MCR-GRJ | |
| 788 | 289923 | MIEARS, MICHAEL | Colson Hicks Eidson | 7:21-cv-11566-MCR-GRJ | |
| 789 | 289926 | Roberts, Carl | Colson Hicks Eidson | 7:21-cv-11569-MCR-GRJ | |
| 790 | 289930 | TEMPLETON, MICHAEL | Colson Hicks Eidson | | 7:21-cv-11573-MCR-GRJ |
| 791 | 289936 | Bennett, Matthew | Colson Hicks Eidson | | 7:21-cv-11578-MCR-GRJ |
| 792 | 291296 | TORRES, DANIEL | Hammerman Rosen LLP | 3:20-cv-05540-MCR-GRJ | |
| 793 | 291881 | Munoz, Juan | OnderLaw, LLC | 7:21-cv-12356-MCR-GRJ | |
| 794 | 291940 | Hall, Jonathan Kent | OnderLaw, LLC | | 7:21-cv-12357-MCR-GRJ |
| 795 | 291941 | Harrington, Rodney Lee | OnderLaw, LLC | | 7:21-cv-12358-MCR-GRJ |
| 796 | 291943 | Herrera, Marcus David | OnderLaw, LLC | | 7:21-cv-12360-MCR-GRJ |
| 797 | 291945 | Horn, Clifford Wendell | OnderLaw, LLC | 7:21-cv-12362-MCR-GRJ | |
| 798 | 291947 | Jackson, Willie B. | OnderLaw, LLC | | 7:21-cv-12363-MCR-GRJ |
| 799 | 291948 | James, Davon Lonnie | OnderLaw, LLC | | 7:21-cv-12364-MCR-GRJ |
| 800 | 291949 | Jones, Dominick N. | OnderLaw, LLC | 7:21-cv-12365-MCR-GRJ | |
| 801 | 291950 | Kellogg, Brandon J. | OnderLaw, LLC | 7:21-cv-12366-MCR-GRJ | |
| 802 | 291951 | Labanon, Joshua Caleb | OnderLaw, LLC | | 7:21-cv-12367-MCR-GRJ |
| 803 | 291952 | Lowry, Christopher Sean | OnderLaw, LLC | 7:21-cv-12368-MCR-GRJ | |
| 804 | 291953 | Mantle, Albert Lei | OnderLaw, LLC | | 7:21-cv-12369-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 805 | 291955 | Martinez, Karla Rocio | OnderLaw, LLC | 7:21-cv-12371-MCR-GRJ | |
| 806 | 291956 | Mattingy, Daphne Marie | OnderLaw, LLC | | 7:21-cv-12372-MCR-GRJ |
| 807 | 291958 | Miller, Shannon Quadell | OnderLaw, LLC | 7:21-cv-12374-MCR-GRJ | |
| 808 | 291960 | Miyamoto, Danelle Mikie | OnderLaw, LLC | 7:21-cv-12376-MCR-GRJ | |
| 809 | 291961 | Morasky, James Bernard | OnderLaw, LLC | 7:21-cv-12377-MCR-GRJ | |
| 810 | 291963 | Muncey, Joseph E. | OnderLaw, LLC | 7:21-cv-12379-MCR-GRJ | |
| 811 | 291964 | MYERS, GEORGE A. | OnderLaw, LLC | | 7:21-cv-12380-MCR-GRJ |
| 812 | 291965 | Navarrete, Abel | OnderLaw, LLC | 7:21-cv-12381-MCR-GRJ | |
| 813 | 291966 | Nelson, Eric Aaron | OnderLaw, LLC | | 7:21-cv-12382-MCR-GRJ |
| 814 | 291969 | Ouellette, Douglas William | OnderLaw, LLC | 7:21-cv-12385-MCR-GRJ | |
| 815 | 293571 | Thomas, Michael | Parafinczuk Wolf, P.A. | 7:21-cv-14055-MCR-GRJ | |
| 816 | 293832 | Bradley, Derek | Farris, Riley & Pitt | | 7:21-cv-13156-MCR-GRJ |
| 817 | 298487 | Silva, Allison | OnderLaw, LLC | 7:21-cv-20060-MCR-GRJ | |
| 818 | 298489 | Skipper, Chad Ronald | OnderLaw, LLC | | 7:21-cv-23457-MCR-GRJ |
| 819 | 298490 | Smythe, Keoki Stephen | OnderLaw, LLC | 7:21-cv-23458-MCR-GRJ | |
| 820 | 298492 | STOKES, LOGAN | OnderLaw, LLC | | 7:21-cv-23460-MCR-GRJ |
| 821 | 298494 | Payton, Jeffrey Raymond | OnderLaw, LLC | | 7:21-cv-23462-MCR-GRJ |
| 822 | 298495 | Pearson, Russell Bud | OnderLaw, LLC | 7:21-cv-23463-MCR-GRJ | |
| 823 | 298496 | Perkins, Michael G. | OnderLaw, LLC | 7:21-cv-23464-MCR-GRJ | |
| 824 | 298497 | Peterson, Jeffrey J. | OnderLaw, LLC | | 7:21-cv-23465-MCR-GRJ |
| 825 | 298499 | Phillips, Karrail Desean | OnderLaw, LLC | 7:21-cv-23467-MCR-GRJ | |
| 826 | 298500 | Price, Chad Thomas | OnderLaw, LLC | 7:21-cv-23468-MCR-GRJ | |
| 827 | 298501 | Rosario, Xavier K. | OnderLaw, LLC | 7:21-cv-23469-MCR-GRJ | |
| 828 | 300464 | ALLEN, JOHN | Bertram & Graf, L.L.C. | 7:21-cv-20607-MCR-GRJ | |
| 829 | 300487 | Caldwell, Edward | Bertram & Graf, L.L.C. | 7:21-cv-20628-MCR-GRJ | |
| 830 | 300508 | Daugherty, Jonathan | Bertram & Graf, L.L.C. | 7:21-cv-19927-MCR-GRJ | |
| 831 | 300518 | Donahue, Mark | Bertram & Graf, L.L.C. | 7:21-cv-20656-MCR-GRJ | |
| 832 | 300531 | Forsyth, Bruce | Bertram & Graf, L.L.C. | 7:21-cv-20669-MCR-GRJ | |
| 833 | 300537 | Gonzalez, Frank | Bertram & Graf, L.L.C. | 7:21-cv-20675-MCR-GRJ | |
| 834 | 300549 | Helminiak, Andrei | Bertram & Graf, L.L.C. | 7:21-cv-20687-MCR-GRJ | |
| 835 | 300552 | Hernandez, Louis | Bertram & Graf, L.L.C. | 7:21-cv-20690-MCR-GRJ | |
| 836 | 300575 | Kleckinger, Rachel | Bertram & Graf, L.L.C. | 7:21-cv-20712-MCR-GRJ | |
| 837 | 300581 | Lee, Robert | Bertram & Graf, L.L.C. | 7:21-cv-20718-MCR-GRJ | |
| 838 | 300627 | Ransom, Christian | Bertram & Graf, L.L.C. | 7:21-cv-20760-MCR-GRJ | |
| 839 | 300636 | Russell, Rian | Bertram & Graf, L.L.C. | 7:21-cv-20768-MCR-GRJ | |
| 840 | 300642 | Saylor, Albert | Bertram & Graf, L.L.C. | 7:21-cv-20868-MCR-GRJ | |
| 841 | 300645 | Seifrig, Timothy | Bertram & Graf, L.L.C. | 7:21-cv-20871-MCR-GRJ | |
| 842 | 300651 | Smith, Ellen | Bertram & Graf, L.L.C. | 7:21-cv-20877-MCR-GRJ | |
| 843 | 300655 | Smyczynski, Allison | Bertram & Graf, L.L.C. | 7:21-cv-20881-MCR-GRJ | |
| 844 | 300656 | Snead, Antuan | Bertram & Graf, L.L.C. | 7:21-cv-20882-MCR-GRJ | |
| 845 | 300658 | Starnes, Craig | Bertram & Graf, L.L.C. | 7:21-cv-20884-MCR-GRJ | |
| 846 | 300659 | Stearns, Pamela | Bertram & Graf, L.L.C. | 7:21-cv-20885-MCR-GRJ | |
| 847 | 300683 | Watkins, Phil | Bertram & Graf, L.L.C. | 7:21-cv-20908-MCR-GRJ | |
| 848 | 300684 | Wayne, Veronica | Bertram & Graf, L.L.C. | 7:21-cv-20909-MCR-GRJ | |
| 849 | 302316 | Diaz, Victor | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21107-MCR-GRJ |
| 850 | 303173 | Sandifer, Andrew Dewayne | OnderLaw, LLC | | 7:21-cv-21494-MCR-GRJ |
| 851 | 303175 | Smith, Mark A. | OnderLaw, LLC | | 7:21-cv-20047-MCR-GRJ |
| 852 | 303180 | Swanson, Christopher Allen | OnderLaw, LLC | | 7:21-cv-21500-MCR-GRJ |
| 853 | 303181 | Tinkle, Nathan Martin | OnderLaw, LLC | | 7:21-cv-21501-MCR-GRJ |
| 854 | 303182 | Torres, Manuel Cortes | OnderLaw, LLC | | 7:21-cv-21502-MCR-GRJ |
| 855 | 303184 | Walton, Joshua LaPaul | OnderLaw, LLC | 7:21-cv-21504-MCR-GRJ | |
| 856 | 303185 | Wells, Joe Todd | OnderLaw, LLC | | 7:21-cv-21505-MCR-GRJ |
| 857 | 303186 | Williams, Michael Devon | OnderLaw, LLC | 7:21-cv-21506-MCR-GRJ | |
| 858 | 303187 | Williams, Terence Alexander | OnderLaw, LLC | 7:21-cv-21507-MCR-GRJ | |
| 859 | 303189 | Wojtowecz, Anne Marie | OnderLaw, LLC | 7:21-cv-21509-MCR-GRJ | |
| 860 | 303190 | Woolford, Randall Henry | OnderLaw, LLC | | 7:21-cv-21510-MCR-GRJ |
| 861 | 303191 | Yoon, Davis H. | OnderLaw, LLC | 7:21-cv-21511-MCR-GRJ | |
| 862 | 303942 | MELIX, JEREMY | The Gori Law Firm, P.C. | | 3:19-cv-00676-MCR-GRJ |
| 863 | 304744 | BOOTS, DANIEL LEE | Whitehead Law Firm LLC | | 3:21-cv-00715-MCR-GRJ |
| 864 | 304745 | RODRIGUEZ, ANGEL E | Whitehead Law Firm LLC | | 3:21-cv-00717-MCR-GRJ |
| 865 | 304746 | DAVIS, HENRY M | Whitehead Law Firm LLC | | 3:21-cv-00716-MCR-GRJ |
| 866 | 304747 | FERGUSON, ZACHARY JOSEPH | Whitehead Law Firm LLC | | 3:21-cv-00718-MCR-GRJ |
| 867 | 305297 | CARDENAS, RUBEN | Chen Law Group | | 3:20-cv-05739-MCR-GRJ |
| 868 | 305299 | COUGHENOUR, JASON | Chen Law Group | | 3:20-cv-05740-MCR-GRJ |
| 869 | 305300 | Cross, Jeffrey | Chen Law Group | | 3:20-cv-05741-MCR-GRJ |
| 870 | 305301 | DELUCCIA, THOMAS | Chen Law Group | | 3:20-cv-05742-MCR-GRJ |
| 871 | 305302 | DIAMOND, JAMES | Chen Law Group | | 3:20-cv-05743-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 872 | 305303 | DOAN, CLARK | Chen Law Group | | 3:20-cv-05744-MCR-GRJ |
| 873 | 305304 | HONG, JAY | Chen Law Group | | 3:20-cv-05745-MCR-GRJ |
| 874 | 305305 | Jimenez, Carlos | Chen Law Group | | 3:20-cv-05746-MCR-GRJ |
| 875 | 305306 | KIBO, BLAKE | Chen Law Group | | 3:20-cv-05747-MCR-GRJ |
| 876 | 305307 | LAZO, CARLO | Chen Law Group | | 3:20-cv-05748-MCR-GRJ |
| 877 | 305308 | Lopez, Mark | Chen Law Group | | 3:20-cv-05749-MCR-GRJ |
| 878 | 305309 | MARTINEZ, ANTHONY | Chen Law Group | | 3:20-cv-05750-MCR-GRJ |
| 879 | 305310 | NOMI, BRIAN | Chen Law Group | | 3:20-cv-05751-MCR-GRJ |
| 880 | 305311 | PADGETTE, DARRELL M. | Chen Law Group | | 3:20-cv-05752-MCR-GRJ |
| 881 | 305312 | PIERCE, JEFF | Chen Law Group | | 3:20-cv-05753-MCR-GRJ |
| 882 | 305313 | Ramirez, David | Chen Law Group | | 3:20-cv-05754-MCR-GRJ |
| 883 | 305314 | RAZON, CARLOS | Chen Law Group | | 3:20-cv-05755-MCR-GRJ |
| 884 | 305315 | ROMEYN, STEVEN | Chen Law Group | | 3:20-cv-05756-MCR-GRJ |
| 885 | 305316 | RUNDLE, AMANDA | Chen Law Group | | 3:20-cv-05757-MCR-GRJ |
| 886 | 305317 | SPANN, ETHAN | Chen Law Group | | 3:20-cv-05758-MCR-GRJ |
| 887 | 305318 | STEMLEY, DAMIEN | Chen Law Group | | 3:20-cv-05759-MCR-GRJ |
| 888 | 305319 | TORRES, VICTOR | Chen Law Group | | 3:20-cv-05760-MCR-GRJ |
| 889 | 305320 | YOO, BRIAN | Chen Law Group | | 3:20-cv-05761-MCR-GRJ |
| 890 | 305339 | JOHNSON, CASEY | Pepper & Odom | | 3:20-cv-05585-MCR-GRJ |
| 891 | 306585 | Hudson, Arthur Lee | OnderLaw, LLC | | 7:21-cv-26245-MCR-GRJ |
| 892 | 306587 | Morera, Milton | OnderLaw, LLC | 7:21-cv-26247-MCR-GRJ | |
| 893 | 307321 | Martinez, Erik S. | OnderLaw, LLC | | 7:21-cv-26385-MCR-GRJ |
| 894 | 308647 | Bunnell, Wayne | Peterson & Associates, P.C. | 7:21-cv-26768-MCR-GRJ | |
| 895 | 308654 | Gaines, Jarrod | Peterson & Associates, P.C. | 7:21-cv-26775-MCR-GRJ | |
| 896 | 309810 | OWENS, BRYANT | Colson Hicks Eidson | 7:21-cv-26934-MCR-GRJ | |
| 897 | 311011 | Garner, Keith | Farris, Riley & Pitt | | 7:21-cv-27528-MCR-GRJ |
| 898 | 311031 | Adams, Don | Bertram & Graf, L.L.C. | 7:21-cv-27548-MCR-GRJ | |
| 899 | 311038 | Amon, Ricky | Bertram & Graf, L.L.C. | 7:21-cv-27563-MCR-GRJ | |
| 900 | 311039 | Anderson, Bryan | Bertram & Graf, L.L.C. | 7:21-cv-27565-MCR-GRJ | |
| 901 | 311042 | Atkinson, Preston | Bertram & Graf, L.L.C. | 7:21-cv-27572-MCR-GRJ | |
| 902 | 311046 | Bennett, Betsy | Bertram & Graf, L.L.C. | 7:21-cv-27581-MCR-GRJ | |
| 903 | 311047 | Berglin, Michelle | Bertram & Graf, L.L.C. | 7:21-cv-27583-MCR-GRJ | |
| 904 | 311050 | Biegenwald, Kathleen | Bertram & Graf, L.L.C. | 7:21-cv-27589-MCR-GRJ | |
| 905 | 311053 | Bischoff, Jason | Bertram & Graf, L.L.C. | 7:21-cv-27596-MCR-GRJ | |
| 906 | 311054 | Bolejack, Valerie | Bertram & Graf, L.L.C. | 7:21-cv-27598-MCR-GRJ | |
| 907 | 311057 | CABRERA, JOSE | Bertram & Graf, L.L.C. | 7:21-cv-27604-MCR-GRJ | |
| 908 | 311060 | Carrasquillo, Efrain | Bertram & Graf, L.L.C. | 7:21-cv-27611-MCR-GRJ | |
| 909 | 311070 | Cornier, Melanie | Bertram & Graf, L.L.C. | 7:21-cv-27632-MCR-GRJ | |
| 910 | 311086 | Erickson, Adam | Bertram & Graf, L.L.C. | 7:21-cv-27653-MCR-GRJ | |
| 911 | 311087 | Felix, Nathan | Bertram & Graf, L.L.C. | 7:21-cv-27654-MCR-GRJ | |
| 912 | 311089 | Flournoy, Kito | Bertram & Graf, L.L.C. | 7:21-cv-27656-MCR-GRJ | |
| 913 | 311095 | Golden, Jordan | Bertram & Graf, L.L.C. | 7:21-cv-27662-MCR-GRJ | |
| 914 | 311097 | Gregoire, Ashlea | Bertram & Graf, L.L.C. | 7:21-cv-27664-MCR-GRJ | |
| 915 | 311100 | Hanley, Hosain | Bertram & Graf, L.L.C. | 7:21-cv-27667-MCR-GRJ | |
| 916 | 311105 | Hempstead, Melvin | Bertram & Graf, L.L.C. | 7:21-cv-28881-MCR-GRJ | |
| 917 | 311107 | Herrington, Christopher | Bertram & Graf, L.L.C. | 7:21-cv-28883-MCR-GRJ | |
| 918 | 311110 | Holloway, Ericka | Bertram & Graf, L.L.C. | 7:21-cv-28886-MCR-GRJ | |
| 919 | 311119 | Kozak, Michael | Bertram & Graf, L.L.C. | 7:21-cv-28895-MCR-GRJ | |
| 920 | 311121 | Lacey, Elizabeth | Bertram & Graf, L.L.C. | 7:21-cv-28897-MCR-GRJ | |
| 921 | 311124 | Langer, Michael | Bertram & Graf, L.L.C. | 7:21-cv-28904-MCR-GRJ | |
| 922 | 311134 | Manzanares, Yemmy | Bertram & Graf, L.L.C. | 7:21-cv-28926-MCR-GRJ | |
| 923 | 311136 | Massey, Noiel | Bertram & Graf, L.L.C. | 7:21-cv-28931-MCR-GRJ | |
| 924 | 311140 | McClinton, Jabez | Bertram & Graf, L.L.C. | 7:21-cv-28939-MCR-GRJ | |
| 925 | 311141 | McCutcheon, Joselyn | Bertram & Graf, L.L.C. | 7:21-cv-28942-MCR-GRJ | |
| 926 | 311151 | Morgan, Shaun | Bertram & Graf, L.L.C. | 7:21-cv-28964-MCR-GRJ | |
| 927 | 311152 | Moss, Willie | Bertram & Graf, L.L.C. | 7:21-cv-28966-MCR-GRJ | |
| 928 | 311154 | Newell, Antonio | Bertram & Graf, L.L.C. | 7:21-cv-28970-MCR-GRJ | |
| 929 | 311156 | Norton, Chuck | Bertram & Graf, L.L.C. | 7:21-cv-28975-MCR-GRJ | |
| 930 | 311164 | Portillo Parada, Lissette | Bertram & Graf, L.L.C. | 7:21-cv-28992-MCR-GRJ | |
| 931 | 311166 | Purdy, Jonathan | Bertram & Graf, L.L.C. | 7:21-cv-28997-MCR-GRJ | |
| 932 | 311169 | Rasmussen, Brice | Bertram & Graf, L.L.C. | 7:21-cv-29003-MCR-GRJ | |
| 933 | 311170 | Reding, David | Bertram & Graf, L.L.C. | 7:21-cv-29005-MCR-GRJ | |
| 934 | 311177 | Sartain, Hunter | Bertram & Graf, L.L.C. | 7:21-cv-29021-MCR-GRJ | |
| 935 | 311180 | Sheleman, Michael | Bertram & Graf, L.L.C. | 7:21-cv-29027-MCR-GRJ | |
| 936 | 311183 | Simmons, Tony | Bertram & Graf, L.L.C. | 7:21-cv-29034-MCR-GRJ | |
| 937 | 311188 | Stanley, Joyce | Bertram & Graf, L.L.C. | 7:21-cv-29045-MCR-GRJ | |
| 938 | 311196 | Trussell, Ronald | Bertram & Graf, L.L.C. | 7:21-cv-29063-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 939 | 311206 | Witt, Courtney | Bertram & Graf, L.L.C. | 7:21-cv-29085-MCR-GRJ | |
| 940 | 311207 | Young, Matthew | Bertram & Graf, L.L.C. | 7:21-cv-29087-MCR-GRJ | |
| 941 | 311208 | Zbozien, Adam | Bertram & Graf, L.L.C. | 7:21-cv-29089-MCR-GRJ | |
| 942 | 315888 | COATS, GREGORY | Colson Hicks Eidson | 7:21-cv-26937-MCR-GRJ | |
| 943 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ | |
| 944 | 316824 | Granese, Louis | Messa & Associates | | 7:21-cv-36008-MCR-GRJ |
| 945 | 317439 | GOLDING, TIMOTHY RICHARD | OnderLaw, LLC | 7:21-cv-31145-MCR-GRJ | |
| 946 | 317711 | INGRAM, NEAL | Sullivan & Brill, LLP | 7:21-cv-35669-MCR-GRJ | |
| 947 | 319435 | Horn, Jamie | Brent Coon & Associates | 7:21-cv-33510-MCR-GRJ | |
| 948 | 319827 | PLEASANT, VIDAL LAVONTA | K. E. Bradley & Associates, PLLC | | 7:21-cv-36587-MCR-GRJ |
| 949 | 319830 | KEITZER, BRENDA | K. E. Bradley & Associates, PLLC | | 7:21-cv-36590-MCR-GRJ |
| 950 | 319831 | RICHARD, CARWIN | K. E. Bradley & Associates, PLLC | | 7:21-cv-36591-MCR-GRJ |
| 951 | 321220 | DOMIANUS, ARTHUR JAMES | Colson Hicks Eidson | 7:21-cv-35896-MCR-GRJ | |
| 952 | 323173 | LE, THANH VAN | OnderLaw, LLC | | 7:21-cv-38153-MCR-GRJ |
| 953 | 323181 | ROBY, SHANIKA LATRICE | OnderLaw, LLC | | 7:21-cv-38175-MCR-GRJ |
| 954 | 323724 | CAPPELLO, RICHARD | Colson Hicks Eidson | | 7:21-cv-37281-MCR-GRJ |
| 955 | 323732 | WILKINS, WILLIAM | Colson Hicks Eidson | | 7:21-cv-37289-MCR-GRJ |
| 956 | 325618 | WALTON, LUKE A | Environmental Litigation Group PC | 7:21-cv-47861-MCR-GRJ | |
| 957 | 325619 | Soto, Juan | Environmental Litigation Group PC | 7:21-cv-47862-MCR-GRJ | |
| 958 | 325620 | Martin, Donald | Environmental Litigation Group PC | 7:21-cv-47863-MCR-GRJ | |
| 959 | 325626 | Rose, Zachary | Environmental Litigation Group PC | 7:21-cv-68157-MCR-GRJ | |
| 960 | 325631 | Pattumma, Erika Pia | Environmental Litigation Group PC | 7:21-cv-68162-MCR-GRJ | |
| 961 | 325632 | Sharrer, Harold | Environmental Litigation Group PC | 7:21-cv-68163-MCR-GRJ | |
| 962 | 325633 | Dotts, John | Environmental Litigation Group PC | 7:21-cv-68164-MCR-GRJ | |
| 963 | 325634 | Johnson, Anthony Dale | Environmental Litigation Group PC | 7:21-cv-68165-MCR-GRJ | |
| 964 | 325636 | Moyers, Richard Allen | Environmental Litigation Group PC | 7:21-cv-68167-MCR-GRJ | |
| 965 | 325637 | Hendrickson, Chase | Environmental Litigation Group PC | 7:21-cv-68168-MCR-GRJ | |
| 966 | 325638 | Stinson, Steven | Environmental Litigation Group PC | 7:21-cv-68169-MCR-GRJ | |
| 967 | 325639 | Celestin, Valery | Environmental Litigation Group PC | 7:21-cv-68170-MCR-GRJ | |
| 968 | 325642 | Talamantes, Jesus Daniel | Environmental Litigation Group PC | 7:21-cv-68173-MCR-GRJ | |
| 969 | 325643 | McIlvee, Zachariah David | Environmental Litigation Group PC | 7:21-cv-68174-MCR-GRJ | |
| 970 | 325648 | Mauga, Lei | Environmental Litigation Group PC | 7:21-cv-68179-MCR-GRJ | |
| 971 | 325649 | Chandler, Harlyn Benjamin | Environmental Litigation Group PC | 7:21-cv-68180-MCR-GRJ | |
| 972 | 325652 | Loper, Richard | Environmental Litigation Group PC | 7:21-cv-68183-MCR-GRJ | |
| 973 | 325654 | Hocker, Dee P. | Environmental Litigation Group PC | 7:21-cv-68185-MCR-GRJ | |
| 974 | 325656 | Flynn, Jason D. | Environmental Litigation Group PC | 7:21-cv-68187-MCR-GRJ | |
| 975 | 325663 | Quezada, Ricardo Ramon | Environmental Litigation Group PC | 7:21-cv-68194-MCR-GRJ | |
| 976 | 325671 | Hendrix, Jessie | Environmental Litigation Group PC | 7:21-cv-68202-MCR-GRJ | |
| 977 | 325676 | Labossiere, Larry | Environmental Litigation Group PC | 7:21-cv-68207-MCR-GRJ | |
| 978 | 325679 | Kubitz, Conner | Environmental Litigation Group PC | 7:21-cv-68210-MCR-GRJ | |
| 979 | 325682 | Rudas, Alejandro | Environmental Litigation Group PC | 7:21-cv-68213-MCR-GRJ | |
| 980 | 325687 | Shull, Troy D. | Environmental Litigation Group PC | 7:21-cv-68218-MCR-GRJ | |
| 981 | 325692 | Ryuu, Mychal Mipsu | Environmental Litigation Group PC | 7:21-cv-68223-MCR-GRJ | |
| 982 | 325693 | Connelly, Lamar Savon | Environmental Litigation Group PC | 7:21-cv-68224-MCR-GRJ | |
| 983 | 325695 | Rising, Douglas | Environmental Litigation Group PC | 7:21-cv-68226-MCR-GRJ | |
| 984 | 325696 | Hroch, Chester Darrell | Environmental Litigation Group PC | 7:21-cv-68227-MCR-GRJ | |
| 985 | 325706 | Nash, Muriel B. | Environmental Litigation Group PC | 7:21-cv-68237-MCR-GRJ | |
| 986 | 325707 | TOURE, ALASSANE | Environmental Litigation Group PC | 7:21-cv-68238-MCR-GRJ | |
| 987 | 325708 | Rosado, Carmen J. | Environmental Litigation Group PC | 7:21-cv-68239-MCR-GRJ | |
| 988 | 325711 | Neal, Cary Thomas | Environmental Litigation Group PC | 7:21-cv-68242-MCR-GRJ | |
| 989 | 325713 | Lacey, Frank David | Environmental Litigation Group PC | 7:21-cv-68244-MCR-GRJ | |
| 990 | 325715 | Ibarra-Lemus, Jairo | Environmental Litigation Group PC | 7:21-cv-68246-MCR-GRJ | |
| 991 | 325717 | McBee, Sylvia Alexandria | Environmental Litigation Group PC | 7:21-cv-68248-MCR-GRJ | |
| 992 | 325977 | Ortizgarcia, Miguel | Heninger Garrison Davis, LLC | | 7:21-cv-49349-MCR-GRJ |
| 993 | 326138 | Vang, Fue | Heninger Garrison Davis, LLC | 7:21-cv-49920-MCR-GRJ | |
| 994 | 326572 | Gerber, Justin Thomas | OnderLaw, LLC | 7:21-cv-48810-MCR-GRJ | |
| 995 | 326584 | Huger, Nicholas | Parafinczuk Wolf, P.A. | 7:21-cv-48761-MCR-GRJ | |
| 996 | 326591 | Taylor, Tyson | Parafinczuk Wolf, P.A. | | 7:21-cv-48766-MCR-GRJ |
| 997 | 326592 | Robinson, Seth | Parafinczuk Wolf, P.A. | 7:21-cv-48767-MCR-GRJ | |
| 998 | 326596 | Robertson, Jackie Darrell | OnderLaw, LLC | 7:21-cv-48818-MCR-GRJ | |
| 999 | 326599 | Scott, Eric | Parafinczuk Wolf, P.A. | 7:21-cv-48769-MCR-GRJ | |
| 1000 | 326697 | Boorman, Ryan | Morgan & Morgan | 7:21-cv-51925-MCR-GRJ | |
| 1001 | 326943 | MARTIN, CHRISTOPHER | Morgan & Morgan | 7:21-cv-52280-MCR-GRJ | |
| 1002 | 328792 | Stratouly, Donn | Brent Coon & Associates | 7:21-cv-48906-MCR-GRJ | |
| 1003 | 329084 | Gardzina, Peter | Morgan & Morgan | 7:21-cv-46762-MCR-GRJ | |
| 1004 | 329685 | REEVES, ASHLEY | Colson Hicks Eidson | 7:21-cv-44497-MCR-GRJ | |
| 1005 | 329688 | Powell, Matthew | Colson Hicks Eidson | 7:21-cv-44500-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1006 | 329717 | QUIQUIVIX, RUDY MANUEL | Colson Hicks Eidson | 7:21-cv-43361-MCR-GRJ | |
| 1007 | 330050 | Smith, Douglas | Colson Hicks Eidson | 7:21-cv-43403-MCR-GRJ | |
| 1008 | 330106 | THOMPSON, WILLIAM | Colson Hicks Eidson | 7:21-cv-43498-MCR-GRJ | |
| 1009 | 330111 | VILLARRUEL, ALBERT | Colson Hicks Eidson | 7:21-cv-43508-MCR-GRJ | |
| 1010 | 331370 | Bradley, Jerome | Heninger Garrison Davis, LLC | | 3:21-cv-01563-MCR-GRJ |
| 1011 | 334700 | Fourte, Michael | The Kuykendall Group LLc | | 3:21-cv-01410-MCR-GRJ |
| 1012 | 336683 | WHITE, STEVEN C | Vickery & Shepherd, LLP | | 3:21-cv-00835-MCR-GRJ |
| 1013 | 345200 | Bemis, Mike | Singleton Schreiber, LLP | | 3:21-cv-01218-MCR-GRJ |
| 1014 | 349601 | Brewer, Raymond | The Kuykendall Group LLc | | 3:21-cv-01349-MCR-GRJ |
| 1015 | 350739 | CORTEZ, JOSEPH THOMAS | OnderLaw, LLC | | 3:21-cv-01408-MCR-GRJ |
| 1016 | 350741 | MCDONALD, CHERRELLE FELICIA | OnderLaw, LLC | | 3:21-cv-01414-MCR-GRJ |
| 1017 | 350742 | ALGECIRAS, ROGER ANTHONY | OnderLaw, LLC | | 3:21-cv-01415-MCR-GRJ |
| 1018 | 350746 | SMITH, NATALIE CHANEL | OnderLaw, LLC | | 3:21-cv-01437-MCR-GRJ |
| 1019 | 350751 | WALTON, SCOTT LYNN | OnderLaw, LLC | | 3:21-cv-01653-MCR-GRJ |
| 1020 | 350752 | OLSON, JOEL GARY | OnderLaw, LLC | | 3:21-cv-01654-MCR-GRJ |
| 1021 | 350753 | HORTERT, MYCHAL ALEXANDER | OnderLaw, LLC | | 3:21-cv-01656-MCR-GRJ |
| 1022 | 350756 | EDOUARD, MIRIAM LEVY | OnderLaw, LLC | | 3:21-cv-01665-MCR-GRJ |
| 1023 | 350757 | PRICE, ERIC PHILLIP | OnderLaw, LLC | | 3:21-cv-01666-MCR-GRJ |
| 1024 | 350762 | SHAVERS, MICHAEL CALEB | OnderLaw, LLC | | 3:21-cv-01668-MCR-GRJ |
| 1025 | 350767 | YARBROUGH, CRAIG | OnderLaw, LLC | | 3:21-cv-01671-MCR-GRJ |
| 1026 | 350769 | RELLIHAN, JAMES CHRISTOPHER | OnderLaw, LLC | | 3:21-cv-01673-MCR-GRJ |
| 1027 | 350770 | MCFIELD, JOHN L | OnderLaw, LLC | | 3:21-cv-01674-MCR-GRJ |
| 1028 | 350773 | LOVETT, ROBERT ART | OnderLaw, LLC | | 3:21-cv-01677-MCR-GRJ |
| 1029 | 351394 | Mirt, Joseph | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 3:21-cv-01846-MCR-GRJ |
| 1030 | 351538 | Marshall-Valley, Marineka Darcy | Environmental Litigation Group PC | | 3:21-cv-03136-MCR-GRJ |
| 1031 | 351540 | Leblanc, Joseph Donald Vital | Environmental Litigation Group PC | | 3:21-cv-03131-MCR-GRJ |
| 1032 | 351545 | Johannes, Dustin Allen | Environmental Litigation Group PC | | 3:21-cv-03016-MCR-GRJ |
| 1033 | 351550 | Johnson, Cameron Leon | Environmental Litigation Group PC | | 3:21-cv-03018-MCR-GRJ |
| 1034 | 351563 | Ellis, Marquis | Environmental Litigation Group PC | | 3:21-cv-02293-MCR-GRJ |
| 1035 | 351578 | Halgren, Patrick Alan | Environmental Litigation Group PC | | 3:21-cv-03014-MCR-GRJ |
| 1036 | 351584 | Buchanan, Corey Ray | Environmental Litigation Group PC | | 3:21-cv-02989-MCR-GRJ |
| 1037 | 351587 | Lee, Michael Dean | Environmental Litigation Group PC | | 3:21-cv-03134-MCR-GRJ |
| 1038 | 351605 | Elliott, Michael Edward | Environmental Litigation Group PC | | 3:21-cv-02990-MCR-GRJ |
| 1039 | 351636 | Haberle, John Louis | Environmental Litigation Group PC | | 3:21-cv-03006-MCR-GRJ |
| 1040 | 351647 | Link, Corbin | Environmental Litigation Group PC | | 3:21-cv-02947-MCR-GRJ |
| 1041 | 351649 | Cannon, Michael | Environmental Litigation Group PC | | 3:21-cv-02512-MCR-GRJ |
| 1042 | 351777 | Eubanks, Brian Randolph | Environmental Litigation Group PC | | 3:21-cv-02355-MCR-GRJ |
| 1043 | 351860 | De Jesus, Santiago Garcia | Environmental Litigation Group PC | | 3:21-cv-02735-MCR-GRJ |
| 1044 | 351863 | Hawk, Antiapas Talon | Environmental Litigation Group PC | | 3:21-cv-02733-MCR-GRJ |
| 1045 | 351931 | Stumbaugh, Joseph | Environmental Litigation Group PC | | 3:21-cv-02602-MCR-GRJ |
| 1046 | 351934 | Longtin, Ryan Thomas | Environmental Litigation Group PC | | 3:21-cv-02490-MCR-GRJ |
| 1047 | 351945 | Bennett, Trenton Wayne | Environmental Litigation Group PC | | 3:21-cv-02379-MCR-GRJ |
| 1048 | 351946 | Lopez, Damian F. | Environmental Litigation Group PC | | 3:21-cv-02491-MCR-GRJ |
| 1049 | 351948 | Miller, Danielle | Environmental Litigation Group PC | | 3:21-cv-02514-MCR-GRJ |
| 1050 | 351949 | Trombley, Joshua Myles | Environmental Litigation Group PC | | 3:21-cv-02609-MCR-GRJ |
| 1051 | 351951 | Seewald, Shemiah Kristan | Environmental Litigation Group PC | | 3:21-cv-02578-MCR-GRJ |
| 1052 | 351956 | Woodall, Derek J. | Environmental Litigation Group PC | | 3:21-cv-02709-MCR-GRJ |
| 1053 | 351958 | Thomas, Devin | Environmental Litigation Group PC | | 3:21-cv-02606-MCR-GRJ |
| 1054 | 351960 | Boyd, Charles F. | Environmental Litigation Group PC | | 3:21-cv-02382-MCR-GRJ |
| 1055 | 351962 | Nease, Devan | Environmental Litigation Group PC | | 3:21-cv-02739-MCR-GRJ |
| 1056 | 351963 | Coker, Jessie Shane | Environmental Litigation Group PC | | 3:21-cv-02386-MCR-GRJ |
| 1057 | 351965 | Bischel, Richard | Environmental Litigation Group PC | | 3:21-cv-02380-MCR-GRJ |
| 1058 | 351967 | Kelly, Lamonte | Environmental Litigation Group PC | | 3:21-cv-02459-MCR-GRJ |
| 1059 | 351970 | Sweeney, Sherysse | Environmental Litigation Group PC | | 3:21-cv-02604-MCR-GRJ |
| 1060 | 351971 | Diaz, Jason | Environmental Litigation Group PC | | 3:21-cv-02405-MCR-GRJ |
| 1061 | 351974 | Calhoun, Rose Janae | Environmental Litigation Group PC | | 3:21-cv-02383-MCR-GRJ |
| 1062 | 351976 | Witt, Johnathan | Environmental Litigation Group PC | | 3:21-cv-02706-MCR-GRJ |
| 1063 | 351978 | Israel, Carl Gene | Environmental Litigation Group PC | | 3:21-cv-02414-MCR-GRJ |
| 1064 | 351979 | WALTERS, ROBERT | Environmental Litigation Group PC | | 3:21-cv-02685-MCR-GRJ |
| 1065 | 351981 | Smith, Richard L. | Environmental Litigation Group PC | | 3:21-cv-02579-MCR-GRJ |
| 1066 | 352059 | Goodreau, Shane M. | Environmental Litigation Group PC | | 3:21-cv-02409-MCR-GRJ |
| 1067 | 352097 | Kafo, Razaq Babatunde | Environmental Litigation Group PC | | 3:21-cv-02585-MCR-GRJ |
| 1068 | 352166 | Shough, Zack | Environmental Litigation Group PC | | 3:21-cv-02600-MCR-GRJ |
| 1069 | 352183 | Neilon, Matthew | Environmental Litigation Group PC | | 3:21-cv-02519-MCR-GRJ |
| 1070 | 352193 | Cocciolillo, Frank A. | Environmental Litigation Group PC | | 3:21-cv-02385-MCR-GRJ |
| 1071 | 352195 | Bundy, Dustin Scott | Environmental Litigation Group PC | | 3:21-cv-02573-MCR-GRJ |
| 1072 | 352235 | Crochet, Charles | Environmental Litigation Group PC | | 3:21-cv-02387-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1073 | 352298 | Pinto, Jorge Humberto | Environmental Litigation Group PC | | 3:21-cv-02576-MCR-GRJ |
| 1074 | 352343 | Channon, Scott Edward | Environmental Litigation Group PC | | 3:21-cv-03243-MCR-GRJ |
| 1075 | 352344 | Stevenson, Asha Ayanna | Environmental Litigation Group PC | | 3:21-cv-02542-MCR-GRJ |
| 1076 | 352352 | Flowers, Jason | Environmental Litigation Group PC | | 3:21-cv-02516-MCR-GRJ |
| 1077 | 352373 | Stull, Joel Matthew | Environmental Litigation Group PC | | 3:21-cv-02547-MCR-GRJ |
| 1078 | 352410 | Ulloaaceituno, Eneique Saoomon | Environmental Litigation Group PC | | 3:21-cv-02622-MCR-GRJ |
| 1079 | 352440 | Espinoza, Jerry Guadalupe | Environmental Litigation Group PC | | 3:21-cv-02690-MCR-GRJ |
| 1080 | 352625 | JARBOE, ERIC CHASE | OnderLaw, LLC | | 3:21-cv-01989-MCR-GRJ |
| 1081 | 352627 | WHITE, SCOTT ROBERT | OnderLaw, LLC | | 3:21-cv-02002-MCR-GRJ |
| 1082 | 352628 | CONEY, THERREL CARLTON | OnderLaw, LLC | | 3:21-cv-02009-MCR-GRJ |
| 1083 | 352631 | MILLER, RONALD LEE | OnderLaw, LLC | | 3:21-cv-02022-MCR-GRJ |
| 1084 | 352632 | SHUMATE, NOAH | OnderLaw, LLC | | 3:21-cv-02028-MCR-GRJ |
| 1085 | 352635 | CROSBY, PEARSON R | OnderLaw, LLC | | 3:21-cv-02036-MCR-GRJ |
| 1086 | 352636 | RODRIGUEZ, ANTONIO | OnderLaw, LLC | | 3:21-cv-02208-MCR-GRJ |
| 1087 | 352638 | LOYA, RYAN MICHAEL | OnderLaw, LLC | | 3:21-cv-02051-MCR-GRJ |
| 1088 | 352639 | VIRUET, EDGAR O | OnderLaw, LLC | | 3:21-cv-02202-MCR-GRJ |
| 1089 | 352640 | NASH, LACEY LEIGH | OnderLaw, LLC | | 3:21-cv-02057-MCR-GRJ |
| 1090 | 352641 | PATE, CHRISTIAN LEONARD | OnderLaw, LLC | | 3:21-cv-02065-MCR-GRJ |
| 1091 | 352642 | BROWNING, STEVEN CODY | OnderLaw, LLC | | 3:21-cv-02067-MCR-GRJ |
| 1092 | 352643 | COBB, JEFFREY JAMES | OnderLaw, LLC | | 3:21-cv-02072-MCR-GRJ |
| 1093 | 352644 | CANNON, MARK ELWOOD | OnderLaw, LLC | | 3:21-cv-02076-MCR-GRJ |
| 1094 | 352647 | FLOWERS, CHRISTOPHER CALVIN | OnderLaw, LLC | | 3:21-cv-02101-MCR-GRJ |
| 1095 | 352649 | RANGEL, EFRAIN ROMEO | OnderLaw, LLC | | 3:21-cv-02108-MCR-GRJ |
| 1096 | 352651 | FOUTS, JAMES ANDREW | OnderLaw, LLC | | 3:21-cv-02111-MCR-GRJ |
| 1097 | 352652 | BOOKER, TERRENCE RAMON | OnderLaw, LLC | | 3:21-cv-02114-MCR-GRJ |
| 1098 | 352653 | PRIMMER, VERNON | OnderLaw, LLC | | 3:21-cv-02117-MCR-GRJ |
| 1099 | 352654 | HARRIS, SCOTT CLINTON | OnderLaw, LLC | | 3:21-cv-02119-MCR-GRJ |
| 1100 | 352655 | AUSTIN, JAITUCHON | OnderLaw, LLC | | 3:21-cv-02127-MCR-GRJ |
| 1101 | 352656 | BLACKMAN, CRAIG ANTHONY | OnderLaw, LLC | | 3:21-cv-02130-MCR-GRJ |
| 1102 | 352658 | CLINGMAN, JESSE COLE | OnderLaw, LLC | | 3:21-cv-02131-MCR-GRJ |
| 1103 | 352661 | MCCARTY, LEROY | OnderLaw, LLC | | 3:21-cv-02133-MCR-GRJ |
| 1104 | 352875 | BUSHGEN, RICK EUGENE | Davis & Norris, LLP | | 3:21-cv-01856-MCR-GRJ |
| 1105 | 353607 | Corona, Juan | Heninger Garrison Davis, LLC | | 3:21-cv-03644-MCR-GRJ |
| 1106 | 353610 | Eagon, Anthony | Heninger Garrison Davis, LLC | | 3:21-cv-03650-MCR-GRJ |
| 1107 | 353616 | Hill, Jonathon | Heninger Garrison Davis, LLC | | 3:21-cv-03652-MCR-GRJ |
| 1108 | 353631 | Tomassini, Andrew | Heninger Garrison Davis, LLC | | 3:21-cv-03669-MCR-GRJ |
| 1109 | 353847 | Smith, Kenneth | Heninger Garrison Davis, LLC | | 3:21-cv-02828-MCR-GRJ |
| 1110 | 353859 | Twisdale, Claude | Heninger Garrison Davis, LLC | | 3:21-cv-02982-MCR-GRJ |
| 1111 | 353905 | Cunha, Thomas | Heninger Garrison Davis, LLC | | 3:21-cv-02776-MCR-GRJ |
| 1112 | 354752 | DENSON, DARREN | Douglas & London | | 3:21-cv-03186-MCR-GRJ |
| 1113 | 354951 | WILLIAMS, TIARA DONIELLE | OnderLaw, LLC | | 3:21-cv-03954-MCR-GRJ |
| 1114 | 354952 | PARKER, ADRIANA CORISSA | OnderLaw, LLC | | 3:21-cv-03960-MCR-GRJ |
| 1115 | 354953 | GONZALEZ, JAMES J | OnderLaw, LLC | | 3:21-cv-03962-MCR-GRJ |
| 1116 | 354957 | SYLVAIN, CARL ANTOINE | Murray, Stone & Wilson, PLLC | | 3:21-cv-01025-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT B

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 80447 | Adair, Terry | Holland Law Firm | 7:20-cv-84248-MCR-GRJ | |
| 2 | 80451 | Aguirre, John | Holland Law Firm | 7:20-cv-84263-MCR-GRJ | |
| 3 | 80463 | Ayers, Michael | Holland Law Firm | 7:20-cv-84311-MCR-GRJ | |
| 4 | 80464 | Babb, James | Holland Law Firm | 7:20-cv-84315-MCR-GRJ | |
| 5 | 80471 | Barrios, Ibrahim | Holland Law Firm | 7:20-cv-84344-MCR-GRJ | |
| 6 | 80472 | Barrois, Brian | Holland Law Firm | 7:20-cv-84348-MCR-GRJ | |
| 7 | 80474 | Barth, David | Holland Law Firm | 7:20-cv-84356-MCR-GRJ | |
| 8 | 80492 | Bishop, Cole | Holland Law Firm | 7:20-cv-84427-MCR-GRJ | |
| 9 | 80511 | Bulard, Joshua | Holland Law Firm | 7:20-cv-84513-MCR-GRJ | |
| 10 | 80512 | Bulger, Evan | Holland Law Firm | 7:20-cv-84518-MCR-GRJ | |
| 11 | 80517 | Burke, Larry | Holland Law Firm | 7:20-cv-84538-MCR-GRJ | |
| 12 | 80527 | Cameron, Kevin | Holland Law Firm | 7:20-cv-83968-MCR-GRJ | |
| 13 | 80529 | Canastra, Andrey | Holland Law Firm | 7:20-cv-83973-MCR-GRJ | |
| 14 | 80536 | Carter, Joseph | Holland Law Firm | 7:20-cv-83991-MCR-GRJ | |
| 15 | 80538 | Carter, Michael J. | Holland Law Firm | 7:20-cv-83997-MCR-GRJ | |
| 16 | 80553 | Clarin, Steven | Holland Law Firm | 7:20-cv-84034-MCR-GRJ | |
| 17 | 80561 | Cook, Henry | Holland Law Firm | 7:20-cv-84057-MCR-GRJ | |
| 18 | 80567 | Cox, Dallas | Holland Law Firm | 7:20-cv-84074-MCR-GRJ | |
| 19 | 80569 | Cranick, Shayne | Holland Law Firm | 7:20-cv-84080-MCR-GRJ | |
| 20 | 80577 | Davila, Gilberto | Holland Law Firm | 7:20-cv-84102-MCR-GRJ | |
| 21 | 80583 | DeLoach, Donald | Holland Law Firm | 7:20-cv-84119-MCR-GRJ | |
| 22 | 80585 | Demerritt, Douglas | Holland Law Firm | 7:20-cv-84126-MCR-GRJ | |
| 23 | 80586 | Dennis, Sebastian | Holland Law Firm | 7:20-cv-84129-MCR-GRJ | |
| 24 | 80587 | Densley, Cody | Holland Law Firm | 7:20-cv-84132-MCR-GRJ | |
| 25 | 80589 | Dimerson, Kareem | Holland Law Firm | 7:20-cv-84141-MCR-GRJ | |
| 26 | 80597 | Drummond, Michael | Holland Law Firm | 7:20-cv-84167-MCR-GRJ | |
| 27 | 80599 | DuBose, Tameka | Holland Law Firm | 7:20-cv-84174-MCR-GRJ | |
| 28 | 80611 | Espejo, Edward | Holland Law Firm | 7:20-cv-84219-MCR-GRJ | |
| 29 | 80642 | Galarza, Guillermo | Holland Law Firm | 7:20-cv-84320-MCR-GRJ | |
| 30 | 80646 | Garcia, Reyes | Holland Law Firm | 7:20-cv-84330-MCR-GRJ | |
| 31 | 80654 | Gill, Charles | Holland Law Firm | 7:20-cv-84357-MCR-GRJ | |
| 32 | 80661 | Goodwin, Averil | Holland Law Firm | 7:20-cv-84379-MCR-GRJ | |
| 33 | 80662 | Gordon, Samuel | Holland Law Firm | 7:20-cv-84383-MCR-GRJ | |
| 34 | 80667 | Griffis, Jeremy | Holland Law Firm | 7:20-cv-84397-MCR-GRJ | |
| 35 | 80674 | Gutierrez, Christopher | Holland Law Firm | 7:20-cv-84426-MCR-GRJ | |
| 36 | 80705 | Hoover, John Claude | Holland Law Firm | 7:20-cv-84563-MCR-GRJ | |
| 37 | 80713 | Hunt, Dustin | Holland Law Firm | 7:20-cv-84590-MCR-GRJ | |
| 38 | 80718 | Jackson, Yolanda | Holland Law Firm | 7:20-cv-84601-MCR-GRJ | |
| 39 | 80720 | Jaynes, Kyle | Holland Law Firm | 7:20-cv-84609-MCR-GRJ | |
| 40 | 80723 | Jensen, Ryan | Holland Law Firm | 7:20-cv-84616-MCR-GRJ | |
| 41 | 80726 | JOHNSON, MICHAEL | Holland Law Firm | 7:20-cv-84626-MCR-GRJ | |
| 42 | 80732 | Jones, Thomas | Holland Law Firm | 7:20-cv-84643-MCR-GRJ | |
| 43 | 80733 | Jones, Ashley | Holland Law Firm | 7:20-cv-84646-MCR-GRJ | |
| 44 | 80737 | Keel, Jerry | Holland Law Firm | 7:20-cv-84660-MCR-GRJ | |
| 45 | 80751 | Kuakini, Gary | Holland Law Firm | 7:20-cv-84701-MCR-GRJ | |
| 46 | 80757 | Lampley, Kevin | Holland Law Firm | 7:20-cv-84724-MCR-GRJ | |
| 47 | 80760 | Langford, Michael | Holland Law Firm | 7:20-cv-84736-MCR-GRJ | |
| 48 | 80765 | Leeds, Adam | Holland Law Firm | 7:20-cv-84758-MCR-GRJ | |
| 49 | 80766 | Legg, Christopher | Holland Law Firm | 7:20-cv-84763-MCR-GRJ | |
| 50 | 80767 | Lester, Scott | Holland Law Firm | 7:20-cv-84766-MCR-GRJ | |
| 51 | 80769 | LIBBY, JOSEPH | Holland Law Firm | 7:20-cv-84771-MCR-GRJ | |
| 52 | 80775 | LOPEZ, HECTOR | Holland Law Firm | 7:20-cv-84798-MCR-GRJ | |
| 53 | 80790 | Mayo, Jason | Holland Law Firm | 7:20-cv-84867-MCR-GRJ | |
| 54 | 80801 | Mejia, Joseph | Holland Law Firm | 7:20-cv-84470-MCR-GRJ | |
| 55 | 80805 | Meryhew, Christopher | Holland Law Firm | 7:20-cv-84489-MCR-GRJ | |
| 56 | 80810 | Miller, Dessen | Holland Law Firm | 7:20-cv-84507-MCR-GRJ | |
| 57 | 80815 | Montesinos, Josue | Holland Law Firm | 7:20-cv-84526-MCR-GRJ | |
| 58 | 80816 | Moore, Jay | Holland Law Firm | 7:20-cv-84531-MCR-GRJ | |
| 59 | 80819 | Morris, Jason | Holland Law Firm | 7:20-cv-84546-MCR-GRJ | |
| 60 | 80822 | Morrison, Chase | Holland Law Firm | 7:20-cv-84558-MCR-GRJ | |
| 61 | 80824 | Mulverhill, Daniel | Holland Law Firm | 7:20-cv-84562-MCR-GRJ | |
| 62 | 80853 | Perez, Ricardo | Holland Law Firm | 7:20-cv-84659-MCR-GRJ | |
| 63 | 80870 | Reed, Jeff | Holland Law Firm | 7:20-cv-84718-MCR-GRJ | |
| 64 | 80878 | Rentz, Robert | Holland Law Firm | 7:20-cv-84752-MCR-GRJ | |
| 65 | 80879 | Rettenberger, Justin | Holland Law Firm | 7:20-cv-84757-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 66 | 80885 | RIVERA, JOSE | Holland Law Firm | 7:20-cv-84786-MCR-GRJ | |
| 67 | 80889 | Rogers, Brosnan | Holland Law Firm | 7:20-cv-84804-MCR-GRJ | |
| 68 | 80893 | Rubi, Angelo R. | Holland Law Firm | 7:20-cv-84818-MCR-GRJ | |
| 69 | 80894 | Rubio, Victor | Holland Law Firm | 7:20-cv-84824-MCR-GRJ | |
| 70 | 80902 | Schauas, Brian | Holland Law Firm | 7:20-cv-84869-MCR-GRJ | |
| 71 | 80905 | Schumann, Austin | Holland Law Firm | 7:20-cv-84884-MCR-GRJ | |
| 72 | 80907 | Sewell, River | Holland Law Firm | 7:20-cv-84893-MCR-GRJ | |
| 73 | 80908 | Sheehe, Thomas | Holland Law Firm | 7:20-cv-84897-MCR-GRJ | |
| 74 | 80918 | Smith, James M. | Holland Law Firm | 7:20-cv-84934-MCR-GRJ | |
| 75 | 80929 | Steele, Athen | Holland Law Firm | 7:20-cv-84977-MCR-GRJ | |
| 76 | 80930 | Stephanie, David | Holland Law Firm | 7:20-cv-84981-MCR-GRJ | |
| 77 | 80936 | Stringer, Joshua | Holland Law Firm | 7:20-cv-85003-MCR-GRJ | |
| 78 | 80941 | Taala, Taimi | Holland Law Firm | 7:20-cv-85025-MCR-GRJ | |
| 79 | 80949 | Taylor, Nicholas | Holland Law Firm | 7:20-cv-85058-MCR-GRJ | |
| 80 | 80951 | Thayer, Richard | Holland Law Firm | 7:20-cv-85067-MCR-GRJ | |
| 81 | 80953 | Thrasher, Robert | Holland Law Firm | 7:20-cv-85076-MCR-GRJ | |
| 82 | 80965 | Tucker, Antonio | Holland Law Firm | 7:20-cv-85129-MCR-GRJ | |
| 83 | 80970 | Uphold, Deborah | Holland Law Firm | 7:20-cv-85154-MCR-GRJ | |
| 84 | 80973 | Vanlingen, Vikki | Holland Law Firm | 7:20-cv-85169-MCR-GRJ | |
| 85 | 80976 | Varnadoe, Ernest | Holland Law Firm | 7:20-cv-85183-MCR-GRJ | |
| 86 | 80985 | Walker, Winford | Holland Law Firm | 7:20-cv-85221-MCR-GRJ | |
| 87 | 80987 | Ward, Michael | Holland Law Firm | 7:20-cv-85226-MCR-GRJ | |
| 88 | 80988 | Warner, William | Holland Law Firm | 7:20-cv-85231-MCR-GRJ | |
| 89 | 80989 | Watson, Jesse | Holland Law Firm | 7:20-cv-85236-MCR-GRJ | |
| 90 | 80997 | White, Paul | Holland Law Firm | 7:20-cv-85270-MCR-GRJ | |
| 91 | 81008 | Williams, Gregory | Holland Law Firm | 7:20-cv-85319-MCR-GRJ | |
| 92 | 81011 | Wilson, Evan | Holland Law Firm | 7:20-cv-85333-MCR-GRJ | |
| 93 | 81014 | Winters, Clinton | Holland Law Firm | 7:20-cv-85348-MCR-GRJ | |
| 94 | 81015 | Wisdom, Troy | Holland Law Firm | 7:20-cv-85353-MCR-GRJ | |
| 95 | 81021 | Young, Jon | Holland Law Firm | 7:20-cv-85382-MCR-GRJ | |
| 96 | 81033 | Crossley, Matthew | Holland Law Firm | 7:20-cv-85430-MCR-GRJ | |
| 97 | 81038 | Arellano, Remediaz | Holland Law Firm | 7:20-cv-85448-MCR-GRJ | |
| 98 | 81044 | McDonaugh, Thomas | Holland Law Firm | 7:20-cv-85472-MCR-GRJ | |
| 99 | 81046 | Price, Timothy | Holland Law Firm | 7:20-cv-85480-MCR-GRJ | |
| 100 | 81053 | Pietersma, Douglas | Holland Law Firm | 7:20-cv-85504-MCR-GRJ | |
| 101 | 81059 | Rodriguez, Joel | Holland Law Firm | 7:20-cv-85521-MCR-GRJ | |
| 102 | 81072 | Dufresne-Yidi, Jonathan | Holland Law Firm | 7:20-cv-85453-MCR-GRJ | |
| 103 | 81081 | Bailey, David | Holland Law Firm | 7:20-cv-85483-MCR-GRJ | |
| 104 | 81089 | Brown, Timothy | Holland Law Firm | 7:20-cv-85511-MCR-GRJ | |
| 105 | 81093 | Campbell, Nolan | Holland Law Firm | 7:20-cv-85520-MCR-GRJ | |
| 106 | 81094 | Chapman, Jonathan | Holland Law Firm | 7:20-cv-85524-MCR-GRJ | |
| 107 | 81109 | Epp, Matthew | Holland Law Firm | 7:20-cv-85560-MCR-GRJ | |
| 108 | 81113 | Flickinger, Carl | Holland Law Firm | 7:20-cv-85566-MCR-GRJ | |
| 109 | 81115 | FOX, WILLIAM | Holland Law Firm | 7:20-cv-85572-MCR-GRJ | |
| 110 | 81126 | Hill, Justin | Holland Law Firm | 7:20-cv-85599-MCR-GRJ | |
| 111 | 81130 | Johnson, Eric | Holland Law Firm | 7:20-cv-85605-MCR-GRJ | |
| 112 | 81131 | Johnson, LaShawnda | Holland Law Firm | 7:20-cv-85609-MCR-GRJ | |
| 113 | 81134 | JULIAN, GREGORY | Holland Law Firm | 7:20-cv-85612-MCR-GRJ | |
| 114 | 81136 | KELLER, ALEXANDER | Holland Law Firm | 7:20-cv-85616-MCR-GRJ | |
| 115 | 81137 | Kennedy, Paul | Holland Law Firm | 7:20-cv-85619-MCR-GRJ | |
| 116 | 81139 | Kirk, Logan | Holland Law Firm | 7:20-cv-85625-MCR-GRJ | |
| 117 | 81140 | Kitchen, Jeremy | Holland Law Firm | 7:20-cv-85628-MCR-GRJ | |
| 118 | 81141 | Kizer, Joshua | Holland Law Firm | 7:20-cv-85631-MCR-GRJ | |
| 119 | 81145 | LAMKE, ZACHARY | Holland Law Firm | 7:20-cv-85641-MCR-GRJ | |
| 120 | 81150 | Long, Adam | Holland Law Firm | 7:20-cv-85647-MCR-GRJ | |
| 121 | 81151 | LOTT, LONNIE | Holland Law Firm | 7:20-cv-85650-MCR-GRJ | |
| 122 | 81153 | Macer, Antoine Dontae | Holland Law Firm | | 7:20-cv-85656-MCR-GRJ |
| 123 | 81155 | MAGRAS, RAUL | Holland Law Firm | 7:20-cv-85659-MCR-GRJ | |
| 124 | 81163 | Mendoza, Jason | Holland Law Firm | 7:20-cv-85684-MCR-GRJ | |
| 125 | 81166 | Miller, Kraig | Holland Law Firm | 7:20-cv-85693-MCR-GRJ | |
| 126 | 81167 | MILLER, RANDALL M. | Holland Law Firm | 7:20-cv-85696-MCR-GRJ | |
| 127 | 81169 | Moore, Christopher W. | Holland Law Firm | 7:20-cv-85699-MCR-GRJ | |
| 128 | 81177 | PARKER, ISHMA | Holland Law Firm | 7:20-cv-85717-MCR-GRJ | |
| 129 | 81183 | Poirier, Charles | Holland Law Firm | 7:20-cv-85736-MCR-GRJ | |
| 130 | 81185 | Porrata, Jessenia | Holland Law Firm | 7:20-cv-85740-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 131 | 81186 | QUINEY, MICHAEL | Holland Law Firm | 7:20-cv-85742-MCR-GRJ | |
| 132 | 81218 | SOLLARS, BRIAN | Holland Law Firm | 7:20-cv-85776-MCR-GRJ | |
| 133 | 81231 | Watkins, James | Holland Law Firm | 7:20-cv-85784-MCR-GRJ | |
| 134 | 94390 | BAYNE, TOBY | Paul LLP | | 3:19-cv-03901-MCR-GRJ |
| 135 | 94393 | BEATO, CARLOS E | Paul LLP | | 3:19-cv-03904-MCR-GRJ |
| 136 | 94403 | BLADE, RODNEY | Paul LLP | | 3:19-cv-03919-MCR-GRJ |
| 137 | 94413 | Brown, Shawn | Paul LLP | | 3:19-cv-03929-MCR-GRJ |
| 138 | 94416 | BUELL, MILTON | Paul LLP | | 3:19-cv-03937-MCR-GRJ |
| 139 | 94443 | COLYER, JEFFERY | Paul LLP | | 3:19-cv-04135-MCR-GRJ |
| 140 | 94452 | Davis, Brandon | Paul LLP | | 3:19-cv-04177-MCR-GRJ |
| 141 | 94462 | DIXON, MARKARIOUS | Paul LLP | | 3:19-cv-04197-MCR-GRJ |
| 142 | 94475 | FINCH, CHRYSTIAN M | Paul LLP | | 3:19-cv-04211-MCR-GRJ |
| 143 | 94481 | GEBREGIORGIS, DAWIT | Paul LLP | | 3:19-cv-04252-MCR-GRJ |
| 144 | 94521 | HUNT, JEFFREY | Paul LLP | | 3:19-cv-04356-MCR-GRJ |
| 145 | 94526 | JENKINS, DORIAN | Paul LLP | | 3:19-cv-04362-MCR-GRJ |
| 146 | 94534 | JORGENSEN, ERIK | Paul LLP | | 3:19-cv-01111-MCR-GRJ |
| 147 | 94540 | KENDALL, JAMES | Paul LLP | | 3:19-cv-04375-MCR-GRJ |
| 148 | 94546 | LAISTER, PHILLIP | Paul LLP | | 3:19-cv-04405-MCR-GRJ |
| 149 | 94581 | MOORE, KEVIN H | Paul LLP | | 3:19-cv-04455-MCR-GRJ |
| 150 | 94588 | MULLINS, TROY | Paul LLP | | 3:19-cv-04461-MCR-GRJ |
| 151 | 94589 | MULREY, MATTHEW | Paul LLP | | 3:19-cv-04462-MCR-GRJ |
| 152 | 94601 | OSBRON, LEONARD | Paul LLP | | 3:19-cv-04474-MCR-GRJ |
| 153 | 94628 | RIDDICK, CHRISTOPHER | Paul LLP | | 3:19-cv-01143-MCR-GRJ |
| 154 | 94642 | SCHILLINGER, MICHAEL GARRISON | Paul LLP | | 3:19-cv-04553-MCR-GRJ |
| 155 | 94658 | STURGEON, JUSTIN | Paul LLP | | 3:19-cv-04571-MCR-GRJ |
| 156 | 94671 | TUNSTILL, WILLIAM | Paul LLP | | 3:19-cv-04619-MCR-GRJ |
| 157 | 94684 | WHITE, REX | Paul LLP | | 3:19-cv-04479-MCR-GRJ |
| 158 | 96539 | TRIPP, WADE A | Paul LLP | | 3:19-cv-04616-MCR-GRJ |
| 159 | 96541 | Moore, Timothy | Paul LLP | | 3:19-cv-04456-MCR-GRJ |
| 160 | 96549 | TURNER, KEVIN M | Paul LLP | | 3:19-cv-04620-MCR-GRJ |
| 161 | 96570 | Reilly, Charles | Paul LLP | | 3:19-cv-04514-MCR-GRJ |
| 162 | 126752 | Brock, Robert | Paul LLP | | 3:19-cv-00879-MCR-GRJ |
| 163 | 136554 | Childress, Richard | Holland Law Firm | 7:20-cv-84816-MCR-GRJ | |
| 164 | 136555 | Cox, Douglas | Holland Law Firm | 7:20-cv-84820-MCR-GRJ | |
| 165 | 136558 | Donnelly, Gabriel | Holland Law Firm | 7:20-cv-84838-MCR-GRJ | |
| 166 | 136565 | Muratalla, Richard | Holland Law Firm | 7:20-cv-84866-MCR-GRJ | |
| 167 | 136566 | Padron, Guevara | Holland Law Firm | 7:20-cv-84872-MCR-GRJ | |
| 168 | 136572 | Reeves, Christopher | Holland Law Firm | 7:20-cv-84900-MCR-GRJ | |
| 169 | 136577 | Scott, Brian | Holland Law Firm | 7:20-cv-84916-MCR-GRJ | |
| 170 | 136585 | Taylor, John | Holland Law Firm | 7:20-cv-84944-MCR-GRJ | |
| 171 | 136586 | Willoughby, Dennis | Holland Law Firm | 7:20-cv-84948-MCR-GRJ | |
| 172 | 136659 | HILL, JOHNATHAN | Robinson Calcagnie, Inc. | | 3:19-cv-02231-MCR-GRJ |
| 173 | 136664 | MCCLAIN, MICHAEL PATRICK | Robinson Calcagnie, Inc. | | 3:19-cv-02150-MCR-GRJ |
| 174 | 139851 | LUGO PEREZ, JUAN | Robinson Calcagnie, Inc. | | 3:19-cv-02181-MCR-GRJ |
| 175 | 139883 | Apodaca, Eduardo | Holland Law Firm | 7:20-cv-84959-MCR-GRJ | |
| 176 | 139889 | Cameron, Tommy | Holland Law Firm | 7:20-cv-84971-MCR-GRJ | |
| 177 | 139903 | Hagee, David | Holland Law Firm | 7:20-cv-85007-MCR-GRJ | |
| 178 | 139909 | JOHNSON, PATRICK | Holland Law Firm | 7:20-cv-85011-MCR-GRJ | |
| 179 | 139928 | Perryman, Trey | Holland Law Firm | 7:20-cv-85044-MCR-GRJ | |
| 180 | 139932 | Potter, Christopher | Holland Law Firm | 7:20-cv-85059-MCR-GRJ | |
| 181 | 144597 | Smith, Douglas | Paul LLP | | 3:20-cv-03640-MCR-GRJ |
| 182 | 144756 | Huffine, Edward | Paul LLP | | 3:22-cv-01120-MCR-GRJ |
| 183 | 145012 | McGhee, John | Paul LLP | | 3:22-cv-01216-MCR-GRJ |
| 184 | 145023 | Love, Cory | Paul LLP | | 3:22-cv-01868-MCR-GRJ |
| 185 | 145374 | Jackson, Corey | Paul LLP | 7:20-cv-97970-MCR-GRJ | 3:22-cv-01136-MCR-GRJ |
| 186 | 145565 | Nielssen, Phillip | Paul LLP | | 3:22-cv-01256-MCR-GRJ |
| 187 | 145580 | Knox, Robert | Paul LLP | 7:20-cv-98352-MCR-GRJ | |
| 188 | 145598 | Root, Ryan | Paul LLP | | 3:22-cv-01333-MCR-GRJ |
| 189 | 145695 | Kincaid, Dallas | Paul LLP | 7:20-cv-98510-MCR-GRJ | 3:22-cv-01149-MCR-GRJ |
| 190 | 145710 | BUATTE, LONNIE R | Paul LLP | | 3:20-cv-03634-MCR-GRJ |
| 191 | 145844 | Lambdin, Wayne | Paul LLP | | 3:20-cv-02705-MCR-GRJ |
| 192 | 145961 | Snow, Justin | Paul LLP | | 3:22-cv-01373-MCR-GRJ |
| 193 | 146106 | Goddard, Kevin | Paul LLP | 7:20-cv-98592-MCR-GRJ | |
| 194 | 146255 | McFarling, Samuel | Paul LLP | | 3:22-cv-01878-MCR-GRJ |
| 195 | 146338 | Hebert, Jody | Paul LLP | | 3:20-cv-03632-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 196 | 146365 | Taylor, Jon | Paul LLP | 7:20-cv-99517-MCR-GRJ | 3:22-cv-01387-MCR-GRJ |
| 197 | 146404 | Barker, Brandon | Paul LLP | | 3:22-cv-01731-MCR-GRJ |
| 198 | 146463 | Bauer, Dustin | Paul LLP | | 3:20-cv-02700-MCR-GRJ |
| 199 | 146535 | Pratt, Jason | Paul LLP | 7:20-cv-99670-MCR-GRJ | 3:22-cv-00568-MCR-GRJ |
| 200 | 146648 | Bruder, Alexander | Paul LLP | | 3:19-cv-04791-MCR-GRJ |
| 201 | 146690 | Garza, Javier | Paul LLP | | 3:22-cv-01068-MCR-GRJ |
| 202 | 146739 | Blakesley, William | Paul LLP | | 3:22-cv-00913-MCR-GRJ |
| 203 | 146858 | Weeder, Brian | Paul LLP | 7:20-cv-99813-MCR-GRJ | 3:22-cv-01427-MCR-GRJ |
| 204 | 146868 | Miller, Jefferson | Paul LLP | 7:20-cv-99815-MCR-GRJ | 3:22-cv-01246-MCR-GRJ |
| 205 | 146875 | Mann, Artt | Paul LLP | | 3:22-cv-01201-MCR-GRJ |
| 206 | 146887 | Sica, Paolo | Paul LLP | 7:20-cv-99824-MCR-GRJ | 3:22-cv-00579-MCR-GRJ |
| 207 | 146915 | Gracia, Juan | Paul LLP | | 3:22-cv-01786-MCR-GRJ |
| 208 | 146970 | Sullivan, Michael | Paul LLP | 7:20-cv-99892-MCR-GRJ | |
| 209 | 147005 | Ashby, Blair | Paul LLP | | 3:22-cv-00887-MCR-GRJ |
| 210 | 147009 | Chapple, Brian | Paul LLP | | 3:22-cv-00930-MCR-GRJ |
| 211 | 147028 | Whitcomb, Keith | Paul LLP | | 3:22-cv-01430-MCR-GRJ |
| 212 | 147199 | Pruden, Richard | Paul LLP | 7:20-cv-99984-MCR-GRJ | 3:22-cv-01283-MCR-GRJ |
| 213 | 147472 | Holtel, Stephen | Paul LLP | | 3:20-cv-02702-MCR-GRJ |
| 214 | 147532 | Cooksey, Calvin | Paul LLP | | 3:22-cv-00989-MCR-GRJ |
| 215 | 147570 | Hernandez, Dominick | Paul LLP | 8:20-cv-01512-MCR-GRJ | 3:22-cv-01111-MCR-GRJ |
| 216 | 147755 | CRAWFORD, CLAYTON | Paul LLP | | 3:22-cv-00994-MCR-GRJ |
| 217 | 148631 | Ritter, Curtis | Paul LLP | | 3:22-cv-01289-MCR-GRJ |
| 218 | 148781 | O'Hearn, Stephen | Paul LLP | 8:20-cv-02658-MCR-GRJ | 3:22-cv-00560-MCR-GRJ |
| 219 | 152669 | GRENSTIENER, JACOB | Paul LLP | | 3:19-cv-04794-MCR-GRJ |
| 220 | 153594 | PRITT, JOSHUA | Paul LLP | | 3:19-cv-01123-MCR-GRJ |
| 221 | 156904 | Gordon, Danny | Paul LLP | | 3:22-cv-01075-MCR-GRJ |
| 222 | 158699 | Kendrick, McCord | Paul LLP | | 3:20-cv-03614-MCR-GRJ |
| 223 | 159385 | Delgado, Luis | Paul LLP | | 3:22-cv-01044-MCR-GRJ |
| 224 | 160514 | Northan, Raymond | Paul LLP | 8:20-cv-03056-MCR-GRJ | 3:22-cv-00556-MCR-GRJ |
| 225 | 161445 | Davis, Brad | Paul LLP | 8:20-cv-03199-MCR-GRJ | 3:22-cv-00997-MCR-GRJ |
| 226 | 163169 | Messer, Linda | Paul LLP | | 3:20-cv-02709-MCR-GRJ |
| 227 | 163251 | Dills, Jason | Paul LLP | 8:20-cv-03183-MCR-GRJ | 3:22-cv-01051-MCR-GRJ |
| 228 | 163443 | Mccarty, Brandon | Paul LLP | | 3:22-cv-01209-MCR-GRJ |
| 229 | 163724 | Barney, Boyd | Paul LLP | | 3:22-cv-00903-MCR-GRJ |
| 230 | 163773 | Hernandez, Craig | Paul LLP | | 3:22-cv-01110-MCR-GRJ |
| 231 | 163948 | Rosanes, Francis | Paul LLP | | 3:20-cv-02712-MCR-GRJ |
| 232 | 172906 | Snook, James | Paul LLP | | 3:22-cv-01372-MCR-GRJ |
| 233 | 172909 | Colvin, Thomas | Paul LLP | | 3:22-cv-00988-MCR-GRJ |
| 234 | 172979 | Wonder, Paul | Paul LLP | | 3:22-cv-01450-MCR-GRJ |
| 235 | 173798 | Earl, Jeremiah | Holland Law Firm | 7:20-cv-85168-MCR-GRJ | |
| 236 | 173800 | Lewis, Jeffrey | Holland Law Firm | 7:20-cv-85177-MCR-GRJ | |
| 237 | 173801 | Pelham, Brian | Holland Law Firm | 7:20-cv-85182-MCR-GRJ | |
| 238 | 173810 | Foxhill, Aminata | Holland Law Firm | 7:20-cv-85219-MCR-GRJ | |
| 239 | 176367 | Armitage, Aaron | Holland Law Firm | 7:20-cv-85336-MCR-GRJ | |
| 240 | 176368 | Bailey, Ross | Holland Law Firm | 7:20-cv-85341-MCR-GRJ | |
| 241 | 176372 | Diaz, Joshua | Holland Law Firm | 7:20-cv-85361-MCR-GRJ | |
| 242 | 176376 | Hunt, Joshua | Holland Law Firm | 7:20-cv-85381-MCR-GRJ | |
| 243 | 176378 | Manning, Raymond | Holland Law Firm | 7:20-cv-85392-MCR-GRJ | |
| 244 | 176385 | Tompkins, Robert | Holland Law Firm | 7:20-cv-85005-MCR-GRJ | |
| 245 | 176386 | Perry, Almon | Holland Law Firm | 7:20-cv-85013-MCR-GRJ | |
| 246 | 176388 | Dixon, Kennard | Holland Law Firm | 7:20-cv-85028-MCR-GRJ | |
| 247 | 176391 | White, Steven | Holland Law Firm | 7:20-cv-85045-MCR-GRJ | |
| 248 | 176756 | SALAZAR, ALBERT | Paul LLP | | 3:19-cv-04548-MCR-GRJ |
| 249 | 186170 | Blanco, Ricardo | Paul LLP | | 3:22-cv-01738-MCR-GRJ |
| 250 | 186291 | Huber, Joshua | Paul LLP | 8:20-cv-04348-MCR-GRJ | |
| 251 | 186360 | BAIRD, CHRIS | Paul LLP | | 3:20-cv-03608-MCR-GRJ |
| 252 | 189199 | Cantu, Michael | Holland Law Firm | 7:20-cv-91721-MCR-GRJ | |
| 253 | 189249 | Lowther, Aaron | Paul LLP | | 3:20-cv-03615-MCR-GRJ |
| 254 | 203372 | Crowfoot-Beyette, Nicholas | Paul LLP | 8:20-cv-47936-MCR-GRJ | |
| 255 | 210265 | Bounds, Rocky | Monsour Law Firm | 8:20-cv-57613-MCR-GRJ | |
| 256 | 214319 | Starling, Darren | Holland Law Firm | 9:20-cv-08739-MCR-GRJ | |
| 257 | 214682 | Whitaker, Travis | Paul LLP | 8:20-cv-69522-MCR-GRJ | |
| 258 | 223947 | Roberts, David | Monsour Law Firm | 8:20-cv-67827-MCR-GRJ | |
| 259 | 224049 | Lawrence, Terry | Monsour Law Firm | 8:20-cv-68050-MCR-GRJ | |
| 260 | 247295 | Bradley, Michael | Monsour Law Firm | 8:20-cv-92669-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 261 | 247340 | Hatch, John | Monsour Law Firm | 8:20-cv-92759-MCR-GRJ | |
| 262 | 247383 | Painter, Jonathan | Monsour Law Firm | 8:20-cv-92817-MCR-GRJ | |
| 263 | 247402 | PIPPIN, PATRICK | Monsour Law Firm | 8:20-cv-92836-MCR-GRJ | |
| 264 | 247403 | Pleitez, Kevin | Monsour Law Firm | 8:20-cv-92837-MCR-GRJ | |
| 265 | 247407 | Quantrell, James | Monsour Law Firm | 8:20-cv-92841-MCR-GRJ | |
| 266 | 247420 | Rodriguez, Stephen | Monsour Law Firm | 8:20-cv-92854-MCR-GRJ | |
| 267 | 247437 | Smith, Robert | Monsour Law Firm | 8:20-cv-92871-MCR-GRJ | |
| 268 | 247441 | Stewart, Gary | Monsour Law Firm | 8:20-cv-92875-MCR-GRJ | |
| 269 | 258186 | Jackson, Jamaal | Monsour Law Firm | 9:20-cv-00918-MCR-GRJ | |
| 270 | 262800 | Santana, Samuel | Monsour Law Firm | 9:20-cv-09703-MCR-GRJ | |
| 271 | 262830 | CARTER, CHRISTOPHER | Monsour Law Firm | 9:20-cv-07666-MCR-GRJ | |
| 272 | 262845 | Burrus, Ernest | Monsour Law Firm | 9:20-cv-07680-MCR-GRJ | |
| 273 | 262860 | Bradley, Justin | Monsour Law Firm | 9:20-cv-07694-MCR-GRJ | |
| 274 | 262894 | Schock, Jonathan | Monsour Law Firm | 9:20-cv-09724-MCR-GRJ | |
| 275 | 262909 | Hall, Corey | Monsour Law Firm | 9:20-cv-07733-MCR-GRJ | |
| 276 | 262917 | Rubio, Diego | Monsour Law Firm | 9:20-cv-09733-MCR-GRJ | |
| 277 | 268264 | Ramos, Joseph Paguio | Alexander Law Group, PLC | 9:20-cv-10497-MCR-GRJ | |
| 278 | 268606 | UDDIN, AHMED | Holland Law Firm | 9:20-cv-08771-MCR-GRJ | |
| 279 | 269555 | Phillips, Crosby | Monsour Law Firm | 9:20-cv-12443-MCR-GRJ | |
| 280 | 269602 | Palagano, Francis | Monsour Law Firm | 9:20-cv-12504-MCR-GRJ | |
| 281 | 269614 | Penix, David | Monsour Law Firm | 9:20-cv-12516-MCR-GRJ | |
| 282 | 273551 | Loutsenhizer, Rex | Monsour Law Firm | 9:20-cv-16311-MCR-GRJ | |
| 283 | 273583 | Brown, Christopher Lakeith | Monsour Law Firm | 9:20-cv-16376-MCR-GRJ | |
| 284 | 273603 | Campbell, Gabriel | Monsour Law Firm | 9:20-cv-16451-MCR-GRJ | |
| 285 | 273627 | Bolek, Thorn | Monsour Law Firm | 9:20-cv-17052-MCR-GRJ | |
| 286 | 274419 | Tilley, Daniel | Alexander Law Group, PLC | 9:20-cv-14669-MCR-GRJ | |
| 287 | 280827 | GUZMAN, JANET | Holland Law Firm | 7:21-cv-03070-MCR-GRJ | |
| 288 | 282475 | Schwarha, Faheem | Monsour Law Firm | 7:21-cv-05293-MCR-GRJ | |
| 289 | 282477 | Ferguson, Jack | Monsour Law Firm | 7:21-cv-05295-MCR-GRJ | |
| 290 | 282497 | Whatley, Julian | Monsour Law Firm | 7:21-cv-05315-MCR-GRJ | |
| 291 | 282554 | Hernandez, Salvador | Monsour Law Firm | 7:21-cv-05372-MCR-GRJ | |
| 292 | 282559 | Shareef, Haji | Monsour Law Firm | 7:21-cv-05377-MCR-GRJ | |
| 293 | 289632 | Bruegger, Jeremy | Alexander Law Group, PLC | 7:21-cv-11695-MCR-GRJ | |
| 294 | 289640 | Cagnon, Roland | Alexander Law Group, PLC | 7:21-cv-11703-MCR-GRJ | |
| 295 | 289704 | Lerner, Roy | Alexander Law Group, PLC | 7:21-cv-11767-MCR-GRJ | |
| 296 | 289714 | McMullen, Cody | Alexander Law Group, PLC | 7:21-cv-11777-MCR-GRJ | |
| 297 | 289728 | Perez, Luis M | Alexander Law Group, PLC | 7:21-cv-11791-MCR-GRJ | |
| 298 | 289764 | Williams, Austin | Alexander Law Group, PLC | 7:21-cv-11826-MCR-GRJ | |
| 299 | 289769 | Wood, Brian T | Alexander Law Group, PLC | 7:21-cv-11831-MCR-GRJ | |
| 300 | 291159 | Wadkins, Danyiel | Monsour Law Firm | 7:21-cv-30329-MCR-GRJ | |
| 301 | 291165 | Ragland, Douglas M | Monsour Law Firm | 7:21-cv-30335-MCR-GRJ | |
| 302 | 291185 | Wooten, Sade | Monsour Law Firm | 7:21-cv-30355-MCR-GRJ | |
| 303 | 291187 | Baron, Robert | Monsour Law Firm | 7:21-cv-30357-MCR-GRJ | |
| 304 | 291191 | Stevenson, Corey E | Monsour Law Firm | 7:21-cv-30361-MCR-GRJ | |
| 305 | 291196 | White, Amy | Monsour Law Firm | 7:21-cv-30366-MCR-GRJ | |
| 306 | 291201 | Alvarez, Baltazar | Monsour Law Firm | 7:21-cv-30371-MCR-GRJ | |
| 307 | 293780 | Alexander, Glenn | Holland Law Firm | 7:21-cv-15033-MCR-GRJ | |
| 308 | 303532 | Davis, Steven C | Monsour Law Firm | 7:21-cv-23208-MCR-GRJ | |
| 309 | 303546 | Bass, Michael | Monsour Law Firm | 7:21-cv-23222-MCR-GRJ | |
| 310 | 303547 | Fant, Duante | Monsour Law Firm | 7:21-cv-23223-MCR-GRJ | |
| 311 | 303550 | Borghi, Christopher | Monsour Law Firm | 7:21-cv-23226-MCR-GRJ | |
| 312 | 303569 | Melvin, Keith | Monsour Law Firm | 7:21-cv-23245-MCR-GRJ | |
| 313 | 303582 | Garza-Acosta, Arturo | Monsour Law Firm | 7:21-cv-23258-MCR-GRJ | |
| 314 | 303588 | Ortiz, Roberto | Monsour Law Firm | 7:21-cv-23264-MCR-GRJ | |
| 315 | 303594 | Poland, Stephen | Monsour Law Firm | 7:21-cv-23270-MCR-GRJ | |
| 316 | 304829 | DODSON, DEMARIO | Paul LLP | 7:21-cv-23771-MCR-GRJ | 3:21-cv-00191-MCR-GRJ |
| 317 | 305507 | Aguon, Raymond | Alexander Law Group, PLC | 7:21-cv-24576-MCR-GRJ | |
| 318 | 305539 | Bonomo, Michael | Alexander Law Group, PLC | 7:21-cv-24608-MCR-GRJ | |
| 319 | 305554 | Canty, Norwood | Alexander Law Group, PLC | 7:21-cv-24623-MCR-GRJ | |
| 320 | 305580 | COTHREN, CODY | Alexander Law Group, PLC | 7:21-cv-24649-MCR-GRJ | |
| 321 | 305582 | Crespo, Maximo Rodriguez | Alexander Law Group, PLC | 7:21-cv-24651-MCR-GRJ | |
| 322 | 305678 | Johnson, Matthew R | Alexander Law Group, PLC | 7:21-cv-24747-MCR-GRJ | |
| 323 | 307876 | Read, Nicole | Monsour Law Firm | 7:21-cv-30967-MCR-GRJ | |
| 324 | 307877 | Read, Thomas | Monsour Law Firm | 7:21-cv-30968-MCR-GRJ | |
| 325 | 307882 | Gaston, Robert J | Monsour Law Firm | 7:21-cv-30973-MCR-GRJ | |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 326 | 307899 | Blankenship, Andrew Tyler | Monsour Law Firm | 7:21-cv-30990-MCR-GRJ | |
| 327 | 309771 | FELL, SCOTT | Holland Law Firm | 7:21-cv-26897-MCR-GRJ | |
| 328 | 309772 | Fowler, Michael | Holland Law Firm | 7:21-cv-26898-MCR-GRJ | |
| 329 | 309773 | JEFFERSON, TROY | Holland Law Firm | 7:21-cv-26899-MCR-GRJ | |
| 330 | 309778 | PETERSON, BENJAMIN | Holland Law Firm | 7:21-cv-26904-MCR-GRJ | |
| 331 | 309779 | PODRYBAU, WILLIAM | Holland Law Firm | 7:21-cv-26905-MCR-GRJ | |
| 332 | 309780 | RIBAUDO-DEMERS, ZEUS | Holland Law Firm | 7:21-cv-26906-MCR-GRJ | |
| 333 | 309783 | Rodriguez, Luis | Holland Law Firm | 7:21-cv-26909-MCR-GRJ | |
| 334 | 309794 | WILLIAMS, CAMERON | Holland Law Firm | 7:21-cv-26919-MCR-GRJ | |
| 335 | 309795 | Williams, Shawn | Holland Law Firm | 7:21-cv-26920-MCR-GRJ | |
| 336 | 318537 | BARNES, JOSHUA | Alexander Law Group, PLC | 7:21-cv-42477-MCR-GRJ | |
| 337 | 318570 | Cummings, Billy | Alexander Law Group, PLC | 7:21-cv-42510-MCR-GRJ | |
| 338 | 318598 | Hightower, Sharon | Alexander Law Group, PLC | 7:21-cv-42538-MCR-GRJ | |
| 339 | 324733 | Anderson, Eboney | Monsour Law Firm | 7:21-cv-39567-MCR-GRJ | |
| 340 | 324734 | Carlies, Ramel | Monsour Law Firm | 7:21-cv-39568-MCR-GRJ | |
| 341 | 329081 | Ewing, William | Monsour Law Firm | 7:21-cv-47935-MCR-GRJ | |

# EXHIBIT M

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
### PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1. The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

Case 3:19-md-02885-MCR-GRJ   Document 3523-1   Filed 07/28/22   Page 4 of 32
Case 7:20-cv-18891-MCR-GRJ   Document 85   Filed 07/28/22   Page 4 of 464

Page 4 of 4

2.    The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26442-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37674-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-57452-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bieniek, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1.     The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.    The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08060-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26492-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-66100-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|------|------|------|------|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Case 7:20-28851-MCR-RMR Document 3521-1 Filed 07/28/22 Page 2 of 4
Case 3:19-md-02885-MCR-HTC Document 3582 Filed 11/28/22 Page 146 of 464

Page 2 of 4

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id.* at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1. The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.    The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-66100-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99749-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|------|------|------|------|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig*., 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1. The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.     The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26472-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-66100-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67240-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91019-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

16

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, James | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig*., 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders—and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1. The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.     The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*
_____
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26492-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-66100-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67250-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99749-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bieniek, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Esteven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
### PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig*., 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1.   The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.     The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26476-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62684-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-66100-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, James | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig*., 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively.  This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A.  The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims.  They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction.  This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL.  This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process.  In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1.    The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.    The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26492-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominguez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-57854-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Quentin | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id.* at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1. The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.     The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26470-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|------|------|------|------|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-58471-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-88393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91019-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**

**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bieniek, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
### PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069.  Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket.  *Id.* at 5.  The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated.  *Id.* at 1.  The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6.  The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1. The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.      The Clerk is directed to enter a copy of this Order on the main MDL
        docket and on the individual dockets, and close the individual cases in
        their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26473-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-58694-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Justin | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
### PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## ORDER

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id.* at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1. The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.      The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*
_____
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26472-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-66100-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70099-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99749-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|----------------|--------------------------|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|------|------|------|------|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
### PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id.* at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1.    The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2. The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shamel | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26472-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominguez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-59104-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67202-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Estevan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|----------------|--------------------------|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## <u>ORDER</u>

On May 3, 2022, the Court entered Transition Order #6, requiring 20,197 cases to transition from the administrative docket to the active docket. *See* ECF No. 3069. Depending on the number of cases identified for removal per plaintiffs' law firm, plaintiffs' counsel had between 30 and 60 days to transition the identified cases to the active docket. *Id.* at 5. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the time indicated. *Id.* at 1. The Court cautioned that any case not transitioned by the deadline would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *Id.* at 5-6. The time for compliance for Transition Order #6 has now expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the active docket within the court-imposed deadline.

Case 7:20-md-02835-RMG Document 3521-1 Filed 07/28/22 Page 434 of 464
Case 7:20-md-02835-RMG Document 3512 Filed 07/28/22 Page 2 of 4

Page 2 of 4

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce

deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1. The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2.   The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 28th day of July, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1 | 1253 | BLESSING, BRANDON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41821-MCR-GRJ |
| 2 | 1303 | BRANDLE, JASON | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42044-MCR-GRJ |
| 3 | 3107 | SANCHEZ ORNELAS, RIGOBERTO | Justinian & Associates PLLC | 8:20-cv-32944-MCR-GRJ |
| 4 | 3374 | STEFANO, CIRO | Goza & Honnold, LLC | 7:20-cv-42205-MCR-GRJ |
| 5 | 5889 | Krch, David J | Reich and Binstock, LLP | 7:20-cv-02017-MCR-GRJ |
| 6 | 7491 | Mizak, Daniel | Stueve Siegel Hanson | 7:20-cv-47081-MCR-GRJ |
| 7 | 7570 | O'Pell, Justin | Stueve Siegel Hanson | 7:20-cv-47141-MCR-GRJ |
| 8 | 8096 | Weeks, Dylan | Stueve Siegel Hanson | 7:20-cv-47447-MCR-GRJ |
| 9 | 8799 | ZIDWICK, MARK | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47666-MCR-GRJ |
| 10 | 11859 | Rios, Juana | McDonald Worley | 7:20-cv-01318-MCR-GRJ |
| 11 | 11907 | Crawford, Jeffery | McDonald Worley | 7:20-cv-01363-MCR-GRJ |
| 12 | 12004 | Bryant, Tyra | McDonald Worley | 7:20-cv-01456-MCR-GRJ |
| 13 | 12038 | Kuhn, Brian | McDonald Worley | 7:20-cv-01487-MCR-GRJ |
| 14 | 12093 | Neusse, Benjamin | McDonald Worley | 7:20-cv-01540-MCR-GRJ |
| 15 | 12099 | Parks, Jeffrey | McDonald Worley | 7:20-cv-01546-MCR-GRJ |
| 16 | 12101 | Salinas, Francisco | McDonald Worley | 7:20-cv-01548-MCR-GRJ |
| 17 | 12203 | Youngbey, Marris | McDonald Worley | 7:20-cv-01663-MCR-GRJ |
| 18 | 12268 | Graham, Charles | McDonald Worley | 7:20-cv-01767-MCR-GRJ |
| 19 | 12280 | Teddy, Michael | McDonald Worley | 7:20-cv-01790-MCR-GRJ |
| 20 | 12282 | Deliberti, Michael | McDonald Worley | 7:20-cv-01792-MCR-GRJ |
| 21 | 12292 | Dickey, Jeffrey | McDonald Worley | 7:20-cv-01806-MCR-GRJ |
| 22 | 12349 | Merrill, Kenneth | McDonald Worley | 7:20-cv-01925-MCR-GRJ |
| 23 | 12350 | Spence, Larry | McDonald Worley | 7:20-cv-01926-MCR-GRJ |
| 24 | 12407 | Bell, Kenneth | McDonald Worley | 7:20-cv-01877-MCR-GRJ |
| 25 | 12444 | Whitlow, Cody Augustus | McSweeney/Langevin LLC | 7:20-cv-56813-MCR-GRJ |
| 26 | 12456 | Carino, Mark | McSweeney/Langevin LLC | 7:20-cv-56882-MCR-GRJ |
| 27 | 12491 | Powell, DaMarcus Jewel | McSweeney/Langevin LLC | 7:20-cv-57063-MCR-GRJ |
| 28 | 12493 | Willis, Montreal Shawn | McSweeney/Langevin LLC | 7:20-cv-57985-MCR-GRJ |
| 29 | 12517 | West, Raheem Tyrek | McSweeney/Langevin LLC | 7:20-cv-58138-MCR-GRJ |
| 30 | 12526 | Adair, Marcus Fitzgerald | McSweeney/Langevin LLC | 7:20-cv-58177-MCR-GRJ |
| 31 | 12645 | Keele, Corey Dee | McSweeney/Langevin LLC | 7:20-cv-58698-MCR-GRJ |
| 32 | 12656 | Gillaird, Ollie | McSweeney/Langevin LLC | 7:20-cv-58735-MCR-GRJ |
| 33 | 12659 | Meiers, Anthony John | McSweeney/Langevin LLC | 7:20-cv-58746-MCR-GRJ |
| 34 | 12667 | Watler, Joseph Robert | McSweeney/Langevin LLC | 7:20-cv-58771-MCR-GRJ |
| 35 | 12681 | Selby, Eric James | McSweeney/Langevin LLC | 7:20-cv-58810-MCR-GRJ |
| 36 | 12683 | Cobb, Benedict Eugene | McSweeney/Langevin LLC | 7:20-cv-58814-MCR-GRJ |
| 37 | 12691 | Neugent, John Cody | McSweeney/Langevin LLC | 7:20-cv-58839-MCR-GRJ |
| 38 | 12692 | Bellon, Tara Marie | McSweeney/Langevin LLC | 7:20-cv-58844-MCR-GRJ |
| 39 | 12706 | Garcia, Daniel | McSweeney/Langevin LLC | 7:20-cv-60122-MCR-GRJ |
| 40 | 12709 | Jasper, Crystal Denise | McSweeney/Langevin LLC | 7:20-cv-60134-MCR-GRJ |
| 41 | 12716 | Myers, Justin Cole | McSweeney/Langevin LLC | 7:20-cv-60165-MCR-GRJ |
| 42 | 12724 | Gomez, Bernard Dizon | McSweeney/Langevin LLC | 7:20-cv-60199-MCR-GRJ |
| 43 | 12734 | Calloway, William Eugene | McSweeney/Langevin LLC | 7:20-cv-60246-MCR-GRJ |
| 44 | 12758 | Jefferson, Latoya Tramaine | McSweeney/Langevin LLC | 7:20-cv-60340-MCR-GRJ |
| 45 | 12782 | Coleman, Marques | McSweeney/Langevin LLC | 7:20-cv-60415-MCR-GRJ |
| 46 | 12797 | Charamut, William Charles | McSweeney/Langevin LLC | 7:20-cv-60465-MCR-GRJ |
| 47 | 12801 | Remmey, Bruce | McSweeney/Langevin LLC | 7:20-cv-60479-MCR-GRJ |
| 48 | 12804 | Mathis, Jamal Alexander Asten | McSweeney/Langevin LLC | 7:20-cv-60488-MCR-GRJ |
| 49 | 12832 | Green, Matthew Ryan | McSweeney/Langevin LLC | 7:20-cv-60591-MCR-GRJ |
| 50 | 12865 | Fry, Michele Suann | McSweeney/Langevin LLC | 7:20-cv-60739-MCR-GRJ |
| 51 | 12866 | Vanblount, Clay | McSweeney/Langevin LLC | 7:20-cv-60743-MCR-GRJ |
| 52 | 12868 | Rodriguez, Michael Lawrence | McSweeney/Langevin LLC | 7:20-cv-60754-MCR-GRJ |
| 53 | 12897 | Sloan, Kelly James | McSweeney/Langevin LLC | 7:20-cv-61259-MCR-GRJ |
| 54 | 12933 | McSwain, Robert Watson | McSweeney/Langevin LLC | 7:20-cv-61801-MCR-GRJ |
| 55 | 12952 | Cobb, Benjamin Allen | McSweeney/Langevin LLC | 7:20-cv-61891-MCR-GRJ |
| 56 | 12962 | Smith, Candice Lenora | McSweeney/Langevin LLC | 7:20-cv-61938-MCR-GRJ |
| 57 | 12976 | Schaub, Michael Brian | McSweeney/Langevin LLC | 7:20-cv-61999-MCR-GRJ |
| 58 | 12991 | Brooks, Kevin Marcus | McSweeney/Langevin LLC | 7:20-cv-62058-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 59 | 13031 | Portus, Jesse | McSweeney/Langevin LLC | 7:20-cv-63559-MCR-GRJ |
| 60 | 13032 | Eckman, Larry Deleano | McSweeney/Langevin LLC | 7:20-cv-63561-MCR-GRJ |
| 61 | 13072 | Lazarcheff, Mark Leonard | McSweeney/Langevin LLC | 7:20-cv-63639-MCR-GRJ |
| 62 | 13075 | Speller, James Earl | McSweeney/Langevin LLC | 7:20-cv-63646-MCR-GRJ |
| 63 | 15022 | FAAMAUSILI, JOSEPH | Pulaski Law Firm, PLLC | 7:20-cv-02165-MCR-GRJ |
| 64 | 19384 | Arrastio, Joshua | Tracey & Fox Law Firm | 7:20-cv-83908-MCR-GRJ |
| 65 | 21324 | Frost, Robbie | Tracey & Fox Law Firm | 7:20-cv-93568-MCR-GRJ |
| 66 | 23149 | Martinez, Bennie | Tracey & Fox Law Firm | 7:20-cv-89881-MCR-GRJ |
| 67 | 23276 | McDonald, Robert W. | Tracey & Fox Law Firm | 7:20-cv-90160-MCR-GRJ |
| 68 | 25159 | Smith, Benny | Tracey & Fox Law Firm | 7:20-cv-96163-MCR-GRJ |
| 69 | 27442 | CROSBY, ELEANOR | Pulaski Law Firm, PLLC | 7:20-cv-03131-MCR-GRJ |
| 70 | 29039 | OBRIEN, JUSTIN | Pulaski Law Firm, PLLC | 7:20-cv-06700-MCR-GRJ |
| 71 | 29094 | CLARK, BILLY D | The Carlson Law Firm | 7:20-cv-45062-MCR-GRJ |
| 72 | 31149 | Anderson, Curtis | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19493-MCR-GRJ |
| 73 | 31379 | Santiago, Aurelio | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20019-MCR-GRJ |
| 74 | 31395 | Steele, Nathaniel | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20069-MCR-GRJ |
| 75 | 43116 | Allen, Josh | Keller Postman | 7:20-cv-44017-MCR-GRJ |
| 76 | 43203 | Badolato, Joe | Keller Postman | 7:20-cv-58222-MCR-GRJ |
| 77 | 43273 | Bartlett, John J | Keller Postman | 7:20-cv-58537-MCR-GRJ |
| 78 | 43378 | Blackmon, Chardaunauy E | Keller Postman | 7:20-cv-59126-MCR-GRJ |
| 79 | 43629 | Carmichael, Robert A | Keller Postman | 7:20-cv-59217-MCR-GRJ |
| 80 | 43661 | Casillas, Jonathon J | Keller Postman | 7:20-cv-59300-MCR-GRJ |
| 81 | 43812 | Cooper, Every H | Keller Postman | 7:20-cv-59695-MCR-GRJ |
| 82 | 44117 | Ellis, David J | Keller Postman | 7:20-cv-60719-MCR-GRJ |
| 83 | 44122 | Emery, Steven C | Keller Postman | 7:20-cv-60738-MCR-GRJ |
| 84 | 44462 | Griffin, Rickey R | Keller Postman | 7:20-cv-61525-MCR-GRJ |
| 85 | 44568 | Harmon, Brian S | Keller Postman | 7:20-cv-61878-MCR-GRJ |
| 86 | 44783 | Hudson, Michael B | Keller Postman | 7:20-cv-61980-MCR-GRJ |
| 87 | 44971 | Jones, Brent D | Keller Postman | 7:20-cv-63351-MCR-GRJ |
| 88 | 45270 | Mahloch, Marlin | Keller Postman | 7:20-cv-63804-MCR-GRJ |
| 89 | 45327 | Martinez, Jose A | Keller Postman | 7:20-cv-64080-MCR-GRJ |
| 90 | 45342 | Matthews, Todd | Keller Postman | 7:20-cv-64120-MCR-GRJ |
| 91 | 45380 | McCoy, Jermaine T | Keller Postman | 7:20-cv-64235-MCR-GRJ |
| 92 | 45444 | Medina, Jerry | Keller Postman | 7:20-cv-64452-MCR-GRJ |
| 93 | 45463 | Metcalf, Jacob M | Keller Postman | 7:20-cv-64513-MCR-GRJ |
| 94 | 45592 | Moss, William D | Keller Postman | 7:20-cv-64237-MCR-GRJ |
| 95 | 45614 | Mumford, Larry D | Keller Postman | 7:20-cv-64312-MCR-GRJ |
| 96 | 45664 | Nelms, Edward L | Keller Postman | 7:20-cv-64469-MCR-GRJ |
| 97 | 45706 | Nunnally, James E | Keller Postman | 7:20-cv-64590-MCR-GRJ |
| 98 | 45713 | O'Keefe, Patrick | Keller Postman | 7:20-cv-64606-MCR-GRJ |
| 99 | 45735 | Oliver, Richard P | Keller Postman | 7:20-cv-64660-MCR-GRJ |
| 100 | 45859 | PETERSON, CARRINTON D | Keller Postman | 7:20-cv-64389-MCR-GRJ |
| 101 | 45865 | Phakeovilay, Richard | Keller Postman | 7:20-cv-64410-MCR-GRJ |
| 102 | 46016 | Reaves, Ivory J | Keller Postman | 7:20-cv-70046-MCR-GRJ |
| 103 | 46136 | Roff, Troy | Keller Postman | 7:20-cv-70224-MCR-GRJ |
| 104 | 46316 | Sharp, William P | Keller Postman | 7:20-cv-70553-MCR-GRJ |
| 105 | 46348 | Silva, Ricardo | Keller Postman | 7:20-cv-70601-MCR-GRJ |
| 106 | 46469 | Stalker, David | Keller Postman | 7:20-cv-70746-MCR-GRJ |
| 107 | 46555 | Sutton, Connor | Keller Postman | 7:20-cv-70897-MCR-GRJ |
| 108 | 46564 | SYKES, CLARENCE | Keller Postman | 7:20-cv-74941-MCR-GRJ |
| 109 | 46644 | Thompson, Jacob E | Keller Postman | 7:20-cv-75358-MCR-GRJ |
| 110 | 46649 | Thornton, Renee S | Keller Postman | 7:20-cv-75376-MCR-GRJ |
| 111 | 46734 | Ugaitafa, Justin M | Keller Postman | 7:20-cv-75747-MCR-GRJ |
| 112 | 46872 | Weber, Ron | Keller Postman | 7:20-cv-76009-MCR-GRJ |
| 113 | 46971 | Williams, Jered W | Keller Postman | 7:20-cv-76097-MCR-GRJ |
| 114 | 46993 | Willis, Darryl A | Keller Postman | 7:20-cv-76117-MCR-GRJ |
| 115 | 47032 | Wood, Jason | Keller Postman | 7:20-cv-76150-MCR-GRJ |
| 116 | 47215 | PRATT, DUSTIN | The Gori Law Firm, P.C. | 7:20-cv-07412-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 117 | 47498 | Lett, Jakarde | The Gori Law Firm, P.C. | 7:20-cv-08001-MCR-GRJ |
| 118 | 47586 | ALLEN, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08036-MCR-GRJ |
| 119 | 48104 | MOORE, JAROMEE | The Gori Law Firm, P.C. | 7:20-cv-08486-MCR-GRJ |
| 120 | 48973 | Parrish, Kyle | The Lanier Law Firm | 7:20-cv-04827-MCR-GRJ |
| 121 | 50244 | CROMARTIE, WALTER | Kirkendall Dwyer LLP | 7:20-cv-64942-MCR-GRJ |
| 122 | 50324 | Strom, Andrew | Kirkendall Dwyer LLP | 7:20-cv-65135-MCR-GRJ |
| 123 | 50466 | CORBETT, BRION | Kirkendall Dwyer LLP | 7:20-cv-65004-MCR-GRJ |
| 124 | 50535 | HANLEY, JOHN | Kirkendall Dwyer LLP | 7:20-cv-65206-MCR-GRJ |
| 125 | 50678 | DORE, JOEY | Kirkendall Dwyer LLP | 7:20-cv-65466-MCR-GRJ |
| 126 | 50687 | ALEXANDER, WILLIAM | Kirkendall Dwyer LLP | 7:20-cv-65474-MCR-GRJ |
| 127 | 50780 | Ramos, Jose | Kirkendall Dwyer LLP | 7:20-cv-65716-MCR-GRJ |
| 128 | 50828 | GAUTHIER, AARON | Kirkendall Dwyer LLP | 7:20-cv-65805-MCR-GRJ |
| 129 | 50859 | PAULSEN, RYAN | Kirkendall Dwyer LLP | 7:20-cv-65893-MCR-GRJ |
| 130 | 50913 | SEXTON, JOSEPH | Kirkendall Dwyer LLP | 7:20-cv-66052-MCR-GRJ |
| 131 | 50962 | PAYNE, ANDREW | Kirkendall Dwyer LLP | 7:20-cv-66250-MCR-GRJ |
| 132 | 50971 | MALLICOTE, KENNARD | Kirkendall Dwyer LLP | 7:20-cv-66291-MCR-GRJ |
| 133 | 51201 | Larson, Marcella | Mostyn Law | 7:20-cv-93747-MCR-GRJ |
| 134 | 51277 | Craft, Timmy | Mostyn Law | 7:20-cv-94099-MCR-GRJ |
| 135 | 51305 | Sellstrom, Virtudes | Mostyn Law | 7:20-cv-94638-MCR-GRJ |
| 136 | 51341 | Ocampo, Angelito | Mostyn Law | 7:20-cv-94734-MCR-GRJ |
| 137 | 51371 | Pendergraph, Hazel | Mostyn Law | 7:20-cv-94788-MCR-GRJ |
| 138 | 51386 | Carter, Larry | Mostyn Law | 7:20-cv-94814-MCR-GRJ |
| 139 | 51556 | Mcintosh, Glenn | Mostyn Law | 7:20-cv-95429-MCR-GRJ |
| 140 | 51572 | Garcia, Noah | Mostyn Law | 7:20-cv-95512-MCR-GRJ |
| 141 | 51655 | Patterson, Damon | Mostyn Law | 7:20-cv-00123-MCR-GRJ |
| 142 | 51851 | McLemore, Charles | Mostyn Law | 7:20-cv-86535-MCR-GRJ |
| 143 | 51878 | Epson, Willie | Mostyn Law | 7:20-cv-86590-MCR-GRJ |
| 144 | 51963 | Wilson, Columbus | Mostyn Law | 7:20-cv-86934-MCR-GRJ |
| 145 | 52075 | Bishop, Justin | Mostyn Law | 7:20-cv-86651-MCR-GRJ |
| 146 | 52096 | Marroquin, Jack | Mostyn Law | 7:20-cv-86727-MCR-GRJ |
| 147 | 52128 | Shepard, Kyle | Mostyn Law | 7:20-cv-86840-MCR-GRJ |
| 148 | 52139 | Whitney, Shane | Mostyn Law | 7:20-cv-86881-MCR-GRJ |
| 149 | 52327 | Payton, Cameron | Mostyn Law | 7:20-cv-87250-MCR-GRJ |
| 150 | 52601 | Crandall, Robert | Peterson & Associates, P.C. | 7:20-cv-67001-MCR-GRJ |
| 151 | 52732 | Kidwill, Robert | Peterson & Associates, P.C. | 7:20-cv-67543-MCR-GRJ |
| 152 | 52782 | Moore, Timothy | Peterson & Associates, P.C. | 7:20-cv-67671-MCR-GRJ |
| 153 | 53838 | Maxie, Linda | The Gori Law Firm, P.C. | 7:20-cv-05461-MCR-GRJ |
| 154 | 54787 | MAYE, THOMASA | The Gori Law Firm, P.C. | 7:20-cv-71167-MCR-GRJ |
| 155 | 55002 | VANDEVANDER, JEFFREY | The Gori Law Firm, P.C. | 7:20-cv-08292-MCR-GRJ |
| 156 | 55640 | TRUE, DEVIN P | The Gori Law Firm, P.C. | 7:20-cv-06269-MCR-GRJ |
| 157 | 55822 | MONAHAN, CHAD | The Gori Law Firm, P.C. | 7:20-cv-06763-MCR-GRJ |
| 158 | 56384 | Thornsbury, Christopher Loudell | The Gori Law Firm, P.C. | 7:20-cv-07490-MCR-GRJ |
| 159 | 56495 | LIEN, NATHAN | The Gori Law Firm, P.C. | 7:20-cv-07600-MCR-GRJ |
| 160 | 56908 | BUSTER, JOSEPH | The Gori Law Firm, P.C. | 7:20-cv-08690-MCR-GRJ |
| 161 | 57617 | CROMARTIE, MAURICE | The Gori Law Firm, P.C. | 7:20-cv-10859-MCR-GRJ |
| 162 | 58041 | Waldron, Daryl | The Gori Law Firm, P.C. | 7:20-cv-09838-MCR-GRJ |
| 163 | 58171 | Crothers, Richard B. | The Gori Law Firm, P.C. | 7:20-cv-09867-MCR-GRJ |
| 164 | 58636 | Mcdaniel, Tiffany | The Gori Law Firm, P.C. | 7:20-cv-10511-MCR-GRJ |
| 165 | 59349 | BARKER, MARTIN | The Gori Law Firm, P.C. | 7:20-cv-08609-MCR-GRJ |
| 166 | 59669 | Bloom, Robert | The Gori Law Firm, P.C. | 7:20-cv-09092-MCR-GRJ |
| 167 | 61308 | Daniel, Clyde Leonard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14282-MCR-GRJ |
| 168 | 61350 | Davis, Jonathan D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14386-MCR-GRJ |
| 169 | 63818 | Morris, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12423-MCR-GRJ |
| 170 | 63891 | Nagac, Carlsen C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12490-MCR-GRJ |
| 171 | 63913 | Neiger, Angelia Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12548-MCR-GRJ |
| 172 | 63922 | Nelson, Douglas E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12462-MCR-GRJ |
| 173 | 63923 | Nelson, Eric Benjamin Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12465-MCR-GRJ |
| 174 | 63925 | Nelson, Nicholas John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12471-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 175 | 64029 | Oppelt, Seth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12667-MCR-GRJ |
| 176 | 64035 | Ortiz, Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12686-MCR-GRJ |
| 177 | 64055 | Owens, Ronald Lewis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12775-MCR-GRJ |
| 178 | 64062 | Pace, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12802-MCR-GRJ |
| 179 | 64086 | Park, Lucas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12756-MCR-GRJ |
| 180 | 64119 | Paxton, Johnnie Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12857-MCR-GRJ |
| 181 | 64121 | Payelle, Micheale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12862-MCR-GRJ |
| 182 | 64235 | Pinero, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12950-MCR-GRJ |
| 183 | 64263 | Poe, Debbie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13015-MCR-GRJ |
| 184 | 64282 | Porter, Aron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12971-MCR-GRJ |
| 185 | 64305 | Prevost, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13025-MCR-GRJ |
| 186 | 64316 | Prince, Dan R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13079-MCR-GRJ |
| 187 | 64339 | Purdie, Efrem Zimbelist | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13087-MCR-GRJ |
| 188 | 64343 | Puttbrese, Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13106-MCR-GRJ |
| 189 | 64353 | Quitto, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13155-MCR-GRJ |
| 190 | 64408 | Redding, Tavares | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13250-MCR-GRJ |
| 191 | 64423 | Reedy, Kristofer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13292-MCR-GRJ |
| 192 | 64428 | Reeves, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13309-MCR-GRJ |
| 193 | 64436 | Reid, Jeron Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13355-MCR-GRJ |
| 194 | 64475 | Richards, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13364-MCR-GRJ |
| 195 | 66131 | Bauer, Adam | Bailey Cowan Heckaman PLLC | 7:20-cv-52196-MCR-GRJ |
| 196 | 66272 | Garza, Omar | Bailey Cowan Heckaman PLLC | 7:20-cv-53390-MCR-GRJ |
| 197 | 66341 | Hobbs, Keith | Bailey Cowan Heckaman PLLC | 7:20-cv-54576-MCR-GRJ |
| 198 | 66489 | Morlet, Destiny | Bailey Cowan Heckaman PLLC | 7:20-cv-55936-MCR-GRJ |
| 199 | 66513 | Padilla, Tony | Bailey Cowan Heckaman PLLC | 7:20-cv-56025-MCR-GRJ |
| 200 | 66533 | Persing, Stephen | Bailey Cowan Heckaman PLLC | 7:20-cv-56106-MCR-GRJ |
| 201 | 66546 | Poteet, Paul | Bailey Cowan Heckaman PLLC | 7:20-cv-56163-MCR-GRJ |
| 202 | 66608 | Sharpfish, John | Bailey Cowan Heckaman PLLC | 7:20-cv-48958-MCR-GRJ |
| 203 | 66702 | WALKER, WILLIAM | Bailey Cowan Heckaman PLLC | 7:20-cv-49221-MCR-GRJ |
| 204 | 67286 | Lake, Anthony | Bernstein Liebhard LLP | 8:20-cv-13620-MCR-GRJ |
| 205 | 67321 | Alexander, Andre | Bernstein Liebhard LLP | 8:20-cv-13748-MCR-GRJ |
| 206 | 67643 | Lyons, Shane | Bernstein Liebhard LLP | 8:20-cv-13888-MCR-GRJ |
| 207 | 68029 | Jackson, Hubert C | Bernstein Liebhard LLP | 8:20-cv-15933-MCR-GRJ |
| 208 | 68532 | Leduc, Joseph | Brent Coon & Associates | 8:20-cv-29142-MCR-GRJ |
| 209 | 68544 | Evans, Joshua | Brent Coon & Associates | 7:20-cv-71820-MCR-GRJ |
| 210 | 68551 | Schiefelbein, Joshua | Brent Coon & Associates | 7:20-cv-71826-MCR-GRJ |
| 211 | 68648 | McMurray, Mark | Brent Coon & Associates | 8:20-cv-29351-MCR-GRJ |
| 212 | 68866 | Williams, Sherene | Brent Coon & Associates | 7:20-cv-16044-MCR-GRJ |
| 213 | 68948 | McDonald, Vance | Brent Coon & Associates | 8:20-cv-29407-MCR-GRJ |
| 214 | 69225 | Linares, Joe | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82081-MCR-GRJ |
| 215 | 69311 | Roby, Joseph | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82349-MCR-GRJ |
| 216 | 69334 | Scott, Brandon Anthony | Coxwell & Associates PLLC.; 'Maggio Thompson LL | 7:20-cv-82417-MCR-GRJ |
| 217 | 69560 | Arbegast, Robert | Danziger & De Llano | 8:20-cv-22462-MCR-GRJ |
| 218 | 69578 | Armstrong, Kevin | Danziger & De Llano | 8:20-cv-22518-MCR-GRJ |
| 219 | 69786 | Bean, Stuart | Danziger & De Llano | 8:20-cv-22618-MCR-GRJ |
| 220 | 70018 | Bradley, Zachary | Watts Guerra, LLP | 8:20-cv-20837-MCR-GRJ |
| 221 | 70698 | Cucuk, Kenneth | Danziger & De Llano | 8:20-cv-23124-MCR-GRJ |
| 222 | 70804 | De Toth, Nicolas | Watts Guerra, LLP | 8:20-cv-23234-MCR-GRJ |
| 223 | 75585 | Urick, Demetrik | Danziger & De Llano | 8:20-cv-28381-MCR-GRJ |
| 224 | 76944 | Craig, Jonathan | Laminack Pirtle & Martines | 7:20-cv-49692-MCR-GRJ |
| 225 | 81777 | Anderson, Benjamin | Seeger Weiss LLP | 7:20-cv-16295-MCR-GRJ |
| 226 | 81812 | Thomas, Bradley | Seeger Weiss LLP | 7:20-cv-16438-MCR-GRJ |
| 227 | 82072 | Garrett, Cory | Seeger Weiss LLP | 7:20-cv-16571-MCR-GRJ |
| 228 | 82921 | Curtis, Kristopher | Seeger Weiss LLP | 7:20-cv-17501-MCR-GRJ |
| 229 | 83253 | Boxer, Pauline | Seeger Weiss LLP | 7:20-cv-18907-MCR-GRJ |
| 230 | 83435 | Norfolk, Ryan | Seeger Weiss LLP | 7:20-cv-19223-MCR-GRJ |
| 231 | 83772 | Schmidt, Zachary | Seeger Weiss LLP | 7:20-cv-17660-MCR-GRJ |
| 232 | 84864 | Whittingham, Steven Boyd | Justinian & Associates PLLC | 7:20-cv-91770-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 233 | 87891 | Collin, Clifford | Weitz & Luxenberg | 7:20-cv-18464-MCR-GRJ |
| 234 | 87938 | Mckenzie, Nikki | Weitz & Luxenberg | 7:20-cv-18665-MCR-GRJ |
| 235 | 87993 | Edwards, Michael T | Weitz & Luxenberg | 7:20-cv-19061-MCR-GRJ |
| 236 | 88053 | Watts, Joe | Weitz & Luxenberg | 7:20-cv-19227-MCR-GRJ |
| 237 | 88081 | Humphries, Pamela | Weitz & Luxenberg | 7:20-cv-19343-MCR-GRJ |
| 238 | 88158 | Mills, William A | Weitz & Luxenberg | 7:20-cv-19587-MCR-GRJ |
| 239 | 88195 | Cadwell, Nathan | Weitz & Luxenberg | 7:20-cv-19636-MCR-GRJ |
| 240 | 88246 | West, Shona D | Weitz & Luxenberg | 7:20-cv-19762-MCR-GRJ |
| 241 | 88787 | Raynor, Lawrence C | Clark, Love & Hutson PLLC | 7:20-cv-19675-MCR-GRJ |
| 242 | 89071 | Goshay, Ronald | Clark, Love & Hutson PLLC | 7:20-cv-20006-MCR-GRJ |
| 243 | 89172 | Springstead, Michael | Clark, Love & Hutson PLLC | 7:20-cv-20235-MCR-GRJ |
| 244 | 89426 | Fox, Joshua C | Clark, Love & Hutson PLLC | 7:20-cv-20576-MCR-GRJ |
| 245 | 89845 | Wheeler, Brian Shane | Clark, Love & Hutson PLLC | 7:20-cv-21778-MCR-GRJ |
| 246 | 89888 | Rosenlof, Troy | Clark, Love & Hutson PLLC | 7:20-cv-21830-MCR-GRJ |
| 247 | 90070 | Woodrome, Charles | Clark, Love & Hutson PLLC | 7:20-cv-22210-MCR-GRJ |
| 248 | 90306 | Kelly, Erin | Clark, Love & Hutson PLLC | 7:20-cv-23051-MCR-GRJ |
| 249 | 90846 | Dennis, Daren | Clark, Love & Hutson PLLC | 7:20-cv-21160-MCR-GRJ |
| 250 | 91049 | Bernard, Kaylyn | Clark, Love & Hutson PLLC | 7:20-cv-21378-MCR-GRJ |
| 251 | 91161 | Tyler, Nathan | Clark, Love & Hutson PLLC | 7:20-cv-21497-MCR-GRJ |
| 252 | 94949 | Westly, Paulette | Keller Postman | 7:20-cv-67270-MCR-GRJ |
| 253 | 95015 | CARR, ERIC | Davis & Crump, P. C. | 8:20-cv-20311-MCR-GRJ |
| 254 | 95057 | GLATT, KENNETH | Davis & Crump, P. C. | 8:20-cv-13539-MCR-GRJ |
| 255 | 95097 | KERDELS, CRAIG | Davis & Crump, P. C. | 8:20-cv-13682-MCR-GRJ |
| 256 | 95125 | MCKEE, TYLER | Davis & Crump, P. C. | 8:20-cv-13773-MCR-GRJ |
| 257 | 95127 | MERRILL, CHRISTOPHER | Davis & Crump, P. C. | 8:20-cv-13778-MCR-GRJ |
| 258 | 95171 | ROBINSON, NOAH | Davis & Crump, P. C. | 8:20-cv-13861-MCR-GRJ |
| 259 | 95184 | SENKUS, STEVEN | Davis & Crump, P. C. | 8:20-cv-13909-MCR-GRJ |
| 260 | 95211 | TULL, GARRY | Davis & Crump, P. C. | 7:20-cv-21545-MCR-GRJ |
| 261 | 96642 | Daniels, Roger | The Murray Law Firm | 8:20-cv-35931-MCR-GRJ |
| 262 | 96714 | Jackson, Derek Leon | The Murray Law Firm | 8:20-cv-36121-MCR-GRJ |
| 263 | 96875 | Zalek, Preston Carl | The Murray Law Firm | 8:20-cv-30617-MCR-GRJ |
| 264 | 97652 | Belton, Ervin Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22893-MCR-GRJ |
| 265 | 97876 | Phillips, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23104-MCR-GRJ |
| 266 | 97934 | Peter, Pete | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23259-MCR-GRJ |
| 267 | 98787 | Polimeni, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25525-MCR-GRJ |
| 268 | 99016 | Olivares, Jose Eduardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24430-MCR-GRJ |
| 269 | 99287 | BeBault, Kenneth G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25484-MCR-GRJ |
| 270 | 99645 | Gillis, Peter J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24617-MCR-GRJ |
| 271 | 99812 | Pieper, Donald A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25314-MCR-GRJ |
| 272 | 99927 | Paran, Rene Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25911-MCR-GRJ |
| 273 | 101767 | Anderson, Matthew | Bertram & Graf, L.L.C. | 7:20-cv-45320-MCR-GRJ |
| 274 | 106759 | Wiebe, Chad | Clark, Love & Hutson PLLC | 7:20-cv-25749-MCR-GRJ |
| 275 | 108728 | COX, CHRISTOPHER | Douglas & London | 7:20-cv-73465-MCR-GRJ |
| 276 | 109988 | GOODMAN, MERCUREY | Douglas & London | 7:20-cv-73845-MCR-GRJ |
| 277 | 111630 | Lindstrom, Louis | Douglas & London | 7:20-cv-80689-MCR-GRJ |
| 278 | 117732 | Loveless, Robert | Baron & Budd | 8:20-cv-00110-MCR-GRJ |
| 279 | 117884 | Nesbitt, Skye | Baron & Budd | 8:20-cv-00404-MCR-GRJ |
| 280 | 118097 | Samuelson, Don | Baron & Budd | 8:20-cv-00742-MCR-GRJ |
| 281 | 118612 | SHUMAN, DAVID | Keller Postman | 7:20-cv-88279-MCR-GRJ |
| 282 | 118651 | Downs, Kevin William | Weitz & Luxenberg | 7:20-cv-26845-MCR-GRJ |
| 283 | 118720 | Wagner, Christopher Adam | Weitz & Luxenberg | 7:20-cv-27198-MCR-GRJ |
| 284 | 118732 | Bishop, Charles Kevin | Weitz & Luxenberg | 7:20-cv-24404-MCR-GRJ |
| 285 | 118750 | Coombs, Jeffrey | Weitz & Luxenberg | 7:20-cv-24436-MCR-GRJ |
| 286 | 118872 | Morrow, Timothy Scott | Weitz & Luxenberg | 7:20-cv-25649-MCR-GRJ |
| 287 | 118880 | Allen, Winston W | Weitz & Luxenberg | 7:20-cv-25657-MCR-GRJ |
| 288 | 118890 | Meyer, Ronald | Weitz & Luxenberg | 7:20-cv-25667-MCR-GRJ |
| 289 | 118995 | Whitfield, Kim A | Weitz & Luxenberg | 7:20-cv-26090-MCR-GRJ |
| 290 | 118999 | Burr, Vonda E | Weitz & Luxenberg | 7:20-cv-26094-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 291 | 119051 | Buchanan, Steven | Weitz & Luxenberg | 7:20-cv-26452-MCR-GRJ |
| 292 | 119070 | Hardeman, Alice G | Weitz & Luxenberg | 7:20-cv-26496-MCR-GRJ |
| 293 | 119099 | Shorter, Ralph Dean | Weitz & Luxenberg | 7:20-cv-26527-MCR-GRJ |
| 294 | 119109 | Jones, Francis | Weitz & Luxenberg | 7:20-cv-26537-MCR-GRJ |
| 295 | 119132 | Brenner, Kari | Weitz & Luxenberg | 7:20-cv-26561-MCR-GRJ |
| 296 | 119174 | Mcclanahan, Ketti Carroll | Weitz & Luxenberg | 7:20-cv-26606-MCR-GRJ |
| 297 | 119189 | Shaw, Earl m | Weitz & Luxenberg | 7:20-cv-26658-MCR-GRJ |
| 298 | 119228 | Cardwell, Jimmy Bruce | Weitz & Luxenberg | 7:20-cv-26907-MCR-GRJ |
| 299 | 119232 | Mcginnis, Cassandra Denise | Weitz & Luxenberg | 7:20-cv-26947-MCR-GRJ |
| 300 | 119241 | Parker, Kerry Kim | Weitz & Luxenberg | 7:20-cv-26968-MCR-GRJ |
| 301 | 119247 | Bellinger, Valerie C | Weitz & Luxenberg | 7:20-cv-27265-MCR-GRJ |
| 302 | 119275 | Poirier, Walter | Weitz & Luxenberg | 7:20-cv-27311-MCR-GRJ |
| 303 | 119280 | Anderson, Rhaeta A | Weitz & Luxenberg | 7:21-cv-43240-MCR-GRJ |
| 304 | 119284 | Staplton, Tyler O | Weitz & Luxenberg | 7:21-cv-43774-MCR-GRJ |
| 305 | 119324 | Cantu, Sonya Sanchez | Weitz & Luxenberg | 7:21-cv-43287-MCR-GRJ |
| 306 | 119370 | Petty, Terrence L | Weitz & Luxenberg | 7:21-cv-43816-MCR-GRJ |
| 307 | 119375 | Barbour, Andrew M | Weitz & Luxenberg | 7:21-cv-43329-MCR-GRJ |
| 308 | 119439 | Blanchard, Shawn | Weitz & Luxenberg | 7:21-cv-43386-MCR-GRJ |
| 309 | 119555 | Maldonado, Piedad | Weitz & Luxenberg | 7:21-cv-43906-MCR-GRJ |
| 310 | 119557 | Perkins, Russell A | Weitz & Luxenberg | 7:21-cv-43907-MCR-GRJ |
| 311 | 119577 | Fuentes, Adrian Brian | Weitz & Luxenberg | 7:21-cv-43507-MCR-GRJ |
| 312 | 119610 | Allison, Brandon J. | Weitz & Luxenberg | 7:21-cv-43536-MCR-GRJ |
| 313 | 119637 | Williamson, Ronnie Lee | Weitz & Luxenberg | 7:21-cv-43948-MCR-GRJ |
| 314 | 119651 | Mallette, Tyran | Weitz & Luxenberg | 7:21-cv-18198-MCR-GRJ |
| 315 | 119701 | Shreiar, Andrew | Weitz & Luxenberg | 7:21-cv-43982-MCR-GRJ |
| 316 | 119733 | Triste, Eddie | Weitz & Luxenberg | 7:21-cv-43999-MCR-GRJ |
| 317 | 119771 | Krantz, Shawn W | Weitz & Luxenberg | 7:20-cv-24198-MCR-GRJ |
| 318 | 119797 | Rivoire, Joseph G | Weitz & Luxenberg | 7:20-cv-24223-MCR-GRJ |
| 319 | 119836 | Jimenez, Ricky Louis | Weitz & Luxenberg | 7:20-cv-24268-MCR-GRJ |
| 320 | 119862 | Corbin, Brian | Weitz & Luxenberg | 7:20-cv-24340-MCR-GRJ |
| 321 | 119916 | King, Kamien Monique | Weitz & Luxenberg | 7:20-cv-24375-MCR-GRJ |
| 322 | 119936 | Jordan, Jessica Lynne | Weitz & Luxenberg | 7:20-cv-24313-MCR-GRJ |
| 323 | 119948 | Jauregui, Jose M | Weitz & Luxenberg | 7:20-cv-24348-MCR-GRJ |
| 324 | 119981 | Hailu, Aklilu G | Weitz & Luxenberg | 7:20-cv-24918-MCR-GRJ |
| 325 | 119986 | Thomas, Brian | Weitz & Luxenberg | 7:20-cv-24951-MCR-GRJ |
| 326 | 120006 | Horne, Derek Alan | Weitz & Luxenberg | 7:20-cv-25042-MCR-GRJ |
| 327 | 120022 | Bessey, Jason Ward | Weitz & Luxenberg | 7:20-cv-25128-MCR-GRJ |
| 328 | 120046 | Caudill, Preston w | Weitz & Luxenberg | 7:20-cv-26312-MCR-GRJ |
| 329 | 120059 | Warden, Kristoff S | Weitz & Luxenberg | 7:20-cv-26336-MCR-GRJ |
| 330 | 120090 | Torres, Andre | Weitz & Luxenberg | 7:20-cv-26438-MCR-GRJ |
| 331 | 120106 | Chenot, David | Weitz & Luxenberg | 7:20-cv-26321-MCR-GRJ |
| 332 | 120133 | Onrubia, Michael | Weitz & Luxenberg | 7:20-cv-26385-MCR-GRJ |
| 333 | 120162 | Hood, Bradley F | Weitz & Luxenberg | 7:20-cv-26409-MCR-GRJ |
| 334 | 120171 | Alexander, Donna L | Weitz & Luxenberg | 7:20-cv-26436-MCR-GRJ |
| 335 | 120206 | Taylor, Dennis R | Weitz & Luxenberg | 7:20-cv-26472-MCR-GRJ |
| 336 | 120232 | Harney, Damian Logan | Weitz & Luxenberg | 7:20-cv-26768-MCR-GRJ |
| 337 | 120301 | Kolbeck, Kenneth O | Weitz & Luxenberg | 7:20-cv-27165-MCR-GRJ |
| 338 | 120357 | Olson, Jeremiah Daniel | Weitz & Luxenberg | 7:20-cv-27316-MCR-GRJ |
| 339 | 120527 | Hoppis, Richard Allen | Weitz & Luxenberg | 7:20-cv-27452-MCR-GRJ |
| 340 | 120601 | Jacobs, Terry Lawrence | Weitz & Luxenberg | 7:20-cv-27042-MCR-GRJ |
| 341 | 120608 | Keene, Luke Lance | Weitz & Luxenberg | 7:20-cv-27069-MCR-GRJ |
| 342 | 120633 | Hansen, Stephanie M | Weitz & Luxenberg | 7:20-cv-27162-MCR-GRJ |
| 343 | 120642 | Hoyt, Marilyn | Weitz & Luxenberg | 7:20-cv-27192-MCR-GRJ |
| 344 | 120647 | JONES-JEFFERSON, FALLON | Weitz & Luxenberg | 7:20-cv-27211-MCR-GRJ |
| 345 | 120661 | Jones, Joe | Weitz & Luxenberg | 7:20-cv-27245-MCR-GRJ |
| 346 | 120745 | Davis, Frank | Weitz & Luxenberg | 7:20-cv-27699-MCR-GRJ |
| 347 | 120766 | Lazalde, Mark | Weitz & Luxenberg | 7:20-cv-27720-MCR-GRJ |
| 348 | 120784 | Parks, Jennifer Donnall | Weitz & Luxenberg | 7:20-cv-27744-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 349 | 120788 | Peters, Kyrandia L | Weitz & Luxenberg | 7:20-cv-27751-MCR-GRJ |
| 350 | 120792 | Russell, Garland | Weitz & Luxenberg | 7:20-cv-27757-MCR-GRJ |
| 351 | 120843 | Zorzi, Jason Thomas | Weitz & Luxenberg | 7:20-cv-27846-MCR-GRJ |
| 352 | 120910 | Sanders, Flavian | Weitz & Luxenberg | 7:20-cv-27802-MCR-GRJ |
| 353 | 121069 | Good, Casey Jerold | Weitz & Luxenberg | 7:20-cv-28016-MCR-GRJ |
| 354 | 121140 | Chesser, Joseph Andrew | Weitz & Luxenberg | 7:20-cv-28044-MCR-GRJ |
| 355 | 121146 | Militzer, Jeremy R | Weitz & Luxenberg | 7:20-cv-28068-MCR-GRJ |
| 356 | 121171 | Debord, Christopher | Weitz & Luxenberg | 7:20-cv-28126-MCR-GRJ |
| 357 | 121259 | Sharpe, Brian H | Weitz & Luxenberg | 7:20-cv-28123-MCR-GRJ |
| 358 | 121291 | Lucio, Joel A | Weitz & Luxenberg | 7:20-cv-28227-MCR-GRJ |
| 359 | 121295 | Moutrey, Joshua michael | Weitz & Luxenberg | 7:20-cv-28248-MCR-GRJ |
| 360 | 121325 | Alderete Gonzalez, Esteban | Weitz & Luxenberg | 7:20-cv-28341-MCR-GRJ |
| 361 | 121385 | Henson, William | Weitz & Luxenberg | 7:20-cv-28383-MCR-GRJ |
| 362 | 121456 | Wildman, Gary | Weitz & Luxenberg | 7:20-cv-27903-MCR-GRJ |
| 363 | 121495 | Foster, Jordan | Weitz & Luxenberg | 7:20-cv-28725-MCR-GRJ |
| 364 | 121543 | Cornelison, Matthew | Weitz & Luxenberg | 7:20-cv-28782-MCR-GRJ |
| 365 | 121575 | Guevarra, Lourdes P | Weitz & Luxenberg | 7:20-cv-28804-MCR-GRJ |
| 366 | 121595 | Burkett, Caleb | Weitz & Luxenberg | 7:20-cv-28824-MCR-GRJ |
| 367 | 121597 | Thomas, Anthony | Weitz & Luxenberg | 7:20-cv-28826-MCR-GRJ |
| 368 | 121623 | Thompkins, Albert | Weitz & Luxenberg | 7:20-cv-28851-MCR-GRJ |
| 369 | 121644 | Butcher, Frederick | Weitz & Luxenberg | 7:20-cv-28872-MCR-GRJ |
| 370 | 121646 | Logie, James | Weitz & Luxenberg | 7:20-cv-28874-MCR-GRJ |
| 371 | 121659 | Hernden, William N | Weitz & Luxenberg | 7:20-cv-28887-MCR-GRJ |
| 372 | 121892 | Zarse, Brock | Weitz & Luxenberg | 7:20-cv-28445-MCR-GRJ |
| 373 | 121893 | Sanderlin, Sean Michael | Weitz & Luxenberg | 7:20-cv-28446-MCR-GRJ |
| 374 | 121912 | Hennegan, Deliana | Weitz & Luxenberg | 7:20-cv-28465-MCR-GRJ |
| 375 | 121941 | Cropper, Julius P. | Weitz & Luxenberg | 7:20-cv-28494-MCR-GRJ |
| 376 | 121949 | Bridges, Rochelle E | Weitz & Luxenberg | 7:20-cv-28501-MCR-GRJ |
| 377 | 121970 | Halyard, Morris J | Weitz & Luxenberg | 7:20-cv-28522-MCR-GRJ |
| 378 | 122009 | Desilvah, Chance | Weitz & Luxenberg | 7:20-cv-28655-MCR-GRJ |
| 379 | 122010 | Hagan, Allison R | Weitz & Luxenberg | 7:20-cv-28656-MCR-GRJ |
| 380 | 122018 | Hensley, Charles D | Weitz & Luxenberg | 7:20-cv-28664-MCR-GRJ |
| 381 | 122022 | Rivas, Hector | Weitz & Luxenberg | 7:20-cv-28668-MCR-GRJ |
| 382 | 122080 | Brandt, Dustin J | Weitz & Luxenberg | 7:20-cv-28925-MCR-GRJ |
| 383 | 122088 | Mcamis, Charles E | Weitz & Luxenberg | 7:20-cv-28933-MCR-GRJ |
| 384 | 122120 | Kempf, Phillip H | Weitz & Luxenberg | 7:20-cv-29033-MCR-GRJ |
| 385 | 122123 | Tolliver, Bryant M | Weitz & Luxenberg | 7:20-cv-29049-MCR-GRJ |
| 386 | 122152 | Velez, John | Weitz & Luxenberg | 7:20-cv-29253-MCR-GRJ |
| 387 | 122189 | ANDERSON, DAVID | Weitz & Luxenberg | 7:20-cv-29678-MCR-GRJ |
| 388 | 122202 | Martin, Donald Richard | Weitz & Luxenberg | 7:20-cv-29728-MCR-GRJ |
| 389 | 122211 | Barnes, Pete | Weitz & Luxenberg | 7:20-cv-29873-MCR-GRJ |
| 390 | 122222 | Salvador, Christian Alfredo | Weitz & Luxenberg | 7:20-cv-29907-MCR-GRJ |
| 391 | 122237 | Braxton, Lashae S | Weitz & Luxenberg | 7:20-cv-29932-MCR-GRJ |
| 392 | 122252 | Hayes, Michael P | Weitz & Luxenberg | 7:20-cv-29947-MCR-GRJ |
| 393 | 122293 | Crosby, Colt D | Weitz & Luxenberg | 7:20-cv-30024-MCR-GRJ |
| 394 | 122331 | Kio, Patrick Michael | Weitz & Luxenberg | 7:20-cv-30943-MCR-GRJ |
| 395 | 122378 | Riggins, Delinda | Weitz & Luxenberg | 7:20-cv-31311-MCR-GRJ |
| 396 | 122408 | Goodridge, Jovaughn Nehiamia | Weitz & Luxenberg | 7:20-cv-31526-MCR-GRJ |
| 397 | 122416 | Dickey, Ryan S | Weitz & Luxenberg | 7:20-cv-31569-MCR-GRJ |
| 398 | 122428 | Truax, Branden M | Weitz & Luxenberg | 7:20-cv-31498-MCR-GRJ |
| 399 | 122452 | Meserve, Kenneth | Weitz & Luxenberg | 7:20-cv-33065-MCR-GRJ |
| 400 | 122461 | Haigler, Willie A | Weitz & Luxenberg | 7:20-cv-33138-MCR-GRJ |
| 401 | 122520 | Ji, Andrew | Weitz & Luxenberg | 7:20-cv-33649-MCR-GRJ |
| 402 | 122522 | Ancelin, Nicholas | Weitz & Luxenberg | 7:20-cv-33661-MCR-GRJ |
| 403 | 122528 | Yarbrough, Vernita | Weitz & Luxenberg | 7:20-cv-33693-MCR-GRJ |
| 404 | 122546 | Wald, Mark | Weitz & Luxenberg | 7:20-cv-33427-MCR-GRJ |
| 405 | 122549 | Bergstorm, Justin | Weitz & Luxenberg | 7:20-cv-33451-MCR-GRJ |
| 406 | 122567 | Caba, Jose | Weitz & Luxenberg | 7:20-cv-33570-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 407 | 122631 | Mcknight, Timothy W | Weitz & Luxenberg | 7:20-cv-34249-MCR-GRJ |
| 408 | 122649 | Davis, Dawn | Weitz & Luxenberg | 7:20-cv-34386-MCR-GRJ |
| 409 | 122653 | Gallagher, Samantha D | Weitz & Luxenberg | 7:20-cv-33937-MCR-GRJ |
| 410 | 122688 | Larche, Damien | Weitz & Luxenberg | 7:20-cv-34252-MCR-GRJ |
| 411 | 122748 | Allan, Charles D | Weitz & Luxenberg | 7:20-cv-35128-MCR-GRJ |
| 412 | 122750 | Banuelos, Juan Jose | Weitz & Luxenberg | 7:20-cv-35138-MCR-GRJ |
| 413 | 122794 | Molinar, Rogelio N | Weitz & Luxenberg | 7:20-cv-29402-MCR-GRJ |
| 414 | 122822 | Moretti, Matthew | Weitz & Luxenberg | 7:20-cv-29557-MCR-GRJ |
| 415 | 122970 | Denning, Kinnard J | Weitz & Luxenberg | 7:20-cv-29349-MCR-GRJ |
| 416 | 122982 | Zellner, Devon A | Weitz & Luxenberg | 7:20-cv-29396-MCR-GRJ |
| 417 | 123085 | Veal, Jody Lee | Weitz & Luxenberg | 7:20-cv-29796-MCR-GRJ |
| 418 | 123117 | Kale, Luke | Weitz & Luxenberg | 7:20-cv-30904-MCR-GRJ |
| 419 | 123120 | Slivka, Erin M. | Weitz & Luxenberg | 7:20-cv-30912-MCR-GRJ |
| 420 | 123143 | Hill, Luby I | Weitz & Luxenberg | 7:20-cv-30986-MCR-GRJ |
| 421 | 123175 | Pointer, Keith | Weitz & Luxenberg | 7:20-cv-31165-MCR-GRJ |
| 422 | 123245 | Hardin, Kaylon Joshua | Weitz & Luxenberg | 7:20-cv-31486-MCR-GRJ |
| 423 | 123247 | Piccio, Carlos Tomas | Weitz & Luxenberg | 7:20-cv-31494-MCR-GRJ |
| 424 | 123313 | Hoover, Brandon | Weitz & Luxenberg | 7:20-cv-28977-MCR-GRJ |
| 425 | 123315 | Bailey, David Glen | Weitz & Luxenberg | 7:20-cv-28983-MCR-GRJ |
| 426 | 123324 | Phillips, Tyler | Weitz & Luxenberg | 7:20-cv-29013-MCR-GRJ |
| 427 | 123341 | Kelly, Marvin | Weitz & Luxenberg | 7:20-cv-29083-MCR-GRJ |
| 428 | 123352 | Westbury, David Clifford | Weitz & Luxenberg | 7:20-cv-29143-MCR-GRJ |
| 429 | 123381 | Foy, Elton David | Weitz & Luxenberg | 7:20-cv-29279-MCR-GRJ |
| 430 | 123382 | Griffin, Trevor James | Weitz & Luxenberg | 7:20-cv-29283-MCR-GRJ |
| 431 | 123395 | Sammarco, Chadd | Weitz & Luxenberg | 7:20-cv-29380-MCR-GRJ |
| 432 | 123410 | Heckert, Christiana | Weitz & Luxenberg | 7:20-cv-29440-MCR-GRJ |
| 433 | 123420 | Vidrine, Lloyd | Weitz & Luxenberg | 7:20-cv-29482-MCR-GRJ |
| 434 | 123518 | Ardinger, David S | Weitz & Luxenberg | 7:20-cv-29182-MCR-GRJ |
| 435 | 123519 | Butler, Gary | Weitz & Luxenberg | 7:20-cv-29187-MCR-GRJ |
| 436 | 123538 | Andersen, Joshua | Weitz & Luxenberg | 7:20-cv-29269-MCR-GRJ |
| 437 | 123748 | Harrington, Greg C | Weitz & Luxenberg | 7:20-cv-30317-MCR-GRJ |
| 438 | 123769 | Dewulf, Dylan Renbarger | Weitz & Luxenberg | 7:20-cv-30383-MCR-GRJ |
| 439 | 123782 | Griffin, Joel | Weitz & Luxenberg | 7:20-cv-29977-MCR-GRJ |
| 440 | 123949 | Bagwell, Mason | Weitz & Luxenberg | 7:20-cv-30573-MCR-GRJ |
| 441 | 123951 | Gardner, Anthony J | Weitz & Luxenberg | 7:20-cv-30581-MCR-GRJ |
| 442 | 123980 | Mccoy, Robert | Weitz & Luxenberg | 7:20-cv-30683-MCR-GRJ |
| 443 | 124034 | Young, Timothy | Weitz & Luxenberg | 7:20-cv-30215-MCR-GRJ |
| 444 | 124070 | Greco, Federick | Weitz & Luxenberg | 7:20-cv-30334-MCR-GRJ |
| 445 | 124098 | Maples, Bryan | Weitz & Luxenberg | 7:20-cv-30463-MCR-GRJ |
| 446 | 126830 | Greyeyes, Adrian | Mostyn Law | 7:20-cv-97360-MCR-GRJ |
| 447 | 126836 | Hartman, Matthew | Mostyn Law | 7:20-cv-97384-MCR-GRJ |
| 448 | 126847 | Holm, Bryan | Mostyn Law | 7:20-cv-97431-MCR-GRJ |
| 449 | 126994 | Desmoni, Anthony | Mostyn Law | 8:20-cv-00196-MCR-GRJ |
| 450 | 128812 | Strickland, Scott | Morris Bart, LLC | 8:20-cv-34528-MCR-GRJ |
| 451 | 128867 | Castagnetta, Salvador | Morris Bart, LLC | 8:20-cv-34590-MCR-GRJ |
| 452 | 128944 | Kulp, Patrick | Morris Bart, LLC | 8:20-cv-34901-MCR-GRJ |
| 453 | 129500 | Phillips, Jessie | Morris Bart, LLC | 8:20-cv-35381-MCR-GRJ |
| 454 | 133128 | May, Daniel | Junell & Associates, PLLC | 7:20-cv-58939-MCR-GRJ |
| 455 | 133278 | Melendez, Jose | Junell & Associates, PLLC | 7:20-cv-59341-MCR-GRJ |
| 456 | 136095 | Pittman, James | Weitz & Luxenberg | 7:20-cv-30196-MCR-GRJ |
| 457 | 136777 | Granados, Amy | Keller Postman | 8:20-cv-37660-MCR-GRJ |
| 458 | 136784 | Charles, Andrew | Keller Postman | 8:20-cv-37667-MCR-GRJ |
| 459 | 136859 | Michaelson, Benjamin | Keller Postman | 8:20-cv-37917-MCR-GRJ |
| 460 | 136899 | Click, Brandon | Keller Postman | 8:20-cv-38034-MCR-GRJ |
| 461 | 136964 | Norris, Burke | Keller Postman | 8:20-cv-38434-MCR-GRJ |
| 462 | 137077 | JENKINS, CLAYTON | Keller Postman | 8:20-cv-41933-MCR-GRJ |
| 463 | 137137 | Cruz, Daniel | Keller Postman | 8:20-cv-42120-MCR-GRJ |
| 464 | 137179 | Coker, David | Keller Postman | 8:20-cv-42310-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 465 | 137211 | Wells, Dean | Keller Postman | 8:20-cv-35922-MCR-GRJ |
| 466 | 137213 | Waldron, Delaina | Keller Postman | 8:20-cv-35926-MCR-GRJ |
| 467 | 137230 | Starling, Devardus | Keller Postman | 8:20-cv-35953-MCR-GRJ |
| 468 | 137409 | PALMA, GREYVING | Keller Postman | 8:20-cv-36770-MCR-GRJ |
| 469 | 137449 | Brown, Jacob | Keller Postman | 8:20-cv-36919-MCR-GRJ |
| 470 | 137915 | Miller, Kevin | Keller Postman | 8:20-cv-41482-MCR-GRJ |
| 471 | 137984 | Lemieux, Leonard | Keller Postman | 8:20-cv-42074-MCR-GRJ |
| 472 | 138755 | Stachewicz, William | Keller Postman | 8:20-cv-37659-MCR-GRJ |
| 473 | 139988 | RYAN, RICHARD | Goza & Honnold, LLC | 7:20-cv-64141-MCR-GRJ |
| 474 | 145300 | Turner, Thomas | The Murray Law Firm | 8:20-cv-38516-MCR-GRJ |
| 475 | 145357 | Webber, Thomas | The Murray Law Firm | 8:20-cv-38583-MCR-GRJ |
| 476 | 145415 | Davenport, Javious | The Murray Law Firm | 8:20-cv-38614-MCR-GRJ |
| 477 | 146883 | Barnett, Nichole | The Murray Law Firm | 8:20-cv-40136-MCR-GRJ |
| 478 | 149233 | BAILEY, ANTHONY | Thomas J Henry | 7:20-cv-30741-MCR-GRJ |
| 479 | 149885 | Dominquez, Gabriel | Thomas J Henry | 7:20-cv-31882-MCR-GRJ |
| 480 | 150705 | Kanellis, Dean | Thomas J Henry | 7:20-cv-32701-MCR-GRJ |
| 481 | 151866 | Simmonds, Daniel | Thomas J Henry | 7:20-cv-33888-MCR-GRJ |
| 482 | 157341 | Trotter, Thomas | Weitz & Luxenberg | 7:20-cv-35038-MCR-GRJ |
| 483 | 157532 | Timm, David | Weitz & Luxenberg | 7:20-cv-35178-MCR-GRJ |
| 484 | 157732 | Christensen, Toby | Parafinczuk Wolf, P.A. | 7:20-cv-35331-MCR-GRJ |
| 485 | 161112 | Ferguson, Mark | Thomas J Henry | 7:20-cv-35961-MCR-GRJ |
| 486 | 163050 | Sheep, Thomas | McSweeney/Langevin LLC | 7:20-cv-68090-MCR-GRJ |
| 487 | 164227 | FERGUSON, LUCAS | Keller Postman | 8:20-cv-49830-MCR-GRJ |
| 488 | 164578 | Turner, Bradley | Goza & Honnold, LLC | 7:20-cv-68871-MCR-GRJ |
| 489 | 164824 | DENNIS, PHILIP | McDonald Worley | 7:20-cv-37047-MCR-GRJ |
| 490 | 164825 | Garcia, Paul | McDonald Worley | 7:20-cv-37049-MCR-GRJ |
| 491 | 166707 | Rautenstrauch, Joshua Mobile | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44649-MCR-GRJ |
| 492 | 167024 | Ulrich, Thomas | Brent Coon & Associates | 7:20-cv-88788-MCR-GRJ |
| 493 | 167041 | Hardesty, John | Clark, Love & Hutson PLLC | 7:20-cv-37530-MCR-GRJ |
| 494 | 167073 | Speirs, Shawn | Clark, Love & Hutson PLLC | 7:20-cv-37626-MCR-GRJ |
| 495 | 167088 | Gonzalez, Bryan | Clark, Love & Hutson PLLC | 7:20-cv-37654-MCR-GRJ |
| 496 | 167116 | Hays, Elza | Clark, Love & Hutson PLLC | 7:20-cv-37684-MCR-GRJ |
| 497 | 167589 | Dominguez, Zachary | Clark, Love & Hutson PLLC | 7:20-cv-38033-MCR-GRJ |
| 498 | 167746 | Ainsworth, Raymond | Mostyn Law | 8:20-cv-02482-MCR-GRJ |
| 499 | 167906 | Drew, Joseph | Mostyn Law | 8:20-cv-03653-MCR-GRJ |
| 500 | 167947 | Fisher, Lyle | Mostyn Law | 8:20-cv-00012-MCR-GRJ |
| 501 | 168138 | Macy, Joseph | Mostyn Law | 8:20-cv-01043-MCR-GRJ |
| 502 | 168189 | Mentiply, Jay | Mostyn Law | 8:20-cv-01171-MCR-GRJ |
| 503 | 168234 | Opstelten, Joseph | Mostyn Law | 8:20-cv-01311-MCR-GRJ |
| 504 | 168246 | Petermann, Bryce | Mostyn Law | 8:20-cv-01786-MCR-GRJ |
| 505 | 168289 | Rollins, Fredrick | Mostyn Law | 8:20-cv-01883-MCR-GRJ |
| 506 | 168322 | Singer, Jeremy | Mostyn Law | 8:20-cv-01980-MCR-GRJ |
| 507 | 168333 | Smith, Kevin | Mostyn Law | 8:20-cv-02013-MCR-GRJ |
| 508 | 168442 | Williams, Arthur | Mostyn Law | 8:20-cv-02401-MCR-GRJ |
| 509 | 169162 | Edwards, Joe | Weitz & Luxenberg | 7:20-cv-38758-MCR-GRJ |
| 510 | 169194 | Acobes, Pedro | Weitz & Luxenberg | 7:20-cv-38687-MCR-GRJ |
| 511 | 169201 | Warner, Nashon | Weitz & Luxenberg | 7:20-cv-38708-MCR-GRJ |
| 512 | 169234 | Ross, Dock | Weitz & Luxenberg | 7:20-cv-38784-MCR-GRJ |
| 513 | 169292 | Heiple, Jacob | Weitz & Luxenberg | 7:20-cv-38892-MCR-GRJ |
| 514 | 169337 | Ward, Jeremy Blaine | Weitz & Luxenberg | 7:20-cv-39134-MCR-GRJ |
| 515 | 169423 | Werner, Joseph Earl Peter | Weitz & Luxenberg | 7:20-cv-39266-MCR-GRJ |
| 516 | 169431 | Taylor, Steven A | Weitz & Luxenberg | 7:20-cv-39274-MCR-GRJ |
| 517 | 169448 | Freeman, Christopher | Weitz & Luxenberg | 7:20-cv-39291-MCR-GRJ |
| 518 | 169641 | DAVIS, DANIEL | The Gori Law Firm, P.C. | 7:20-cv-39401-MCR-GRJ |
| 519 | 169926 | WELLS, SAMUEL | Pulaski Law Firm, PLLC | 7:20-cv-63867-MCR-GRJ |
| 520 | 169991 | Harrington-Shirk, Stephanie | McSweeney/Langevin LLC | 7:20-cv-63929-MCR-GRJ |
| 521 | 169994 | Holmes, Alvin | McSweeney/Langevin LLC | 7:20-cv-63934-MCR-GRJ |
| 522 | 170247 | Adame, Domingo | Grant & Eisenhofer | 7:20-cv-40916-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-----|-----|-----|-----|
| 523 | 170257 | Andrews, Raymond | Grant & Eisenhofer | 7:20-cv-40929-MCR-GRJ |
| 524 | 170282 | Bedilion, Christina | Grant & Eisenhofer | 7:20-cv-40962-MCR-GRJ |
| 525 | 170306 | Bryant, Christopher M | Grant & Eisenhofer | 7:20-cv-40996-MCR-GRJ |
| 526 | 170327 | Caruso, Nicolas | Grant & Eisenhofer | 7:20-cv-41027-MCR-GRJ |
| 527 | 170338 | Clay, Chauncey | Grant & Eisenhofer | 7:20-cv-41080-MCR-GRJ |
| 528 | 170362 | Crenshaw, Joel | Grant & Eisenhofer | 7:20-cv-41099-MCR-GRJ |
| 529 | 170394 | Easterbrook, Andrew | Grant & Eisenhofer | 7:20-cv-41169-MCR-GRJ |
| 530 | 170398 | Ellis, Gary | Grant & Eisenhofer | 7:20-cv-41181-MCR-GRJ |
| 531 | 170400 | Espinar, Patrick | Grant & Eisenhofer | 7:20-cv-41187-MCR-GRJ |
| 532 | 172278 | Mitchell, Timothy | Colson Hicks Eidson | 7:20-cv-39484-MCR-GRJ |
| 533 | 172822 | Pagragan, William | The Murray Law Firm | 8:20-cv-54485-MCR-GRJ |
| 534 | 174240 | MORALES, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39569-MCR-GRJ |
| 535 | 175368 | LILLYWHITE, SCOTT | The Gori Law Firm, P.C. | 7:20-cv-80592-MCR-GRJ |
| 536 | 175635 | Matthews, Seth | Thomas J Henry | 7:20-cv-40457-MCR-GRJ |
| 537 | 181133 | Rapsey, Shane | McDonald Worley | 8:20-cv-31452-MCR-GRJ |
| 538 | 181174 | Fletcher, Steven Ray | McSweeney/Langevin LLC | 8:20-cv-36355-MCR-GRJ |
| 539 | 181179 | Hammer, Michael Christian | McSweeney/Langevin LLC | 8:20-cv-36366-MCR-GRJ |
| 540 | 181181 | Hernandez, Hector Abel | McSweeney/Langevin LLC | 8:20-cv-36371-MCR-GRJ |
| 541 | 181194 | Luu, Trung The | McSweeney/Langevin LLC | 8:20-cv-36408-MCR-GRJ |
| 542 | 181214 | Powell, Branden Earl | McSweeney/Langevin LLC | 8:20-cv-36464-MCR-GRJ |
| 543 | 181235 | Unk, Shane | McSweeney/Langevin LLC | 8:20-cv-36519-MCR-GRJ |
| 544 | 181703 | Regnier, Benjamin | Mostyn Law | 8:20-cv-03814-MCR-GRJ |
| 545 | 181837 | Wood, Michael | Mostyn Law | 8:20-cv-04754-MCR-GRJ |
| 546 | 181971 | Drake, Randi | Weitz & Luxenberg | 7:20-cv-85497-MCR-GRJ |
| 547 | 182002 | Cleland, Aaron eledon | Weitz & Luxenberg | 7:20-cv-85595-MCR-GRJ |
| 548 | 182007 | Johnston, Sean | Weitz & Luxenberg | 7:20-cv-85608-MCR-GRJ |
| 549 | 182010 | Aguon, Raymond | Weitz & Luxenberg | 7:20-cv-85617-MCR-GRJ |
| 550 | 182027 | Pacitto, Lauren | Weitz & Luxenberg | 7:20-cv-85665-MCR-GRJ |
| 551 | 182059 | Gutierrez, Damien N | Weitz & Luxenberg | 7:20-cv-85746-MCR-GRJ |
| 552 | 182112 | Bergstrom, Matthew A | Weitz & Luxenberg | 7:20-cv-85954-MCR-GRJ |
| 553 | 182118 | SMITH, STEVEN | Weitz & Luxenberg | 7:20-cv-85965-MCR-GRJ |
| 554 | 182166 | Clayton, Victoria V | Weitz & Luxenberg | 7:20-cv-86049-MCR-GRJ |
| 555 | 182184 | Etter, Samuel | Weitz & Luxenberg | 7:20-cv-86090-MCR-GRJ |
| 556 | 182240 | Dinsmore, Chandra Mccann | Weitz & Luxenberg | 7:20-cv-86195-MCR-GRJ |
| 557 | 182316 | Dutton, Kyle Keith | The Murray Law Firm | 8:20-cv-46488-MCR-GRJ |
| 558 | 182360 | Ramsey, Caleb | The Murray Law Firm | 8:20-cv-46640-MCR-GRJ |
| 559 | 182670 | Lee, Kevin | Rosen Injury Lawyers | 8:20-cv-09921-MCR-GRJ |
| 560 | 184849 | Smyer, Donell | Tracey & Fox Law Firm | 8:20-cv-07691-MCR-GRJ |
| 561 | 185354 | Spencer, Christy | The Murray Law Firm | 8:20-cv-47022-MCR-GRJ |
| 562 | 185373 | Walker, Leslie | The Murray Law Firm | 8:20-cv-47047-MCR-GRJ |
| 563 | 185381 | Williams, Kendra | The Murray Law Firm | 8:20-cv-47064-MCR-GRJ |
| 564 | 185499 | Fleming, Benjamin | Thomas J Henry | 8:20-cv-09241-MCR-GRJ |
| 565 | 185635 | Montoure, Travis | Thomas J Henry | 8:20-cv-09587-MCR-GRJ |
| 566 | 188910 | MURRAY, LONNIE D. | The Gori Law Firm, P.C. | 7:20-cv-91094-MCR-GRJ |
| 567 | 189674 | O'Sullivan, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25040-MCR-GRJ |
| 568 | 189807 | Cochran, Erin Marie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26243-MCR-GRJ |
| 569 | 189861 | Murray, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26460-MCR-GRJ |
| 570 | 189875 | Rader, Tyler E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26514-MCR-GRJ |
| 571 | 189971 | Courtney, Glenn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29539-MCR-GRJ |
| 572 | 190103 | Stanley, Joyce M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30438-MCR-GRJ |
| 573 | 190743 | ROBERTS, REGGIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-18804-MCR-GRJ |
| 574 | 192324 | Girrbach, David | Thomas J Henry | 8:20-cv-27635-MCR-GRJ |
| 575 | 192602 | SMITH, MARK | Thomas J Henry | 8:20-cv-27652-MCR-GRJ |
| 576 | 192617 | Staton, Jason | Thomas J Henry | 8:20-cv-27682-MCR-GRJ |
| 577 | 194195 | Coleman-Foster, Tiffany | Weitz & Luxenberg | 8:20-cv-40092-MCR-GRJ |
| 578 | 194205 | Mcbride, Larry | Weitz & Luxenberg | 8:20-cv-40119-MCR-GRJ |
| 579 | 194540 | Meier, Jason | Goza & Honnold, LLC | 8:20-cv-40565-MCR-GRJ |
| 580 | 194582 | Robinson, Tangela | Goza & Honnold, LLC | 8:20-cv-40696-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|-------------------------|
| 581 | 195014 | Glover, Glen | Clark, Love & Hutson PLLC | 8:20-cv-39443-MCR-GRJ |
| 582 | 195046 | Rosas, Michael | Clark, Love & Hutson PLLC | 8:20-cv-39480-MCR-GRJ |
| 583 | 195060 | Blank, Daniel | Clark, Love & Hutson PLLC | 8:20-cv-39504-MCR-GRJ |
| 584 | 195073 | Adams, Ronnie | Clark, Love & Hutson PLLC | 8:20-cv-39527-MCR-GRJ |
| 585 | 195271 | Palovchik, Anthony | Clark, Love & Hutson PLLC | 8:20-cv-39690-MCR-GRJ |
| 586 | 195430 | KING, ASHLEY | Davis & Crump, P. C. | 8:20-cv-56348-MCR-GRJ |
| 587 | 195441 | NICHOLS, MICHAEL | Davis & Crump, P. C. | 8:20-cv-56400-MCR-GRJ |
| 588 | 196161 | Smith, Eugene Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41796-MCR-GRJ |
| 589 | 196654 | Osborn, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42400-MCR-GRJ |
| 590 | 196762 | Parker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42799-MCR-GRJ |
| 591 | 197722 | Garcia, Patrick | The Simon Law Firm, P.C. | 8:20-cv-31697-MCR-GRJ |
| 592 | 198019 | Danley, Maria L | Weitz & Luxenberg | 8:20-cv-61399-MCR-GRJ |
| 593 | 198049 | Conway, Michael E | Weitz & Luxenberg | 8:20-cv-61559-MCR-GRJ |
| 594 | 198084 | Farris, Nicholas L | Weitz & Luxenberg | 8:20-cv-62834-MCR-GRJ |
| 595 | 198204 | Gillispie, Jonathan R | Weitz & Luxenberg | 8:20-cv-63078-MCR-GRJ |
| 596 | 198217 | Beninato, Joseph A | Weitz & Luxenberg | 8:20-cv-63115-MCR-GRJ |
| 597 | 198267 | Glick, Randolph J | Weitz & Luxenberg | 8:20-cv-63787-MCR-GRJ |
| 598 | 198281 | Harris, Ryan B | Weitz & Luxenberg | 8:20-cv-63816-MCR-GRJ |
| 599 | 198283 | Henry, Floyd | Weitz & Luxenberg | 8:20-cv-63820-MCR-GRJ |
| 600 | 198366 | Bundick, Oscar | Weitz & Luxenberg | 8:20-cv-63946-MCR-GRJ |
| 601 | 198374 | Carpenter, Christopher L | Weitz & Luxenberg | 8:20-cv-63963-MCR-GRJ |
| 602 | 198390 | Sibley, Justin M | Weitz & Luxenberg | 8:20-cv-64035-MCR-GRJ |
| 603 | 198495 | Pecina, Juan C | Weitz & Luxenberg | 8:20-cv-64140-MCR-GRJ |
| 604 | 198556 | Driver, Joseph C | Weitz & Luxenberg | 8:20-cv-64201-MCR-GRJ |
| 605 | 198578 | Gainer, Jason W | Weitz & Luxenberg | 8:20-cv-64223-MCR-GRJ |
| 606 | 198592 | Miller, Joshua R | Weitz & Luxenberg | 8:20-cv-64250-MCR-GRJ |
| 607 | 198632 | Layton, Rodney A | Weitz & Luxenberg | 8:20-cv-62587-MCR-GRJ |
| 608 | 198707 | PHILLIPS, JOHN MICHAEL | Weitz & Luxenberg | 8:20-cv-62707-MCR-GRJ |
| 609 | 198776 | Bonfey, Joshua G | Weitz & Luxenberg | 8:20-cv-62776-MCR-GRJ |
| 610 | 198824 | Shipp, Nicol | Weitz & Luxenberg | 8:20-cv-62824-MCR-GRJ |
| 611 | 198882 | Pulmano, Dane | Weitz & Luxenberg | 8:20-cv-63134-MCR-GRJ |
| 612 | 198948 | Delarosa, Lyn E | Weitz & Luxenberg | 8:20-cv-63284-MCR-GRJ |
| 613 | 198953 | Asaka, Ervin L | Weitz & Luxenberg | 8:20-cv-63294-MCR-GRJ |
| 614 | 198975 | Parker, Brian R | Weitz & Luxenberg | 8:20-cv-63347-MCR-GRJ |
| 615 | 198979 | RUBIO, RICHARD J | Weitz & Luxenberg | 8:20-cv-63359-MCR-GRJ |
| 616 | 200121 | BACUS, LORINCIO | Mostyn Law | 8:20-cv-42753-MCR-GRJ |
| 617 | 200140 | Boozman, Jonathan | Mostyn Law | 8:20-cv-42828-MCR-GRJ |
| 618 | 200143 | Bourgeois, Jacob | Mostyn Law | 8:20-cv-42840-MCR-GRJ |
| 619 | 200173 | Cook, Kyle | Mostyn Law | 8:20-cv-42956-MCR-GRJ |
| 620 | 200180 | Cunningham, Jimmy | Mostyn Law | 8:20-cv-42983-MCR-GRJ |
| 621 | 200194 | Eickhoff, Paul | Mostyn Law | 8:20-cv-43035-MCR-GRJ |
| 622 | 200226 | Gutleber, George | Mostyn Law | 8:20-cv-43121-MCR-GRJ |
| 623 | 200244 | JACKSON, PIERRE | Mostyn Law | 8:20-cv-43154-MCR-GRJ |
| 624 | 201867 | Borenstein, Richard Reuel | Keller Postman | 8:20-cv-43735-MCR-GRJ |
| 625 | 202019 | Scott, Cecil Wayne | Keller Postman | 8:20-cv-43864-MCR-GRJ |
| 626 | 202037 | Turner, Steven Paul | Keller Postman | 8:20-cv-43934-MCR-GRJ |
| 627 | 203132 | Carruth, Michaelangelo | The Murray Law Firm | 8:20-cv-49124-MCR-GRJ |
| 628 | 203974 | Hodges, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52635-MCR-GRJ |
| 629 | 204071 | BARKS, JEFFERY | The Gori Law Firm, P.C. | 8:20-cv-47903-MCR-GRJ |
| 630 | 204330 | Medford, Rodney B | Thomas J Henry | 8:20-cv-44920-MCR-GRJ |
| 631 | 205799 | Max lowe, Kenneth | Tracey & Fox Law Firm | 8:20-cv-50472-MCR-GRJ |
| 632 | 206632 | Opperman, Michael | Tracey & Fox Law Firm | 8:20-cv-50229-MCR-GRJ |
| 633 | 207087 | ELLIS, AARON | Tracey & Fox Law Firm | 8:20-cv-51935-MCR-GRJ |
| 634 | 207376 | Mendoza, Shawn M. | Motley Rice, LLC | 8:20-cv-52783-MCR-GRJ |
| 635 | 207482 | Lyles, Tajuan | Keller Postman | 8:20-cv-53165-MCR-GRJ |
| 636 | 208218 | Adelman, Rick | Thomas J Henry | 8:20-cv-65614-MCR-GRJ |
| 637 | 208574 | Elliott, Wayne | Thomas J Henry | 8:20-cv-53776-MCR-GRJ |
| 638 | 208900 | Kinn, David | Thomas J Henry | 8:20-cv-53527-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 639 | 209071 | Moran, Michael | Thomas J Henry | 8:20-cv-58284-MCR-GRJ |
| 640 | 209102 | Ness, Andrew | Thomas J Henry | 8:20-cv-58298-MCR-GRJ |
| 641 | 209441 | Stichter, Tanner | Thomas J Henry | 8:20-cv-58407-MCR-GRJ |
| 642 | 210273 | Hedstrom, Benjamin | Monsour Law Firm | 8:20-cv-57637-MCR-GRJ |
| 643 | 211424 | Miller, Richard | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-57333-MCR-GRJ |
| 644 | 211441 | BINES, MARQUIS | Grant & Eisenhofer | 8:20-cv-58536-MCR-GRJ |
| 645 | 211518 | SMITH, SARAH ANNELL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59653-MCR-GRJ |
| 646 | 211755 | Birkett, Nickolas | Thomas J Henry | 8:20-cv-58647-MCR-GRJ |
| 647 | 211915 | Hamilton, Richard | Thomas J Henry | 8:20-cv-58963-MCR-GRJ |
| 648 | 211987 | LeBel, Ryan | Thomas J Henry | 8:20-cv-59098-MCR-GRJ |
| 649 | 212006 | Lucas, Camellia | Thomas J Henry | 8:20-cv-58431-MCR-GRJ |
| 650 | 212164 | Stanford, Corey | Thomas J Henry | 8:20-cv-58752-MCR-GRJ |
| 651 | 212192 | Vail, Michael | Thomas J Henry | 8:20-cv-58808-MCR-GRJ |
| 652 | 212414 | Hill, Jesse | Goza & Honnold, LLC | 9:20-cv-00481-MCR-GRJ |
| 653 | 212527 | Popwell, Ainsley Stephen | Keller Postman | 8:20-cv-57525-MCR-GRJ |
| 654 | 212544 | Lafayette, Brytni | Keller Postman | 8:20-cv-57572-MCR-GRJ |
| 655 | 212568 | Watkins, Floyd James | Keller Postman | 8:20-cv-57638-MCR-GRJ |
| 656 | 212577 | Myers, Daron Cedric | Keller Postman | 8:20-cv-57664-MCR-GRJ |
| 657 | 212650 | Glisson, Daniel | Keller Postman | 8:20-cv-57867-MCR-GRJ |
| 658 | 212670 | Rasberry, Kevin | Keller Postman | 8:20-cv-57924-MCR-GRJ |
| 659 | 213228 | DOWNEN, TROY | Grant & Eisenhofer | 8:20-cv-59191-MCR-GRJ |
| 660 | 213328 | Brown, Heather | Bailey Cowan Heckaman PLLC | 8:20-cv-66100-MCR-GRJ |
| 661 | 213617 | Diaz, Whitney | Clark, Love & Hutson PLLC | 8:20-cv-66100-MCR-GRJ |
| 662 | 213666 | Gardner, Sammual | Clark, Love & Hutson PLLC | 8:20-cv-66316-MCR-GRJ |
| 663 | 213741 | Hoad, Cloyse | Clark, Love & Hutson PLLC | 8:20-cv-67406-MCR-GRJ |
| 664 | 214198 | Cutts, Christopher | Brent Coon & Associates | 8:20-cv-60229-MCR-GRJ |
| 665 | 214207 | Valandingham, Matthew | Brent Coon & Associates | 8:20-cv-66135-MCR-GRJ |
| 666 | 214497 | Epati, Epati | Monsour Law Firm | 8:20-cv-69066-MCR-GRJ |
| 667 | 215941 | Clarke, Jason | Laminack Pirtle & Martines | 8:20-cv-70954-MCR-GRJ |
| 668 | 215943 | Clough, Phillip | Laminack Pirtle & Martines | 8:20-cv-70956-MCR-GRJ |
| 669 | 215978 | Dilorenzo, Julian | Laminack Pirtle & Martines | 8:20-cv-71031-MCR-GRJ |
| 670 | 216202 | Morisma, Robin | Laminack Pirtle & Martines | 8:20-cv-72408-MCR-GRJ |
| 671 | 216247 | Price, Richard | Laminack Pirtle & Martines | 8:20-cv-72512-MCR-GRJ |
| 672 | 216343 | Tyson, Paris | Laminack Pirtle & Martines | 8:20-cv-72643-MCR-GRJ |
| 673 | 216501 | ELLIS, JARELL | Grant & Eisenhofer | 8:20-cv-60489-MCR-GRJ |
| 674 | 217787 | Short, Ross A | Weitz & Luxenberg | 8:20-cv-69784-MCR-GRJ |
| 675 | 217791 | Russell, Christopher T | Weitz & Luxenberg | 8:20-cv-69792-MCR-GRJ |
| 676 | 217800 | Brown, Anthony | Weitz & Luxenberg | 8:20-cv-69817-MCR-GRJ |
| 677 | 217860 | Rubio, Luis M | Weitz & Luxenberg | 8:20-cv-70011-MCR-GRJ |
| 678 | 217881 | Trammell, Christopher A | Weitz & Luxenberg | 8:20-cv-70511-MCR-GRJ |
| 679 | 217908 | Wright, Giles | Weitz & Luxenberg | 8:20-cv-70538-MCR-GRJ |
| 680 | 217915 | Velez, Xiomara | Weitz & Luxenberg | 8:20-cv-70545-MCR-GRJ |
| 681 | 217921 | Yun, Juseong L | Weitz & Luxenberg | 8:20-cv-70551-MCR-GRJ |
| 682 | 217947 | Seawright, Lamont | Weitz & Luxenberg | 8:20-cv-70577-MCR-GRJ |
| 683 | 217952 | Walls, Jeremy Craig | Weitz & Luxenberg | 8:20-cv-70582-MCR-GRJ |
| 684 | 217970 | Bleninger, Robert J | Weitz & Luxenberg | 8:20-cv-70600-MCR-GRJ |
| 685 | 218040 | Bellah, Bret | Weitz & Luxenberg | 8:20-cv-70670-MCR-GRJ |
| 686 | 218105 | Smith, Monica R | Weitz & Luxenberg | 8:20-cv-70735-MCR-GRJ |
| 687 | 218115 | Moreno, Anthony | Weitz & Luxenberg | 8:20-cv-70745-MCR-GRJ |
| 688 | 218134 | Tinsley, Ronald | Weitz & Luxenberg | 8:20-cv-70764-MCR-GRJ |
| 689 | 218160 | Gonzalez, Ruben O | Weitz & Luxenberg | 8:20-cv-70810-MCR-GRJ |
| 690 | 218191 | Moore, Austin J | Weitz & Luxenberg | 8:20-cv-70873-MCR-GRJ |
| 691 | 218289 | Fetherston, James | Weitz & Luxenberg | 8:20-cv-71219-MCR-GRJ |
| 692 | 218324 | JONES, JEREMY | Weitz & Luxenberg | 8:20-cv-71254-MCR-GRJ |
| 693 | 218339 | Reffitt, Kenneth | Weitz & Luxenberg | 8:20-cv-71268-MCR-GRJ |
| 694 | 218399 | Castillo, Leandro N | Weitz & Luxenberg | 8:20-cv-71328-MCR-GRJ |
| 695 | 218470 | Berry, Michael P | Weitz & Luxenberg | 8:20-cv-71399-MCR-GRJ |
| 696 | 218473 | Root, Benjamin R | Weitz & Luxenberg | 8:20-cv-71402-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|-------------|----------------|---------------|--------------------------|
| 697 | 218487 | Hutson, Bobby A | Weitz & Luxenberg | 8:20-cv-71416-MCR-GRJ |
| 698 | 218496 | Symonds, Kenneth R | Weitz & Luxenberg | 8:20-cv-71425-MCR-GRJ |
| 699 | 218498 | Yeager, Eric E | Weitz & Luxenberg | 8:20-cv-71428-MCR-GRJ |
| 700 | 218531 | Bernard, Bryant D | Weitz & Luxenberg | 8:20-cv-71487-MCR-GRJ |
| 701 | 218918 | GILSON, MARCUS | Bertram & Graf, L.L.C. | 8:20-cv-70999-MCR-GRJ |
| 702 | 218953 | Ludwig, Shane | Bertram & Graf, L.L.C. | 8:20-cv-72308-MCR-GRJ |
| 703 | 218996 | Proctor, Kenneth | Bertram & Graf, L.L.C. | 8:20-cv-72412-MCR-GRJ |
| 704 | 219272 | WILLIAMS, AMERIS | Davis & Crump, P. C. | 8:20-cv-71558-MCR-GRJ |
| 705 | 219765 | Mincavage, Melanie | Bailey Cowan Heckaman PLLC | 8:20-cv-73696-MCR-GRJ |
| 706 | 221058 | Mitchell, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64853-MCR-GRJ |
| 707 | 221465 | Houston, Douglas | Thomas J Henry | 8:20-cv-77258-MCR-GRJ |
| 708 | 221594 | Nilsen, Todd | Thomas J Henry | 8:20-cv-77994-MCR-GRJ |
| 709 | 222719 | Sierra, Daonte | Keller Postman | 8:20-cv-65174-MCR-GRJ |
| 710 | 222720 | Carter, Joshua | Keller Postman | 8:20-cv-65177-MCR-GRJ |
| 711 | 222727 | Bass, Justin Michael-Depaul | Keller Postman | 8:20-cv-65196-MCR-GRJ |
| 712 | 222757 | McMath, Justin | Keller Postman | 8:20-cv-65280-MCR-GRJ |
| 713 | 223089 | Rodriguez-Esteban, Dennis | OnderLaw, LLC | 8:20-cv-66640-MCR-GRJ |
| 714 | 223292 | Pfister, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73528-MCR-GRJ |
| 715 | 223588 | Mummey, Myron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74450-MCR-GRJ |
| 716 | 223712 | Monahan, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75275-MCR-GRJ |
| 717 | 224143 | Moore, Dion | The Murray Law Firm | 8:20-cv-72106-MCR-GRJ |
| 718 | 226149 | Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76232-MCR-GRJ |
| 719 | 226244 | Janeway, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76419-MCR-GRJ |
| 720 | 226275 | Gariboldi, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76480-MCR-GRJ |
| 721 | 226371 | Porter, Brian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76631-MCR-GRJ |
| 722 | 226841 | Presnell, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77407-MCR-GRJ |
| 723 | 226992 | Mick, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77573-MCR-GRJ |
| 724 | 227124 | McDonald, Brian M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77762-MCR-GRJ |
| 725 | 227330 | Nolen, Antoine D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77983-MCR-GRJ |
| 726 | 227766 | Paul, James L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79754-MCR-GRJ |
| 727 | 227885 | Newby, Xavier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80194-MCR-GRJ |
| 728 | 228121 | Clark, Derrick W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81570-MCR-GRJ |
| 729 | 228127 | Reid, Charles A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81583-MCR-GRJ |
| 730 | 228445 | Mitchell, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78353-MCR-GRJ |
| 731 | 228484 | Regdos, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78392-MCR-GRJ |
| 732 | 228490 | Roberts, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78398-MCR-GRJ |
| 733 | 228532 | Thomas, Conrad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78439-MCR-GRJ |
| 734 | 228534 | Thomas, Bernice | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78441-MCR-GRJ |
| 735 | 228622 | Conrey, Shon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78528-MCR-GRJ |
| 736 | 228722 | Grimes, Andrew C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78764-MCR-GRJ |
| 737 | 228775 | Olmeda, Francis O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78827-MCR-GRJ |
| 738 | 228817 | Overton, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78869-MCR-GRJ |
| 739 | 228924 | Cuff, Kenneth | Bailey Cowan Heckaman PLLC | 8:20-cv-75246-MCR-GRJ |
| 740 | 229092 | Rhodes, Roger | Bailey Cowan Heckaman PLLC | 8:20-cv-79157-MCR-GRJ |
| 741 | 230091 | Johnson, Landon | Tracey & Fox Law Firm | 8:20-cv-67280-MCR-GRJ |
| 742 | 230552 | Batista, Joel | Tracey & Fox Law Firm | 8:20-cv-73602-MCR-GRJ |
| 743 | 230702 | Behrens, Bryce | Kirkendall Dwyer LLP | 8:20-cv-68173-MCR-GRJ |
| 744 | 230846 | Ramos, Juan | Kirkendall Dwyer LLP | 8:20-cv-68628-MCR-GRJ |
| 745 | 231010 | ROBINSON, YOLANDA | Kirkendall Dwyer LLP | 8:20-cv-68113-MCR-GRJ |
| 746 | 231080 | Maiden, Charles | Keller Postman | 8:20-cv-78962-MCR-GRJ |
| 747 | 231209 | Kava, Austin | Keller Postman | 8:20-cv-79334-MCR-GRJ |
| 748 | 231230 | Albrecht, Carli | Keller Postman | 8:20-cv-79355-MCR-GRJ |
| 749 | 231800 | Morales, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80269-MCR-GRJ |
| 750 | 231837 | Onipede, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80306-MCR-GRJ |
| 751 | 231850 | Pace, Craig M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80323-MCR-GRJ |
| 752 | 231852 | Pak, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80327-MCR-GRJ |
| 753 | 231872 | Perez, Oscar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80367-MCR-GRJ |
| 754 | 231877 | Phillips, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80376-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|------------|----------------|---------------|--------------------------|
| 755 | 231897 | Prout, Dimetrius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80417-MCR-GRJ |
| 756 | 231922 | Rivas, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80456-MCR-GRJ |
| 757 | 232339 | Morse, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81218-MCR-GRJ |
| 758 | 232438 | Gray, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81363-MCR-GRJ |
| 759 | 232791 | Pena, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82033-MCR-GRJ |
| 760 | 232792 | Price, Sabrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82035-MCR-GRJ |
| 761 | 234052 | Rogers, Woodley | Thomas J Henry | 8:20-cv-68513-MCR-GRJ |
| 762 | 234727 | Williamson, Matthew Isaac | Keller Postman | 8:20-cv-83292-MCR-GRJ |
| 763 | 234767 | Mitchell, William Christopher | Keller Postman | 8:20-cv-83384-MCR-GRJ |
| 764 | 234779 | Higgs, James | Keller Postman | 8:20-cv-83411-MCR-GRJ |
| 765 | 234825 | Werhanowicz, Alexander | Keller Postman | 8:20-cv-83509-MCR-GRJ |
| 766 | 234835 | GORDON, JOVON | Keller Postman | 8:20-cv-83531-MCR-GRJ |
| 767 | 234850 | Sullivan, Wilfred | Keller Postman | 8:20-cv-83564-MCR-GRJ |
| 768 | 234895 | White, Joshua Aley James | Keller Postman | 8:20-cv-84091-MCR-GRJ |
| 769 | 234923 | MOODY, MICAH | Keller Postman | 8:20-cv-84128-MCR-GRJ |
| 770 | 234943 | BUTLER, JERAMEY Alan | Keller Postman | 8:20-cv-84148-MCR-GRJ |
| 771 | 235115 | Moore, Richard | Keller Postman | 8:20-cv-84511-MCR-GRJ |
| 772 | 235166 | Goble, Andrew | Keller Postman | 8:20-cv-84628-MCR-GRJ |
| 773 | 235175 | CRUZ-REYES, KENNETH | Keller Postman | 8:20-cv-84653-MCR-GRJ |
| 774 | 235215 | Reed, John Edward | Keller Postman | 8:20-cv-84836-MCR-GRJ |
| 775 | 235296 | Jones, Laura | Keller Postman | 8:20-cv-85657-MCR-GRJ |
| 776 | 235360 | Hoagland, Patrick | Keller Postman | 8:20-cv-85793-MCR-GRJ |
| 777 | 235451 | Smith, Cindy Eaton | Keller Postman | 8:20-cv-86410-MCR-GRJ |
| 778 | 235452 | Brown, Andra | Keller Postman | 8:20-cv-86413-MCR-GRJ |
| 779 | 235481 | HICKS, RAYMOND CARLTON | Keller Postman | 8:20-cv-86444-MCR-GRJ |
| 780 | 235501 | Simmons, Billy | Keller Postman | 8:20-cv-86463-MCR-GRJ |
| 781 | 235642 | Carr, Shawn | Keller Postman | 8:20-cv-88470-MCR-GRJ |
| 782 | 235677 | Carter, Leslie L | Keller Postman | 8:20-cv-88543-MCR-GRJ |
| 783 | 235701 | Cook, Stephen Leslie | Keller Postman | 8:20-cv-88582-MCR-GRJ |
| 784 | 235804 | Rincon, Roberto L | Keller Postman | 8:20-cv-82495-MCR-GRJ |
| 785 | 235810 | Thompson, Nicholas | Keller Postman | 8:20-cv-82505-MCR-GRJ |
| 786 | 235904 | CHABITCH, DAVID | Keller Postman | 8:20-cv-82890-MCR-GRJ |
| 787 | 235919 | PATTERSON, DANIEL | Keller Postman | 8:20-cv-82904-MCR-GRJ |
| 788 | 235942 | Snyder, Jordan | Keller Postman | 8:20-cv-82923-MCR-GRJ |
| 789 | 236002 | Williams, Chad Michael | Keller Postman | 8:20-cv-75244-MCR-GRJ |
| 790 | 236076 | Telea, Henry | Keller Postman | 8:20-cv-83781-MCR-GRJ |
| 791 | 236106 | Pittman, Sandra | Keller Postman | 8:20-cv-83834-MCR-GRJ |
| 792 | 236284 | Blanchard, J'Nan M | Keller Postman | 8:20-cv-84342-MCR-GRJ |
| 793 | 236303 | FYFFE, JOHN | Keller Postman | 8:20-cv-84739-MCR-GRJ |
| 794 | 236323 | Gaines, Larry | Keller Postman | 8:20-cv-84826-MCR-GRJ |
| 795 | 236354 | Flores, Juan Carlos | Keller Postman | 8:20-cv-75505-MCR-GRJ |
| 796 | 236390 | Hudson, Wendell M | Keller Postman | 8:20-cv-85195-MCR-GRJ |
| 797 | 236431 | Deaquino, Brian T | Keller Postman | 8:20-cv-85253-MCR-GRJ |
| 798 | 236442 | Mojica, Brittany | Keller Postman | 8:20-cv-75613-MCR-GRJ |
| 799 | 236488 | Cogdell, Paul | Keller Postman | 8:20-cv-75674-MCR-GRJ |
| 800 | 236671 | Hanley, Eric | Keller Postman | 8:20-cv-88662-MCR-GRJ |
| 801 | 236706 | Paul, John Noah | Keller Postman | 8:20-cv-88732-MCR-GRJ |
| 802 | 236800 | BUCKELLEW, JASON | Keller Postman | 8:20-cv-88893-MCR-GRJ |
| 803 | 236804 | Love, Sean | Keller Postman | 8:20-cv-88901-MCR-GRJ |
| 804 | 236812 | Palomamendoza, Boris | Keller Postman | 8:20-cv-88918-MCR-GRJ |
| 805 | 236887 | Shoemake, Benjamin Wayne | Keller Postman | 8:20-cv-75984-MCR-GRJ |
| 806 | 236989 | WYNN, SHAKEIA | Keller Postman | 8:20-cv-83738-MCR-GRJ |
| 807 | 237015 | Gibbs, Leverne A | Keller Postman | 8:20-cv-83786-MCR-GRJ |
| 808 | 237029 | McMahon, Arthur J | Keller Postman | 8:20-cv-83815-MCR-GRJ |
| 809 | 237112 | Lyons, Kristine Danielle | Keller Postman | 8:20-cv-83922-MCR-GRJ |
| 810 | 237115 | Wiesemann, Mark Kyle | Keller Postman | 8:20-cv-83925-MCR-GRJ |
| 811 | 237747 | Oneill, Dwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97829-MCR-GRJ |
| 812 | 238179 | Jacobson, James Allen | Monsour Law Firm | 8:20-cv-84966-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 813 | 238181 | Jaramillo, Joshua | Monsour Law Firm | 8:20-cv-84972-MCR-GRJ |
| 814 | 238201 | Klein, Mitchell | Monsour Law Firm | 8:20-cv-85030-MCR-GRJ |
| 815 | 239780 | LEVENSON, AARON | Kirkendall Dwyer LLP | 8:20-cv-75420-MCR-GRJ |
| 816 | 239993 | Evans, Joshua | Kirkendall Dwyer LLP | 8:20-cv-76216-MCR-GRJ |
| 817 | 240071 | DALY, PATRICK | Kirkendall Dwyer LLP | 8:20-cv-76375-MCR-GRJ |
| 818 | 240203 | Beirne, David | Bailey Cowan Heckaman PLLC | 8:20-cv-86690-MCR-GRJ |
| 819 | 240210 | Blake, Jenna | Bailey Cowan Heckaman PLLC | 8:20-cv-86712-MCR-GRJ |
| 820 | 240419 | McElroy, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-87247-MCR-GRJ |
| 821 | 240471 | Pinkins, Rickie | Bailey Cowan Heckaman PLLC | 8:20-cv-87362-MCR-GRJ |
| 822 | 240542 | Somarriba, Norman | Bailey Cowan Heckaman PLLC | 8:20-cv-87598-MCR-GRJ |
| 823 | 240812 | FANTINI, PETE | Cory Watson | 8:20-cv-86804-MCR-GRJ |
| 824 | 242012 | NAYLOR, JAMES JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85170-MCR-GRJ |
| 825 | 242030 | Anderson, Nicholas | Kirkendall Dwyer LLP | 8:20-cv-90075-MCR-GRJ |
| 826 | 242182 | MASTERS, DEL | Kirkendall Dwyer LLP | 8:20-cv-90269-MCR-GRJ |
| 827 | 242467 | Dearborn, Cody Michael | Keller Postman | 8:20-cv-89310-MCR-GRJ |
| 828 | 242480 | Coughlin, Matthew T | Keller Postman | 8:20-cv-89323-MCR-GRJ |
| 829 | 242746 | Mulay, David Craig | Keller Postman | 8:20-cv-89740-MCR-GRJ |
| 830 | 242835 | Shine, Melvin C | Keller Postman | 8:20-cv-89828-MCR-GRJ |
| 831 | 242838 | SHIRLEY, BRAINARD | Keller Postman | 8:20-cv-89831-MCR-GRJ |
| 832 | 242891 | Vielma, Vicente | Keller Postman | 8:20-cv-85967-MCR-GRJ |
| 833 | 242919 | Wilson, Mikel | Keller Postman | 8:20-cv-86022-MCR-GRJ |
| 834 | 243178 | Busbee, Brian A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98393-MCR-GRJ |
| 835 | 243203 | Lockridge, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98418-MCR-GRJ |
| 836 | 243328 | Smith, Chiquita | Bailey Cowan Heckaman PLLC | 8:20-cv-92402-MCR-GRJ |
| 837 | 243332 | Strickland, Leslie | Bailey Cowan Heckaman PLLC | 8:20-cv-92406-MCR-GRJ |
| 838 | 243746 | Carter, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90849-MCR-GRJ |
| 839 | 243832 | DILLON, JOSHUA | Nabers Law Firm, PLLC | 8:20-cv-90935-MCR-GRJ |
| 840 | 243883 | Flowers, Leon | Nabers Law Firm, PLLC | 8:20-cv-90986-MCR-GRJ |
| 841 | 243903 | Freeman, Johnathan | Nabers Law Firm, PLLC | 8:20-cv-91006-MCR-GRJ |
| 842 | 243909 | GALLAGHER - SEELY, THOMAS | Nabers Law Firm, PLLC | 8:20-cv-91012-MCR-GRJ |
| 843 | 243926 | Gilbert, Hank | Nabers Law Firm, PLLC | 8:20-cv-91029-MCR-GRJ |
| 844 | 244063 | JONES, JACOB | Nabers Law Firm, PLLC | 8:20-cv-89544-MCR-GRJ |
| 845 | 244065 | JORDAN, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-89546-MCR-GRJ |
| 846 | 244067 | Kachursky, John | Nabers Law Firm, PLLC | 8:20-cv-89548-MCR-GRJ |
| 847 | 244153 | Macgirvin, George | Nabers Law Firm, PLLC | 8:20-cv-90174-MCR-GRJ |
| 848 | 244224 | Mitchum, Albert | Nabers Law Firm, PLLC | 8:20-cv-90351-MCR-GRJ |
| 849 | 244245 | Mullings-Pettus, Nicole | Nabers Law Firm, PLLC | 8:20-cv-90402-MCR-GRJ |
| 850 | 244266 | Ogden, Trent | Nabers Law Firm, PLLC | 8:20-cv-90450-MCR-GRJ |
| 851 | 244313 | Pollard, Randall | Nabers Law Firm, PLLC | 8:20-cv-91122-MCR-GRJ |
| 852 | 244315 | Porter, Jeffrey | Nabers Law Firm, PLLC | 8:20-cv-91126-MCR-GRJ |
| 853 | 244355 | Rios, Joshua | Nabers Law Firm, PLLC | 8:20-cv-91304-MCR-GRJ |
| 854 | 244460 | Staples, Chanae | Nabers Law Firm, PLLC | 8:20-cv-91896-MCR-GRJ |
| 855 | 244477 | Summers, Terrance | Nabers Law Firm, PLLC | 8:20-cv-91932-MCR-GRJ |
| 856 | 244558 | WEST, RICHARD | Nabers Law Firm, PLLC | 8:20-cv-93192-MCR-GRJ |
| 857 | 244582 | Willis, Shane | Nabers Law Firm, PLLC | 8:20-cv-93517-MCR-GRJ |
| 858 | 246636 | Montreal, Dareus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99361-MCR-GRJ |
| 859 | 246642 | Mowan, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99367-MCR-GRJ |
| 860 | 246674 | ORTIZ, CARLOS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99398-MCR-GRJ |
| 861 | 246693 | Petersen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99416-MCR-GRJ |
| 862 | 247591 | Ewers, Martin | The Murray Law Firm | 8:20-cv-92924-MCR-GRJ |
| 863 | 248003 | PFEFFERKORN, MICHAEL | The Gori Law Firm, P.C. | 8:20-cv-91605-MCR-GRJ |
| 864 | 248207 | HURST, AUSTIN | Messa & Associates | 8:20-cv-93970-MCR-GRJ |
| 865 | 248336 | Combs, Cristin | Keller Postman | 9:20-cv-02191-MCR-GRJ |
| 866 | 248414 | Hill, Gwendolyn | Keller Postman | 9:20-cv-02269-MCR-GRJ |
| 867 | 248419 | Holmes, Brittany | Keller Postman | 9:20-cv-02274-MCR-GRJ |
| 868 | 248559 | Patterson, Gene | Keller Postman | 9:20-cv-02619-MCR-GRJ |
| 869 | 248725 | Sanders, Chantia | The Gori Law Firm, P.C. | 8:20-cv-91691-MCR-GRJ |
| 870 | 248747 | DAWSON, JOHN | The Gori Law Firm, P.C. | 8:20-cv-91713-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|----------------|---------------------------|
| 871 | 248784 | BOVILL, DEREK | The Gori Law Firm, P.C. | 8:20-cv-91750-MCR-GRJ |
| 872 | 248813 | COBB, WALTER T | The Gori Law Firm, P.C. | 8:20-cv-91779-MCR-GRJ |
| 873 | 248930 | CARTER, JOSHUA W | The Gori Law Firm, P.C. | 8:20-cv-91908-MCR-GRJ |
| 874 | 249016 | Russell, Henry | The Gori Law Firm, P.C. | 8:20-cv-92082-MCR-GRJ |
| 875 | 249959 | Langley, Steven | Tracey & Fox Law Firm | 8:20-cv-94275-MCR-GRJ |
| 876 | 250486 | JERNIGAN, BOBBY | Kirkendall Dwyer LLP | 8:20-cv-95123-MCR-GRJ |
| 877 | 250634 | STEELE, ANDREW | Kirkendall Dwyer LLP | 8:20-cv-95332-MCR-GRJ |
| 878 | 250820 | Butler, Jay | Bailey Cowan Heckaman PLLC | 8:20-cv-94872-MCR-GRJ |
| 879 | 251056 | Heriot, Terry | Bailey Cowan Heckaman PLLC | 8:20-cv-96199-MCR-GRJ |
| 880 | 251166 | Leslie, Brandon | Bailey Cowan Heckaman PLLC | 8:20-cv-96444-MCR-GRJ |
| 881 | 251224 | Mcniel, Don | Bailey Cowan Heckaman PLLC | 8:20-cv-96568-MCR-GRJ |
| 882 | 251324 | Plotkin, Jessica | Bailey Cowan Heckaman PLLC | 8:20-cv-96983-MCR-GRJ |
| 883 | 251428 | Silva, Daniel | Bailey Cowan Heckaman PLLC | 8:20-cv-94309-MCR-GRJ |
| 884 | 251538 | Varnado, Jared | Bailey Cowan Heckaman PLLC | 8:20-cv-94623-MCR-GRJ |
| 885 | 251550 | Volk, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-97088-MCR-GRJ |
| 886 | 251638 | Brittain, Travis Wayne | The Murray Law Firm | 9:20-cv-02938-MCR-GRJ |
| 887 | 251647 | Byron, Christopher David | The Murray Law Firm | 9:20-cv-02942-MCR-GRJ |
| 888 | 252256 | Evans, Cody | Clark, Love & Hutson PLLC | 9:20-cv-11238-MCR-GRJ |
| 889 | 252335 | Greene, Michael | Clark, Love & Hutson PLLC | 9:20-cv-12084-MCR-GRJ |
| 890 | 252381 | Hicks, Conneil | Clark, Love & Hutson PLLC | 9:20-cv-12143-MCR-GRJ |
| 891 | 252404 | Hunter, Charles | Clark, Love & Hutson PLLC | 9:20-cv-12166-MCR-GRJ |
| 892 | 252797 | Tate, Rashaad | Clark, Love & Hutson PLLC | 9:20-cv-10255-MCR-GRJ |
| 893 | 252854 | Viglianco, Mackenzie | Clark, Love & Hutson PLLC | 9:20-cv-10314-MCR-GRJ |
| 894 | 253131 | Casey, Ronald | Weitz & Luxenberg | 8:20-cv-98027-MCR-GRJ |
| 895 | 253153 | Stafford, Christopher | Weitz & Luxenberg | 8:20-cv-98089-MCR-GRJ |
| 896 | 253163 | Amar, Emmanuel M. | Weitz & Luxenberg | 8:20-cv-98099-MCR-GRJ |
| 897 | 253690 | Moll, Gene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95986-MCR-GRJ |
| 898 | 253691 | Montgomery, Lindsay Landero | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95987-MCR-GRJ |
| 899 | 253711 | Paulk, Denise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96007-MCR-GRJ |
| 900 | 253712 | PAYNE, NANNETTE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96008-MCR-GRJ |
| 901 | 253736 | Rey, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96032-MCR-GRJ |
| 902 | 253753 | Shockley, Charles Ray | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96049-MCR-GRJ |
| 903 | 253931 | Rocha, Gregory | Bertram & Graf, L.L.C. | 8:20-cv-87695-MCR-GRJ |
| 904 | 254326 | NEVELS, BRADFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98721-MCR-GRJ |
| 905 | 254696 | Lamb, Tymathe | Mostyn Law | 8:20-cv-97319-MCR-GRJ |
| 906 | 254801 | Allen, Marlin | Mostyn Law | 8:20-cv-97559-MCR-GRJ |
| 907 | 254803 | Seals, Meaghan | Mostyn Law | 8:20-cv-97563-MCR-GRJ |
| 908 | 254806 | Adkins, Stevon | Mostyn Law | 8:20-cv-97569-MCR-GRJ |
| 909 | 255334 | Ostlund, Travis David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99747-MCR-GRJ |
| 910 | 255340 | Morrison, Janay Cherie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99753-MCR-GRJ |
| 911 | 255504 | Haney, Alexandra C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99790-MCR-GRJ |
| 912 | 255508 | Hudson, Shanez Butler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99798-MCR-GRJ |
| 913 | 255515 | Banker, Eric S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99812-MCR-GRJ |
| 914 | 255578 | Balboa, Michelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99953-MCR-GRJ |
| 915 | 255621 | Tomlin, Sara B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99996-MCR-GRJ |
| 916 | 255627 | Hooee, Gerald NMI | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00157-MCR-GRJ |
| 917 | 255662 | Morgan, Kaprina S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00192-MCR-GRJ |
| 918 | 255759 | Taylor, Adam K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00289-MCR-GRJ |
| 919 | 255891 | Sustaita, Silverio | McDonald Worley | 9:20-cv-10688-MCR-GRJ |
| 920 | 256851 | Avon, Matthew | Bailey Cowan Heckaman PLLC | 9:20-cv-00388-MCR-GRJ |
| 921 | 256994 | Mull, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00648-MCR-GRJ |
| 922 | 257067 | Oster, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00768-MCR-GRJ |
| 923 | 259892 | Raines, Kenneth | Morgan & Morgan | 9:20-cv-09495-MCR-GRJ |
| 924 | 260296 | PARKER, SHAUN | Thomas J Henry | 8:20-cv-99637-MCR-GRJ |
| 925 | 260344 | Moore, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05701-MCR-GRJ |
| 926 | 260369 | Pearson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05816-MCR-GRJ |
| 927 | 260521 | Schnuth, Alyssa R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06057-MCR-GRJ |
| 928 | 260834 | Wood, Benjamin L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07028-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 929 | 260845 | Johnson, Timothy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07042-MCR-GRJ |
| 930 | 261035 | Mojica, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02572-MCR-GRJ |
| 931 | 261042 | Osorno, Carlos | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02586-MCR-GRJ |
| 932 | 261044 | Padfield, Boyd F | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02590-MCR-GRJ |
| 933 | 261049 | Perea, Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02600-MCR-GRJ |
| 934 | 261061 | Pullium, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02751-MCR-GRJ |
| 935 | 261071 | Rey, Joab | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02768-MCR-GRJ |
| 936 | 261168 | Lara, Pedro | Bailey Cowan Heckaman PLLC | 9:20-cv-03032-MCR-GRJ |
| 937 | 261392 | Adams, Tonya R. | Keller Postman | 9:20-cv-03209-MCR-GRJ |
| 938 | 261527 | Abang, Joshua Kaleikaumaka | Keller Postman | 9:20-cv-03401-MCR-GRJ |
| 939 | 261554 | Mann, Russell | Keller Postman | 9:20-cv-03428-MCR-GRJ |
| 940 | 261633 | Braasch, Sean | Keller Postman | 9:20-cv-03507-MCR-GRJ |
| 941 | 261792 | Sailes, Larry | Keller Postman | 9:20-cv-04162-MCR-GRJ |
| 942 | 261899 | Olimpo, Alexander Homeres | Keller Postman | 9:20-cv-04270-MCR-GRJ |
| 943 | 261967 | Forbes, Kirk WR | Keller Postman | 9:20-cv-04489-MCR-GRJ |
| 944 | 262137 | Matlock, Matthew | Keller Postman | 9:20-cv-04659-MCR-GRJ |
| 945 | 262160 | Lawson, Kevin William | Keller Postman | 9:20-cv-04682-MCR-GRJ |
| 946 | 263075 | Cover, Dwight | Monsour Law Firm | 9:20-cv-07875-MCR-GRJ |
| 947 | 263278 | Duffield, Jeremy | Seeger Weiss LLP | 9:20-cv-03325-MCR-GRJ |
| 948 | 263833 | Cripple, Andrew C. | Keller Postman | 9:20-cv-05779-MCR-GRJ |
| 949 | 263847 | Foltz, Teague J. | Keller Postman | 9:20-cv-05793-MCR-GRJ |
| 950 | 264005 | Hartle, David | Nabers Law Firm, PLLC | 9:20-cv-04424-MCR-GRJ |
| 951 | 264165 | Berry, Patrick | Clark, Love & Hutson PLLC | 9:20-cv-08105-MCR-GRJ |
| 952 | 264213 | Brown, Daniel | Clark, Love & Hutson PLLC | 9:20-cv-08152-MCR-GRJ |
| 953 | 264242 | Campbell, Kyle | Clark, Love & Hutson PLLC | 9:20-cv-08181-MCR-GRJ |
| 954 | 264325 | Dalton, Denver | Clark, Love & Hutson PLLC | 9:20-cv-08264-MCR-GRJ |
| 955 | 264374 | Donnely, Stephany | Clark, Love & Hutson PLLC | 9:20-cv-08313-MCR-GRJ |
| 956 | 264447 | French, Nicholas | Clark, Love & Hutson PLLC | 9:20-cv-08460-MCR-GRJ |
| 957 | 264655 | Johnson, Jackie | Clark, Love & Hutson PLLC | 9:20-cv-08918-MCR-GRJ |
| 958 | 264884 | Murphy, Darrell | Clark, Love & Hutson PLLC | 9:20-cv-09286-MCR-GRJ |
| 959 | 264936 | Patches, Curtis | Clark, Love & Hutson PLLC | 9:20-cv-09338-MCR-GRJ |
| 960 | 264980 | Quintero, Ryan | Clark, Love & Hutson PLLC | 9:20-cv-09382-MCR-GRJ |
| 961 | 264985 | Ramirez, Dan Lee | Clark, Love & Hutson PLLC | 9:20-cv-09387-MCR-GRJ |
| 962 | 265063 | Sanfacon, Jackson | Clark, Love & Hutson PLLC | 9:20-cv-09520-MCR-GRJ |
| 963 | 267856 | Barone, Gaeton | Bailey Cowan Heckaman PLLC | 9:20-cv-13735-MCR-GRJ |
| 964 | 267886 | Makarewicz, Michael | Bailey Cowan Heckaman PLLC | 9:20-cv-13772-MCR-GRJ |
| 965 | 268191 | Davis, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10426-MCR-GRJ |
| 966 | 268250 | North, Joshua Loren-Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10483-MCR-GRJ |
| 967 | 268625 | Facciponti, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11363-MCR-GRJ |
| 968 | 268649 | Alva, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11384-MCR-GRJ |
| 969 | 268668 | Lugo, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11403-MCR-GRJ |
| 970 | 268888 | Latorre, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11883-MCR-GRJ |
| 971 | 268907 | Piche, Conner | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11902-MCR-GRJ |
| 972 | 269953 | HILLGER, TYLER B. | Keller Postman | 9:20-cv-10920-MCR-GRJ |
| 973 | 269976 | Mueller, Anthony Michael | Keller Postman | 9:20-cv-10963-MCR-GRJ |
| 974 | 270003 | Shropshire, Kenneth Wayne | Keller Postman | 9:20-cv-11016-MCR-GRJ |
| 975 | 270047 | Causey, Michael | Laminack Pirtle & Martines | 9:20-cv-17784-MCR-GRJ |
| 976 | 270069 | Early, James | Laminack Pirtle & Martines | 9:20-cv-17806-MCR-GRJ |
| 977 | 270148 | Orlando, Johnny | Laminack Pirtle & Martines | 9:20-cv-17885-MCR-GRJ |
| 978 | 270476 | Mortell, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13089-MCR-GRJ |
| 979 | 270510 | Murrell, Fredrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13166-MCR-GRJ |
| 980 | 270559 | Ekleberry, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13245-MCR-GRJ |
| 981 | 270635 | Riley, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13344-MCR-GRJ |
| 982 | 270770 | Winters, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13583-MCR-GRJ |
| 983 | 271088 | Powell, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14098-MCR-GRJ |
| 984 | 271568 | Colstrom, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14226-MCR-GRJ |
| 985 | 271784 | Morrison, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14521-MCR-GRJ |
| 986 | 271804 | Alameda, Waldemar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14541-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 987 | 271872 | Craft, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14752-MCR-GRJ |
| 988 | 271939 | Clay, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14892-MCR-GRJ |
| 989 | 272142 | Petrik, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15210-MCR-GRJ |
| 990 | 272228 | Foster, Doug | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15309-MCR-GRJ |
| 991 | 272432 | Serrano, Damaso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15922-MCR-GRJ |
| 992 | 272700 | Sandlin, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16467-MCR-GRJ |
| 993 | 272709 | Cannon, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16476-MCR-GRJ |
| 994 | 272842 | Wills, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16688-MCR-GRJ |
| 995 | 272868 | Nichols, Mason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16737-MCR-GRJ |
| 996 | 272938 | Allen-McGinty, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16861-MCR-GRJ |
| 997 | 272960 | Mendoza, Chance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16883-MCR-GRJ |
| 998 | 272994 | Saludez, Cliffgenesis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16917-MCR-GRJ |
| 999 | 273075 | Myles, Tara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16998-MCR-GRJ |
| 1000 | 273244 | Lucas, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17327-MCR-GRJ |
| 1001 | 273327 | Ochoa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17482-MCR-GRJ |
| 1002 | 273919 | BRITTON, BRIT | The Gori Law Firm, P.C. | 9:20-cv-15064-MCR-GRJ |
| 1003 | 274390 | Pihl, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14640-MCR-GRJ |
| 1004 | 274408 | Smith, Cory Addison | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14658-MCR-GRJ |
| 1005 | 274590 | Griffin, Justin | The Gori Law Firm, P.C. | 9:20-cv-20452-MCR-GRJ |
| 1006 | 274796 | Dolyniuk, Nathan | Heninger Garrison Davis, LLC | 7:21-cv-39400-MCR-GRJ |
| 1007 | 275368 | Manuel, Amber | Bertram & Graf, L.L.C. | 9:20-cv-19222-MCR-GRJ |
| 1008 | 275537 | Davis, Enock | Clark, Love & Hutson PLLC | 9:20-cv-19125-MCR-GRJ |
| 1009 | 275642 | Haugen, Jeffrey | Clark, Love & Hutson PLLC | 9:20-cv-19332-MCR-GRJ |
| 1010 | 275727 | King, Gene | Clark, Love & Hutson PLLC | 9:20-cv-19465-MCR-GRJ |
| 1011 | 275775 | MARTINEZ, DANIEL | Clark, Love & Hutson PLLC | 9:20-cv-19513-MCR-GRJ |
| 1012 | 275782 | McBrien, Nathan | Clark, Love & Hutson PLLC | 9:20-cv-19520-MCR-GRJ |
| 1013 | 276084 | Yurchak, William | Clark, Love & Hutson PLLC | 9:20-cv-19972-MCR-GRJ |
| 1014 | 276197 | Bienick, Nicole | McSweeney/Langevin LLC | 7:21-cv-00466-MCR-GRJ |
| 1015 | 276213 | Dannelly, James Michael | McSweeney/Langevin LLC | 7:21-cv-00508-MCR-GRJ |
| 1016 | 276234 | Hicks, Korey Dave | McSweeney/Langevin LLC | 7:21-cv-00559-MCR-GRJ |
| 1017 | 276269 | Peppers, Justin R | McSweeney/Langevin LLC | 7:21-cv-01572-MCR-GRJ |
| 1018 | 276291 | Tamrakar, Neesha NMN | McSweeney/Langevin LLC | 7:21-cv-01628-MCR-GRJ |
| 1019 | 276302 | White, Collin William | McSweeney/Langevin LLC | 7:21-cv-01668-MCR-GRJ |
| 1020 | 277105 | Williams, Daniel | The Gori Law Firm, P.C. | 9:20-cv-18056-MCR-GRJ |
| 1021 | 277449 | Helmadollar, Ronald | Mostyn Law | 9:20-cv-18837-MCR-GRJ |
| 1022 | 277493 | Youngblood, Charles | Mostyn Law | 9:20-cv-18881-MCR-GRJ |
| 1023 | 277954 | Lawrence, Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00974-MCR-GRJ |
| 1024 | 278030 | Fry, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01050-MCR-GRJ |
| 1025 | 278064 | Buchanan, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01084-MCR-GRJ |
| 1026 | 278069 | Price, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01089-MCR-GRJ |
| 1027 | 278181 | Riley, Dean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01200-MCR-GRJ |
| 1028 | 278221 | Perry, Tommy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01275-MCR-GRJ |
| 1029 | 278391 | Porter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01492-MCR-GRJ |
| 1030 | 278542 | Pike, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01858-MCR-GRJ |
| 1031 | 278569 | Emmerson, Amanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01909-MCR-GRJ |
| 1032 | 278895 | Greene, Vinny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00507-MCR-GRJ |
| 1033 | 278965 | Poole, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00629-MCR-GRJ |
| 1034 | 279029 | Spence, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00693-MCR-GRJ |
| 1035 | 279087 | Blackshire, Camillia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00751-MCR-GRJ |
| 1036 | 279207 | Evans, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01452-MCR-GRJ |
| 1037 | 279291 | Radcliff, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01709-MCR-GRJ |
| 1038 | 279407 | Pruitt, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02186-MCR-GRJ |
| 1039 | 279436 | Nichols, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02285-MCR-GRJ |
| 1040 | 279532 | Gonzales, Esteven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02511-MCR-GRJ |
| 1041 | 279539 | Norman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02518-MCR-GRJ |
| 1042 | 279618 | Disseler, David | Brent Coon & Associates | 9:20-cv-20366-MCR-GRJ |
| 1043 | 280981 | Inman, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04027-MCR-GRJ |
| 1044 | 280991 | JACOBS, DAVID | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04036-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1045 | 281158 | Willbanks, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04504-MCR-GRJ |
| 1046 | 281269 | Milton, Nahum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04615-MCR-GRJ |
| 1047 | 281313 | Mannerberg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04659-MCR-GRJ |
| 1048 | 281325 | Brigham, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04671-MCR-GRJ |
| 1049 | 281367 | Burnett, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04713-MCR-GRJ |
| 1050 | 281439 | Nutzman, Le | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04784-MCR-GRJ |
| 1051 | 281504 | Triplett, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03175-MCR-GRJ |
| 1052 | 281705 | RIVERA, FRANK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03576-MCR-GRJ |
| 1053 | 281706 | Willis, Rian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03577-MCR-GRJ |
| 1054 | 281740 | Regis, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03611-MCR-GRJ |
| 1055 | 281845 | Gordon, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03716-MCR-GRJ |
| 1056 | 281931 | Waln, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03856-MCR-GRJ |
| 1057 | 281956 | Ryan, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03906-MCR-GRJ |
| 1058 | 281986 | Popwell, Clyde | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03965-MCR-GRJ |
| 1059 | 281993 | Perry, Louis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04065-MCR-GRJ |
| 1060 | 282133 | Oliver, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04204-MCR-GRJ |
| 1061 | 282163 | Bastian, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04250-MCR-GRJ |
| 1062 | 282186 | Burkindine, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04291-MCR-GRJ |
| 1063 | 282274 | Villamarin, Arthur | Brent Coon & Associates | 7:21-cv-04905-MCR-GRJ |
| 1064 | 282841 | SCHMINKE, STEVEN K. | The Gori Law Firm, P.C. | 7:21-cv-04927-MCR-GRJ |
| 1065 | 282848 | NORWAY, JOSHUA | The Gori Law Firm, P.C. | 7:21-cv-04934-MCR-GRJ |
| 1066 | 282981 | Eye, Joshua T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05412-MCR-GRJ |
| 1067 | 282986 | PEREZ, ERNESTO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05417-MCR-GRJ |
| 1068 | 283022 | Northcutt, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05453-MCR-GRJ |
| 1069 | 283253 | Scott, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05787-MCR-GRJ |
| 1070 | 283386 | Herschman, Aaron D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05950-MCR-GRJ |
| 1071 | 283390 | Johnson, Huey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05958-MCR-GRJ |
| 1072 | 283395 | Rivera Rodriguez, Wilmer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05968-MCR-GRJ |
| 1073 | 283500 | King, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06171-MCR-GRJ |
| 1074 | 283583 | Mullins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06273-MCR-GRJ |
| 1075 | 283649 | Rowden, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06381-MCR-GRJ |
| 1076 | 283921 | Haley, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06842-MCR-GRJ |
| 1077 | 283931 | SIMMONS, MATTHEW | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06852-MCR-GRJ |
| 1078 | 283948 | Moore, Mary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06869-MCR-GRJ |
| 1079 | 284099 | Kuenniger, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07120-MCR-GRJ |
| 1080 | 284118 | Arnold, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07139-MCR-GRJ |
| 1081 | 284130 | Malkos, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07151-MCR-GRJ |
| 1082 | 284194 | Anderson, Diana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07215-MCR-GRJ |
| 1083 | 284210 | Moore, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07231-MCR-GRJ |
| 1084 | 284241 | Odaniell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07272-MCR-GRJ |
| 1085 | 284499 | McGuire, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07519-MCR-GRJ |
| 1086 | 284582 | Nieto, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08140-MCR-GRJ |
| 1087 | 284740 | Himes, Jesse W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08614-MCR-GRJ |
| 1088 | 284793 | Degn, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09012-MCR-GRJ |
| 1089 | 284805 | Nelson, Jared | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09024-MCR-GRJ |
| 1090 | 285027 | Salandy, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10431-MCR-GRJ |
| 1091 | 285068 | Nansen, Joseph Francis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10472-MCR-GRJ |
| 1092 | 285248 | Renfrow, Kinsey E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07632-MCR-GRJ |
| 1093 | 285263 | Bryant, Cheryl M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07647-MCR-GRJ |
| 1094 | 285477 | Narvaez, Jackson A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07859-MCR-GRJ |
| 1095 | 285723 | MITCHELL, MARK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08099-MCR-GRJ |
| 1096 | 285741 | Wilcox, Sarah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08117-MCR-GRJ |
| 1097 | 285759 | Verducci, Katherine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08158-MCR-GRJ |
| 1098 | 285827 | Myers, Angella | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08311-MCR-GRJ |
| 1099 | 285928 | Brown, Peregrin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08411-MCR-GRJ |
| 1100 | 285997 | Negara, Binyam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08480-MCR-GRJ |
| 1101 | 286009 | Presler, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08492-MCR-GRJ |
| 1102 | 286078 | Padilla, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05596-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1103 | 286090 | Novak, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05607-MCR-GRJ |
| 1104 | 286134 | Walstrom, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05725-MCR-GRJ |
| 1105 | 286325 | Johnson, Bryce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06278-MCR-GRJ |
| 1106 | 287777 | Blandino, Giancarlo | Clark, Love & Hutson PLLC | 7:21-cv-08880-MCR-GRJ |
| 1107 | 287863 | Draughn, Andrea | Clark, Love & Hutson PLLC | 7:21-cv-08966-MCR-GRJ |
| 1108 | 287919 | Gusler, Teena | Clark, Love & Hutson PLLC | 7:21-cv-09078-MCR-GRJ |
| 1109 | 288022 | Martin, Freddie | Clark, Love & Hutson PLLC | 7:21-cv-09181-MCR-GRJ |
| 1110 | 288105 | Printer, Sean | Clark, Love & Hutson PLLC | 7:21-cv-09264-MCR-GRJ |
| 1111 | 289724 | Park, Kun | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11787-MCR-GRJ |
| 1112 | 289727 | Perez, Carlyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11790-MCR-GRJ |
| 1113 | 289731 | Powell, George Kerk | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11794-MCR-GRJ |
| 1114 | 290023 | Paletta, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13285-MCR-GRJ |
| 1115 | 290491 | Gray, Carlos | Brent Coon & Associates | 7:21-cv-12618-MCR-GRJ |
| 1116 | 291317 | Allen, Chadrick Lanord | Nabers Law Firm, PLLC | 7:21-cv-11844-MCR-GRJ |
| 1117 | 291350 | Blake, Ameshia A. | Nabers Law Firm, PLLC | 7:21-cv-11877-MCR-GRJ |
| 1118 | 291354 | Bramlette, Jonathan | Nabers Law Firm, PLLC | 7:21-cv-11881-MCR-GRJ |
| 1119 | 291455 | Fanett, Jimmy W. | Nabers Law Firm, PLLC | 7:21-cv-11983-MCR-GRJ |
| 1120 | 291758 | Swehla, Michael Charles | Nabers Law Firm, PLLC | 7:21-cv-12286-MCR-GRJ |
| 1121 | 292317 | Brown, Rickey Steven | Nabers Law Firm, PLLC | 7:21-cv-12743-MCR-GRJ |
| 1122 | 292326 | Cooper, William L. | Nabers Law Firm, PLLC | 7:21-cv-12752-MCR-GRJ |
| 1123 | 292381 | Palace, Tracy Luna | Nabers Law Firm, PLLC | 7:21-cv-12807-MCR-GRJ |
| 1124 | 293737 | Stokes, Patrick | The Gori Law Firm, P.C. | 7:21-cv-14143-MCR-GRJ |
| 1125 | 293938 | Payne, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16956-MCR-GRJ |
| 1126 | 293975 | Martindale, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17019-MCR-GRJ |
| 1127 | 294126 | Orsi, Tony Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17329-MCR-GRJ |
| 1128 | 294128 | Zuck, Ross R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17333-MCR-GRJ |
| 1129 | 294233 | Vigil, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17624-MCR-GRJ |
| 1130 | 294240 | Tysdal, Johnathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17638-MCR-GRJ |
| 1131 | 294352 | Bolt, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17867-MCR-GRJ |
| 1132 | 294406 | Civiletti, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17978-MCR-GRJ |
| 1133 | 294501 | Strausbaugh, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18248-MCR-GRJ |
| 1134 | 294599 | Porter, Rocky | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18545-MCR-GRJ |
| 1135 | 294982 | Albert, Norvins | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16750-MCR-GRJ |
| 1136 | 294984 | Quinn, Rashaurd K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16752-MCR-GRJ |
| 1137 | 295015 | Peschon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16781-MCR-GRJ |
| 1138 | 295061 | Cruze, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16827-MCR-GRJ |
| 1139 | 295316 | Crittington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17236-MCR-GRJ |
| 1140 | 295576 | Lee, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17672-MCR-GRJ |
| 1141 | 295661 | HANSEN, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17839-MCR-GRJ |
| 1142 | 295697 | Richards, Cemeia D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17909-MCR-GRJ |
| 1143 | 295747 | Nguyen, Thuong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18006-MCR-GRJ |
| 1144 | 295748 | Nicholas, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18008-MCR-GRJ |
| 1145 | 295877 | Linn, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18216-MCR-GRJ |
| 1146 | 296100 | Stafford, Donte L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18818-MCR-GRJ |
| 1147 | 296107 | Anderson, Bret | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18832-MCR-GRJ |
| 1148 | 296109 | Dixon, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18836-MCR-GRJ |
| 1149 | 296113 | McGraw, Logan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18844-MCR-GRJ |
| 1150 | 296408 | Banks, Darrell | Nabers Law Firm, PLLC | 7:21-cv-14380-MCR-GRJ |
| 1151 | 296410 | Banks, Laronda | Nabers Law Firm, PLLC | 7:21-cv-14382-MCR-GRJ |
| 1152 | 296434 | Beatty, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14406-MCR-GRJ |
| 1153 | 296465 | BISHOP, BETHANY | Nabers Law Firm, PLLC | 7:21-cv-14437-MCR-GRJ |
| 1154 | 296572 | BURKE, AARON DANIEL | Nabers Law Firm, PLLC | 7:21-cv-14569-MCR-GRJ |
| 1155 | 296591 | Byrd, Bryce | Nabers Law Firm, PLLC | 7:21-cv-14588-MCR-GRJ |
| 1156 | 296595 | Cager, Patrick | Nabers Law Firm, PLLC | 7:21-cv-14592-MCR-GRJ |
| 1157 | 296599 | Calhoun, Kenneth Lynn | Nabers Law Firm, PLLC | 7:21-cv-14596-MCR-GRJ |
| 1158 | 296604 | Campbell, Corey | Nabers Law Firm, PLLC | 7:21-cv-14601-MCR-GRJ |
| 1159 | 296646 | CHAPMAN, JASON | Nabers Law Firm, PLLC | 7:21-cv-14643-MCR-GRJ |
| 1160 | 296718 | Cormier, Bonne | Nabers Law Firm, PLLC | 7:21-cv-14715-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1161 | 296851 | Dubray, Robert | Nabers Law Firm, PLLC | 7:21-cv-14848-MCR-GRJ |
| 1162 | 296926 | Field, Timothy Alan | Nabers Law Firm, PLLC | 7:21-cv-14923-MCR-GRJ |
| 1163 | 296946 | FLIPPIN, CHRISTOPHER S. | Nabers Law Firm, PLLC | 7:21-cv-14975-MCR-GRJ |
| 1164 | 296948 | Floro, Christopher Dale | Nabers Law Firm, PLLC | 7:21-cv-14979-MCR-GRJ |
| 1165 | 296966 | Freeman, Todd | Nabers Law Firm, PLLC | 7:21-cv-15026-MCR-GRJ |
| 1166 | 296974 | GAGNON, KURT | Nabers Law Firm, PLLC | 7:21-cv-15049-MCR-GRJ |
| 1167 | 296980 | GALLAGHER, ADAM | Nabers Law Firm, PLLC | 7:21-cv-15068-MCR-GRJ |
| 1168 | 296986 | Gandy, Paul Trumayne | Nabers Law Firm, PLLC | 7:21-cv-15086-MCR-GRJ |
| 1169 | 296991 | Garcia, Marcos Tabares | Nabers Law Firm, PLLC | 7:21-cv-15101-MCR-GRJ |
| 1170 | 297011 | George, Paul | Nabers Law Firm, PLLC | 7:21-cv-15143-MCR-GRJ |
| 1171 | 297158 | HENSLEY, JUSTIN | Nabers Law Firm, PLLC | 7:21-cv-15448-MCR-GRJ |
| 1172 | 297216 | Howard, Michael Patrick | Nabers Law Firm, PLLC | 7:21-cv-16033-MCR-GRJ |
| 1173 | 297220 | Hubbard, Adam | Nabers Law Firm, PLLC | 7:21-cv-16037-MCR-GRJ |
| 1174 | 297244 | Hutchinson, Willie | Nabers Law Firm, PLLC | 7:21-cv-16061-MCR-GRJ |
| 1175 | 297393 | Lacey, Michelle | Nabers Law Firm, PLLC | 7:21-cv-16260-MCR-GRJ |
| 1176 | 297410 | Lapham, Christian Alan | Nabers Law Firm, PLLC | 7:21-cv-16277-MCR-GRJ |
| 1177 | 297444 | LEWIS, KIMBERLY | Nabers Law Firm, PLLC | 7:21-cv-16311-MCR-GRJ |
| 1178 | 297446 | LEWIS, SHEROME J. | Nabers Law Firm, PLLC | 7:21-cv-16313-MCR-GRJ |
| 1179 | 297578 | Medina, Arturo | Nabers Law Firm, PLLC | 7:21-cv-15231-MCR-GRJ |
| 1180 | 297655 | MUDGETT, JERRID | Nabers Law Firm, PLLC | 7:21-cv-15379-MCR-GRJ |
| 1181 | 297681 | Neighbors, Shelton Jerome | Nabers Law Firm, PLLC | 7:21-cv-15429-MCR-GRJ |
| 1182 | 297688 | Neville, Eric Ranel | Nabers Law Firm, PLLC | 7:21-cv-15443-MCR-GRJ |
| 1183 | 297702 | Noble, Casey Alan | Nabers Law Firm, PLLC | 7:21-cv-15470-MCR-GRJ |
| 1184 | 297736 | owens, Steven | Nabers Law Firm, PLLC | 7:21-cv-15526-MCR-GRJ |
| 1185 | 297743 | Page, Latitia Jaquana | Nabers Law Firm, PLLC | 7:21-cv-15533-MCR-GRJ |
| 1186 | 297781 | GOULD, CHAUNCY P | Nabers Law Firm, PLLC | 7:21-cv-15571-MCR-GRJ |
| 1187 | 297795 | Pickard, Audrey | Nabers Law Firm, PLLC | 7:21-cv-15585-MCR-GRJ |
| 1188 | 297834 | PRICE, PHILLIP | Nabers Law Firm, PLLC | 7:21-cv-15624-MCR-GRJ |
| 1189 | 297840 | PRONGER, DAVID | Nabers Law Firm, PLLC | 7:21-cv-15630-MCR-GRJ |
| 1190 | 297878 | Reed, Bernard | Nabers Law Firm, PLLC | 7:21-cv-15713-MCR-GRJ |
| 1191 | 297879 | Reed, Logan Shane | Nabers Law Firm, PLLC | 7:21-cv-15714-MCR-GRJ |
| 1192 | 297903 | Richmond, Heather L | Nabers Law Firm, PLLC | 7:21-cv-15738-MCR-GRJ |
| 1193 | 297924 | Rivers, Bernard A | Nabers Law Firm, PLLC | 7:21-cv-15759-MCR-GRJ |
| 1194 | 297958 | Rolland, Vexeey | Nabers Law Firm, PLLC | 7:21-cv-15793-MCR-GRJ |
| 1195 | 297997 | Sanchez, Himar | Nabers Law Firm, PLLC | 7:21-cv-15832-MCR-GRJ |
| 1196 | 298055 | Semple, Edin | Nabers Law Firm, PLLC | 7:21-cv-15890-MCR-GRJ |
| 1197 | 298071 | Shomaker, Zachari | Nabers Law Firm, PLLC | 7:21-cv-15906-MCR-GRJ |
| 1198 | 298212 | Tanner, Joel | Nabers Law Firm, PLLC | 7:21-cv-16153-MCR-GRJ |
| 1199 | 298275 | Vail, Clifton | Nabers Law Firm, PLLC | 7:21-cv-16495-MCR-GRJ |
| 1200 | 298312 | Volkman, Corey L. | Nabers Law Firm, PLLC | 7:21-cv-16532-MCR-GRJ |
| 1201 | 298346 | WEDDLE, JONATHAN PAUL | Nabers Law Firm, PLLC | 7:21-cv-16566-MCR-GRJ |
| 1202 | 298386 | Williams, Dillon | Nabers Law Firm, PLLC | 7:21-cv-16606-MCR-GRJ |
| 1203 | 298457 | ZARATE, ALEJANDRO | Nabers Law Firm, PLLC | 7:21-cv-16677-MCR-GRJ |
| 1204 | 298905 | Deanda, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-20219-MCR-GRJ |
| 1205 | 299168 | ROBERTS, JASON | Clark, Love & Hutson PLLC | 7:21-cv-20462-MCR-GRJ |
| 1206 | 299206 | Smith, Keith | Clark, Love & Hutson PLLC | 7:21-cv-20499-MCR-GRJ |
| 1207 | 300682 | Ward, Derek | Bertram & Graf, L.L.C. | 7:21-cv-20907-MCR-GRJ |
| 1208 | 300798 | Benton, Travis A. | Danziger & De Llano | 7:21-cv-19544-MCR-GRJ |
| 1209 | 300800 | Boone, Ian E. | Danziger & De Llano | 7:21-cv-19546-MCR-GRJ |
| 1210 | 300804 | Coleman, Shawn T. | Danziger & De Llano | 7:21-cv-19550-MCR-GRJ |
| 1211 | 300829 | Hinson, Joshua D. | Danziger & De Llano | 7:21-cv-19575-MCR-GRJ |
| 1212 | 300860 | Remkus, Blake | Danziger & De Llano | 7:21-cv-19606-MCR-GRJ |
| 1213 | 300862 | Rogers, Michael S. | Danziger & De Llano | 7:21-cv-19608-MCR-GRJ |
| 1214 | 300874 | Thompson, Joshua R. | Danziger & De Llano | 7:21-cv-19620-MCR-GRJ |
| 1215 | 300881 | BRIDGES, LARRY | Davis & Crump, P. C. | 7:21-cv-20774-MCR-GRJ |
| 1216 | 301847 | Barnes, Jessie Daniel | Nabers Law Firm, PLLC | 7:21-cv-22492-MCR-GRJ |
| 1217 | 301931 | Dugas, Steven H. | Nabers Law Firm, PLLC | 7:21-cv-22576-MCR-GRJ |
| 1218 | 302025 | Kaiser, Wesley | Nabers Law Firm, PLLC | 7:21-cv-22670-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1219 | 302167 | Shin, Nathan D. | Nabers Law Firm, PLLC | 7:21-cv-22812-MCR-GRJ |
| 1220 | 302169 | Sims, Franklin Lee | Nabers Law Firm, PLLC | 7:21-cv-22814-MCR-GRJ |
| 1221 | 302199 | Tufi, Galuega | Nabers Law Firm, PLLC | 7:21-cv-22844-MCR-GRJ |
| 1222 | 303253 | Fowler, Jason | Brent Coon & Associates | 7:21-cv-23137-MCR-GRJ |
| 1223 | 303972 | GAMBLES, FRANK | Kirkendall Dwyer LLP | 7:21-cv-25278-MCR-GRJ |
| 1224 | 304423 | Magana, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25477-MCR-GRJ |
| 1225 | 304454 | Vitalich, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25508-MCR-GRJ |
| 1226 | 304678 | Lewis, Remoh | The Murray Law Firm | 7:21-cv-23763-MCR-GRJ |
| 1227 | 305231 | Catus, Sidney | McDonald Worley | 7:21-cv-24439-MCR-GRJ |
| 1228 | 305763 | Ohara, Tarin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24831-MCR-GRJ |
| 1229 | 305770 | Patton, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24838-MCR-GRJ |
| 1230 | 305832 | Turner, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24900-MCR-GRJ |
| 1231 | 305880 | Franklin, Devin | Keller Postman | 7:21-cv-23841-MCR-GRJ |
| 1232 | 305904 | Harris, Joseph Derek | Keller Postman | 7:21-cv-23865-MCR-GRJ |
| 1233 | 305981 | ALMONOR, LISSA | Nabers Law Firm, PLLC | 7:21-cv-25547-MCR-GRJ |
| 1234 | 305998 | Ball, Shamel | Nabers Law Firm, PLLC | 7:21-cv-25564-MCR-GRJ |
| 1235 | 306033 | Browdy, Cornelius F | Nabers Law Firm, PLLC | 7:21-cv-25599-MCR-GRJ |
| 1236 | 306047 | Campbell, Michael | Nabers Law Firm, PLLC | 7:21-cv-25613-MCR-GRJ |
| 1237 | 306142 | Flewelling, David S | Nabers Law Firm, PLLC | 7:21-cv-25708-MCR-GRJ |
| 1238 | 306179 | HAMILL, DANIEL | Nabers Law Firm, PLLC | 7:21-cv-25745-MCR-GRJ |
| 1239 | 306190 | Hartley, Thomas | Nabers Law Firm, PLLC | 7:21-cv-25756-MCR-GRJ |
| 1240 | 306248 | Kim, Timothy | Nabers Law Firm, PLLC | 7:21-cv-25814-MCR-GRJ |
| 1241 | 306344 | Omdahl, Eric Reinold | Nabers Law Firm, PLLC | 7:21-cv-25910-MCR-GRJ |
| 1242 | 306375 | QUINTERO, JUAN | Nabers Law Firm, PLLC | 7:21-cv-25941-MCR-GRJ |
| 1243 | 306468 | Thompson, Bryan Hunt | Nabers Law Firm, PLLC | 7:21-cv-26034-MCR-GRJ |
| 1244 | 306497 | Wallenburg, Michael | Nabers Law Firm, PLLC | 7:21-cv-26063-MCR-GRJ |
| 1245 | 306771 | POLANCO, THEODORE | The Gori Law Firm, P.C. | 7:21-cv-24004-MCR-GRJ |
| 1246 | 306814 | Anderson, Brendan Rockwell | Keller Postman | 7:21-cv-25084-MCR-GRJ |
| 1247 | 306931 | Vilardo, Mark | Keller Postman | 7:21-cv-25201-MCR-GRJ |
| 1248 | 307363 | MOODY, JAMES | Kirkendall Dwyer LLP | 7:21-cv-24211-MCR-GRJ |
| 1249 | 307528 | Pickrell, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30564-MCR-GRJ |
| 1250 | 307538 | Danks, Darren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30574-MCR-GRJ |
| 1251 | 307619 | Custer, Dwaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30955-MCR-GRJ |
| 1252 | 307893 | BINSFELD, NICHOLAS J | Monsour Law Firm | 7:21-cv-30984-MCR-GRJ |
| 1253 | 308156 | Jacobsen, Mark | Parafinczuk Wolf, P.A. | 7:21-cv-27362-MCR-GRJ |
| 1254 | 308525 | Geber, Rudolph | The Gori Law Firm, P.C. | 7:21-cv-26676-MCR-GRJ |
| 1255 | 308830 | Boatright, Dartyn | Clark, Love & Hutson PLLC | 7:21-cv-27090-MCR-GRJ |
| 1256 | 309021 | Foster, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27313-MCR-GRJ |
| 1257 | 309187 | Killingsworth, Michael | Clark, Love & Hutson PLLC | 7:21-cv-27671-MCR-GRJ |
| 1258 | 309601 | Vachon, Amber | Clark, Love & Hutson PLLC | 7:21-cv-28085-MCR-GRJ |
| 1259 | 309636 | Whitaker, Kassandra | Clark, Love & Hutson PLLC | 7:21-cv-28120-MCR-GRJ |
| 1260 | 310009 | Adams, Destini | Keller Postman | 7:21-cv-28382-MCR-GRJ |
| 1261 | 310020 | Ferger, Nolan | Keller Postman | 7:21-cv-28393-MCR-GRJ |
| 1262 | 310103 | JOSEPH, ERIC | Keller Postman | 7:21-cv-28476-MCR-GRJ |
| 1263 | 311333 | Galka, Edward Christopher | Weitz & Luxenberg | 7:21-cv-29115-MCR-GRJ |
| 1264 | 311665 | Adams, George | Bailey Cowan Heckaman PLLC | 7:21-cv-28941-MCR-GRJ |
| 1265 | 311673 | Allen, Brooke | Bailey Cowan Heckaman PLLC | 7:21-cv-28956-MCR-GRJ |
| 1266 | 311678 | Amyx, Zachary | Bailey Cowan Heckaman PLLC | 7:21-cv-28965-MCR-GRJ |
| 1267 | 311735 | BATES, MARLON | Bailey Cowan Heckaman PLLC | 7:21-cv-29069-MCR-GRJ |
| 1268 | 311739 | Beard, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29077-MCR-GRJ |
| 1269 | 311761 | BEST, JOSHUA | Bailey Cowan Heckaman PLLC | 7:21-cv-29118-MCR-GRJ |
| 1270 | 311781 | Bohannon, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-29155-MCR-GRJ |
| 1271 | 311815 | Brown, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-29218-MCR-GRJ |
| 1272 | 311824 | Bryan, Annabelle | Bailey Cowan Heckaman PLLC | 7:21-cv-29235-MCR-GRJ |
| 1273 | 311840 | Burrus, Johnny | Bailey Cowan Heckaman PLLC | 7:21-cv-29269-MCR-GRJ |
| 1274 | 311843 | Bush, Darnell | Bailey Cowan Heckaman PLLC | 7:21-cv-29275-MCR-GRJ |
| 1275 | 311938 | Crawford, James | Bailey Cowan Heckaman PLLC | 7:21-cv-29401-MCR-GRJ |
| 1276 | 311953 | Culver, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29416-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1277 | 311981 | Denmark, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-29444-MCR-GRJ |
| 1278 | 311982 | Denver, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29445-MCR-GRJ |
| 1279 | 311997 | Dotson, George | Bailey Cowan Heckaman PLLC | 7:21-cv-29460-MCR-GRJ |
| 1280 | 312020 | Edwards, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-29483-MCR-GRJ |
| 1281 | 312069 | Fisher, Jesse | Bailey Cowan Heckaman PLLC | 7:21-cv-29532-MCR-GRJ |
| 1282 | 312094 | Fuhrmann, Derek | Bailey Cowan Heckaman PLLC | 7:21-cv-29557-MCR-GRJ |
| 1283 | 312131 | Gonzalez, Raymond | Bailey Cowan Heckaman PLLC | 7:21-cv-29593-MCR-GRJ |
| 1284 | 312154 | Gutierrez, Jerome | Bailey Cowan Heckaman PLLC | 7:21-cv-29616-MCR-GRJ |
| 1285 | 312197 | Hatcher, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-29659-MCR-GRJ |
| 1286 | 312210 | Hemming, Tracy | Bailey Cowan Heckaman PLLC | 7:21-cv-29672-MCR-GRJ |
| 1287 | 312220 | Hernandezestrada, Omar | Bailey Cowan Heckaman PLLC | 7:21-cv-29682-MCR-GRJ |
| 1288 | 312221 | Hessel, Logan | Bailey Cowan Heckaman PLLC | 7:21-cv-29683-MCR-GRJ |
| 1289 | 312239 | Hitchcock, Vaughn | Bailey Cowan Heckaman PLLC | 7:21-cv-29701-MCR-GRJ |
| 1290 | 312294 | Jamison, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-29756-MCR-GRJ |
| 1291 | 312305 | Johnson, Jeremy | Bailey Cowan Heckaman PLLC | 7:21-cv-29767-MCR-GRJ |
| 1292 | 312317 | JONES, BRANDON | Bailey Cowan Heckaman PLLC | 7:21-cv-29779-MCR-GRJ |
| 1293 | 312391 | Leal, Alfredo | Bailey Cowan Heckaman PLLC | 7:21-cv-29962-MCR-GRJ |
| 1294 | 312395 | Ledeboer, Daniel | Bailey Cowan Heckaman PLLC | 7:21-cv-29970-MCR-GRJ |
| 1295 | 312414 | Lindsey, Bryce | Bailey Cowan Heckaman PLLC | 7:21-cv-30006-MCR-GRJ |
| 1296 | 312417 | Lisenby, Charles | Bailey Cowan Heckaman PLLC | 7:21-cv-30012-MCR-GRJ |
| 1297 | 312445 | Maloy, Jeremie | Bailey Cowan Heckaman PLLC | 7:21-cv-30066-MCR-GRJ |
| 1298 | 312474 | Mccown, Tyler | Bailey Cowan Heckaman PLLC | 7:21-cv-30121-MCR-GRJ |
| 1299 | 312532 | Miner, Deamayon | Bailey Cowan Heckaman PLLC | 7:21-cv-30218-MCR-GRJ |
| 1300 | 312538 | Moats, Roshelle | Bailey Cowan Heckaman PLLC | 7:21-cv-30224-MCR-GRJ |
| 1301 | 312633 | Peters, Daravious | Bailey Cowan Heckaman PLLC | 7:21-cv-30318-MCR-GRJ |
| 1302 | 312638 | Philhower, Adam | Bailey Cowan Heckaman PLLC | 7:21-cv-30323-MCR-GRJ |
| 1303 | 312659 | Pratt, Gabrielle | Bailey Cowan Heckaman PLLC | 7:21-cv-30603-MCR-GRJ |
| 1304 | 312661 | Prescott, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-30605-MCR-GRJ |
| 1305 | 312669 | Pryor, Joshua | Bailey Cowan Heckaman PLLC | 7:21-cv-30613-MCR-GRJ |
| 1306 | 312690 | Reaper, Bahamut | Bailey Cowan Heckaman PLLC | 7:21-cv-30634-MCR-GRJ |
| 1307 | 312694 | Reeths, Jennifer | Bailey Cowan Heckaman PLLC | 7:21-cv-30638-MCR-GRJ |
| 1308 | 312707 | Richardson, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-30651-MCR-GRJ |
| 1309 | 312745 | Rosspringle, Leslie | Bailey Cowan Heckaman PLLC | 7:21-cv-30688-MCR-GRJ |
| 1310 | 312752 | Runnels, John | Bailey Cowan Heckaman PLLC | 7:21-cv-30695-MCR-GRJ |
| 1311 | 312756 | Safley, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-30699-MCR-GRJ |
| 1312 | 312778 | Santoianni, Arthur | Bailey Cowan Heckaman PLLC | 7:21-cv-30721-MCR-GRJ |
| 1313 | 312822 | Sina, Charly | Bailey Cowan Heckaman PLLC | 7:21-cv-30765-MCR-GRJ |
| 1314 | 312850 | Soper, Richard | Bailey Cowan Heckaman PLLC | 7:21-cv-30793-MCR-GRJ |
| 1315 | 312853 | Sovel, Kyle | Bailey Cowan Heckaman PLLC | 7:21-cv-30796-MCR-GRJ |
| 1316 | 312856 | Sparks, Andrew | Bailey Cowan Heckaman PLLC | 7:21-cv-30799-MCR-GRJ |
| 1317 | 312900 | Tedrick, Carl | Bailey Cowan Heckaman PLLC | 7:21-cv-30840-MCR-GRJ |
| 1318 | 312901 | Tetrick, Marty | Bailey Cowan Heckaman PLLC | 7:21-cv-30841-MCR-GRJ |
| 1319 | 312910 | Thompson, Chase | Bailey Cowan Heckaman PLLC | 7:21-cv-30850-MCR-GRJ |
| 1320 | 312968 | Wartluft, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-31427-MCR-GRJ |
| 1321 | 312974 | Watts, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31433-MCR-GRJ |
| 1322 | 313009 | Williams, Whitney | Bailey Cowan Heckaman PLLC | 7:21-cv-31468-MCR-GRJ |
| 1323 | 313024 | Wolfe, Dakota | Bailey Cowan Heckaman PLLC | 7:21-cv-31483-MCR-GRJ |
| 1324 | 313048 | Young, Jacob | Bailey Cowan Heckaman PLLC | 7:21-cv-31507-MCR-GRJ |
| 1325 | 313057 | Abdullah, Amir | Bailey Cowan Heckaman PLLC | 7:21-cv-31516-MCR-GRJ |
| 1326 | 313085 | ALLEN, MATTHEW | Bailey Cowan Heckaman PLLC | 7:21-cv-31544-MCR-GRJ |
| 1327 | 313228 | Benton, Travis | Bailey Cowan Heckaman PLLC | 7:21-cv-31687-MCR-GRJ |
| 1328 | 313272 | Boyd, Cameron | Bailey Cowan Heckaman PLLC | 7:21-cv-31731-MCR-GRJ |
| 1329 | 313285 | Brady, John | Bailey Cowan Heckaman PLLC | 7:21-cv-31744-MCR-GRJ |
| 1330 | 313436 | Chorrushi, Justin | Bailey Cowan Heckaman PLLC | 7:21-cv-31895-MCR-GRJ |
| 1331 | 313465 | Coleman Esquilin, Mick L. | Bailey Cowan Heckaman PLLC | 7:21-cv-31924-MCR-GRJ |
| 1332 | 313731 | Feeney, Donald | Bailey Cowan Heckaman PLLC | 7:21-cv-32911-MCR-GRJ |
| 1333 | 313865 | Gliksman, Jeffrey | Bailey Cowan Heckaman PLLC | 7:21-cv-33210-MCR-GRJ |
| 1334 | 314473 | Mcbean, John | Bailey Cowan Heckaman PLLC | 7:21-cv-32682-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|
| 1335 | 314484 | Mcclintock, Kenneth | Bailey Cowan Heckaman PLLC | 7:21-cv-32693-MCR-GRJ |
| 1336 | 314501 | Mcguckian, Christopher | Bailey Cowan Heckaman PLLC | 7:21-cv-32710-MCR-GRJ |
| 1337 | 314511 | Mcphetridge, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-32720-MCR-GRJ |
| 1338 | 314602 | Morris, Scott | Bailey Cowan Heckaman PLLC | 7:21-cv-32811-MCR-GRJ |
| 1339 | 314615 | Mulligan, Denis | Bailey Cowan Heckaman PLLC | 7:21-cv-32824-MCR-GRJ |
| 1340 | 314697 | ORTIZ, CARLOS | Bailey Cowan Heckaman PLLC | 7:21-cv-32963-MCR-GRJ |
| 1341 | 314703 | OUTMAN, SAMUEL | Bailey Cowan Heckaman PLLC | 7:21-cv-32974-MCR-GRJ |
| 1342 | 314706 | Owens, Nathan | Bailey Cowan Heckaman PLLC | 7:21-cv-32979-MCR-GRJ |
| 1343 | 314785 | Pierce, Ernest | Bailey Cowan Heckaman PLLC | 7:21-cv-33127-MCR-GRJ |
| 1344 | 314901 | Richmond, Ryan | Bailey Cowan Heckaman PLLC | 7:21-cv-33348-MCR-GRJ |
| 1345 | 314906 | Rieland, David | Bailey Cowan Heckaman PLLC | 7:21-cv-33357-MCR-GRJ |
| 1346 | 314912 | Rinehart, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33368-MCR-GRJ |
| 1347 | 315082 | Silva, Peter | Bailey Cowan Heckaman PLLC | 7:21-cv-33739-MCR-GRJ |
| 1348 | 315403 | Voss, Eric | Bailey Cowan Heckaman PLLC | 7:21-cv-34270-MCR-GRJ |
| 1349 | 315517 | Wing, Matthew | Bailey Cowan Heckaman PLLC | 7:21-cv-34487-MCR-GRJ |
| 1350 | 315533 | Workman, Tony | Bailey Cowan Heckaman PLLC | 7:21-cv-34517-MCR-GRJ |
| 1351 | 316682 | Rachelli, Evelyn | Law Office of Steven Gacovino, PLLC | 7:21-cv-53765-MCR-GRJ |
| 1352 | 316807 | Schoolfield, Dwayne J. | McDonald Worley | 7:21-cv-29857-MCR-GRJ |
| 1353 | 316923 | Clay, Hai | Morgan & Morgan | 7:21-cv-33989-MCR-GRJ |
| 1354 | 316990 | Fetty, Glenn Curtis | Morgan & Morgan | 7:21-cv-34733-MCR-GRJ |
| 1355 | 317405 | James, Arthur | Mostyn Law | 7:21-cv-51867-MCR-GRJ |
| 1356 | 317991 | August, Dustin L. | Nabers Law Firm, PLLC | 7:21-cv-35771-MCR-GRJ |
| 1357 | 317994 | Badics, Paul Thomas | Nabers Law Firm, PLLC | 7:21-cv-35774-MCR-GRJ |
| 1358 | 318136 | FAVARA, SCOTT ANTHONY | Nabers Law Firm, PLLC | 7:21-cv-35054-MCR-GRJ |
| 1359 | 318248 | JONES, SAM E. | Nabers Law Firm, PLLC | 7:21-cv-35159-MCR-GRJ |
| 1360 | 318258 | King, Candace R. | Nabers Law Firm, PLLC | 7:21-cv-35167-MCR-GRJ |
| 1361 | 318299 | Marsico-Eisman, Dawn | Nabers Law Firm, PLLC | 7:21-cv-35260-MCR-GRJ |
| 1362 | 318405 | ROBILLARD, MITCHEL | Nabers Law Firm, PLLC | 7:21-cv-35356-MCR-GRJ |
| 1363 | 318455 | STENEKEN, DANIEL J. | Nabers Law Firm, PLLC | 7:21-cv-35401-MCR-GRJ |
| 1364 | 318494 | Weber, George Francis | Nabers Law Firm, PLLC | 7:21-cv-35435-MCR-GRJ |
| 1365 | 318614 | Neivert, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42554-MCR-GRJ |
| 1366 | 318615 | Nolan, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42555-MCR-GRJ |
| 1367 | 318619 | Ortiz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42559-MCR-GRJ |
| 1368 | 318620 | Owens, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-42560-MCR-GRJ |
| 1369 | 318836 | Babe, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36038-MCR-GRJ |
| 1370 | 318875 | Brown, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36077-MCR-GRJ |
| 1371 | 318904 | Chavez, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36104-MCR-GRJ |
| 1372 | 318934 | David, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36133-MCR-GRJ |
| 1373 | 318937 | Dawson, Paula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36136-MCR-GRJ |
| 1374 | 319218 | Penwarden, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36410-MCR-GRJ |
| 1375 | 319248 | Rincavage, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36439-MCR-GRJ |
| 1376 | 319347 | Washington, LeJohn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36536-MCR-GRJ |
| 1377 | 319990 | Wing, Brandon | Keller Postman | 7:21-cv-36677-MCR-GRJ |
| 1378 | 320132 | Hugee, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36983-MCR-GRJ |
| 1379 | 320223 | Lee, Chase | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37069-MCR-GRJ |
| 1380 | 320341 | Richards, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37318-MCR-GRJ |
| 1381 | 320371 | Richardson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37346-MCR-GRJ |
| 1382 | 320466 | Lightfoot, David | Brent Coon & Associates | 7:21-cv-36746-MCR-GRJ |
| 1383 | 321097 | Farnham, Shelby Renae | Keller Postman | 7:21-cv-35929-MCR-GRJ |
| 1384 | 321317 | CORNICK, ROBERT | Kirkendall Dwyer LLP | 7:21-cv-37477-MCR-GRJ |
| 1385 | 321442 | JOHNSON, JERAME | Kirkendall Dwyer LLP | 7:21-cv-37597-MCR-GRJ |
| 1386 | 321470 | Levette, Muhammad | Kirkendall Dwyer LLP | 7:21-cv-38075-MCR-GRJ |
| 1387 | 321553 | PAULSON, STEPHEN | Kirkendall Dwyer LLP | 7:21-cv-38310-MCR-GRJ |
| 1388 | 321578 | ROBINSON, JARROD | Kirkendall Dwyer LLP | 7:21-cv-38359-MCR-GRJ |
| 1389 | 322384 | Altman, Lewis R. | Nabers Law Firm, PLLC | 7:21-cv-42619-MCR-GRJ |
| 1390 | 322445 | Briley, Isaiah E. | Nabers Law Firm, PLLC | 7:21-cv-42681-MCR-GRJ |
| 1391 | 322477 | Carter, Relpheal B. | Nabers Law Firm, PLLC | 7:21-cv-42713-MCR-GRJ |
| 1392 | 322589 | Foster, James J | Nabers Law Firm, PLLC | 7:21-cv-42825-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION

EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1393 | 322620 | GONZALEZ, DAVID SHAWN | Nabers Law Firm, PLLC | 7:21-cv-42856-MCR-GRJ |
| 1394 | 322653 | HARRIS, MICHAEL A | Nabers Law Firm, PLLC | 7:21-cv-42888-MCR-GRJ |
| 1395 | 322662 | Haynes, Nicholas Dale | Nabers Law Firm, PLLC | 7:21-cv-42897-MCR-GRJ |
| 1396 | 322695 | Hubbard, Greg P | Nabers Law Firm, PLLC | 7:21-cv-42930-MCR-GRJ |
| 1397 | 322739 | KION, TYLER J | Nabers Law Firm, PLLC | 7:21-cv-42974-MCR-GRJ |
| 1398 | 322774 | LOCKETT, TEJUAN D | Nabers Law Firm, PLLC | 7:21-cv-43009-MCR-GRJ |
| 1399 | 322798 | MANJARREZ, RICHARD MANUEL | Nabers Law Firm, PLLC | 7:21-cv-43033-MCR-GRJ |
| 1400 | 322831 | Mendez Martinez, Luis | Nabers Law Firm, PLLC | 7:21-cv-43067-MCR-GRJ |
| 1401 | 322882 | Patten, Montavious K | Nabers Law Firm, PLLC | 7:21-cv-43117-MCR-GRJ |
| 1402 | 322934 | Rice, Cornaid P | Nabers Law Firm, PLLC | 7:21-cv-43603-MCR-GRJ |
| 1403 | 322984 | Santon, Michael | Nabers Law Firm, PLLC | 7:21-cv-43653-MCR-GRJ |
| 1404 | 323041 | Stevenson, Guy M | Nabers Law Firm, PLLC | 7:21-cv-43710-MCR-GRJ |
| 1405 | 323077 | Turalde, Rhon L | Nabers Law Firm, PLLC | 7:21-cv-43746-MCR-GRJ |
| 1406 | 323112 | Watson, Keith H | Nabers Law Firm, PLLC | 7:21-cv-44014-MCR-GRJ |
| 1407 | 323142 | Wilson, Jason R | Nabers Law Firm, PLLC | 7:21-cv-44044-MCR-GRJ |
| 1408 | 323200 | Bokknight, Maurice | Laminack Pirtle & Martines | 7:21-cv-46428-MCR-GRJ |
| 1409 | 323281 | Jenkins, Ashley | Laminack Pirtle & Martines | 7:21-cv-46570-MCR-GRJ |
| 1410 | 323297 | Kusky, Donald | Laminack Pirtle & Martines | 7:21-cv-46586-MCR-GRJ |
| 1411 | 323386 | Shuler, Troy | Laminack Pirtle & Martines | 7:21-cv-46737-MCR-GRJ |
| 1412 | 323532 | Hopkins-Bennett, Chaunci | Keller Postman | 7:21-cv-38563-MCR-GRJ |
| 1413 | 323594 | Hall, Tiffany Lavonne | Keller Postman | 7:21-cv-38720-MCR-GRJ |
| 1414 | 323719 | Lester, David | Colson Hicks Eidson | 7:21-cv-37277-MCR-GRJ |
| 1415 | 323794 | Williams, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44106-MCR-GRJ |
| 1416 | 323998 | Stocking, James | Brent Coon & Associates | 7:21-cv-48727-MCR-GRJ |
| 1417 | 324771 | Simms, Gerald | Morgan & Morgan | 7:21-cv-39635-MCR-GRJ |
| 1418 | 325031 | Hill, Andrew | Keller Postman | 7:21-cv-39806-MCR-GRJ |
| 1419 | 325061 | Green, Andrew | Keller Postman | 7:21-cv-39836-MCR-GRJ |
| 1420 | 325469 | Lawery, Quincy | Keller Postman | 7:21-cv-40385-MCR-GRJ |
| 1421 | 325532 | Borelli, Steven | Keller Postman | 7:21-cv-40509-MCR-GRJ |
| 1422 | 326285 | Queeney, JoAnn | Keller Postman | 7:21-cv-44375-MCR-GRJ |
| 1423 | 326364 | Hawkins, Justin | Tracey & Fox Law Firm | 7:21-cv-44396-MCR-GRJ |
| 1424 | 326499 | MCFARLANE, ANDRE | Davis & Crump, P. C. | 7:21-cv-43192-MCR-GRJ |
| 1425 | 326745 | Colon, Hector | Morgan & Morgan | 7:21-cv-51973-MCR-GRJ |
| 1426 | 327131 | Villagomez, Gabriel | Morgan & Morgan | 7:21-cv-52653-MCR-GRJ |
| 1427 | 327157 | Yacobacci, Steven | Morgan & Morgan | 7:21-cv-52678-MCR-GRJ |
| 1428 | 327247 | Oliver, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44885-MCR-GRJ |
| 1429 | 327310 | Phillips, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44948-MCR-GRJ |
| 1430 | 327551 | Marker, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45189-MCR-GRJ |
| 1431 | 327581 | Houghton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45220-MCR-GRJ |
| 1432 | 327702 | Stull, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45341-MCR-GRJ |
| 1433 | 327758 | Goforth, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45396-MCR-GRJ |
| 1434 | 327832 | Larson, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45670-MCR-GRJ |
| 1435 | 327892 | Tigg, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45780-MCR-GRJ |
| 1436 | 328193 | Mooney, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46081-MCR-GRJ |
| 1437 | 328251 | Cline, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46139-MCR-GRJ |
| 1438 | 328303 | Mcguane, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46191-MCR-GRJ |
| 1439 | 328315 | Patterson, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46204-MCR-GRJ |
| 1440 | 328404 | Hoople, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46291-MCR-GRJ |
| 1441 | 328603 | Demaggio, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46645-MCR-GRJ |
| 1442 | 328639 | Walden, Rex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46720-MCR-GRJ |
| 1443 | 328644 | Mink, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46730-MCR-GRJ |
| 1444 | 328752 | Payne, Christopher | Brent Coon & Associates | 7:21-cv-48866-MCR-GRJ |
| 1445 | 328790 | Patterson, Kristina | Brent Coon & Associates | 7:21-cv-48904-MCR-GRJ |
| 1446 | 329761 | Fletcher, Ronald | The Gori Law Firm, P.C. | 7:21-cv-50424-MCR-GRJ |
| 1447 | 330010 | Pizano, Robert | Keller Postman | 7:21-cv-47024-MCR-GRJ |
| 1448 | 330212 | Bice, Jason | Clark, Love & Hutson PLLC | 7:21-cv-47131-MCR-GRJ |
| 1449 | 330613 | Labrake, Justin | Clark, Love & Hutson PLLC | 7:21-cv-47533-MCR-GRJ |
| 1450 | 330661 | Martin, LeRoy | Clark, Love & Hutson PLLC | 7:21-cv-47580-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1451 | 330886 | Staggers, Eric | Clark, Love & Hutson PLLC | 7:21-cv-47805-MCR-GRJ |
| 1452 | 331023 | Ackles, Joshua | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ |
| 1453 | 331404 | Lowe, Carlos Omar | Nabers Law Firm, PLLC | 7:21-cv-49526-MCR-GRJ |
| 1454 | 331944 | Ross, Devion | Bertram & Graf, L.L.C. | 7:21-cv-49725-MCR-GRJ |
| 1455 | 332455 | Fisher, Michael Franklin | Keller Postman | 7:21-cv-49871-MCR-GRJ |
| 1456 | 333072 | Jackson, Charles | Brent Coon & Associates | 7:21-cv-51492-MCR-GRJ |
| 1457 | 333103 | Dominguez, Rafael | Brent Coon & Associates | 7:21-cv-51532-MCR-GRJ |
| 1458 | 334011 | Kirby, Jason | Heninger Garrison Davis, LLC | 7:21-cv-52994-MCR-GRJ |
| 1459 | 334170 | Saldino, Gabriel M. | Keller Postman | 7:21-cv-53153-MCR-GRJ |
| 1460 | 334209 | ROETKER, JOHN | Forman Law Offices | 7:21-cv-54297-MCR-GRJ |
| 1461 | 334825 | ALLEN, MICHAEL | Singleton Schreiber, LLP | 7:21-cv-54859-MCR-GRJ |
| 1462 | 334937 | Taylor, Daniel | Singleton Schreiber, LLP | 7:21-cv-54968-MCR-GRJ |
| 1463 | 335199 | Vinluan, Felmar Fernandez | Environmental Litigation Group PC | 7:21-cv-53727-MCR-GRJ |
| 1464 | 335348 | Rodríguez, Salvador Ignacio | Environmental Litigation Group PC | 7:21-cv-54290-MCR-GRJ |
| 1465 | 335665 | Bartley, Alexander Delarus | Environmental Litigation Group PC | 7:21-cv-54611-MCR-GRJ |
| 1466 | 335987 | Cheatham, Erica Latrial | Environmental Litigation Group PC | 7:21-cv-55488-MCR-GRJ |
| 1467 | 336310 | Vasquez, Jose | Keller Postman | 7:21-cv-55999-MCR-GRJ |
| 1468 | 336415 | CASTANEDA, JASON | Forman Law Offices | 7:21-cv-54422-MCR-GRJ |
| 1469 | 336438 | DURYEA, JONATHAN | Forman Law Offices | 7:21-cv-62452-MCR-GRJ |
| 1470 | 337266 | Berg, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56598-MCR-GRJ |
| 1471 | 337300 | Rangel, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56633-MCR-GRJ |
| 1472 | 337418 | Wells, Cornelius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56751-MCR-GRJ |
| 1473 | 337435 | Beam, Garland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56768-MCR-GRJ |
| 1474 | 337527 | Gaudette, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56829-MCR-GRJ |
| 1475 | 337716 | Wiley, Lauren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57049-MCR-GRJ |
| 1476 | 338027 | Serrato, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57609-MCR-GRJ |
| 1477 | 338182 | Pinter, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58023-MCR-GRJ |
| 1478 | 338207 | Andrews, Brandon L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58069-MCR-GRJ |
| 1479 | 338252 | Meredith, Jeremy R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58151-MCR-GRJ |
| 1480 | 338254 | Perkins, Jordan A, | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58155-MCR-GRJ |
| 1481 | 338289 | Hutchinson, Scott Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58223-MCR-GRJ |
| 1482 | 338351 | Pirtle, Kennethe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58346-MCR-GRJ |
| 1483 | 338404 | Palmer, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58451-MCR-GRJ |
| 1484 | 338468 | Hill, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58550-MCR-GRJ |
| 1485 | 338578 | Harmon, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57251-MCR-GRJ |
| 1486 | 338630 | Stephens, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57364-MCR-GRJ |
| 1487 | 338639 | Wiles, Andrew Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57383-MCR-GRJ |
| 1488 | 338641 | Wooden, Fred James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57387-MCR-GRJ |
| 1489 | 338784 | Medina, Angel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57718-MCR-GRJ |
| 1490 | 338817 | Betancourt, Rachel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57789-MCR-GRJ |
| 1491 | 338864 | Mullgrav, Saladean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57847-MCR-GRJ |
| 1492 | 339009 | Parra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58028-MCR-GRJ |
| 1493 | 339017 | Zachary, Acie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58046-MCR-GRJ |
| 1494 | 339107 | Raymond, Howard Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58236-MCR-GRJ |
| 1495 | 339145 | Orta, Atanacio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58312-MCR-GRJ |
| 1496 | 339179 | Draper, Kelly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58381-MCR-GRJ |
| 1497 | 339229 | Krykew, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58483-MCR-GRJ |
| 1498 | 339245 | Wood, Kenneth Preston | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58517-MCR-GRJ |
| 1499 | 339273 | Coleman, Keith Lynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58606-MCR-GRJ |
| 1500 | 339437 | Delgado, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58770-MCR-GRJ |
| 1501 | 339561 | Britt, Donzel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58894-MCR-GRJ |
| 1502 | 339629 | Reid, Matt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58962-MCR-GRJ |
| 1503 | 339634 | Negard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58967-MCR-GRJ |
| 1504 | 339750 | Moynihan, Sean Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59083-MCR-GRJ |
| 1505 | 340278 | Moore, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59611-MCR-GRJ |
| 1506 | 340504 | Perez, Antonio E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59861-MCR-GRJ |
| 1507 | 340531 | Owens, David R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59914-MCR-GRJ |
| 1508 | 340700 | Stevenson, Tyler C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60247-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1509 | 340979 | Noeltner, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60812-MCR-GRJ |
| 1510 | 341049 | Rivas, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60942-MCR-GRJ |
| 1511 | 341061 | Porter, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60965-MCR-GRJ |
| 1512 | 341109 | Jelks, Jeffery Marquis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61059-MCR-GRJ |
| 1513 | 341170 | Crow, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61503-MCR-GRJ |
| 1514 | 341242 | Pickett, Victor B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61575-MCR-GRJ |
| 1515 | 341491 | THIES, DAVID H | Forman Law Offices | 7:21-cv-61693-MCR-GRJ |
| 1516 | 341753 | Blazer, Joshua | Keller Postman | 7:21-cv-61825-MCR-GRJ |
| 1517 | 341786 | Brinson, Caleb | Keller Postman | 7:21-cv-59866-MCR-GRJ |
| 1518 | 341797 | Brown, David | Keller Postman | 7:21-cv-59888-MCR-GRJ |
| 1519 | 341840 | CALHOUN, SETH | Keller Postman | 7:21-cv-59976-MCR-GRJ |
| 1520 | 341955 | Crutchfield, Joseph | Keller Postman | 7:21-cv-60205-MCR-GRJ |
| 1521 | 342300 | Hill, Christopher | Keller Postman | 7:21-cv-60902-MCR-GRJ |
| 1522 | 342304 | Hilyer, Michael | Keller Postman | 7:21-cv-60911-MCR-GRJ |
| 1523 | 342317 | Hood, James | Keller Postman | 7:21-cv-60937-MCR-GRJ |
| 1524 | 342553 | Mahoney, Derric | Keller Postman | 7:21-cv-61275-MCR-GRJ |
| 1525 | 342687 | Morgan, Brandon | Keller Postman | 7:21-cv-61409-MCR-GRJ |
| 1526 | 342813 | Pfeiffer, Travis Craig | Keller Postman | 7:21-cv-61888-MCR-GRJ |
| 1527 | 342954 | Rosado, Michael | Keller Postman | 7:21-cv-62029-MCR-GRJ |
| 1528 | 342981 | Sanchez, Juan | Keller Postman | 7:21-cv-62056-MCR-GRJ |
| 1529 | 342985 | Santos, Juan | Keller Postman | 7:21-cv-62060-MCR-GRJ |
| 1530 | 343020 | Sharpless, Reuben | Keller Postman | 7:21-cv-62095-MCR-GRJ |
| 1531 | 343023 | Shepard, Adam | Keller Postman | 7:21-cv-62098-MCR-GRJ |
| 1532 | 343163 | Tobias, Travis | Keller Postman | 7:21-cv-62238-MCR-GRJ |
| 1533 | 343172 | Travis, Timothy | Keller Postman | 7:21-cv-62247-MCR-GRJ |
| 1534 | 343308 | Williams, Ricky | Keller Postman | 7:21-cv-62385-MCR-GRJ |
| 1535 | 343362 | Sparks, Aaron D. | Keller Postman | 7:21-cv-62449-MCR-GRJ |
| 1536 | 343395 | Martin, Carolynne | Keller Postman | 7:21-cv-62522-MCR-GRJ |
| 1537 | 343407 | Cunningham, Craig | Keller Postman | 7:21-cv-62550-MCR-GRJ |
| 1538 | 343477 | Vega, Jose | Keller Postman | 7:21-cv-62702-MCR-GRJ |
| 1539 | 343523 | Nalevanko, Michael | Keller Postman | 7:21-cv-62803-MCR-GRJ |
| 1540 | 343534 | Rhodes, Patrick A. | Keller Postman | 7:21-cv-62834-MCR-GRJ |
| 1541 | 343582 | Scott, Zachariah | Keller Postman | 7:21-cv-63009-MCR-GRJ |
| 1542 | 343614 | Green, James Riley | The Gori Law Firm, P.C. | 7:21-cv-63041-MCR-GRJ |
| 1543 | 343943 | Woods, Gregory | Clark, Love & Hutson PLLC | 7:21-cv-68627-MCR-GRJ |
| 1544 | 344003 | Webster, Christopher | Clark, Love & Hutson PLLC | 7:21-cv-68687-MCR-GRJ |
| 1545 | 344965 | POOLE, KYLE | Forman Law Offices | 7:21-cv-63266-MCR-GRJ |
| 1546 | 345052 | Fischer, Tenikwa | Keller Postman | 7:21-cv-63759-MCR-GRJ |
| 1547 | 345057 | Hinton, Kirk | Keller Postman | 7:21-cv-63764-MCR-GRJ |
| 1548 | 345063 | Lovin, Robert Steven | Keller Postman | 7:21-cv-63770-MCR-GRJ |
| 1549 | 345233 | Barnes, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63811-MCR-GRJ |
| 1550 | 345359 | Johnson, David Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63937-MCR-GRJ |
| 1551 | 345478 | Netzer, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64056-MCR-GRJ |
| 1552 | 345482 | Nicholson, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64060-MCR-GRJ |
| 1553 | 345504 | Paglionehammer, Monica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64082-MCR-GRJ |
| 1554 | 345891 | Collins, Kary | Keller Postman | 7:21-cv-64467-MCR-GRJ |
| 1555 | 345971 | Harvin, Mark | Mostyn Law | 7:21-cv-64730-MCR-GRJ |
| 1556 | 346002 | Pino, Anthony | Mostyn Law | 7:21-cv-64761-MCR-GRJ |
| 1557 | 346150 | ZUNIGA, ABRAHAM | Clark, Love & Hutson PLLC | 7:21-cv-64601-MCR-GRJ |
| 1558 | 346358 | Hyatt, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64886-MCR-GRJ |
| 1559 | 346528 | Lee, Curtis V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65060-MCR-GRJ |
| 1560 | 346962 | Wielt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65510-MCR-GRJ |
| 1561 | 347027 | Pierce, Erica L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65638-MCR-GRJ |
| 1562 | 347030 | Grant, Charles G. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65644-MCR-GRJ |
| 1563 | 347074 | Potts, Samuel R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65496-MCR-GRJ |
| 1564 | 347181 | Le, Anthony Dzung | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67180-MCR-GRJ |
| 1565 | 347213 | Suero, Agustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67212-MCR-GRJ |
| 1566 | 347278 | Chandler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67277-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|------|------|------|------|------|
| 1567 | 347372 | Peters, Eli | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67371-MCR-GRJ |
| 1568 | 347373 | Zachary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67372-MCR-GRJ |
| 1569 | 348213 | Manuel, Michelle | The Russo Firm | 7:21-cv-66061-MCR-GRJ |