# EXHIBIT B

# SCHEDULE OF ACTIONS

| Case Name | MDL Docket Number |
|---|---|
| Aalaam v. 3M Company | 7:20-cv-68132-MCR-HTC |
| Acevedo v. 3M Company | 7:20-cv-68140-MCR-HTC |
| Adams v. 3M Company | 7:20-cv-68151-MCR-HTC |
| Adams v. 3M Company | 7:20-cv-68159-MCR-HTC |
| Adams v. 3M Company | 7:20-cv-68162-MCR-HTC |
| Adams v. 3M Company | 7:20-cv-68166-MCR-HTC |
| Adcox v. 3M Company | 7:20-cv-68181-MCR-HTC |
| Adkins v. 3M Company | 7:20-cv-68188-MCR-HTC |
| Aguilar v. 3M Company | 7:20-cv-68194-MCR-HTC |
| Aguirre v. 3M Company | 7:20-cv-68197-MCR-HTC |
| Ahart v. 3M Company | 7:20-cv-68200-MCR-HTC |
| Ahearn v. 3M Company | 7:20-cv-68202-MCR-HTC |
| Ahlberg v. 3M Company | 7:20-cv-68206-MCR-HTC |
| Ainsworth v. 3M Company | 7:20-cv-68209-MCR-HTC |
| Aiono v. 3M Company | 7:20-cv-68212-MCR-HTC |
| Akin v. 3M Company | 7:20-cv-68220-MCR-HTC |
| Albert v. 3M Company | 7:20-cv-68240-MCR-HTC |
| Alejandro v. 3M Company | 7:20-cv-68245-MCR-HTC |
| Alexander v. 3M Company | 7:20-cv-68255-MCR-HTC |
| Alford v. 3M Company | 7:20-cv-68258-MCR-HTC |
| Alkire v. 3M Company | 7:20-cv-68263-MCR-HTC |
| Alleman v. 3M Company | 7:20-cv-68276-MCR-HTC |
| Allen v. 3M Company | 7:20-cv-68298-MCR-HTC |
| Allen v. 3M Company | 7:20-cv-68308-MCR-HTC |
| Allen v. 3M Company | 7:20-cv-68312-MCR-HTC |
| Allman v. 3M Company | 7:20-cv-68317-MCR-HTC |
| Alvarez v. 3M Company | 7:20-cv-68321-MCR-HTC |
| Aly v. 3M Company | 7:20-cv-68325-MCR-HTC |
| Amstutz v. 3M Company | 7:20-cv-68329-MCR-HTC |
| Anderson v. 3M Company | 7:20-cv-68333-MCR-HTC |
| Anderson v. 3M Company | 7:20-cv-68338-MCR-HTC |
| Anderson v. 3M Company | 7:20-cv-68343-MCR-HTC |
| Anderson v. 3M Company | 7:20-cv-68367-MCR-HTC |
| Anderson v. 3M Company | 7:20-cv-68376-MCR-HTC |
| Anderson v. 3M Company | 7:20-cv-68385-MCR-HTC |
| Anderson v. 3M Company | 7:20-cv-68399-MCR-HTC |
| Anderson v. 3M Company | 7:20-cv-68406-MCR-HTC |
| Anderson v. 3M Company | 7:20-cv-68411-MCR-HTC |

| | |
|---|---|
| Anderson v. 3M Company | 7:20-cv-68421-MCR-HTC |
| Andreasen v. 3M Company | 7:20-cv-68425-MCR-HTC |
| Anglen v. 3M Company | 7:20-cv-68430-MCR-HTC |
| Annichiarico v. 3M Company | 7:20-cv-68440-MCR-HTC |
| Antoine v. 3M Company | 7:20-cv-68445-MCR-HTC |
| Aponte v. 3M Company | 7:20-cv-68454-MCR-HTC |
| Aponte v. 3M Company | 7:20-cv-68459-MCR-HTC |
| Apostoli v. 3M Company | 7:20-cv-68464-MCR-HTC |
| Applegate v. 3M Company | 7:20-cv-68468-MCR-HTC |
| Applewhite v. 3M Company | 7:20-cv-68483-MCR-HTC |
| Arceo v. 3M Company | 7:20-cv-68486-MCR-HTC |
| Archer v. 3M Company | 7:20-cv-68490-MCR-HTC |
| Arguelles v. 3M Company | 7:20-cv-68498-MCR-HTC |
| Argueta v. 3M Company | 7:20-cv-68501-MCR-HTC |
| Arias v. 3M Company | 7:20-cv-68504-MCR-HTC |
| Arias v. 3M Company | 7:20-cv-68512-MCR-HTC |
| Arias v. 3M Company | 7:20-cv-68515-MCR-HTC |
| Arms v. 3M Company | 7:20-cv-68519-MCR-HTC |
| Arthur v. 3M Company | 7:20-cv-68522-MCR-HTC |
| Artz v. 3M Company | 7:20-cv-68527-MCR-HTC |
| Artz v. 3M Company | 7:20-cv-68531-MCR-HTC |
| Arvizu v. 3M Company | 7:20-cv-68534-MCR-HTC |
| Arvizu v. 3M Company | 7:20-cv-68537-MCR-HTC |
| Ashe v. 3M Company | 7:20-cv-68542-MCR-HTC |
| Ashwood v. 3M Company | 7:20-cv-68545-MCR-HTC |
| Atkins v. 3M Company | 7:20-cv-68550-MCR-HTC |
| Atkinson v. 3M Company | 7:20-cv-68555-MCR-HTC |
| Attkisson v. 3M Company | 7:20-cv-68563-MCR-HTC |
| Audy v. 3M Company | 7:20-cv-68567-MCR-HTC |
| Aungst v. Doe | 7:20-cv-68571-MCR-HTC |
| Austin v. 3M Company | 7:20-cv-68594-MCR-HTC |
| Autry v. 3M Company | 7:20-cv-68599-MCR-HTC |
| Avalos v. 3M Company | 7:20-cv-68614-MCR-HTC |
| Avalos v. 3M Company | 7:20-cv-68624-MCR-HTC |
| Averhart v. 3M Company | 7:20-cv-68630-MCR-HTC |
| Avila v. 3M Company | 7:20-cv-68649-MCR-HTC |
| Ayala v. 3M Company | 7:20-cv-68655-MCR-HTC |
| Babbs v. 3M Company | 7:20-cv-68662-MCR-HTC |
| Bahena v. 3M Company | 7:20-cv-68666-MCR-HTC |
| Bailey v. 3M Company | 7:20-cv-68670-MCR-HTC |
| Baker v. 3M Company | 7:20-cv-68674-MCR-HTC |

| | |
|---|---|
| Baker v. 3M Company | 7:20-cv-68688-MCR-HTC |
| Baker v. 3M Company | 7:20-cv-68700-MCR-HTC |
| Balderrama v. 3M Company | 7:20-cv-68705-MCR-HTC |
| Ballard v. 3M Company | 7:20-cv-68709-MCR-HTC |
| Ballard v. 3M Company | 7:20-cv-68721-MCR-HTC |
| Balon v. 3M Company | 7:20-cv-68724-MCR-HTC |
| Bancroft v. 3M Company | 7:20-cv-68728-MCR-HTC |
| Banks v. 3M Company | 7:20-cv-68732-MCR-HTC |
| Barber v. 3M Company | 7:20-cv-68735-MCR-HTC |
| Barclay v. 3M Company | 7:20-cv-68738-MCR-HTC |
| Barendregt v. 3M Company | 7:20-cv-68753-MCR-HTC |
| Barker v. 3M Company | 7:20-cv-68764-MCR-HTC |
| Barker v. 3M Company | 7:20-cv-68775-MCR-HTC |
| Barlow v. 3M Company | 7:20-cv-68779-MCR-HTC |
| Barnes v. 3M Company | 7:20-cv-68783-MCR-HTC |
| Barnes v. 3M Company | 7:20-cv-68795-MCR-HTC |
| Barnett v. 3M Company | 7:20-cv-68798-MCR-HTC |
| Barnhardt v. 3M Company | 7:20-cv-68811-MCR-HTC |
| Barnhart v. 3M Company | 7:20-cv-68819-MCR-HTC |
| Barnhart v. 3M Company | 7:20-cv-68822-MCR-HTC |
| Baron v. 3M Company | 7:20-cv-68825-MCR-HTC |
| Barrientes v. 3M Company | 7:20-cv-68829-MCR-HTC |
| Barrington v. 3M Company | 7:20-cv-68833-MCR-HTC |
| Barton v. 3M Company | 7:20-cv-68837-MCR-HTC |
| Basham v. 3M Company | 7:20-cv-68841-MCR-HTC |
| Bashi v. 3M Company | 7:20-cv-68852-MCR-HTC |
| Bass v. 3M Company | 7:20-cv-68870-MCR-HTC |
| Bates v. 3M Company | 7:20-cv-68874-MCR-HTC |
| Battles v. 3M Company | 7:20-cv-68878-MCR-HTC |
| Bayless v. 3M Company | 7:20-cv-68885-MCR-HTC |
| Bayless v. 3M Company | 7:20-cv-68888-MCR-HTC |
| Baylor v. 3M Company | 7:20-cv-68576-MCR-HTC |
| Beal v. 3M Company | 7:20-cv-68585-MCR-HTC |
| Beall v. 3M Company | 7:20-cv-68590-MCR-HTC |
| Beaty v. 3M Company | 7:20-cv-68595-MCR-HTC |
| Becker v. 3M Company | 7:20-cv-68600-MCR-HTC |
| Becker v. 3M Company | 7:20-cv-68615-MCR-HTC |
| Becker v. 3M Company | 7:20-cv-68633-MCR-HTC |
| Becker v. 3M Company | 7:20-cv-68638-MCR-HTC |
| Beckett v. 3M Company | 7:20-cv-68643-MCR-HTC |
| Beckner v. 3M Company | 7:20-cv-68647-MCR-HTC |

| | |
|---|---|
| Becnel v. 3M Company | 7:20-cv-68652-MCR-HTC |
| Beesley v. 3M Company | 7:20-cv-68661-MCR-HTC |
| Beeson v. 3M Company | 7:20-cv-68677-MCR-HTC |
| Bellard v. 3M Company | 7:20-cv-68681-MCR-HTC |
| Bellich v. 3M Company | 7:20-cv-68686-MCR-HTC |
| Belmont v. 3M Company | 7:20-cv-68694-MCR-HTC |
| Benando v. 3M Company | 7:20-cv-68699-MCR-HTC |
| Benaza v. 3M Company | 7:20-cv-68718-MCR-HTC |
| Benedict v. 3M Company | 7:20-cv-68726-MCR-HTC |
| Benge v. 3M Company | 7:20-cv-68729-MCR-HTC |
| Benjamin v. 3M Company | 7:20-cv-68737-MCR-HTC |
| Benner v. 3M Company | 7:20-cv-68748-MCR-HTC |
| Bennett v. 3M Company | 7:20-cv-68758-MCR-HTC |
| Bennett v. 3M Company | 7:20-cv-68774-MCR-HTC |
| Bennett v. 3M Company | 7:20-cv-68789-MCR-HTC |
| Beranek v. 3M Company | 7:20-cv-68793-MCR-HTC |
| Berkman v. 3M Company | 7:20-cv-68797-MCR-HTC |
| Bermeo v. 3M Company | 7:20-cv-68801-MCR-HTC |
| Berry v. 3M Company | 7:20-cv-68805-MCR-HTC |
| Bertrand v. 3M Company | 7:20-cv-68813-MCR-HTC |
| Beshires v. 3M Company | 7:20-cv-68816-MCR-HTC |
| Betz v. 3M Company | 7:20-cv-68824-MCR-HTC |
| Binion v. 3M Company | 7:20-cv-68828-MCR-HTC |
| Bishop v. 3M Company | 7:20-cv-68843-MCR-HTC |
| Bivens v. 3M Company | 7:20-cv-68847-MCR-HTC |
| Blackadar v. 3M Company | 7:20-cv-68856-MCR-HTC |
| Blackburn v. 3M Company | 7:20-cv-68864-MCR-HTC |
| Blackwell v. 3M Company | 7:20-cv-68869-MCR-HTC |
| Blair v. 3M Company | 7:20-cv-68872-MCR-HTC |
| Blalock v. 3M Company | 7:20-cv-68876-MCR-HTC |
| Blanco v. 3M Company | 7:20-cv-68887-MCR-HTC |
| Blanton v. 3M Company | 7:20-cv-68890-MCR-HTC |
| Blea v. 3M Company | 7:20-cv-68896-MCR-HTC |
| Bless v. 3M Company | 7:20-cv-68902-MCR-HTC |
| Blunk v. 3M Company | 7:20-cv-68911-MCR-HTC |
| Bobo v. 3M Company | 7:20-cv-68915-MCR-HTC |
| Bohne v. 3M Company | 7:20-cv-68918-MCR-HTC |
| Bolar v. 3M Company | 7:20-cv-68920-MCR-HTC |
| Bolden v. 3M Company | 7:20-cv-68923-MCR-HTC |
| Boldin v. 3M Company | 7:20-cv-68925-MCR-HTC |
| Bollman v. 3M Company | 7:20-cv-68931-MCR-HTC |

| | |
|---|---|
| Bonds v. 3M Company | 7:20-cv-68933-MCR-HTC |
| Bonifield v. 3M Company | 7:20-cv-68936-MCR-HTC |
| Booker v. 3M Company | 7:20-cv-68939-MCR-HTC |
| Boone v. 3M Company | 7:20-cv-68942-MCR-HTC |
| Boren v. 3M Company | 7:20-cv-68945-MCR-HTC |
| Borras Medina v. 3M Company | 7:20-cv-68948-MCR-HTC |
| Borreta v. 3M Company | 7:20-cv-68953-MCR-HTC |
| Bost v. 3M Company | 7:20-cv-68956-MCR-HTC |
| Bouchard v. 3M Company | 7:20-cv-68964-MCR-HTC |
| Bounds v. 3M Company | 7:20-cv-68967-MCR-HTC |
| Bourque v. 3M Company | 7:20-cv-68970-MCR-HTC |
| Bowen v. 3M Company | 7:20-cv-68973-MCR-HTC |
| Bowers v. 3M Company | 7:20-cv-68979-MCR-HTC |
| Bowling v. 3M Company | 7:20-cv-68995-MCR-HTC |
| Bowling v. 3M Company | 7:20-cv-68997-MCR-HTC |
| Bowman v. 3M Company | 7:20-cv-68999-MCR-HTC |
| Bowman v. 3M Company | 7:20-cv-69008-MCR-HTC |
| Bowman v. 3M Company | 7:20-cv-69015-MCR-HTC |
| Bowman v. 3M Company | 7:20-cv-69018-MCR-HTC |
| Boyd v. 3M Company | 7:20-cv-69021-MCR-HTC |
| Boyd v. 3M Company | 7:20-cv-69025-MCR-HTC |
| Boyle v. 3M Company | 7:20-cv-69040-MCR-HTC |
| Boyles v. 3M Company | 7:20-cv-69044-MCR-HTC |
| Bracamontes v. 3M Company | 7:20-cv-69046-MCR-HTC |
| Bradford v. 3M Company | 7:20-cv-69047-MCR-HTC |
| Bradley v. 3M Company | 7:20-cv-69051-MCR-HTC |
| Bradley v. 3M Company | 7:20-cv-69053-MCR-HTC |
| Bradshaw v. 3M Company | 7:20-cv-69054-MCR-HTC |
| Brady v. 3M Company | 7:20-cv-69058-MCR-HTC |
| Bramlett v. 3M Company | 7:20-cv-69062-MCR-HTC |
| Brand v. 3M Company | 7:20-cv-69063-MCR-HTC |
| Brandt v. 3M Company | 7:20-cv-69065-MCR-HTC |
| Brashears v. 3M Company | 7:20-cv-69068-MCR-HTC |
| Bratsveen v. 3M Company | 7:20-cv-69069-MCR-HTC |
| Braxton v. 3M Company | 7:20-cv-69070-MCR-HTC |
| Brendible v. 3M Company | 7:20-cv-69074-MCR-HTC |
| Brewer v. 3M Company | 3:21-cv-02502-MCR-HTC |
| Brewer v. 3M Company | 7:20-cv-69183-MCR-HTC |
| Brooks v. 3M Company | 7:20-cv-69189-MCR-HTC |
| Brooks v. 3M Company | 7:20-cv-69192-MCR-HTC |
| Brooks v. 3M Company | 7:20-cv-69195-MCR-HTC |

| | |
|---|---|
| Broome v. 3M Company | 7:20-cv-69198-MCR-HTC |
| Brown v. 3M Company | 7:20-cv-69205-MCR-HTC |
| Brown v. 3M Company | 7:20-cv-69211-MCR-HTC |
| Brown v. 3M Company | 7:20-cv-69218-MCR-HTC |
| Brown v. 3M Company | 7:20-cv-69230-MCR-HTC |
| Brown v. 3M Company | 7:20-cv-69239-MCR-HTC |
| Brown v. 3M Company | 7:20-cv-69242-MCR-HTC |
| Brown v. 3M Company | 7:20-cv-69248-MCR-HTC |
| Brown v. 3M Company | 7:20-cv-69255-MCR-HTC |
| Brown v. 3M Company | 7:20-cv-69260-MCR-HTC |
| Brown v. 3M Company | 3:22-cv-08364-MCR-HTC |
| Browning v. 3M Company | 7:20-cv-69275-MCR-HTC |
| Brownsberger v. 3M Company | 7:20-cv-69278-MCR-HTC |
| Bruggeman v. 3M Company | 7:20-cv-69287-MCR-HTC |
| Bryan v. 3M Company | 7:20-cv-69290-MCR-HTC |
| Bryan v. 3M Company | 7:20-cv-69293-MCR-HTC |
| Buck v. 3M Company | 7:20-cv-69296-MCR-HTC |
| Buckley v. 3M Company | 7:20-cv-69299-MCR-HTC |
| Buckner v. 3M Company | 7:20-cv-69303-MCR-HTC |
| Buddie v. 3M Company | 7:20-cv-69313-MCR-HTC |
| Buddie v. 3M Company | 7:20-cv-69316-MCR-HTC |
| Bullock v. 3M Company | 7:20-cv-69318-MCR-HTC |
| Bullock-Hines v. 3M Company | 7:20-cv-69324-MCR-HTC |
| Bunn v. 3M Company | 7:20-cv-69327-MCR-HTC |
| Buntley v. 3M Company | 7:20-cv-69329-MCR-HTC |
| Burchfield v. 3M Company | 7:20-cv-69331-MCR-HTC |
| Burger v. 3M Company | 7:20-cv-69335-MCR-HTC |
| Burgess v. 3M Company | 7:20-cv-69346-MCR-HTC |
| Burgos v. 3M Company | 7:20-cv-69348-MCR-HTC |
| Burke v. 3M Company | 7:20-cv-69354-MCR-HTC |
| Burke v. 3M Company | 7:20-cv-69356-MCR-HTC |
| Burkett v. 3M Company | 7:20-cv-26973-MCR-HTC |
| Burnett v. Doe | 7:20-cv-69358-MCR-HTC |
| Burnette v. 3M Company | 7:20-cv-69360-MCR-HTC |
| Burton v. 3M Company | 7:20-cv-69362-MCR-HTC |
| Bush v. 3M Company | 7:20-cv-69364-MCR-HTC |
| Butler v. 3M Company | 7:20-cv-69370-MCR-HTC |
| Button v. 3M Company | 7:20-cv-69376-MCR-HTC |
| Byrd v. 3M Company | 7:20-cv-69378-MCR-HTC |
| Cabal v. 3M Company | 7:20-cv-69384-MCR-HTC |
| Cabrera v. 3M Company | 7:20-cv-69388-MCR-HTC |

| | |
|---|---|
| Caia v. 3M Company | 7:20-cv-69392-MCR-HTC |
| Cain v. 3M Company | 7:20-cv-69394-MCR-HTC |
| Caldwell v. 3M Company | 7:20-cv-69396-MCR-HTC |
| Caldwell v. 3M Company | 7:20-cv-69398-MCR-HTC |
| Cale v. 3M Company | 7:20-cv-69400-MCR-HTC |
| Calhoun v. 3M Company | 7:20-cv-69408-MCR-HTC |
| Callahan v. 3M Company | 7:20-cv-69412-MCR-HTC |
| Calvin v. 3M Company | 7:20-cv-69414-MCR-HTC |
| Camacho v. 3M Company | 3:22-cv-05144-MCR-HTC |
| Cameron v. 3M Company | 7:20-cv-69416-MCR-HTC |
| Caminiti v. 3M Company | 7:20-cv-69418-MCR-HTC |
| Campanile v. 3M Company | 7:20-cv-69430-MCR-HTC |
| Cancienne v. 3M Company | 7:20-cv-69436-MCR-HTC |
| Cannady v. 3M Company | 7:20-cv-69438-MCR-HTC |
| Cannon v. 3M Company | 7:20-cv-69446-MCR-HTC |
| Cannon v. 3M Company | 7:20-cv-69454-MCR-HTC |
| Cantrell v. 3M Company | 7:20-cv-69456-MCR-HTC |
| Carletti v. 3M Company | 7:20-cv-69458-MCR-HTC |
| Carlson v. 3M Company | 7:20-cv-69466-MCR-HTC |
| Carpenter v. 3M Company | 7:20-cv-69470-MCR-HTC |
| Carr v. 3M Company | 7:20-cv-69472-MCR-HTC |
| Carrasco v. 3M Company | 7:20-cv-69474-MCR-HTC |
| Carrillo v. 3M Company | 7:20-cv-69482-MCR-HTC |
| Carroll v. 3M Company | 7:20-cv-69484-MCR-HTC |
| Leon Cartagena v. 3M Company | 7:20-cv-69486-MCR-HTC |
| Carter v. 3M Company | 7:20-cv-69490-MCR-HTC |
| Carter v. 3M Company | 8:20-cv-19321-MCR-HTC |
| Carter v. 3M Company | 7:20-cv-69500-MCR-HTC |
| Carter v. 3M Company | 7:20-cv-69502-MCR-HTC |
| Casado v. 3M Company | 7:20-cv-26975-MCR-HTC |
| Casarez v. 3M Company | 7:20-cv-69504-MCR-HTC |
| Casias v. 3M Company | 7:20-cv-69508-MCR-HTC |
| Casteel v. 3M Company | 3:21-cv-02503-MCR-HTC |
| Casteel v. 3M Company | 7:20-cv-69512-MCR-HTC |
| Castillo v. 3M Company | 7:20-cv-69517-MCR-HTC |
| Castillo v. 3M Company | 7:20-cv-69519-MCR-HTC |
| Castillo v. 3M Company | 7:20-cv-69521-MCR-HTC |
| Castillo v. 3M Company | 7:20-cv-69522-MCR-HTC |
| Castillo v. 3M Company | 7:20-cv-69523-MCR-HTC |
| Castor v. 3M Company | 7:20-cv-68021-MCR-HTC |
| Cattelino v. 3M Company | 7:20-cv-68030-MCR-HTC |

| | |
|---|---|
| Caudill v. 3M Company | 7:20-cv-68033-MCR-HTC |
| Causey v. 3M Company | 7:20-cv-68036-MCR-HTC |
| Cayado v. 3M Company | 7:20-cv-68041-MCR-HTC |
| Cenzano v. 3M Company | 7:20-cv-68044-MCR-HTC |
| Cerino v. 3M Company | 7:20-cv-68051-MCR-HTC |
| Cerullo v. Doe | 7:20-cv-68055-MCR-HTC |
| Chalmers v. 3M Company | 7:20-cv-68059-MCR-HTC |
| Chambliss v. 3M Company | 7:20-cv-68066-MCR-HTC |
| Chandler v. 3M Company | 7:20-cv-68072-MCR-HTC |
| Chapman v. 3M Company | 7:20-cv-68085-MCR-HTC |
| Chapman v. 3M Company | 7:20-cv-68095-MCR-HTC |
| Chapman v. 3M Company | 7:20-cv-68098-MCR-HTC |
| Charette v. 3M Company | 7:20-cv-68100-MCR-HTC |
| Chase v. 3M Company | 7:20-cv-68106-MCR-HTC |
| Chase v. 3M Company | 7:20-cv-68117-MCR-HTC |
| Chase v. 3M Company | 7:20-cv-68122-MCR-HTC |
| Chavez v. 3M Company | 7:20-cv-68125-MCR-HTC |
| Chavira v. 3M Company | 7:20-cv-68139-MCR-HTC |
| Cheapoo v. 3M Company | 7:20-cv-68144-MCR-HTC |
| Cheatham v. 3M Company | 7:20-cv-68148-MCR-HTC |
| Cheatham v. 3M Company | 7:20-cv-68158-MCR-HTC |
| Cheatham v. 3M Company | 7:20-cv-68163-MCR-HTC |
| Childers v. 3M Company | 7:20-cv-68168-MCR-HTC |
| Childs v. 3M Company | 7:20-cv-68172-MCR-HTC |
| Chism v. 3M Company | 7:20-cv-68179-MCR-HTC |
| Christian v. 3M Company | 7:20-cv-68182-MCR-HTC |
| Christofiles v. 3M Company | 7:20-cv-68189-MCR-HTC |
| Cibelli v. 3M Company | 7:20-cv-68192-MCR-HTC |
| Clanton v. 3M Company | 7:20-cv-68203-MCR-HTC |
| Clapp v. 3M Company | 7:20-cv-68208-MCR-HTC |
| Clark v. 3M Company | 7:20-cv-68235-MCR-HTC |
| Clark v. 3M Company | 7:20-cv-68241-MCR-HTC |
| Clark v. 3M Company | 7:20-cv-68246-MCR-HTC |
| Clark v. 3M Company | 7:20-cv-68253-MCR-HTC |
| Clarke v. 3M Company | 7:20-cv-68260-MCR-HTC |
| Claxton v. 3M Company | 7:20-cv-68272-MCR-HTC |
| Cleveland v. 3M Company | 7:20-cv-68278-MCR-HTC |
| Cline v. 3M Company | 7:20-cv-68284-MCR-HTC |
| Cline v. 3M Company | 7:20-cv-68288-MCR-HTC |
| Coffin v. 3M Company | 7:20-cv-68300-MCR-HTC |
| Cokayne v. 3M Company | 7:20-cv-68306-MCR-HTC |

| | |
|---|---|
| Colbert v. 3M Company | 7:20-cv-26981-MCR-HTC |
| Colbert v. 3M Company | 7:20-cv-68331-MCR-HTC |
| Cole v. 3M Company | 7:20-cv-68342-MCR-HTC |
| Cole v. 3M Company | 7:20-cv-68346-MCR-HTC |
| Cole v. 3M Company | 7:20-cv-68357-MCR-HTC |
| Coleman v. 3M Company | 7:20-cv-68375-MCR-HTC |
| Coleman v. 3M Company | 7:20-cv-68381-MCR-HTC |
| Coley v. 3M Company | 7:20-cv-68386-MCR-HTC |
| Collier v. 3M Company | 7:20-cv-68408-MCR-HTC |
| Collins v. 3M Company | 7:20-cv-68434-MCR-HTC |
| Colloton v. 3M Company | 7:20-cv-68455-MCR-HTC |
| Colquitt v. 3M Company | 7:20-cv-68461-MCR-HTC |
| Cook v. 3M Company | 7:20-cv-68682-MCR-HTC |
| Cooks v. 3M Company | 7:20-cv-68687-MCR-HTC |
| Cooley v. 3M Company | 7:20-cv-68697-MCR-HTC |
| Cooper v. 3M Company | 7:20-cv-68704-MCR-HTC |
| Cooper v. 3M Company | 7:20-cv-68725-MCR-HTC |
| Corby v. 3M Company | 7:20-cv-68730-MCR-HTC |
| Cornelius v. 3M Company | 7:20-cv-68734-MCR-HTC |
| Cornell v. 3M Company | 7:20-cv-68744-MCR-HTC |
| Cortes v. 3M Company | 7:20-cv-69075-MCR-HTC |
| Cosby v. 3M Company | 7:20-cv-68761-MCR-HTC |
| Cosner v. 3M Company | 7:20-cv-68771-MCR-HTC |
| Cotton v. 3M Company | 7:20-cv-68776-MCR-HTC |
| Coulter v. 3M Company | 7:20-cv-68781-MCR-HTC |
| Courtland v. 3M Company | 7:20-cv-68790-MCR-HTC |
| Cousins v. 3M Company | 7:20-cv-68800-MCR-HTC |
| Covell v. 3M Company | 7:20-cv-68808-MCR-HTC |
| Covert v. 3M Company | 7:20-cv-68818-MCR-HTC |
| Cowart v. 3M Company | 7:20-cv-68823-MCR-HTC |
| Cox v. 3M Company | 7:20-cv-68826-MCR-HTC |
| Cox v. 3M Company | 7:20-cv-68831-MCR-HTC |
| Cox v. 3M Company | 7:20-cv-68840-MCR-HTC |
| Cox v. 3M Company | 7:20-cv-68845-MCR-HTC |
| Cozier v. 3M Company | 7:20-cv-68850-MCR-HTC |
| Craddock v. 3M Company | 7:20-cv-68858-MCR-HTC |
| Craig v. 3M Company | 7:20-cv-68877-MCR-HTC |
| Crawford v. 3M Company | 7:20-cv-68881-MCR-HTC |
| Crawford v. 3M Company | 7:20-cv-68889-MCR-HTC |
| Cretors v. 3M Company | 7:20-cv-68903-MCR-HTC |
| Cribb v. 3M Company | 7:20-cv-68913-MCR-HTC |

| Crisler v. 3M Company | 7:20-cv-68916-MCR-HTC |
|---|---|
| Critzer v. 3M Company | 7:20-cv-68921-MCR-HTC |
| Croaker v. 3M Company | 7:20-cv-68926-MCR-HTC |
| Crockett v. 3M Company | 7:20-cv-68930-MCR-HTC |
| Cross v. 3M Company | 7:20-cv-68934-MCR-HTC |
| Cross v. 3M Company | 7:20-cv-68941-MCR-HTC |
| Crown v. 3M Company | 7:20-cv-68949-MCR-HTC |
| Crum v. 3M Company | 7:20-cv-68955-MCR-HTC |
| Cude v. 3M Company | 7:20-cv-68959-MCR-HTC |
| Cudmore v. 3M Company | 7:20-cv-68963-MCR-HTC |
| Cuevas v. 3M Company | 7:20-cv-68969-MCR-HTC |
| Culwell v. 3M Company | 7:20-cv-68974-MCR-HTC |
| Culy v. 3M Company | 7:20-cv-68980-MCR-HTC |
| Curnutte v. 3M Company | 7:20-cv-68984-MCR-HTC |
| Curtsinger v. 3M Company | 7:20-cv-68988-MCR-HTC |
| Cushman v. 3M Company | 7:20-cv-68991-MCR-HTC |
| Cwiertniewicz v. 3M Company | 7:20-cv-69017-MCR-HTC |
| Daines v. 3M Company | 7:20-cv-69023-MCR-HTC |
| Danielecki v. 3M Company | 7:20-cv-69032-MCR-HTC |
| Dattalo v. 3M Company | 7:20-cv-69036-MCR-HTC |
| Davenport v. 3M Company | 7:20-cv-69041-MCR-HTC |
| Davidson v. 3M Company | 7:20-cv-69045-MCR-HTC |
| Davila v. 3M Company | 7:20-cv-69048-MCR-HTC |
| Davila v. Doe | 7:20-cv-69050-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69052-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69055-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69059-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69061-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69064-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69586-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69595-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69600-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69609-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69615-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69618-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69620-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69622-MCR-HTC |
| Davis v. 3M Company | 7:20-cv-69624-MCR-HTC |
| Dawson v. 3M Company | 7:20-cv-27249-MCR-HTC |
| Dawson v. 3M Company | 7:20-cv-69633-MCR-HTC |
| De Carlo v. 3M Company | 7:20-cv-69639-MCR-HTC |

| | |
|---|---|
| Deacon v. 3M Company | 7:20-cv-69649-MCR-HTC |
| Deagan v. 3M Company | 7:20-cv-69652-MCR-HTC |
| Dean v. 3M Company | 7:20-cv-69655-MCR-HTC |
| Dean v. 3M Company | 7:20-cv-69659-MCR-HTC |
| Dean v. 3M Company | 7:20-cv-69662-MCR-HTC |
| Deatherage v. 3M Company | 7:20-cv-69664-MCR-HTC |
| Debelis v. 3M Company | 7:20-cv-69670-MCR-HTC |
| Deboe v. 3M Company | 7:20-cv-69677-MCR-HTC |
| Deckert v. 3M Company | 7:20-cv-69680-MCR-HTC |
| Deguzman v. 3M Company | 7:20-cv-69683-MCR-HTC |
| Delacruz v. 3M Company | 7:20-cv-69686-MCR-HTC |
| Delaney v. 3M Company | 7:20-cv-69693-MCR-HTC |
| DeLano v. 3M Company | 7:20-cv-69696-MCR-HTC |
| Delaune v. 3M Company | 7:20-cv-69706-MCR-HTC |
| Delisle v. 3M Company | 7:20-cv-69716-MCR-HTC |
| DeMas v. 3M Company | 7:20-cv-69719-MCR-HTC |
| Demasy v. 3M Company | 7:20-cv-69725-MCR-HTC |
| Denham v. 3M Company | 7:20-cv-69728-MCR-HTC |
| Denton v. 3M Company | 7:20-cv-69731-MCR-HTC |
| Depew v. 3M Company | 7:20-cv-69734-MCR-HTC |
| Depriest v. 3M Company | 7:20-cv-69738-MCR-HTC |
| Derting v. 3M Company | 7:20-cv-69741-MCR-HTC |
| Desrochers v. 3M Company | 7:20-cv-69744-MCR-HTC |
| Devargas v. 3M Company | 7:20-cv-27254-MCR-HTC |
| DeVore v. 3M Company | 7:20-cv-69751-MCR-HTC |
| Diamond v. 3M Company | 7:20-cv-69755-MCR-HTC |
| Diaz v. 3M Company | 7:20-cv-69758-MCR-HTC |
| Diaz v. 3M Company | 7:20-cv-69761-MCR-HTC |
| Diaz Leclerc v. 3M Company | 7:20-cv-69764-MCR-HTC |
| Dibella v. 3M Company | 7:20-cv-69771-MCR-HTC |
| Dichirico v. 3M Company | 7:20-cv-69774-MCR-HTC |
| Dickey v. 3M Company | 7:20-cv-69777-MCR-HTC |
| Dicus v. 3M Company | 7:20-cv-69780-MCR-HTC |
| Dietrich v. 3M Company | 7:20-cv-69787-MCR-HTC |
| Dillard v. 3M Company | 7:20-cv-69795-MCR-HTC |
| Dixon v. 3M Company | 7:20-cv-69798-MCR-HTC |
| Dobson v. 3M Company | 7:20-cv-69801-MCR-HTC |
| Dockham v. 3M Company | 7:20-cv-69804-MCR-HTC |
| Doland v. 3M Company | 7:20-cv-69808-MCR-HTC |
| Domineck v. 3M Company | 7:20-cv-69811-MCR-HTC |
| Donaho v. 3M Company | 7:20-cv-69818-MCR-HTC |

| | |
|---|---|
| Dones v. 3M Company | 7:20-cv-69821-MCR-HTC |
| Donnelly v. 3M Company | 7:20-cv-69830-MCR-HTC |
| Donohoe v. 3M Company | 7:20-cv-69836-MCR-HTC |
| Donovan v. 3M Company | 7:20-cv-69839-MCR-HTC |
| Doolin v. 3M Company | 3:22-cv-08370-MCR-HTC |
| Dorame v. 3M Company | 7:20-cv-69854-MCR-HTC |
| Douds v. 3M Company | 7:20-cv-69861-MCR-HTC |
| Dove v. 3M Company | 7:20-cv-69864-MCR-HTC |
| Dowdell v. 3M Company | 7:20-cv-69870-MCR-HTC |
| Dowell v. 3M Company | 7:20-cv-69873-MCR-HTC |
| Doyon v. 3M Company | 7:20-cv-69876-MCR-HTC |
| Dozier v. 3M Company | 7:20-cv-27257-MCR-HTC |
| Driben v. 3M Company | 7:20-cv-69895-MCR-HTC |
| Ducote v. 3M Company | 7:20-cv-69899-MCR-HTC |
| Dugas v. 3M Company | 7:20-cv-69902-MCR-HTC |
| Dukes v. 3M Company | 7:20-cv-69904-MCR-HTC |
| Dunbar v. 3M Company | 7:20-cv-69910-MCR-HTC |
| Duncan v. 3M Company | 7:20-cv-69917-MCR-HTC |
| Dunkle v. 3M Company | 7:20-cv-69923-MCR-HTC |
| Dunlap v. 3M Company | 7:20-cv-69926-MCR-HTC |
| Dunn v. 3M Company | 7:20-cv-69930-MCR-HTC |
| Duran v. 3M Company | 7:20-cv-69933-MCR-HTC |
| Durham v. 3M Company | 7:20-cv-69936-MCR-HTC |
| Dutton v. 3M Company | 7:20-cv-69938-MCR-HTC |
| Dwyer v. 3M Company | 7:20-cv-69944-MCR-HTC |
| Dyer v. 3M Company | 7:20-cv-69946-MCR-HTC |
| Dykhuis v. 3M Company | 7:20-cv-69948-MCR-HTC |
| Eaglowski v. 3M Company | 7:20-cv-69961-MCR-HTC |
| Eakins v. 3M Company | 7:20-cv-69965-MCR-HTC |
| Easter v. 3M Company | 7:20-cv-69967-MCR-HTC |
| Echols v. 3M Company | 7:20-cv-69970-MCR-HTC |
| Eckert v. 3M Company | 7:20-cv-69972-MCR-HTC |
| Eddy v. 3M Company | 7:20-cv-69974-MCR-HTC |
| Edmond v. 3M Company | 7:20-cv-69976-MCR-HTC |
| Edmondson v. 3M Company | 7:20-cv-69982-MCR-HTC |
| Edwards v. 3M Company | 7:20-cv-69984-MCR-HTC |
| Edwards v. 3M Company | 8:20-cv-19332-MCR-HTC |
| Edwards v. 3M Company | 7:20-cv-69989-MCR-HTC |
| Edwards v. 3M Company | 7:20-cv-70010-MCR-HTC |
| Edwards v. 3M Company | 7:20-cv-71657-MCR-HTC |
| El Hallaoui v. Doe | 7:20-cv-71661-MCR-HTC |

| | |
|---|---|
| Elam v. 3M Company | 7:20-cv-71669-MCR-HTC |
| Ellies v. 3M Company | 7:20-cv-71674-MCR-HTC |
| Elliott v. 3M Company | 7:20-cv-71678-MCR-HTC |
| Elliott v. 3M Company | 7:20-cv-71695-MCR-HTC |
| Elliott v. Doe | 7:20-cv-71700-MCR-HTC |
| Ellis v. 3M Company | 7:20-cv-71723-MCR-HTC |
| Ellis v. 3M Company | 7:20-cv-71730-MCR-HTC |
| Ellis v. 3M Company | 7:20-cv-71735-MCR-HTC |
| Ellison v. 3M Company | 7:20-cv-71739-MCR-HTC |
| Elmore v. 3M Company | 7:20-cv-71745-MCR-HTC |
| Elorza v. 3M Company | 7:20-cv-71753-MCR-HTC |
| Elson v. 3M Company | 7:20-cv-71756-MCR-HTC |
| Elwood v. 3M Company | 7:20-cv-71759-MCR-HTC |
| Embery v. 3M Company | 7:20-cv-71762-MCR-HTC |
| Engelhardt v. 3M Company | 7:20-cv-71765-MCR-HTC |
| England v. 3M Company | 7:20-cv-71769-MCR-HTC |
| England v. 3M Company | 7:20-cv-71772-MCR-HTC |
| English v. 3M Company | 7:20-cv-71779-MCR-HTC |
| Enriquez v. 3M Company | 7:20-cv-45093-MCR-HTC |
| Ephraim v. 3M Company | 7:20-cv-71784-MCR-HTC |
| Eplin v. 3M Company | 7:20-cv-71789-MCR-HTC |
| Epperson v. 3M Company | 7:20-cv-71793-MCR-HTC |
| Erdley v. 3M Company | 7:20-cv-71798-MCR-HTC |
| Erkins v. 3M Company | 7:20-cv-71805-MCR-HTC |
| Espinosa v. 3M Company | 7:20-cv-71812-MCR-HTC |
| Espinoza v. 3M Company | 7:20-cv-71816-MCR-HTC |
| Espinoza v. 3M Company | 7:20-cv-71818-MCR-HTC |
| Esquibel v. 3M Company | 7:20-cv-71823-MCR-HTC |
| Esquivel v. 3M Company | 7:20-cv-71825-MCR-HTC |
| Estep v. 3M Company | 7:20-cv-71827-MCR-HTC |
| Evans v. 3M Company | 7:20-cv-71830-MCR-HTC |
| Evans v. 3M Company | 7:20-cv-71832-MCR-HTC |
| Evans v. 3M Company | 7:20-cv-71834-MCR-HTC |
| Everett v. 3M Company | 7:20-cv-71837-MCR-HTC |
| Fair v. 3M Company | 7:20-cv-71841-MCR-HTC |
| Falcon v. 3M Company | 7:20-cv-71844-MCR-HTC |
| Falconbury v. 3M Company | 7:20-cv-71846-MCR-HTC |
| Falsetto v. 3M Company | 7:20-cv-71848-MCR-HTC |
| Farmer v. 3M Company | 7:20-cv-71859-MCR-HTC |
| Farnsworth v. 3M Company | 7:20-cv-71863-MCR-HTC |
| Farr v. 3M Company | 7:20-cv-71870-MCR-HTC |

| | |
|---|---|
| Faulkner v. 3M Company | 7:20-cv-71873-MCR-HTC |
| Fay v. 3M Company | 7:20-cv-71884-MCR-HTC |
| Faye v. 3M Company | 7:20-cv-71900-MCR-HTC |
| Fee v. 3M Company | 7:20-cv-71904-MCR-HTC |
| Fender v. 3M Company | 7:20-cv-71908-MCR-HTC |
| Fenslage v. 3M Company | 7:20-cv-71911-MCR-HTC |
| Fenumiai v. 3M Company | 7:20-cv-71914-MCR-HTC |
| Ferguson v. 3M Company | 7:20-cv-71922-MCR-HTC |
| Ferguson v. 3M Company | 7:20-cv-71925-MCR-HTC |
| Ferra v. 3M Company | 7:20-cv-71931-MCR-HTC |
| Ferrell v. 3M Company | 7:20-cv-71935-MCR-HTC |
| Ferrusi v. 3M Company | 7:20-cv-71946-MCR-HTC |
| Fields v. 3M Company | 7:20-cv-71949-MCR-HTC |
| Fife v. 3M Company | 7:20-cv-71952-MCR-HTC |
| Figueroa-Ortiz v. 3M Company | 7:20-cv-71963-MCR-HTC |
| Finley v. 3M Company | 7:20-cv-71965-MCR-HTC |
| Finney v. 3M Company | 7:20-cv-71969-MCR-HTC |
| Fiscus v. 3M Company | 7:20-cv-72058-MCR-HTC |
| Fisher v. 3M Company | 7:20-cv-72067-MCR-HTC |
| Fisher v. 3M Company | 7:20-cv-72076-MCR-HTC |
| Fisher v. 3M Company | 7:20-cv-72094-MCR-HTC |
| Flanders v. 3M Company | 7:20-cv-72098-MCR-HTC |
| Fleming v. 3M Company | 7:20-cv-72111-MCR-HTC |
| Florendo v. 3M Company | 7:20-cv-72124-MCR-HTC |
| Flores v. 3M Company | 7:20-cv-72134-MCR-HTC |
| Flores v. 3M Company | 7:20-cv-72138-MCR-HTC |
| Flournoy v. 3M Company | 7:20-cv-72142-MCR-HTC |
| Flowers v. 3M Company | 7:20-cv-72152-MCR-HTC |
| Flowers v. 3M Company | 7:20-cv-72156-MCR-HTC |
| Floyd v. 3M Company | 7:20-cv-72171-MCR-HTC |
| Fonseca v. 3M Company | 7:20-cv-72178-MCR-HTC |
| Fontanez v. 3M Company | 7:20-cv-72189-MCR-HTC |
| Forbrook v. 3M Company | 7:20-cv-72195-MCR-HTC |
| Force v. 3M Company | 7:20-cv-72214-MCR-HTC |
| Ford v. 3M Company | 7:20-cv-72220-MCR-HTC |
| Ford v. 3M Company | 7:20-cv-72225-MCR-HTC |
| Ford v. 3M Company | 7:20-cv-72243-MCR-HTC |
| Ford v. Doe | 7:20-cv-72261-MCR-HTC |
| Foreman v. 3M Company | 7:20-cv-72268-MCR-HTC |
| Fortin v. 3M Company | 7:20-cv-72284-MCR-HTC |
| Fortune v. 3M Company | 7:20-cv-72291-MCR-HTC |

| | |
|---|---|
| Foryoh v. 3M Company | 7:20-cv-72312-MCR-HTC |
| Foss v. 3M Company | 7:20-cv-72335-MCR-HTC |
| Foster v. 3M Company | 7:20-cv-72352-MCR-HTC |
| Fountain v. 3M Company | 7:20-cv-72363-MCR-HTC |
| Foutch v. 3M Company | 7:20-cv-72374-MCR-HTC |
| Foutin v. 3M Company | 7:20-cv-72379-MCR-HTC |
| Fraiser v. 3M Company | 7:20-cv-72385-MCR-HTC |
| Francis v. 3M Company | 7:20-cv-72396-MCR-HTC |
| Franklin v. 3M Company | 7:20-cv-72400-MCR-HTC |
| Franks v. | 7:20-cv-72406-MCR-HTC |
| Franze v. 3M Company | 7:20-cv-72411-MCR-HTC |
| Frazier v. 3M Company | 7:20-cv-72415-MCR-HTC |
| Freay v. 3M Company | 7:20-cv-72419-MCR-HTC |
| Fredericks v. 3M Company | 7:20-cv-72423-MCR-HTC |
| Fredrick Ricci v. 3M Company | 7:20-cv-72437-MCR-HTC |
| Freeman v. 3M Company | 7:20-cv-72441-MCR-HTC |
| Freeman v. 3M Company | 7:20-cv-72445-MCR-HTC |
| Frias v. 3M Company | 7:20-cv-72451-MCR-HTC |
| Friend v. 3M Company | 7:20-cv-72455-MCR-HTC |
| Frison v. 3M Company | 7:20-cv-72468-MCR-HTC |
| Fuller v. 3M Company | 7:20-cv-72473-MCR-HTC |
| Fullman v. 3M Company | 7:20-cv-72489-MCR-HTC |
| Funderburk v. 3M Company | 7:20-cv-72730-MCR-HTC |
| Furman v. 3M Company | 7:20-cv-72615-MCR-HTC |
| Gabriel v. 3M Company | 7:20-cv-72619-MCR-HTC |
| Gaddy v. 3M Company | 7:20-cv-72623-MCR-HTC |
| Gaede v. 3M Company | 7:20-cv-72627-MCR-HTC |
| Galford v. 3M Company | 7:20-cv-72631-MCR-HTC |
| Gallagher v. 3M Company | 7:20-cv-72635-MCR-HTC |
| Gallardo v. 3M Company | 7:20-cv-26986-MCR-HTC |
| Galloway v. 3M Company | 7:20-cv-72647-MCR-HTC |
| Galloway v. 3M Company | 7:20-cv-74317-MCR-HTC |
| Galvan v. 3M Company | 8:20-cv-19336-MCR-HTC |
| Galvan v. 3M Company | 7:20-cv-74321-MCR-HTC |
| Gammenthaler v. 3M Company | 7:20-cv-74340-MCR-HTC |
| Gandee v. 3M Company | 7:20-cv-74344-MCR-HTC |
| Gannaway v. 3M Company | 7:20-cv-74351-MCR-HTC |
| Ganzie v. 3M Company | 7:20-cv-74359-MCR-HTC |
| Garbes v. 3M Company | 7:20-cv-74367-MCR-HTC |
| Garcia v. 3M Company | 7:20-cv-74374-MCR-HTC |
| Garcia v. 3M Company | 7:20-cv-74382-MCR-HTC |

| | |
|---|---|
| Garcia v. 3M Company | 7:20-cv-74385-MCR-HTC |
| Garcia v. 3M Company | 7:20-cv-74393-MCR-HTC |
| Garcia v. 3M Company | 7:20-cv-74404-MCR-HTC |
| Garcia v. 3M Company | 7:20-cv-74419-MCR-HTC |
| Garcia v. 3M Company | 7:20-cv-74422-MCR-HTC |
| Gardner v. 3M Company | 7:20-cv-26989-MCR-HTC |
| Gardner v. 3M Company | 7:20-cv-74438-MCR-HTC |
| Garner v. 3M Company | 7:20-cv-74445-MCR-HTC |
| Garrett v. 3M Company | 7:20-cv-74449-MCR-HTC |
| Garris v. 3M Company | 7:20-cv-74453-MCR-HTC |
| Garrison v. 3M Company | 7:20-cv-74456-MCR-HTC |
| Garza v. 3M Company | 7:20-cv-74464-MCR-HTC |
| Gasbarre v. 3M Company | 7:20-cv-74467-MCR-HTC |
| Gates v. 3M Company | 7:20-cv-74472-MCR-HTC |
| Gauniel v. 3M Company | 7:20-cv-74475-MCR-HTC |
| Gazboda v. 3M Company | 7:20-cv-74482-MCR-HTC |
| Gazzillo v. 3M Company | 7:20-cv-74486-MCR-HTC |
| Geer v. 3M Company | 7:20-cv-74489-MCR-HTC |
| Gehl v. 3M Company | 7:20-cv-74495-MCR-HTC |
| Gehrer v. 3M Company | 7:20-cv-74502-MCR-HTC |
| Gelatt v. 3M Company | 7:20-cv-74511-MCR-HTC |
| George v. 3M Company | 7:20-cv-74514-MCR-HTC |
| Gerstenzang v. 3M Company | 7:20-cv-74521-MCR-HTC |
| Gibbs v. 3M Company | 7:20-cv-74525-MCR-HTC |
| Giberti v. 3M Company | 7:20-cv-74535-MCR-HTC |
| Gibson v. 3M Company | 7:20-cv-74538-MCR-HTC |
| Gibson v. 3M Company | 7:20-cv-74541-MCR-HTC |
| Gieck v. 3M Company | 7:20-cv-74544-MCR-HTC |
| Gilley v. 3M Company | 7:20-cv-74547-MCR-HTC |
| Gilliard v. 3M Company | 7:20-cv-74550-MCR-HTC |
| Gillispie v. 3M Company | 7:20-cv-74561-MCR-HTC |
| Ginekis v. 3M Company | 7:20-cv-74564-MCR-HTC |
| Gipson v. 3M Company | 7:20-cv-74568-MCR-HTC |
| Glau v. 3M Company | 7:20-cv-74571-MCR-HTC |
| Gleitz v. 3M Company | 7:20-cv-74574-MCR-HTC |
| Gobba v. 3M Company | 7:20-cv-74580-MCR-HTC |
| Goddard v. 3M Company | 7:20-cv-74584-MCR-HTC |
| Goetsch v. 3M Company | 7:20-cv-74588-MCR-HTC |
| Goff v. 3M Company | 7:20-cv-74594-MCR-HTC |
| Golden v. 3M Company | 7:20-cv-74614-MCR-HTC |
| Goldenstein v. 3M Company | 7:20-cv-74620-MCR-HTC |

| | |
|---|---|
| Goltz v. 3M Company | 7:20-cv-74624-MCR-HTC |
| Gonsalves v. 3M Company | 7:20-cv-74627-MCR-HTC |
| Gonzalez v. 3M Company | 3:22-cv-05147-MCR-HTC |
| Gonzalez v. 3M Company | 7:20-cv-74633-MCR-HTC |
| Gonzalez v. 3M Company | 7:20-cv-74638-MCR-HTC |
| Gonzalez v. 3M Company | 7:20-cv-74644-MCR-HTC |
| Gonzalez v. 3M Company | 7:20-cv-74647-MCR-HTC |
| Gooch v. 3M Company | 7:20-cv-74651-MCR-HTC |
| Goodrich v. 3M Company | 7:20-cv-74655-MCR-HTC |
| Goodwin v. 3M Company | 8:20-cv-19342-MCR-HTC |
| Gorman v. 3M Company | 7:20-cv-74858-MCR-HTC |
| Goss-Vozella v. 3M Company | 7:20-cv-74863-MCR-HTC |
| Gourley v. 3M Company | 7:20-cv-74871-MCR-HTC |
| Graf v. 3M Company | 7:20-cv-74874-MCR-HTC |
| Graham v. 3M Company | 7:20-cv-74888-MCR-HTC |
| Graham v. 3M Company | 7:20-cv-74892-MCR-HTC |
| Graham v. 3M Company | 7:20-cv-74896-MCR-HTC |
| Granadino v. 3M Company | 7:20-cv-74900-MCR-HTC |
| Grant v. 3M Company | 7:20-cv-74931-MCR-HTC |
| Grant v. 3M Company | 7:20-cv-74937-MCR-HTC |
| Grant v. 3M Company | 7:20-cv-74959-MCR-HTC |
| Grant v. 3M Company | 7:20-cv-74964-MCR-HTC |
| Grant v. 3M Company | 7:20-cv-74973-MCR-HTC |
| Graven v. 3M Company | 7:20-cv-74996-MCR-HTC |
| Gray v. 3M Company | 7:20-cv-75006-MCR-HTC |
| Green v. 3M Company | 7:20-cv-75026-MCR-HTC |
| Green v. 3M Company | 7:20-cv-75040-MCR-HTC |
| Green v. 3M Company | 7:20-cv-75067-MCR-HTC |
| Green v. 3M Company | 7:20-cv-75081-MCR-HTC |
| Greenert v. 3M Company | 7:20-cv-75088-MCR-HTC |
| Greenfield v. 3M Company | 7:20-cv-75100-MCR-HTC |
| Greer v. 3M Company | 7:20-cv-75108-MCR-HTC |
| Greer v. 3M Company | 7:20-cv-75119-MCR-HTC |
| Grella v. 3M Company | 7:20-cv-75130-MCR-HTC |
| Griffin v. 3M Company | 7:20-cv-75143-MCR-HTC |
| Grimaldo v. 3M Company | 7:20-cv-75163-MCR-HTC |
| Grimes v. 3M Company | 7:20-cv-75175-MCR-HTC |
| Groves v. 3M Company | 7:20-cv-75190-MCR-HTC |
| Grubb v. 3M Company | 7:20-cv-75197-MCR-HTC |
| Gruber v. 3M Company | 7:20-cv-75209-MCR-HTC |
| Gudger v. 3M Company | 7:20-cv-75215-MCR-HTC |

| | |
|---|---|
| Guenther v. 3M Company | 7:20-cv-75229-MCR-HTC |
| Guerrero v. 3M Company | 7:20-cv-75242-MCR-HTC |
| Guerrero v. 3M Company | 7:20-cv-75249-MCR-HTC |
| Guerrero v. 3M Company | 7:20-cv-75270-MCR-HTC |
| Guida v. 3M Company | 7:20-cv-75283-MCR-HTC |
| Guilloty v. 3M Company | 7:20-cv-75302-MCR-HTC |
| Guitard v. 3M Company | 7:20-cv-75310-MCR-HTC |
| Guzman v. 3M Company | 7:20-cv-75330-MCR-HTC |
| Guzman v. 3M Company | 7:20-cv-75348-MCR-HTC |
| Haas v. 3M Company | 7:20-cv-75356-MCR-HTC |
| Hale v. 3M Company | 7:20-cv-75363-MCR-HTC |
| Hale v. 3M Company | 7:20-cv-75369-MCR-HTC |
| Hall v. 3M Company | 7:20-cv-75375-MCR-HTC |
| Hall v. 3M Company | 7:20-cv-75386-MCR-HTC |
| Hall v. 3M Company | 7:20-cv-75393-MCR-HTC |
| Hall v. 3M Company | 7:20-cv-75406-MCR-HTC |
| Hallock v. 3M Company | 7:20-cv-75421-MCR-HTC |
| Halverson v. 3M Company | 7:20-cv-75426-MCR-HTC |
| Ham v. 3M Company | 7:20-cv-75433-MCR-HTC |
| Hambrick v. 3M Company | 7:20-cv-75439-MCR-HTC |
| Hamilton v. 3M Company | 8:20-cv-19353-MCR-HTC |
| Hamrick v. 3M Company | 7:20-cv-76594-MCR-HTC |
| Hancock v. 3M Company | 7:20-cv-76596-MCR-HTC |
| Hanney v. 3M Company | 7:20-cv-76600-MCR-HTC |
| Hansberry v. 3M Company | 7:20-cv-76602-MCR-HTC |
| Hanson v. 3M Company | 7:20-cv-76604-MCR-HTC |
| Hanson v. 3M Company | 7:20-cv-76606-MCR-HTC |
| Hanson v. 3M Company | 7:20-cv-76608-MCR-HTC |
| Happer v. 3M Company | 7:20-cv-76610-MCR-HTC |
| Hardouin v. 3M Company | 7:20-cv-76612-MCR-HTC |
| Hardy v. 3M Company | 7:20-cv-76614-MCR-HTC |
| Harkins v. 3M Company | 7:20-cv-76617-MCR-HTC |
| Harkins v. 3M Company | 7:20-cv-76619-MCR-HTC |
| Harlin v. 3M Company | 7:20-cv-76621-MCR-HTC |
| Harmon v. 3M Company | 7:20-cv-76625-MCR-HTC |
| Harmon v. 3M Company | 7:20-cv-76627-MCR-HTC |
| Harnish v. 3M Company | 7:20-cv-76629-MCR-HTC |
| Harper v. 3M Company | 7:20-cv-76631-MCR-HTC |
| Harrell v. 3M Company | 7:20-cv-76638-MCR-HTC |
| Harris v. 3M Company | 7:20-cv-76642-MCR-HTC |
| Harris v. 3M Company | 7:20-cv-76646-MCR-HTC |

| | |
|---|---|
| Harris v. 3M Company | 7:20-cv-76648-MCR-HTC |
| Harris v. 3M Company | 7:20-cv-76650-MCR-HTC |
| Harrison v. 3M Company | 7:20-cv-76654-MCR-HTC |
| Harrison v. 3M Company | 7:20-cv-76656-MCR-HTC |
| Hart v. 3M Company | 7:20-cv-76660-MCR-HTC |
| Hart v. 3M Company | 7:20-cv-76666-MCR-HTC |
| Hart v. 3M Company | 7:20-cv-76668-MCR-HTC |
| Hartman v. 3M Company | 7:20-cv-76672-MCR-HTC |
| Harvey v. 3M Company | 7:20-cv-76674-MCR-HTC |
| Harvey v. 3M Company | 7:20-cv-76675-MCR-HTC |
| Hatfield v. 3M Company | 7:20-cv-76677-MCR-HTC |
| Hatfield v. 3M Company | 7:20-cv-76679-MCR-HTC |
| Hatfield v. 3M Company | 7:20-cv-76681-MCR-HTC |
| Hauersperger v. 3M Company | 7:20-cv-76685-MCR-HTC |
| Haulton v. 3M Company | 7:20-cv-76689-MCR-HTC |
| Havlik v. 3M Company | 7:20-cv-76695-MCR-HTC |
| Hayek v. 3M Company | 7:20-cv-76699-MCR-HTC |
| Hayes v. 3M Company | 7:20-cv-76712-MCR-HTC |
| Haynes v. 3M Company | 7:20-cv-76715-MCR-HTC |
| Hazlett v. 3M Company | 7:20-cv-76722-MCR-HTC |
| Heggenstaller v. 3M Company | 7:20-cv-76725-MCR-HTC |
| Helland v. 3M Company | 7:20-cv-76728-MCR-HTC |
| Helstrom v. 3M Company | 7:20-cv-76731-MCR-HTC |
| Helton v. 3M Company | 7:20-cv-76736-MCR-HTC |
| Henderson v. 3M Company | 7:20-cv-76746-MCR-HTC |
| Hennecy v. 3M Company | 7:20-cv-76749-MCR-HTC |
| Hennessey v. 3M Company | 7:20-cv-76752-MCR-HTC |
| Henry v. 3M Company | 7:20-cv-76755-MCR-HTC |
| Henry v. 3M Company | 7:20-cv-76758-MCR-HTC |
| Henson v. 3M Company | 7:20-cv-76762-MCR-HTC |
| Henson v. 3M Company | 7:20-cv-76765-MCR-HTC |
| Her v. Doe | 7:20-cv-76768-MCR-HTC |
| Hermann v. 3M Company | 7:20-cv-76781-MCR-HTC |
| Hermida v. 3M Company | 7:20-cv-76784-MCR-HTC |
| Hernandez v. 3M Company | 7:20-cv-76787-MCR-HTC |
| Hernandez v. 3M Company | 7:20-cv-76789-MCR-HTC |
| Hernandez-Cigarruista v. 3M Company | 7:20-cv-76792-MCR-HTC |
| Hernandez-Jacinto v. 3M Company | 7:20-cv-76799-MCR-HTC |
| Herndon v. 3M Company | 7:20-cv-76802-MCR-HTC |
| Herrera v. 3M Company | 7:20-cv-76805-MCR-HTC |

| | |
|---|---|
| Herrera v. 3M Company | 7:20-cv-76809-MCR-HTC |
| Hibbert v. 3M Company | 7:20-cv-76815-MCR-HTC |
| Hickman v. 3M Company | 7:20-cv-76818-MCR-HTC |
| Hicks v. 3M Company | 7:20-cv-76822-MCR-HTC |
| Higgins v. 3M Company | 7:20-cv-76825-MCR-HTC |
| Higgins v. 3M Company | 7:20-cv-76831-MCR-HTC |
| High v. 3M Company | 3:21-cv-01526-MCR-HTC |
| Hill v. 3M Company | 7:20-cv-76841-MCR-HTC |
| Hilpp v. 3M Company | 7:20-cv-76928-MCR-HTC |
| Hincapie v. 3M Company | 3:21-cv-02505-MCR-HTC |
| Hinshaw v. 3M Company | 7:20-cv-76935-MCR-HTC |
| Hobbs v. 3M Company | 7:20-cv-76942-MCR-HTC |
| Hodgkiss v. 3M Company | 7:20-cv-76948-MCR-HTC |
| Hoeflich v. 3M Company | 7:20-cv-76956-MCR-HTC |
| Holcomb v. 3M Company | 7:20-cv-76962-MCR-HTC |
| Holder v. 3M Company | 7:20-cv-76969-MCR-HTC |
| Holderman v. 3M Company | 7:20-cv-76976-MCR-HTC |
| Holland v. 3M Company | 7:20-cv-76980-MCR-HTC |
| Hollenbeck v. 3M Company | 7:20-cv-76983-MCR-HTC |
| Hollman v. 3M Company | 7:20-cv-76986-MCR-HTC |
| Holly v. 3M Company | 7:20-cv-76991-MCR-HTC |
| Holmes v. 3M Company | 7:20-cv-77000-MCR-HTC |
| Hoofnagle v. 3M Company | 7:20-cv-77008-MCR-HTC |
| Hoogland v. 3M Company | 7:20-cv-77018-MCR-HTC |
| Hoopengardner v. 3M Company | 7:20-cv-77024-MCR-HTC |
| Hopkins v. 3M Company | 7:20-cv-77029-MCR-HTC |
| Hopkins v. 3M Company | 7:20-cv-77031-MCR-HTC |
| Horn v. 3M Company | 7:20-cv-77033-MCR-HTC |
| Horton v. 3M Company | 7:20-cv-77036-MCR-HTC |
| Horvath v. 3M Company | 7:20-cv-77043-MCR-HTC |
| Hotop v. 3M Company | 7:20-cv-77057-MCR-HTC |
| Houck v. 3M Company | 7:20-cv-77061-MCR-HTC |
| Houck v. 3M Company | 7:20-cv-77064-MCR-HTC |
| Houston v. 3M Company | 7:20-cv-77068-MCR-HTC |
| Houston v. 3M Company | 7:20-cv-77078-MCR-HTC |
| Howard v. 3M Company | 7:20-cv-77081-MCR-HTC |
| Howe v. 3M Company | 7:20-cv-77088-MCR-HTC |
| Hrycych v. 3M Company | 7:20-cv-77091-MCR-HTC |
| Hubbard v. 3M Company | 7:20-cv-78061-MCR-HTC |
| Hudson v. 3M Company | 7:20-cv-78068-MCR-HTC |
| Huff v. 3M Company | 7:20-cv-78078-MCR-HTC |

| | |
|---|---|
| Hughes v. 3M Company | 7:20-cv-78091-MCR-HTC |
| Hughes v. 3M Company | 7:20-cv-78096-MCR-HTC |
| Hughes v. 3M Company | 7:20-cv-78102-MCR-HTC |
| Hulse v. 3M Company | 7:20-cv-78123-MCR-HTC |
| Humber v. 3M Company | 7:20-cv-78128-MCR-HTC |
| Humphries v. 3M Company | 7:20-cv-78135-MCR-HTC |
| Hunt v. 3M Company | 7:20-cv-78141-MCR-HTC |
| Hunt v. 3M Company | 7:20-cv-78147-MCR-HTC |
| Hunter v. 3M Company | 7:20-cv-78154-MCR-HTC |
| Hunter v. 3M Company | 7:20-cv-78166-MCR-HTC |
| Hurley v. 3M Company | 7:20-cv-78171-MCR-HTC |
| Huss v. 3M Company | 7:20-cv-78183-MCR-HTC |
| Hutton v. 3M Company | 7:20-cv-78187-MCR-HTC |
| Hutton v. 3M Company | 7:20-cv-78192-MCR-HTC |
| Iasiello v. 3M Company | 7:20-cv-78199-MCR-HTC |
| Iglesias v. 3M Company | 7:20-cv-78204-MCR-HTC |
| Ignacio v. 3M Company | 7:20-cv-78208-MCR-HTC |
| Illenye v. 3M Company | 7:20-cv-78212-MCR-HTC |
| Irons v. 3M Company | 7:20-cv-78216-MCR-HTC |
| Isley v. 3M Company | 7:20-cv-78221-MCR-HTC |
| Ivory v. 3M Company | 7:20-cv-78226-MCR-HTC |
| Jackson v. 3M Company | 7:20-cv-78230-MCR-HTC |
| Jackson v. 3M Company | 7:20-cv-78247-MCR-HTC |
| Jackson v. 3M Company | 7:20-cv-78261-MCR-HTC |
| Jackson v. 3M Company | 7:20-cv-78280-MCR-HTC |
| Jackson v. 3M Company | 7:20-cv-78284-MCR-HTC |
| Jackson v. 3M Company | 7:20-cv-78293-MCR-HTC |
| Jackson v. 3M Company | 7:20-cv-78304-MCR-HTC |
| Jacobs v. 3M Company | 7:20-cv-78314-MCR-HTC |
| Jacobsen v. 3M Company | 7:20-cv-78319-MCR-HTC |
| Jacobson v. 3M Company | 7:20-cv-78333-MCR-HTC |
| Jacquez v. 3M Company | 7:20-cv-78344-MCR-HTC |
| Jahn v. 3M Company | 7:20-cv-78348-MCR-HTC |
| James v. 3M Company | 7:20-cv-78354-MCR-HTC |
| James v. 3M Company | 7:20-cv-78361-MCR-HTC |
| Janasiak v. 3M Company | 7:20-cv-78372-MCR-HTC |
| Jaskowiak v. 3M Company | 7:20-cv-78375-MCR-HTC |
| Jefferson v. 3M Company | 7:20-cv-78378-MCR-HTC |
| Jeffords v. 3M Company | 7:20-cv-78384-MCR-HTC |
| Jenkins v. 3M Company | 7:20-cv-78389-MCR-HTC |
| Jenkins v. 3M Company | 7:20-cv-78405-MCR-HTC |

| | |
|---|---|
| Jensen v. 3M Company | 7:20-cv-78408-MCR-HTC |
| Jeremiah v. 3M Company | 7:20-cv-78415-MCR-HTC |
| Jeter v. 3M Company | 7:20-cv-78418-MCR-HTC |
| Jewell v. 3M Company | 7:20-cv-78422-MCR-HTC |
| Jewell v. 3M Company | 7:20-cv-78424-MCR-HTC |
| Jimenez v. 3M Company | 7:20-cv-78429-MCR-HTC |
| Jimmerson v. 3M Company | 7:20-cv-78431-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-78435-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-78439-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-78444-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-78448-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-78451-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-78454-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-78457-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-78461-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-78464-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-70091-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-70093-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-70097-MCR-HTC |
| Johnson v. 3M Company | 7:20-cv-70101-MCR-HTC |
| Johnston v. 3M Company | 7:20-cv-70103-MCR-HTC |
| Johnston v. 3M Company | 7:20-cv-70105-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70107-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70113-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70115-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70117-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70119-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70121-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70125-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70127-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70129-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70131-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70133-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70137-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70141-MCR-HTC |
| Jones v. 3M Company | 7:20-cv-70143-MCR-HTC |
| Jordan v. 3M Company | 7:20-cv-70147-MCR-HTC |
| Jordan v. Doe | 7:20-cv-70155-MCR-HTC |
| Joseph v. 3M Company | 7:20-cv-70157-MCR-HTC |
| Josey v. 3M Company | 7:20-cv-70159-MCR-HTC |
| Joslin v. 3M Company | 7:20-cv-70161-MCR-HTC |

| | |
|---|---|
| Joyner v. 3M Company | 7:20-cv-70163-MCR-HTC |
| Jueschke v. 3M Company | 7:20-cv-70167-MCR-HTC |
| Kabachenko v. 3M Company | 7:20-cv-70169-MCR-HTC |
| Kalama v. 3M Company | 7:20-cv-70175-MCR-HTC |
| Kalmar v. 3M Company | 7:20-cv-70177-MCR-HTC |
| Kansupda v. Doe | 7:20-cv-70179-MCR-HTC |
| Kaping v. 3M Company | 7:20-cv-70183-MCR-HTC |
| Karlen v. 3M Company | 7:20-cv-70187-MCR-HTC |
| Kazan v. 3M Company | 7:20-cv-26991-MCR-HTC |
| Keefe v. 3M Company | 7:20-cv-70189-MCR-HTC |
| Keeton v. 3M Company | 7:20-cv-70197-MCR-HTC |
| Kelley v. 3M Company | 7:20-cv-70203-MCR-HTC |
| Kelly v. 3M Company | 7:20-cv-70205-MCR-HTC |
| Kelso v. 3M Company | 7:20-cv-70207-MCR-HTC |
| Kemmer v. 3M Company | 7:20-cv-70211-MCR-HTC |
| Kemp v. 3M Company | 7:20-cv-70213-MCR-HTC |
| Kendziera v. 3M Company | 7:20-cv-70219-MCR-HTC |
| Kendzierski v. 3M Company | 7:20-cv-70223-MCR-HTC |
| Kennedy v. 3M Company | 7:20-cv-70227-MCR-HTC |
| Kenny v. 3M Company | 7:20-cv-70229-MCR-HTC |
| Kern v. 3M Company | 7:20-cv-70235-MCR-HTC |
| Kessel v. 3M Company | 7:20-cv-70237-MCR-HTC |
| Kibbe v. 3M Company | 7:20-cv-70241-MCR-HTC |
| Kiehl v. 3M Company | 7:20-cv-70245-MCR-HTC |
| Kilbane v. 3M Company | 7:20-cv-70247-MCR-HTC |
| Kim v. 3M Company | 7:20-cv-70257-MCR-HTC |
| Kincaid v. 3M Company | 7:20-cv-70259-MCR-HTC |
| King v. 3M Company | 7:20-cv-70261-MCR-HTC |
| King v. 3M Company | 7:20-cv-70265-MCR-HTC |
| King v. 3M Company | 7:20-cv-70267-MCR-HTC |
| King v. 3M Company | 7:20-cv-70275-MCR-HTC |
| King v. 3M Company | 7:20-cv-70277-MCR-HTC |
| King v. 3M Company | 7:20-cv-70283-MCR-HTC |
| Kinnaman v. 3M Company | 7:20-cv-70285-MCR-HTC |
| Kinnard v. 3M Company | 7:20-cv-70287-MCR-HTC |
| Kirby v. 3M Company | 7:20-cv-70289-MCR-HTC |
| Kirchner v. 3M Company | 7:20-cv-70291-MCR-HTC |
| Kirk v. 3M Company | 7:20-cv-70293-MCR-HTC |
| Kirk v. 3M Company | 7:20-cv-70295-MCR-HTC |
| Kirkup v. 3M Company | 7:20-cv-70297-MCR-HTC |
| Kish v. 3M Company | 7:20-cv-70299-MCR-HTC |

| | |
|---|---|
| Klein v. 3M Company | 7:20-cv-70301-MCR-HTC |
| Kleist v. 3M Company | 7:20-cv-70307-MCR-HTC |
| Klepac v. 3M Company | 7:20-cv-70309-MCR-HTC |
| Knapp v. 3M Company | 7:20-cv-70311-MCR-HTC |
| Kneece v. 3M Company | 7:20-cv-70313-MCR-HTC |
| Knight v. 3M Company | 7:20-cv-70315-MCR-HTC |
| Knight v. 3M Company | 7:20-cv-70319-MCR-HTC |
| Knight v. 3M Company | 7:20-cv-70325-MCR-HTC |
| Knight v. 3M Company | 7:20-cv-70327-MCR-HTC |
| Knight v. 3M Company | 7:20-cv-70333-MCR-HTC |
| Knight v. 3M Company | 7:20-cv-70337-MCR-HTC |
| Knox v. 3M Company | 7:20-cv-70341-MCR-HTC |
| Knox v. 3M Company | 7:20-cv-70343-MCR-HTC |
| Knudsen v. 3M Company | 7:20-cv-70345-MCR-HTC |
| Kobus v. 3M Company | 7:20-cv-70349-MCR-HTC |
| Koch v. 3M Company | 7:20-cv-70353-MCR-HTC |
| Koelliker v. 3M Company | 7:20-cv-70355-MCR-HTC |
| Koenig v. 3M Company | 7:20-cv-70357-MCR-HTC |
| Koeppel v. 3M Company | 7:20-cv-70359-MCR-HTC |
| Koonce v. 3M Company | 7:20-cv-70361-MCR-HTC |
| Korfiatis v. 3M Company | 7:20-cv-70365-MCR-HTC |
| Kottmyer v. 3M Company | 7:20-cv-70367-MCR-HTC |
| Krebs v. 3M Company | 7:20-cv-70369-MCR-HTC |
| Kruger v. 3M Company | 7:20-cv-70371-MCR-HTC |
| Krum v. 3M Company | 7:20-cv-70375-MCR-HTC |
| Kuaiwa v. 3M Company | 7:20-cv-70377-MCR-HTC |
| Kuntzman v. 3M Company | 7:20-cv-70379-MCR-HTC |
| Kuriatnyk v. 3M Company | 7:20-cv-70383-MCR-HTC |
| Kuye v. 3M Company | 7:20-cv-70385-MCR-HTC |
| Kyle v. 3M Company | 7:20-cv-70389-MCR-HTC |
| Labrie v. 3M Company | 7:20-cv-70395-MCR-HTC |
| Ladson v. 3M Company | 7:20-cv-70397-MCR-HTC |
| Laffery v. 3M Company | 7:20-cv-70399-MCR-HTC |
| Lahmann v. 3M Company | 7:20-cv-70401-MCR-HTC |
| Lambert v. 3M Company | 7:20-cv-70403-MCR-HTC |
| Lamont v. 3M Company | 7:20-cv-70405-MCR-HTC |
| Lanasa v. 3M Company | 7:20-cv-70407-MCR-HTC |
| Landrum v. 3M Company | 7:20-cv-70409-MCR-HTC |
| Lane v. 3M Company | 7:20-cv-70412-MCR-HTC |
| Lang v. 3M Company | 7:20-cv-70413-MCR-HTC |
| Langelier v. 3M Company | 7:20-cv-70418-MCR-HTC |

| | |
|---|---|
| Langstraat v. 3M Company | 7:20-cv-70424-MCR-HTC |
| Lanning v. 3M Company | 7:20-cv-70427-MCR-HTC |
| Lao v. 3M Company | 7:20-cv-70431-MCR-HTC |
| Laprade v. 3M Company | 7:20-cv-70434-MCR-HTC |
| Larkins v. 3M Company | 7:20-cv-70442-MCR-HTC |
| Larsen v. 3M Company | 7:20-cv-70446-MCR-HTC |
| Lassiter v. 3M Company | 7:20-cv-70448-MCR-HTC |
| Laster v. 3M Company | 7:20-cv-26993-MCR-HTC |
| Latham v. 3M Company | 7:20-cv-70450-MCR-HTC |
| Lavell v. 3M Company | 7:20-cv-70454-MCR-HTC |
| Law v. 3M Company | 7:20-cv-70456-MCR-HTC |
| Lawler v. 3M Company | 7:20-cv-70458-MCR-HTC |
| Lawless v. 3M Company | 7:20-cv-70464-MCR-HTC |
| Lawrence v. 3M Company | 7:20-cv-70470-MCR-HTC |
| Lawton v. 3M Company | 7:20-cv-70477-MCR-HTC |
| Leadingham v. 3M Company | 7:20-cv-70479-MCR-HTC |
| Leary v. 3M Company | 7:20-cv-70481-MCR-HTC |
| Ledbetter v. 3M Company | 7:20-cv-70483-MCR-HTC |
| Lee v. 3M Company | 7:20-cv-70485-MCR-HTC |
| Lee v. 3M Company | 7:20-cv-70498-MCR-HTC |
| Lee v. 3M Company | 7:20-cv-70508-MCR-HTC |
| Leffers v. 3M Company | 7:20-cv-70510-MCR-HTC |
| Lehenbauer v. 3M Company | 7:20-cv-70516-MCR-HTC |
| Lemley v. 3M Company | 7:20-cv-70522-MCR-HTC |
| Lemus v. 3M Company | 7:20-cv-70524-MCR-HTC |
| Lenser v. 3M Company | 7:20-cv-70526-MCR-HTC |
| Lentner v. 3M Company | 7:20-cv-70530-MCR-HTC |
| Leonard v. 3M Company | 7:20-cv-70532-MCR-HTC |
| Lerma v. 3M Company | 7:20-cv-70536-MCR-HTC |
| Leshkevich v. 3M Company | 7:20-cv-70540-MCR-HTC |
| Leslie v. 3M Company | 7:20-cv-70544-MCR-HTC |
| Lewis v. 3M Company | 7:20-cv-70546-MCR-HTC |
| Lewis v. 3M Company | 7:20-cv-70552-MCR-HTC |
| Lewis v. 3M Company | 7:20-cv-70554-MCR-HTC |
| Licher v. 3M Company | 7:20-cv-70555-MCR-HTC |
| Lilienfeld v. 3M Company | 7:20-cv-70558-MCR-HTC |
| Lindsey v. 3M Company | 7:20-cv-70561-MCR-HTC |
| Lingenfelter v. 3M Company | 7:20-cv-70566-MCR-HTC |
| Lins v. 3M Company | 7:20-cv-70570-MCR-HTC |
| Lirette v. 3M Company | 7:20-cv-70572-MCR-HTC |
| Litchfield v. 3M Company | 7:20-cv-70574-MCR-HTC |

| | |
|---|---|
| Little v. 3M Company | 7:20-cv-70576-MCR-HTC |
| Little v. 3M Company | 7:20-cv-70578-MCR-HTC |
| Littlefield v. 3M Company | 7:20-cv-70580-MCR-HTC |
| Littlejohn v. 3M Company | 7:20-cv-70582-MCR-HTC |
| Littlepage v. 3M Company | 7:20-cv-70584-MCR-HTC |
| Livingston v. 3M Company | 7:20-cv-70588-MCR-HTC |
| Lobb v. 3M Company | 3:21-cv-02504-MCR-HTC |
| Lofley v. 3M Company | 7:20-cv-70679-MCR-HTC |
| Logsdon v. 3M Company | 7:20-cv-70681-MCR-HTC |
| Lomeli v. 3M Company | 3:22-cv-05143-MCR-HTC |
| Lopes v. 3M Company | 7:20-cv-70689-MCR-HTC |
| Lopez v. 3M Company | 7:20-cv-70691-MCR-HTC |
| Lopez v. 3M Company | 7:20-cv-70693-MCR-HTC |
| Lorincz v. 3M Company | 7:20-cv-70695-MCR-HTC |
| Loshbaugh v. 3M Company | 7:20-cv-70697-MCR-HTC |
| Love v. 3M Company | 7:20-cv-70699-MCR-HTC |
| Lowe v. 3M Company | 7:20-cv-70709-MCR-HTC |
| Lowery v. 3M Company | 7:20-cv-70713-MCR-HTC |
| Lugo Ruiz v. 3M Company | 7:20-cv-70719-MCR-HTC |
| Lugo v. 3M Company | 7:20-cv-70721-MCR-HTC |
| Lugogutierrez v. 3M Company | 7:20-cv-70725-MCR-HTC |
| Lund v. 3M Company | 7:20-cv-70727-MCR-HTC |
| Lupacchino v. 3M Company | 7:20-cv-70729-MCR-HTC |
| Lupica v. 3M Company | 7:20-cv-70739-MCR-HTC |
| Lupo v. 3M Company | 7:20-cv-70741-MCR-HTC |
| Lyles v. 3M Company | 7:20-cv-70745-MCR-HTC |
| Maack v. 3M Company | 7:20-cv-70747-MCR-HTC |
| MacCormack v. 3M Company | 7:20-cv-70751-MCR-HTC |
| Mackey v. 3M Company | 7:20-cv-70753-MCR-HTC |
| Madera v. 3M Company | 7:20-cv-70757-MCR-HTC |
| Madigan v. 3M Company | 7:20-cv-70759-MCR-HTC |
| Maglothin v. 3M Company | 7:20-cv-70761-MCR-HTC |
| Maguin v. 3M Company | 7:20-cv-70763-MCR-HTC |
| Mahan v. 3M Company | 7:20-cv-70765-MCR-HTC |
| Mahmoud v. 3M Company | 7:20-cv-70767-MCR-HTC |
| Major v. 3M Company | 7:20-cv-70771-MCR-HTC |
| Maker v. 3M Company | 7:20-cv-70773-MCR-HTC |
| Maki v. 3M Company | 7:20-cv-70775-MCR-HTC |
| Malavenda v. 3M Company | 7:20-cv-70777-MCR-HTC |
| Malone v. 3M Company | 7:20-cv-70781-MCR-HTC |
| Malone v. 3M Company | 7:20-cv-70783-MCR-HTC |

| | |
|---|---|
| Manchur v. 3M Company | 7:20-cv-70787-MCR-HTC |
| Marcelle v. 3M Company | 7:20-cv-70789-MCR-HTC |
| Marciante v. 3M Company | 7:20-cv-70791-MCR-HTC |
| Marconi v. 3M Company | 7:20-cv-70793-MCR-HTC |
| Margerum v. 3M Company | 7:20-cv-70795-MCR-HTC |
| Marini v. 3M Company | 7:20-cv-70797-MCR-HTC |
| Markham v. 3M Company | 7:20-cv-70807-MCR-HTC |
| Marks v. 3M Company | 7:20-cv-70815-MCR-HTC |
| Mars v. 3M Company | 7:20-cv-70817-MCR-HTC |
| Marshall v. 3M Company | 7:20-cv-70819-MCR-HTC |
| Martin v. 3M Company | 7:20-cv-70821-MCR-HTC |
| Martin v. 3M Company | 7:20-cv-70825-MCR-HTC |
| Martin v. 3M Company | 7:20-cv-70827-MCR-HTC |
| Martin v. 3M Company | 7:20-cv-70830-MCR-HTC |
| Martin v. 3M Company | 7:20-cv-70832-MCR-HTC |
| Martinez v. 3M Company | 7:20-cv-70834-MCR-HTC |
| Martinez v. 3M Company | 7:20-cv-70836-MCR-HTC |
| Martinez v. 3M Company | 7:20-cv-70839-MCR-HTC |
| Martinez v. 3M Company | 7:20-cv-70841-MCR-HTC |
| Martinez v. 3M Company | 7:20-cv-70843-MCR-HTC |
| Martinez v. 3M Company | 7:20-cv-70849-MCR-HTC |
| Martinez v. 3M Company | 7:20-cv-70853-MCR-HTC |
| Martinez v. 3M Company | 7:20-cv-70859-MCR-HTC |
| Marx v. 3M Company | 7:20-cv-70863-MCR-HTC |
| Masenthin v. 3M Company | 7:20-cv-70865-MCR-HTC |
| Massey v. 3M Company | 7:20-cv-70867-MCR-HTC |
| Matheson v. 3M Company | 7:20-cv-70868-MCR-HTC |
| Mathis v. 3M Company | 7:20-cv-70873-MCR-HTC |
| Matthews v. 3M Company | 7:20-cv-70876-MCR-HTC |
| Mattingly v. 3M Company | 7:20-cv-70878-MCR-HTC |
| Matturro v. 3M Company | 7:20-cv-70883-MCR-HTC |
| Maxey v. 3M Company | 7:20-cv-70887-MCR-HTC |
| Maxey v. 3M Company | 7:20-cv-70890-MCR-HTC |
| May v. 3M Company | 7:20-cv-70896-MCR-HTC |
| Mayberry v. 3M Company | 7:20-cv-70898-MCR-HTC |
| Mayle v. 3M Company | 7:20-cv-70904-MCR-HTC |
| Maynard v. 3M Company | 7:20-cv-70906-MCR-HTC |
| Mayo v. 3M Company | 7:20-cv-70911-MCR-HTC |
| Mayorga v. 3M Company | 7:20-cv-70912-MCR-HTC |
| Mays v. 3M Company | 7:20-cv-70913-MCR-HTC |
| Mazyck v. 3M Company | 7:20-cv-70914-MCR-HTC |

| | |
|---|---|
| McCann v. 3M Company | 7:20-cv-70915-MCR-HTC |
| McClain v. 3M Company | 7:20-cv-70916-MCR-HTC |
| McCleary v. 3M Company | 7:20-cv-70918-MCR-HTC |
| McClintock v. 3M Company | 7:20-cv-70920-MCR-HTC |
| McClinton v. 3M Company | 7:20-cv-70921-MCR-HTC |
| McClure v. 3M Company | 7:20-cv-70922-MCR-HTC |
| McClure v. 3M Company | 7:20-cv-70923-MCR-HTC |
| McCormick v. 3M Company | 7:20-cv-70927-MCR-HTC |
| McCotter v. 3M Company | 7:20-cv-70929-MCR-HTC |
| Mccoy v. 3M Company | 7:20-cv-70930-MCR-HTC |
| McCoy v. 3M Company | 7:20-cv-70931-MCR-HTC |
| McCreary v. 3M Company | 7:20-cv-70932-MCR-HTC |
| McCrum v. 3M Company | 7:20-cv-70933-MCR-HTC |
| Mccubbins v. 3M Company | 7:20-cv-70934-MCR-HTC |
| McDaniel v. 3M Company | 7:20-cv-70935-MCR-HTC |
| Mcdonald v. 3M Company | 7:20-cv-70936-MCR-HTC |
| McDonald v. 3M Company | 7:20-cv-70939-MCR-HTC |
| McDonald v. 3M Company | 7:20-cv-70942-MCR-HTC |
| McDonald v. 3M Company | 7:20-cv-70943-MCR-HTC |
| McDonley v. 3M Company | 7:20-cv-70944-MCR-HTC |
| McFarlane v. 3M Company | 7:20-cv-70948-MCR-HTC |
| McGill v. 3M Company | 7:20-cv-70953-MCR-HTC |
| McGrath v. 3M Company | 7:20-cv-70955-MCR-HTC |
| McGuire v. 3M Company | 7:20-cv-70957-MCR-HTC |
| McKay v. 3M Company | 7:20-cv-70959-MCR-HTC |
| McKendry v. 3M Company | 7:20-cv-70961-MCR-HTC |
| McLeish v. 3M Company | 7:20-cv-70963-MCR-HTC |
| McManus v. 3M Company | 7:20-cv-70969-MCR-HTC |
| McMillan v. 3M Company | 7:20-cv-70971-MCR-HTC |
| McMullin v. 3M Company | 7:20-cv-70973-MCR-HTC |
| McNally v. 3M Company | 7:20-cv-70975-MCR-HTC |
| McQueen v. 3M Company | 7:20-cv-70977-MCR-HTC |
| Medina v. 3M Company | 7:20-cv-70979-MCR-HTC |
| Medley v. 3M Company | 7:20-cv-70981-MCR-HTC |
| Mejia v. 3M Company | 3:22-cv-05393-MCR-HTC |
| Melson v. 3M Company | 7:20-cv-70985-MCR-HTC |
| Menezes v. 3M Company | 7:20-cv-70987-MCR-HTC |
| Mensch v. 3M Company | 7:20-cv-71002-MCR-HTC |
| Mensik v. 3M Company | 7:20-cv-71004-MCR-HTC |
| Menzl v. 3M Company | 7:20-cv-71006-MCR-HTC |
| Meraz v. 3M Company | 7:20-cv-71010-MCR-HTC |

| | |
|---|---|
| Mercado v. 3M Company | 7:20-cv-71012-MCR-HTC |
| Mereider v. 3M Company | 7:20-cv-71016-MCR-HTC |
| Merida v. 3M Company | 7:20-cv-71018-MCR-HTC |
| Messer v. 3M Company | 7:20-cv-71020-MCR-HTC |
| Miles v. 3M Company | 7:20-cv-71027-MCR-HTC |
| Miles v. 3M Company | 7:20-cv-71029-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71031-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71033-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71035-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71037-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71039-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71045-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71049-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71051-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71053-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71055-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71057-MCR-HTC |
| Miller v. 3M Company | 7:20-cv-71059-MCR-HTC |
| Millet v. 3M Company | 7:20-cv-71061-MCR-HTC |
| Milligan v. 3M Company | 7:20-cv-71068-MCR-HTC |
| Mills v. 3M Company | 7:20-cv-71074-MCR-HTC |
| Mills v. 3M Company | 7:20-cv-71076-MCR-HTC |
| Mills v. 3M Company | 7:20-cv-71078-MCR-HTC |
| Minacapelli v. 3M Company | 7:20-cv-71083-MCR-HTC |
| Mingledolph v. 3M Company | 7:20-cv-71089-MCR-HTC |
| Miramontes v. 3M Company | 7:20-cv-71094-MCR-HTC |
| Miranda v. 3M Company | 7:20-cv-71104-MCR-HTC |
| Mireles v. 3M Company | 8:20-cv-19395-MCR-HTC |
| Mireles v. 3M Company | 7:20-cv-71121-MCR-HTC |
| Mitchell v. 3M Company | 7:20-cv-71138-MCR-HTC |
| Mitchell v. 3M Company | 7:20-cv-71142-MCR-HTC |
| Mitchell v. 3M Company | 7:20-cv-71145-MCR-HTC |
| Mitchell v. 3M Company | 7:20-cv-71148-MCR-HTC |
| Mitchell v. 3M Company | 7:20-cv-71152-MCR-HTC |
| Moe v. 3M Company | 8:20-cv-19399-MCR-HTC |
| Moffett v. 3M Company | 7:20-cv-71154-MCR-HTC |
| Mohamed v. 3M Company | 7:20-cv-71157-MCR-HTC |
| Mohorc v. 3M Company | 7:20-cv-71166-MCR-HTC |
| Molby v. 3M Company | 7:20-cv-71189-MCR-HTC |
| Montalvo v. 3M Company | 7:20-cv-71193-MCR-HTC |
| Montgomery v. 3M Company | 7:20-cv-71197-MCR-HTC |

| | |
|---|---|
| Montoya v. 3M Company | 7:20-cv-71204-MCR-HTC |
| Montoya v. 3M Company | 7:20-cv-71209-MCR-HTC |
| Moody v. 3M Company | 7:20-cv-71213-MCR-HTC |
| Mooney v. 3M Company | 7:20-cv-71217-MCR-HTC |
| Moore v. 3M Company | 7:20-cv-71221-MCR-HTC |
| Moore v. 3M Company | 7:20-cv-71225-MCR-HTC |
| Moore v. 3M Company | 7:20-cv-71228-MCR-HTC |
| Moore v. 3M Company | 7:20-cv-71232-MCR-HTC |
| Moore v. 3M Company | 7:20-cv-71240-MCR-HTC |
| Moore v. 3M Company | 7:20-cv-71244-MCR-HTC |
| Moradi v. 3M Company | 7:20-cv-71248-MCR-HTC |
| Moralez v. 3M Company | 7:20-cv-71252-MCR-HTC |
| Moran v. 3M Company | 7:20-cv-71255-MCR-HTC |
| Moreland v. 3M Company | 3:22-cv-06284-MCR-HTC |
| Morelli v. 3M Company | 7:20-cv-71268-MCR-HTC |
| Morelli v. Doe | 7:20-cv-71272-MCR-HTC |
| Morgan v. 3M Company | 7:20-cv-71276-MCR-HTC |
| Morgan v. 3M Company | 7:20-cv-71283-MCR-HTC |
| Morgan v. 3M Company | 7:20-cv-71287-MCR-HTC |
| Morgan v. 3M Company | 7:20-cv-71291-MCR-HTC |
| Morgante v. 3M Company | 7:20-cv-71295-MCR-HTC |
| Morillo v. 3M Company | 7:20-cv-71306-MCR-HTC |
| Morillo v. 3M Company | 7:20-cv-71310-MCR-HTC |
| Morris v. 3M Company | 7:20-cv-71318-MCR-HTC |
| Morris v. 3M Company | 7:20-cv-71322-MCR-HTC |
| Morris v. 3M Company | 7:20-cv-71326-MCR-HTC |
| Morrison v. 3M Company | 7:20-cv-71331-MCR-HTC |
| Moschelle v. 3M Company | 7:20-cv-71337-MCR-HTC |
| Mota v. 3M Company | 7:20-cv-71349-MCR-HTC |
| Motolko v. 3M Company | 7:20-cv-71353-MCR-HTC |
| Mottes v. 3M Company | 7:20-cv-71357-MCR-HTC |
| Mount v. 3M Company | 7:20-cv-71365-MCR-HTC |
| Mountjoy v. 3M Company | 7:20-cv-71369-MCR-HTC |
| Mousseau v. 3M Company | 7:20-cv-71377-MCR-HTC |
| Mowel v. 3M Company | 7:20-cv-71380-MCR-HTC |
| Moyer v. 3M Company | 7:20-cv-71392-MCR-HTC |
| Muhammad v. 3M Company | 7:20-cv-71405-MCR-HTC |
| Mulberger v. 3M Company | 7:20-cv-71409-MCR-HTC |
| Munoz v. 3M Company | 7:20-cv-71412-MCR-HTC |
| Murillo v. 3M Company | 7:20-cv-71416-MCR-HTC |
| Murphy v. 3M Company | 7:20-cv-71435-MCR-HTC |

| | |
|---|---|
| Murphy v. 3M Company | 8:20-cv-19406-MCR-HTC |
| Murray v. 3M Company | 7:20-cv-71448-MCR-HTC |
| Musegades v. 3M Company | 7:20-cv-71452-MCR-HTC |
| Musgrove v. 3M Company | 7:20-cv-71456-MCR-HTC |
| Myers v. 3M Company | 7:20-cv-71467-MCR-HTC |
| Myers v. 3M Company | 7:20-cv-71476-MCR-HTC |
| Myers v. 3M Company | 7:20-cv-71480-MCR-HTC |
| Myhand v. 3M Company | 7:20-cv-71487-MCR-HTC |
| Myrick v. 3M Company | 7:20-cv-71491-MCR-HTC |
| Nadeau v. 3M Company | 7:20-cv-71499-MCR-HTC |
| Nale v. 3M Company | 7:20-cv-71503-MCR-HTC |
| Napier v. 3M Company | 7:20-cv-71510-MCR-HTC |
| Nash v. 3M Company | 7:20-cv-71518-MCR-HTC |
| Nauman v. Doe | 7:20-cv-71534-MCR-HTC |
| Navarro v. 3M Company | 7:20-cv-71539-MCR-HTC |
| Nazarenko v. 3M Company | 7:20-cv-71542-MCR-HTC |
| Nazario v. 3M Company | 7:20-cv-71545-MCR-HTC |
| Neader v. 3M Company | 7:20-cv-71548-MCR-HTC |
| Neal v. 3M Company | 7:20-cv-71558-MCR-HTC |
| Nedd v. 3M Company | 7:20-cv-71561-MCR-HTC |
| Nelson v. 3M Company | 7:20-cv-71564-MCR-HTC |
| Nelson v. 3M Company | 7:20-cv-71572-MCR-HTC |
| Nestor v. 3M Company | 7:20-cv-71581-MCR-HTC |
| Neukirchner v. 3M Company | 7:20-cv-71586-MCR-HTC |
| Neville v. 3M Company | 7:20-cv-71589-MCR-HTC |
| Nguyen v. 3M Company | 7:20-cv-71598-MCR-HTC |
| Nguyen v. Doe | 7:20-cv-71609-MCR-HTC |
| Nickels v. 3M Company | 7:20-cv-71615-MCR-HTC |
| Nielsen v. 3M Company | 7:20-cv-71620-MCR-HTC |
| Niewiek v. 3M Company | 7:20-cv-71623-MCR-HTC |
| Noble v. 3M Company | 7:20-cv-71629-MCR-HTC |
| Norman v. 3M Company | 7:20-cv-71632-MCR-HTC |
| Northern v. 3M Company | 7:20-cv-71635-MCR-HTC |
| Norton v. 3M Company | 7:20-cv-71638-MCR-HTC |
| Nosek v. 3M Company | 7:20-cv-71640-MCR-HTC |
| Notterman v. 3M Company | 7:20-cv-71643-MCR-HTC |
| Nunn v. 3M Company | 7:20-cv-71649-MCR-HTC |
| Oakes v. 3M Company | 7:20-cv-71652-MCR-HTC |
| Oakley v. 3M Company | 7:20-cv-71655-MCR-HTC |
| Obando v. 3M Company | 7:20-cv-71659-MCR-HTC |
| Obrochta v. 3M Company | 7:20-cv-71662-MCR-HTC |

| | |
|---|---|
| Ocampo v. 3M Company | 7:20-cv-71670-MCR-HTC |
| Ocheltree v. 3M Company | 7:20-cv-71675-MCR-HTC |
| Ochoa v. 3M Company | 7:20-cv-71679-MCR-HTC |
| O'Donnell v. 3M Company | 7:20-cv-71682-MCR-HTC |
| Ohler v. 3M Company | 7:20-cv-71686-MCR-HTC |
| Oliver v. 3M Company | 7:20-cv-71690-MCR-HTC |
| Ollar v. 3M Company | 7:20-cv-71693-MCR-HTC |
| Olmstead v. 3M Company | 7:20-cv-71186-MCR-HTC |
| Olson v. 3M Company | 7:20-cv-71194-MCR-HTC |
| Olszewski v. 3M Company | 7:20-cv-71198-MCR-HTC |
| Omerzu v. 3M Company | 7:20-cv-71205-MCR-HTC |
| O'Neal v. 3M Company | 7:20-cv-71208-MCR-HTC |
| Opsahl v. 3M Company | 7:20-cv-71231-MCR-HTC |
| Oravec v. 3M Company | 7:20-cv-71242-MCR-HTC |
| Ortiz v. 3M Company | 7:20-cv-71246-MCR-HTC |
| Ortiz-Suarez v. 3M Company | 7:20-cv-71254-MCR-HTC |
| Osborne v. 3M Company | 7:20-cv-71258-MCR-HTC |
| Osborne v. 3M Company | 7:20-cv-71262-MCR-HTC |
| Osorio v. 3M Company | 7:20-cv-71269-MCR-HTC |
| Ott v. 3M Company | 7:20-cv-71273-MCR-HTC |
| Otto v. 3M Company | 7:20-cv-71288-MCR-HTC |
| Outcault v. 3M Company | 7:20-cv-71292-MCR-HTC |
| Owen v. 3M Company | 7:20-cv-71300-MCR-HTC |
| Owens v. 3M Company | 7:20-cv-71304-MCR-HTC |
| Owens v. 3M Company | 7:20-cv-71308-MCR-HTC |
| Pace v. 3M Company | 7:20-cv-71311-MCR-HTC |
| Pacheco v. 3M Company | 7:20-cv-71323-MCR-HTC |
| Pacheco v. 3M Company | 7:20-cv-71327-MCR-HTC |
| Pack v. 3M Company | 7:20-cv-71330-MCR-HTC |
| Page v. 3M Company | 7:20-cv-71346-MCR-HTC |
| Palm v. 3M Company | 7:20-cv-71350-MCR-HTC |
| Palma v. 3M Company | 7:20-cv-71356-MCR-HTC |
| Palmer v. 3M Company | 7:20-cv-71360-MCR-HTC |
| Palmgreen v. 3M Company | 7:20-cv-71368-MCR-HTC |
| Pankonen v. 3M Company | 7:20-cv-71375-MCR-HTC |
| Parisi v. 3M Company | 7:20-cv-71379-MCR-HTC |
| Parker v. 3M Company | 7:20-cv-71383-MCR-HTC |
| Parker v. 3M Company | 7:20-cv-71391-MCR-HTC |
| Parrett v. 3M Company | 7:20-cv-71398-MCR-HTC |
| Parson v. 3M Company | 7:20-cv-71406-MCR-HTC |
| Parsons v. 3M Company | 7:20-cv-71414-MCR-HTC |

| | |
|---|---|
| Parsons v. 3M Company | 7:20-cv-71436-MCR-HTC |
| Pastora v. 3M Company | 7:20-cv-71439-MCR-HTC |
| Patrick v. 3M Company | 7:20-cv-71458-MCR-HTC |
| Paulson v. 3M Company | 7:20-cv-71462-MCR-HTC |
| Payne v. 3M Company | 7:20-cv-71470-MCR-HTC |
| Payne v. 3M Company | 7:20-cv-71474-MCR-HTC |
| Payne v. 3M Company | 7:20-cv-71477-MCR-HTC |
| Peace v. 3M Company | 7:20-cv-71485-MCR-HTC |
| Pearson v. 3M Company | 7:20-cv-71497-MCR-HTC |
| Peden v. 3M Company | 7:20-cv-71516-MCR-HTC |
| Pelfrey v. 3M Company | 7:20-cv-71520-MCR-HTC |
| Pena v. 3M Company | 7:20-cv-71523-MCR-HTC |
| Penn v. 3M Company | 7:20-cv-71527-MCR-HTC |
| Pennington v. 3M Company | 7:20-cv-71531-MCR-HTC |
| Penny v. Doe | 7:20-cv-71535-MCR-HTC |
| Penzias v. 3M Company | 7:20-cv-71538-MCR-HTC |
| Pepe v. 3M Company | 7:20-cv-71543-MCR-HTC |
| Peraza v. 3M Company | 7:20-cv-71546-MCR-HTC |
| Perazone v. 3M Company | 7:20-cv-71552-MCR-HTC |
| Perez v. 3M Company | 7:20-cv-71554-MCR-HTC |
| Perkosky v. 3M Company | 7:20-cv-71557-MCR-HTC |
| Perot v. 3M Company | 7:20-cv-71565-MCR-HTC |
| Perrigo v. 3M Company | 7:20-cv-71568-MCR-HTC |
| Person v. 3M Company | 7:20-cv-71577-MCR-HTC |
| Pesicka v. 3M Company | 7:20-cv-71579-MCR-HTC |
| Peters v. 3M Company | 8:20-cv-19416-MCR-HTC |
| Pezall v. 3M Company | 7:20-cv-71588-MCR-HTC |
| Pfeiffer v. Doe | 7:20-cv-71591-MCR-HTC |
| Phelps v. 3M Company | 7:20-cv-71593-MCR-HTC |
| Phelps v. 3M Company | 7:20-cv-71596-MCR-HTC |
| Phillips v. 3M Company | 3:22-cv-05145-MCR-HTC |
| Pike v. 3M Company | 7:20-cv-71608-MCR-HTC |
| Pina v. 3M Company | 7:20-cv-71619-MCR-HTC |
| Pina v. 3M Company | 7:20-cv-71630-MCR-HTC |
| Pina v. 3M Company | 7:20-cv-71633-MCR-HTC |
| Pineda v. 3M Company | 7:20-cv-71653-MCR-HTC |
| Pines v. 3M Company | 7:21-cv-68328-MCR-HTC |
| Pinska v. 3M Company | 7:20-cv-71656-MCR-HTC |
| Pirtle v. 3M Company | 7:20-cv-71663-MCR-HTC |
| Pizarro v. 3M Company | 7:20-cv-71673-MCR-HTC |
| Plonski v. 3M Company | 7:20-cv-71677-MCR-HTC |

| | |
|---|---|
| Pollock v. 3M Company | 7:20-cv-71688-MCR-HTC |
| Polsgrove v. 3M Company | 7:20-cv-71692-MCR-HTC |
| Poppe v. 3M Company | 7:20-cv-71699-MCR-HTC |
| Porter v. 3M Company | 7:20-cv-71703-MCR-HTC |
| Porter v. 3M Company | 7:20-cv-71706-MCR-HTC |
| Porter v. 3M Company | 7:20-cv-71719-MCR-HTC |
| Porter v. 3M Company | 7:20-cv-71733-MCR-HTC |
| Posey v. 3M Company | 7:20-cv-71737-MCR-HTC |
| Potts v. 3M Company | 7:20-cv-71740-MCR-HTC |
| Poulson v. 3M Company | 7:20-cv-71746-MCR-HTC |
| Powell v. 3M Company | 7:20-cv-71748-MCR-HTC |
| Powell v. 3M Company | 7:20-cv-71751-MCR-HTC |
| Powers v. 3M Company | 7:20-cv-71754-MCR-HTC |
| Prest v. 3M Company | 7:20-cv-71757-MCR-HTC |
| Prewett v. 3M Company | 7:20-cv-71760-MCR-HTC |
| Pribble v. 3M Company | 7:20-cv-71768-MCR-HTC |
| Price v. 3M Company | 7:20-cv-71771-MCR-HTC |
| Price v. 3M Company | 7:20-cv-71865-MCR-HTC |
| Prim v. 3M Company | 7:20-cv-71868-MCR-HTC |
| Prophet v. 3M Company | 7:20-cv-71871-MCR-HTC |
| Prosser v. 3M Company | 7:20-cv-71874-MCR-HTC |
| Pruitt v. 3M Company | 7:20-cv-71877-MCR-HTC |
| Pryor v. 3M Company | 7:20-cv-71879-MCR-HTC |
| Puckett v. 3M Company | 7:20-cv-71882-MCR-HTC |
| Pulig v. 3M Company | 7:20-cv-71896-MCR-HTC |
| Puma v. 3M Company | 7:20-cv-71899-MCR-HTC |
| Purcell v. 3M Company | 7:20-cv-71905-MCR-HTC |
| Putney v. 3M Company | 7:20-cv-71920-MCR-HTC |
| Qualls v. 3M Company | 7:20-cv-71926-MCR-HTC |
| Quezadacavazos v. 3M Company | 7:20-cv-71937-MCR-HTC |
| Quinn v. 3M Company | 7:20-cv-71943-MCR-HTC |
| Quinn v. 3M Company | 7:20-cv-71948-MCR-HTC |
| Quintanilla v. 3M Company | 7:20-cv-71951-MCR-HTC |
| Rackley v. 3M Company | 7:20-cv-71957-MCR-HTC |
| Ramirez v. 3M Company | 7:20-cv-71961-MCR-HTC |
| Ramirez v. 3M Company | 7:20-cv-71964-MCR-HTC |
| Ramirez v. 3M Company | 7:20-cv-71968-MCR-HTC |
| Ramon v. 3M Company | 7:20-cv-71970-MCR-HTC |
| Ramos v. 3M Company | 7:20-cv-71971-MCR-HTC |
| Ramos-Carlos v. 3M Company | 7:20-cv-71973-MCR-HTC |

| | |
|---|---|
| Ramsey v. 3M Company | 7:20-cv-71974-MCR-HTC |
| Ramsey v. 3M Company | 7:20-cv-71977-MCR-HTC |
| Rangitsch v. 3M Company | 7:20-cv-71980-MCR-HTC |
| Rasmussen v. 3M Company | 7:20-cv-71983-MCR-HTC |
| Rast v. 3M Company | 7:20-cv-71984-MCR-HTC |
| Ratcliff v. 3M Company | 7:20-cv-71986-MCR-HTC |
| Ray v. 3M Company | 7:20-cv-71993-MCR-HTC |
| Rea v. 3M Company | 7:20-cv-71995-MCR-HTC |
| Read v. 3M Company | 7:20-cv-71998-MCR-HTC |
| Reed v. 3M Company | 7:20-cv-72000-MCR-HTC |
| Reed v. 3M Company | 7:20-cv-72005-MCR-HTC |
| Reed v. 3M Company | 7:20-cv-72010-MCR-HTC |
| Reeks v. 3M Company | 7:20-cv-72014-MCR-HTC |
| Reese v. 3M Company | 7:20-cv-72016-MCR-HTC |
| Reese v. 3M Company | 7:20-cv-72017-MCR-HTC |
| Reid v. 3M Company | 7:20-cv-72021-MCR-HTC |
| Reiman v. 3M Company | 7:20-cv-72022-MCR-HTC |
| Reiter v. 3M Company | 7:20-cv-72395-MCR-HTC |
| Repice v. 3M Company | 7:20-cv-72027-MCR-HTC |
| Repko v. 3M Company | 7:20-cv-72030-MCR-HTC |
| Reynolds v. 3M Company | 7:20-cv-72038-MCR-HTC |
| Reynolds v. 3M Company | 7:20-cv-72049-MCR-HTC |
| Rhodes v. 3M Company | 7:20-cv-72052-MCR-HTC |
| Rhodes v. 3M Company | 7:20-cv-72055-MCR-HTC |
| Rhodes v. 3M Company | 7:20-cv-72061-MCR-HTC |
| Rhyne v. 3M Company | 7:20-cv-72065-MCR-HTC |
| Riccobono v. 3M Company | 7:20-cv-72069-MCR-HTC |
| Rice v. 3M Company | 7:20-cv-72075-MCR-HTC |
| Richard v. 3M Company | 7:20-cv-72079-MCR-HTC |
| Richard v. 3M Company | 7:20-cv-72083-MCR-HTC |
| Richard v. 3M Company | 7:20-cv-72087-MCR-HTC |
| Richardson v. 3M Company | 7:20-cv-72093-MCR-HTC |
| Richey v. 3M Company | 7:20-cv-72105-MCR-HTC |
| Ricks v. 3M Company | 7:20-cv-72112-MCR-HTC |
| Rico v. 3M Company | 7:20-cv-72115-MCR-HTC |
| Riggins v. 3M Company | 7:20-cv-72118-MCR-HTC |
| Riley v. 3M Company | 7:20-cv-72122-MCR-HTC |
| Riley v. 3M Company | 7:20-cv-72131-MCR-HTC |
| Rinaudo v. 3M Company | 7:20-cv-72135-MCR-HTC |
| Rinell v. 3M Company | 7:20-cv-72139-MCR-HTC |
| Rios-Cantu v. 3M Company | 7:20-cv-72149-MCR-HTC |

| | |
|---|---|
| Rister v. 3M Company | 7:20-cv-72161-MCR-HTC |
| Rivera Crouch v. 3M Company | 7:20-cv-72164-MCR-HTC |
| Rivera Cruz v. 3M Company | 7:20-cv-72179-MCR-HTC |
| Rivera Dieppa v. 3M Company | 7:20-cv-72187-MCR-HTC |
| Rivera Hernandez v. 3M Company | 7:20-cv-72196-MCR-HTC |
| Rivera v. 3M Company | 7:20-cv-72199-MCR-HTC |
| Rivera v. 3M Company | 7:20-cv-72204-MCR-HTC |
| Rivera v. 3M Company | 7:20-cv-72209-MCR-HTC |
| Rivera v. 3M Company | 7:20-cv-72213-MCR-HTC |
| Rivera v. 3M Company | 7:20-cv-72222-MCR-HTC |
| Rivera v. 3M Company | 7:20-cv-72227-MCR-HTC |
| Rivera Rosado v. 3M Company | 7:20-cv-72235-MCR-HTC |
| Rivero v. 3M Company | 7:20-cv-27023-MCR-HTC |
| Rizk v. 3M Company | 7:20-cv-72250-MCR-HTC |
| Roach v. 3M Company | 7:20-cv-72253-MCR-HTC |
| Robbins v. 3M Company | 7:20-cv-72263-MCR-HTC |
| Roberson v. 3M Company | 7:20-cv-72267-MCR-HTC |
| Roberts v. 3M Company | 7:20-cv-72271-MCR-HTC |
| Roberts v. 3M Company | 7:20-cv-72276-MCR-HTC |
| Robinson v. 3M Company | 7:20-cv-72281-MCR-HTC |
| Robinson v. 3M Company | 7:20-cv-72297-MCR-HTC |
| Rock v. 3M Company | 7:20-cv-72302-MCR-HTC |
| Rockwell v. 3M Company | 7:20-cv-72310-MCR-HTC |
| Rodenberg v. 3M Company | 7:20-cv-72324-MCR-HTC |
| Rodriguez-Villa v. 3M Company | 7:20-cv-72328-MCR-HTC |
| Rodriguez v. 3M Company | 7:20-cv-72333-MCR-HTC |
| Rodriguez v. 3M Company | 7:20-cv-72351-MCR-HTC |
| Rodriguez v. 3M Company | 7:20-cv-72359-MCR-HTC |
| Roe v. 3M Company | 7:20-cv-72364-MCR-HTC |
| Rogers v. 3M Company | 7:20-cv-72369-MCR-HTC |
| Rojas v. 3M Company | 7:20-cv-72382-MCR-HTC |
| Rolfsness v. 3M Company | 7:20-cv-72387-MCR-HTC |
| Rolle v. Doe | 7:20-cv-72783-MCR-HTC |
| Rollins v. 3M Company | 7:20-cv-72784-MCR-HTC |
| Romain v. 3M Company | 7:20-cv-72785-MCR-HTC |
| Romano v. 3M Company | 7:20-cv-72787-MCR-HTC |
| Romero v. 3M Company | 7:20-cv-72788-MCR-HTC |
| Romero v. 3M Company | 7:20-cv-72789-MCR-HTC |
| Rosania v. 3M Company | 7:20-cv-72790-MCR-HTC |
| Rose v. 3M Company | 7:20-cv-72791-MCR-HTC |

| | |
|---|---|
| Roske-Pamaran v. 3M Company | 7:20-cv-72793-MCR-HTC |
| Ross v. 3M Company | 7:20-cv-72794-MCR-HTC |
| Ross v. 3M Company | 7:20-cv-72796-MCR-HTC |
| Rosser v. 3M Company | 7:20-cv-72798-MCR-HTC |
| Rouse v. 3M Company | 7:20-cv-72799-MCR-HTC |
| Rowles v. 3M Company | 7:20-cv-72875-MCR-HTC |
| Roy v. 3M Company | 7:20-cv-72881-MCR-HTC |
| Roy v. 3M Company | 7:20-cv-72884-MCR-HTC |
| Rozman v. 3M Company | 7:20-cv-72887-MCR-HTC |
| Rue v. 3M Company | 7:20-cv-72891-MCR-HTC |
| Ruelas v. 3M Company | 7:20-cv-72896-MCR-HTC |
| Rupp v. 3M Company | 7:20-cv-72900-MCR-HTC |
| Russett v. 3M Company | 7:20-cv-72908-MCR-HTC |
| Russo v. 3M Company | 7:20-cv-72911-MCR-HTC |
| Ryals v. 3M Company | 7:20-cv-72915-MCR-HTC |
| Ryan v. 3M Company | 7:20-cv-72919-MCR-HTC |
| Ryan v. 3M Company | 7:20-cv-72923-MCR-HTC |
| Safer v. 3M Company | 7:20-cv-72927-MCR-HTC |
| Salemme v. 3M Company | 7:20-cv-72934-MCR-HTC |
| Salgado v. 3M Company | 7:20-cv-72954-MCR-HTC |
| Sallustro v. 3M Company | 7:20-cv-72957-MCR-HTC |
| Sanchez Holguin v. 3M Company | 7:20-cv-72969-MCR-HTC |
| Sanchez v. 3M Company | 7:20-cv-72973-MCR-HTC |
| Sanchez v. 3M Company | 7:20-cv-72977-MCR-HTC |
| Sanchez v. 3M Company | 7:20-cv-72981-MCR-HTC |
| Sanchez v. 3M Company | 7:20-cv-72989-MCR-HTC |
| Sanchez-Garcia v. 3M Company | 7:20-cv-72993-MCR-HTC |
| Sanders v. 3M Company | 7:20-cv-72997-MCR-HTC |
| Sanford v. 3M Company | 7:20-cv-73001-MCR-HTC |
| Sanford v. 3M Company | 7:20-cv-73004-MCR-HTC |
| Sater v. 3M Company | 7:20-cv-73008-MCR-HTC |
| Satterwhite v. 3M Company | 7:20-cv-73020-MCR-HTC |
| Saunders v. 3M Company | 7:20-cv-73024-MCR-HTC |
| Saunders v. 3M Company | 7:20-cv-73028-MCR-HTC |
| Savage v. 3M Company | 7:20-cv-73035-MCR-HTC |
| Savage v. 3M Company | 7:20-cv-73039-MCR-HTC |
| Savage v. 3M Company | 7:20-cv-73044-MCR-HTC |
| Saylor v. 3M Company | 7:20-cv-73070-MCR-HTC |
| Schaefer v. 3M Company | 7:20-cv-73074-MCR-HTC |
| Schafer v. 3M Company | 7:20-cv-73107-MCR-HTC |

| | |
|---|---|
| Schafer v. 3M Company | 7:20-cv-73114-MCR-HTC |
| Scherretz v. 3M Company | 7:20-cv-73122-MCR-HTC |
| Schiavi v. 3M Company | 7:20-cv-73137-MCR-HTC |
| Schlicher v. 3M Company | 7:20-cv-73152-MCR-HTC |
| Schlosberg v. 3M Company | 7:20-cv-73164-MCR-HTC |
| Scholberg v. 3M Company | 7:20-cv-73172-MCR-HTC |
| Schrader v. 3M Company | 7:20-cv-73176-MCR-HTC |
| Schultes v. 3M Company | 7:20-cv-73185-MCR-HTC |
| Schultz v. 3M Company | 7:20-cv-73189-MCR-HTC |
| Schulz v. 3M Company | 7:20-cv-73193-MCR-HTC |
| Schumacher v. 3M Company | 7:20-cv-73200-MCR-HTC |
| Schuman v. 3M Company | 7:20-cv-73204-MCR-HTC |
| Schwab v. 3M Company | 7:20-cv-73208-MCR-HTC |
| Scoby v. 3M Company | 7:20-cv-73223-MCR-HTC |
| Scott v. 3M Company | 7:20-cv-73234-MCR-HTC |
| Scott v. 3M Company | 7:20-cv-73243-MCR-HTC |
| Seal v. 3M Company | 7:20-cv-73247-MCR-HTC |
| Seamon v. 3M Company | 7:20-cv-73251-MCR-HTC |
| Sederback v. 3M Company | 7:20-cv-73263-MCR-HTC |
| Sena v. 3M Company | 7:20-cv-73274-MCR-HTC |
| Sepúlveda v. 3M Company | 7:20-cv-73283-MCR-HTC |
| Serafez v. 3M Company | 7:20-cv-73288-MCR-HTC |
| Session v. 3M Company | 7:20-cv-73293-MCR-HTC |
| Shaffer v. 3M Company | 7:20-cv-73298-MCR-HTC |
| Shaffer v. 3M Company | 7:20-cv-27026-MCR-HTC |
| Shah v. Doe | 7:20-cv-73308-MCR-HTC |
| Shapiro v. 3M Company | 7:20-cv-73312-MCR-HTC |
| Sharp v. 3M Company | 7:20-cv-73324-MCR-HTC |
| Shaub v. 3M Company | 7:20-cv-73329-MCR-HTC |
| Shaulis v. 3M Company | 7:20-cv-73333-MCR-HTC |
| Shaw v. 3M Company | 7:20-cv-73338-MCR-HTC |
| Shelton v. 3M Company | 7:20-cv-73344-MCR-HTC |
| Shen v. 3M Company | 7:20-cv-73350-MCR-HTC |
| Shields v. 3M Company | 7:20-cv-73355-MCR-HTC |
| Shock v. 3M Company | 7:20-cv-73360-MCR-HTC |
| Shoffner v. 3M Company | 7:20-cv-73365-MCR-HTC |
| Shorts v. 3M Company | 7:20-cv-73370-MCR-HTC |
| Shreve v. 3M Company | 7:20-cv-73399-MCR-HTC |
| Shuler v. 3M Company | 7:20-cv-73404-MCR-HTC |
| Shurko v. 3M Company | 7:20-cv-73409-MCR-HTC |
| Sialaris v. 3M Company | 7:20-cv-73415-MCR-HTC |

| | |
|---|---|
| Siemers v. 3M Company | 7:20-cv-73424-MCR-HTC |
| Sierra Nieves v. 3M Company | 7:20-cv-73435-MCR-HTC |
| Sierra v. 3M Company | 7:20-cv-73440-MCR-HTC |
| Sierra-Lopez v. 3M Company | 7:20-cv-73444-MCR-HTC |
| Simmons v. 3M Company | 7:20-cv-73464-MCR-HTC |
| Simmons v. 3M Company | 7:20-cv-73469-MCR-HTC |
| Singer v. 3M Company | 3:22-cv-07241-MCR-HTC |
| Singletary v. 3M Company | 7:20-cv-73492-MCR-HTC |
| Singleton v. 3M Company | 7:20-cv-73496-MCR-HTC |
| Sipes v. 3M Company | 8:20-cv-19423-MCR-HTC |
| Sizemore v. 3M Company | 7:20-cv-73518-MCR-HTC |
| Skaggs v. 3M Company | 7:20-cv-73522-MCR-HTC |
| Skinner v. 3M Company | 7:20-cv-73526-MCR-HTC |
| Skube v. 3M Company | 7:20-cv-73530-MCR-HTC |
| Slifer v. 3M Company | 7:20-cv-73534-MCR-HTC |
| Slifka v. 3M Company | 7:20-cv-27029-MCR-HTC |
| Smaltz v. 3M Company | 7:20-cv-73545-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73549-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73562-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73577-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73580-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73584-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73599-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73603-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73698-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73701-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73704-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73707-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73717-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73720-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73734-MCR-HTC |
| Smith v. 3M Company | 7:20-cv-73747-MCR-HTC |
| Smithson v. 3M Company | 7:20-cv-73756-MCR-HTC |
| Smoot v. 3M Company | 7:20-cv-73762-MCR-HTC |
| Socha v. 3M Company | 7:20-cv-73773-MCR-HTC |
| Somohano v. 3M Company | 7:20-cv-73778-MCR-HTC |
| Sonntag v. 3M Company | 7:20-cv-73796-MCR-HTC |
| Sorensen v. 3M Company | 7:20-cv-73800-MCR-HTC |
| Sotebeer v. 3M Company | 7:20-cv-73824-MCR-HTC |
| Soto v. 3M Company | 7:20-cv-73828-MCR-HTC |
| Sowards v. 3M Company | 7:20-cv-73835-MCR-HTC |

| | |
|---|---|
| Sparacio v. 3M Company | 7:20-cv-73842-MCR-HTC |
| Spaulding v. 3M Company | 7:20-cv-73846-MCR-HTC |
| Spickard v. 3M Company | 7:20-cv-73849-MCR-HTC |
| Spradlin v. 3M Company | 7:20-cv-73853-MCR-HTC |
| Sprakties v. 3M Company | 7:20-cv-73855-MCR-HTC |
| Spratt v. 3M Company | 7:20-cv-73857-MCR-HTC |
| Springer v. 3M Company | 7:20-cv-27032-MCR-HTC |
| Springstube v. 3M Company | 7:20-cv-73864-MCR-HTC |
| St. Romain v. 3M Company | 7:20-cv-73865-MCR-HTC |
| Stallings v. 3M Company | 7:20-cv-73868-MCR-HTC |
| Stanchik v. 3M Company | 7:20-cv-73875-MCR-HTC |
| Stariha v. 3M Company | 7:20-cv-73877-MCR-HTC |
| Starnes v. 3M Company | 7:20-cv-73880-MCR-HTC |
| Stassi v. 3M Company | 7:20-cv-73884-MCR-HTC |
| Steel v. 3M Company | 7:20-cv-73891-MCR-HTC |
| Steinlage v. 3M Company | 7:20-cv-73893-MCR-HTC |
| Stephens v. 3M Company | 7:20-cv-73897-MCR-HTC |
| Stephens v. 3M Company | 7:20-cv-73899-MCR-HTC |
| Stepp v. 3M Company | 7:20-cv-73903-MCR-HTC |
| Stevens III v. 3M Company | 7:20-cv-73909-MCR-HTC |
| Stevens v. 3M Company | 7:20-cv-73911-MCR-HTC |
| Stewart v. 3M Company | 7:20-cv-73913-MCR-HTC |
| Stewart v. 3M Company | 7:20-cv-73917-MCR-HTC |
| Stilian v. 3M Company | 7:20-cv-73921-MCR-HTC |
| Stinson v. 3M Company | 7:20-cv-73925-MCR-HTC |
| Stockman v. 3M Company | 7:20-cv-73927-MCR-HTC |
| Stoffel v. 3M Company | 7:20-cv-73929-MCR-HTC |
| Stokes v. 3M Company | 7:20-cv-73938-MCR-HTC |
| Strader v. 3M Company | 7:20-cv-73948-MCR-HTC |
| Strahan v. 3M Company | 7:20-cv-73950-MCR-HTC |
| Strang v. 3M Company | 7:20-cv-73952-MCR-HTC |
| Straus v. 3M Company | 7:20-cv-73958-MCR-HTC |
| Strickland v. 3M Company | 7:20-cv-73962-MCR-HTC |
| Strobel v. 3M Company | 7:20-cv-73964-MCR-HTC |
| Strom v. 3M Company | 7:20-cv-73968-MCR-HTC |
| Stubbins v. 3M Company | 7:20-cv-74131-MCR-HTC |
| Sturgeon v. 3M Company | 7:20-cv-74132-MCR-HTC |
| Stutz v. 3M Company | 7:20-cv-74133-MCR-HTC |
| Suarez v. 3M Company | 7:20-cv-74134-MCR-HTC |
| Suchoski v. 3M Company | 7:20-cv-74136-MCR-HTC |
| Suits v. 3M Company | 7:20-cv-74137-MCR-HTC |

| | |
|---|---|
| Sullivan v. 3M Company | 7:20-cv-74142-MCR-HTC |
| Supplee v. 3M Company | 7:20-cv-74143-MCR-HTC |
| Surrett v. 3M Company | 7:20-cv-74144-MCR-HTC |
| Swank v. 3M Company | 7:20-cv-74147-MCR-HTC |
| Swartz v. 3M Company | 7:20-cv-74150-MCR-HTC |
| Sylvester v. 3M Company | 7:20-cv-74153-MCR-HTC |
| Symonette v. 3M Company | 7:20-cv-74155-MCR-HTC |
| Tadlock v. Doe | 7:20-cv-74156-MCR-HTC |
| Tafolla v. 3M Company | 7:20-cv-74159-MCR-HTC |
| Tafolla v. 3M Company | 7:20-cv-74160-MCR-HTC |
| Talbot v. 3M Company | 7:20-cv-74161-MCR-HTC |
| Talley v. 3M Company | 7:20-cv-74163-MCR-HTC |
| Tanabe v. 3M Company | 7:20-cv-74165-MCR-HTC |
| Tang v. 3M Company | 7:20-cv-74168-MCR-HTC |
| Tanton v. 3M Company | 7:20-cv-74169-MCR-HTC |
| Tarr v. 3M Company | 7:20-cv-74171-MCR-HTC |
| Tate v. 3M Company | 7:20-cv-74173-MCR-HTC |
| Taybior v. 3M Company | 7:20-cv-74174-MCR-HTC |
| Taylor v. 3M Company | 8:20-cv-19427-MCR-HTC |
| Taylor v. 3M Company | 7:20-cv-74175-MCR-HTC |
| Teller v. 3M Company | 7:20-cv-74176-MCR-HTC |
| Terry v. 3M Company | 7:20-cv-74180-MCR-HTC |
| Tesreau v. 3M Company | 7:20-cv-27035-MCR-HTC |
| Tew v. 3M Company | 8:20-cv-28140-MCR-HTC |
| Theriot v. 3M Company | 8:20-cv-28141-MCR-HTC |
| Theriot v. 3M Company | 8:20-cv-62993-MCR-HTC |
| Thiem v. 3M Company | 8:20-cv-63028-MCR-HTC |
| Thomas v. 3M Company | 8:20-cv-63031-MCR-HTC |
| Thomas v. 3M Company | 8:20-cv-63038-MCR-HTC |
| Thomas v. 3M Company | 8:20-cv-63045-MCR-HTC |
| Thomas v. 3M Company | 8:20-cv-63048-MCR-HTC |
| Thomas v. 3M Company | 8:20-cv-63053-MCR-HTC |
| Thomason v. 3M Company | 8:20-cv-63056-MCR-HTC |
| Thomasson v. 3M Company | 8:20-cv-63067-MCR-HTC |
| Thompson v. 3M Company | 8:20-cv-63070-MCR-HTC |
| Thompson v. 3M Company | 8:20-cv-63073-MCR-HTC |
| Thompson v. 3M Company | 8:20-cv-63080-MCR-HTC |
| Thompson v. 3M Company | 8:20-cv-63083-MCR-HTC |
| Thompson v. 3M Company | 8:20-cv-63090-MCR-HTC |
| Thompson v. 3M Company | 8:20-cv-63093-MCR-HTC |
| Thornton v. 3M Company | 8:20-cv-63100-MCR-HTC |

| | |
|---|---|
| Tierney v. 3M Company | 8:20-cv-63104-MCR-HTC |
| Tilden v. 3M Company | 8:20-cv-63107-MCR-HTC |
| Timberlake v. 3M Company | 8:20-cv-63111-MCR-HTC |
| Timberlake v. Doe | 8:20-cv-63114-MCR-HTC |
| Timmons v. 3M Company | 8:20-cv-63121-MCR-HTC |
| Tims v. 3M Company | 8:20-cv-63127-MCR-HTC |
| Titus v. 3M Company | 8:20-cv-63131-MCR-HTC |
| Toews v. 3M Company | 8:20-cv-63135-MCR-HTC |
| Tolbert v. 3M Company | 8:20-cv-63144-MCR-HTC |
| Tolbert v. 3M Company | 8:20-cv-63148-MCR-HTC |
| Tommaso v. 3M Company | 8:20-cv-63167-MCR-HTC |
| Toolson v. 3M Company | 8:20-cv-63172-MCR-HTC |
| Torok v. 3M Company | 8:20-cv-66758-MCR-HTC |
| Torres v. 3M Company | 8:20-cv-66773-MCR-HTC |
| Torres v. 3M Company | 8:20-cv-66785-MCR-HTC |
| Townsend v. 3M Company | 8:20-cv-66802-MCR-HTC |
| Townsend v. 3M Company | 8:20-cv-66807-MCR-HTC |
| Traylor v. 3M Company | 8:20-cv-66812-MCR-HTC |
| Trevillian v. 3M Company | 8:20-cv-66818-MCR-HTC |
| Triana v. 3M Company | 8:20-cv-66824-MCR-HTC |
| Trieschman v. 3M Company | 8:20-cv-66835-MCR-HTC |
| Trout v. 3M Company | 8:20-cv-66840-MCR-HTC |
| Trujillo v. 3M Company | 8:20-cv-66850-MCR-HTC |
| Trujillo Vazquez v. 3M Company | 8:20-cv-66855-MCR-HTC |
| Trussell v. 3M Company | 8:20-cv-66860-MCR-HTC |
| Tuchscherer v. 3M Company | 8:20-cv-66874-MCR-HTC |
| Tucker v. 3M Company | 8:20-cv-66878-MCR-HTC |
| Tulga v. 3M Company | 8:20-cv-66888-MCR-HTC |
| Tullos v. 3M Company | 8:20-cv-66902-MCR-HTC |
| Tulp v. 3M Company | 8:20-cv-66907-MCR-HTC |
| Turnbull v. 3M Company | 8:20-cv-66911-MCR-HTC |
| Turner v. 3M Company | 8:20-cv-66916-MCR-HTC |
| Turner v. 3M Company | 8:20-cv-66931-MCR-HTC |
| Tydings v. 3M Company | 8:20-cv-66935-MCR-HTC |
| Tyler v. 3M Company | 8:20-cv-66950-MCR-HTC |
| Ulmer v. 3M Company | 8:20-cv-66955-MCR-HTC |
| Underwood v. 3M Company | 8:20-cv-66960-MCR-HTC |
| Uribe v. 3M Company | 8:20-cv-66965-MCR-HTC |
| Valadez v. 3M Company | 8:20-cv-66970-MCR-HTC |
| Valdez v. 3M Company | 8:20-cv-66998-MCR-HTC |

| | |
|---|---|
| Valencia v. 3M Company | 8:20-cv-67008-MCR-HTC |
| Valle v. 3M Company | 8:20-cv-69470-MCR-HTC |
| Van Horn v. 3M Company | 8:20-cv-69485-MCR-HTC |
| Van Stone v. 3M Company | 8:20-cv-69488-MCR-HTC |
| Van Valkenburgh v. 3M Company | 8:20-cv-69491-MCR-HTC |
| Vandenberg v. 3M Company | 8:20-cv-69493-MCR-HTC |
| Vanderford v. 3M Company | 8:20-cv-69499-MCR-HTC |
| Vanderpool v. 3M Company | 8:20-cv-73420-MCR-HTC |
| Vankuren v. 3M Company | 8:20-cv-73429-MCR-HTC |
| VanMeter v. 3M Company | 8:20-cv-73438-MCR-HTC |
| VanNess v. 3M Company | 8:20-cv-73442-MCR-HTC |
| Vargas v. 3M Company | 8:20-cv-73452-MCR-HTC |
| Vasquez v. 3M Company | 8:20-cv-73456-MCR-HTC |
| Vaughan v. 3M Company | 8:20-cv-73460-MCR-HTC |
| Vaughn v. 3M Company | 8:20-cv-73465-MCR-HTC |
| Veazie v. 3M Company | 8:20-cv-73469-MCR-HTC |
| Vega v. 3M Company | 8:20-cv-73483-MCR-HTC |
| Vela v. 3M Company | 8:20-cv-73487-MCR-HTC |
| Velozo v. 3M Company | 8:20-cv-73491-MCR-HTC |
| Verboom v. 3M Company | 8:20-cv-73496-MCR-HTC |
| Veres v. 3M Company | 3:22-cv-05142-MCR-HTC |
| Vermillion v. 3M Company | 8:20-cv-73506-MCR-HTC |
| Vermillion v. 3M Company | 8:20-cv-73532-MCR-HTC |
| Vernillet v. 3M Company | 8:20-cv-73537-MCR-HTC |
| Vidal v. 3M Company | 8:20-cv-73542-MCR-HTC |
| Vieira v. 3M Company | 8:20-cv-73568-MCR-HTC |
| Vielma v. 3M Company | 9:20-cv-09786-MCR-HTC |
| Villalpando v. 3M Company | 9:20-cv-09788-MCR-HTC |
| Villegas v. 3M Company | 9:20-cv-09792-MCR-HTC |
| Villella v. 3M Company | 9:20-cv-09794-MCR-HTC |
| Vincent v. 3M Company | 9:20-cv-09797-MCR-HTC |
| Viorato v. 3M Company | 9:20-cv-09803-MCR-HTC |
| Voelzow v. 3M Company | 9:20-cv-09805-MCR-HTC |
| Voight v. 3M Company | 9:20-cv-09808-MCR-HTC |
| Von Bargen v. 3M Company | 9:20-cv-09812-MCR-HTC |
| Vosicky v. 3M Company | 9:20-cv-09818-MCR-HTC |
| Voss v. 3M Company | 3:22-cv-06413-MCR-HTC |
| Voss v. 3M Company | 9:20-cv-09829-MCR-HTC |
| Walker v. 3M Company | 9:20-cv-09833-MCR-HTC |
| Walker v. 3M Company | 9:20-cv-09835-MCR-HTC |

| Walker v. 3M Company | 9:20-cv-09839-MCR-HTC |
|---|---|
| Walker v. 3M Company | 9:20-cv-09840-MCR-HTC |
| Walker v. 3M Company | 9:20-cv-09846-MCR-HTC |
| Walker v. 3M Company | 9:20-cv-09856-MCR-HTC |
| Wall v. 3M Company | 9:20-cv-09860-MCR-HTC |
| Wallace v. 3M Company | 9:20-cv-09862-MCR-HTC |
| Waller v. 3M Company | 9:20-cv-09864-MCR-HTC |
| Walters v. 3M Company | 9:20-cv-09870-MCR-HTC |
| Walton v. 3M Company | 9:20-cv-09872-MCR-HTC |
| Ward v. 3M Company | 9:20-cv-09874-MCR-HTC |
| Ward v. 3M Company | 9:20-cv-09883-MCR-HTC |
| Warthen v. 3M Company | 9:20-cv-09885-MCR-HTC |
| Washington v. 3M Company | 9:20-cv-09887-MCR-HTC |
| Washington v. 3M Company | 9:20-cv-09889-MCR-HTC |
| Washington v. 3M Company | 9:20-cv-09893-MCR-HTC |
| Washington v. 3M Company | 9:20-cv-09895-MCR-HTC |
| Washington v. 3M Company | 9:20-cv-09897-MCR-HTC |
| Washington v. 3M Company | 9:20-cv-09899-MCR-HTC |
| Watkins v. 3M Company | 9:20-cv-09901-MCR-HTC |
| Watson v. 3M Company | 9:20-cv-09937-MCR-HTC |
| Watson v. 3M Company | 9:20-cv-09938-MCR-HTC |
| Way v. 3M Company | 7:21-cv-01690-MCR-HTC |
| Webb v. 3M Company | 7:21-cv-01693-MCR-HTC |
| Webb v. 3M Company | 7:21-cv-01696-MCR-HTC |
| Webb v. 3M Company | 7:21-cv-01708-MCR-HTC |
| Weeks v. 3M Company | 7:21-cv-01711-MCR-HTC |
| Wegscheider v. 3M Company | 7:21-cv-01722-MCR-HTC |
| Wells v. 3M Company | 7:21-cv-01725-MCR-HTC |
| Wempner v. 3M Company | 7:21-cv-01733-MCR-HTC |
| Wenger v. 3M Company | 7:21-cv-01736-MCR-HTC |
| Werley v. 3M Company | 7:21-cv-01745-MCR-HTC |
| West v. 3M Company | 7:21-cv-01754-MCR-HTC |
| West v. 3M Company | 7:21-cv-01757-MCR-HTC |
| Westfield v. 3M Company | 7:21-cv-01761-MCR-HTC |
| Wheeler v. 3M Company | 7:21-cv-01763-MCR-HTC |
| White v. 3M Company | 7:21-cv-01765-MCR-HTC |
| White v. 3M Company | 7:21-cv-01767-MCR-HTC |
| White v. 3M Company | 7:21-cv-01769-MCR-HTC |
| White v. 3M Company | 7:21-cv-01773-MCR-HTC |
| White v. 3M Company | 7:21-cv-01778-MCR-HTC |
| White v. 3M Company | 7:21-cv-01787-MCR-HTC |

| | |
|---|---|
| White v. 3M Company | 7:21-cv-01789-MCR-HTC |
| White v. 3M Company | 7:21-cv-01792-MCR-HTC |
| Whitehead v. 3M Company | 7:21-cv-01796-MCR-HTC |
| Whitfield v. Doe | 7:21-cv-01799-MCR-HTC |
| Widmer v. 3M Company | 7:21-cv-01813-MCR-HTC |
| Wiederhold v. 3M Company | 7:21-cv-01819-MCR-HTC |
| Wier v. 3M Company | 7:21-cv-01825-MCR-HTC |
| Wilbanks v. 3M Company | 7:21-cv-22056-MCR-HTC |
| Wilcox v. 3M Company | 7:21-cv-22057-MCR-HTC |
| Wilcox v. 3M Company | 7:21-cv-22058-MCR-HTC |
| Wilcox v. 3M Company | 7:21-cv-22061-MCR-HTC |
| Wiles v. 3M Company | 7:21-cv-22063-MCR-HTC |
| Wiley v. 3M Company | 7:21-cv-22064-MCR-HTC |
| Wiley v. 3M Company | 7:21-cv-22065-MCR-HTC |
| Wilkins v. 3M Company | 7:21-cv-22066-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22067-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22068-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22069-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22070-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22073-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22077-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22078-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22079-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22080-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22081-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22082-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22083-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22084-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22087-MCR-HTC |
| Williams v. 3M Company | 7:21-cv-22088-MCR-HTC |
| Williamson v. 3M Company | 7:21-cv-22089-MCR-HTC |
| Willis v. 3M Company | 7:21-cv-22090-MCR-HTC |
| Willoughby v. 3M Company | 7:21-cv-22092-MCR-HTC |
| Wilson v. 3M Company | 7:21-cv-22094-MCR-HTC |
| Wilson v. 3M Company | 7:21-cv-22095-MCR-HTC |
| Wilson v. 3M Company | 7:21-cv-22098-MCR-HTC |
| Wilson v. 3M Company | 7:21-cv-22102-MCR-HTC |
| Wilson v. 3M Company | 7:21-cv-22104-MCR-HTC |
| Winkler v. 3M Company | 7:21-cv-22105-MCR-HTC |
| Witkowski v. 3M Company | 7:21-cv-22107-MCR-HTC |
| Witkowsky v. 3M Company | 7:21-cv-31229-MCR-HTC |

| | |
|---|---|
| Witsberger v. 3M Company | 7:21-cv-31230-MCR-HTC |
| Wolfe v. 3M Company | 7:21-cv-31231-MCR-HTC |
| Wolff v. 3M Company | 7:21-cv-31232-MCR-HTC |
| Wonacott v. 3M Company | 7:21-cv-31235-MCR-HTC |
| Wood v. 3M Company | 7:21-cv-31236-MCR-HTC |
| Woodall v. 3M Company | 7:21-cv-31237-MCR-HTC |
| Woodward v. 3M Company | 7:21-cv-31238-MCR-HTC |
| Woolley v. 3M Company | 7:21-cv-31239-MCR-HTC |
| Woolverton v. 3M Company | 7:21-cv-31241-MCR-HTC |
| Worley v. 3M Company | 7:21-cv-31242-MCR-HTC |
| Wright v. 3M Company | 7:21-cv-31243-MCR-HTC |
| Wright v. 3M Company | 7:21-cv-63391-MCR-HTC |
| Wright v. 3M Company | 7:21-cv-63397-MCR-HTC |
| Wright v. 3M Company | 7:21-cv-63399-MCR-HTC |
| Wright v. 3M Company | 7:21-cv-63401-MCR-HTC |
| Wright v. 3M Company | 7:21-cv-63408-MCR-HTC |
| Wyatt v. 3M Company | 7:21-cv-63426-MCR-HTC |
| Wycoff v. 3M Company | 7:21-cv-63430-MCR-HTC |
| Wykoff v. 3M Company | 7:21-cv-63436-MCR-HTC |
| Wyman v. 3M Company | 7:21-cv-63443-MCR-HTC |
| Yaden v. 3M Company | 7:21-cv-63445-MCR-HTC |
| Yarber v. 3M Company | 7:21-cv-63350-MCR-HTC |
| Yarbrough v. 3M Company | 3:21-cv-03622-MCR-HTC |
| Yates v. 3M Company | 3:21-cv-04350-MCR-HTC |
| Ybarra v. 3M Company | 3:22-cv-01734-MCR-HTC |
| Yelton v. 3M Company | 3:22-cv-01741-MCR-HTC |
| Yettaw v. 3M Company | 3:22-cv-08385-MCR-HTC |
| Yost v. 3M Company | 3:22-cv-08506-MCR-HTC |
| Yost v. 3M Company | 3:22-cv-08452-MCR-HTC |
| Young v. 3M Company | 3:22-cv-09340-MCR-HTC |
| Young v. 3M Company | 3:22-cv-09346-MCR-HTC |
| Young v. 3M Company | 3:22-cv-09353-MCR-HTC |
| Youngblood v. 3M Company | 3:22-cv-09382-MCR-HTC |
| Youngs v. 3M Company | 3:22-cv-09385-MCR-HTC |
| Yu v. 3M Company | 3:22-cv-09378-MCR-HTC |
| Zalesky v. 3M Company | 3:22-cv-09356-MCR-HTC |
| Zanger v. Doe | 3:22-cv-09389-MCR-HTC |
| Zimmerman v. 3M Company | 3:22-cv-09388-MCR-HTC |
| Zirbel v. 3M Company | 3:22-cv-08464-MCR-GRJ |