## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1. | 170956 | Abella, Salvador | Tracey & Fox Law Firm | 8:20-cv-05194-MCR-HTC | |
| 2. | 229210 | Acree, Randy | Tracey & Fox Law Firm | 8:20-cv-65763-MCR-HTC | |
| 3. | 249576 | Adams, Anthony | Tracey & Fox Law Firm | 8:20-cv-92120-MCR-HTC | |
| 4. | 238554 | Adams, Rodney | Tracey & Fox Law Firm | 8:20-cv-84029-MCR-HTC | |
| 5. | 268387 | Adkins, Donald | Tracey & Fox Law Firm | 9:20-cv-17356-MCR-HTC | |
| 6. | 19234 | Aguilar, Luis | Tracey & Fox Law Firm | 7:20-cv-83335-MCR-HTC | |
| 7. | 206350 | Aguilar, Richard | Tracey & Fox Law Firm | 8:20-cv-51159-MCR-HTC | |
| 8. | 230157 | Aguinaldo, Edwin | Tracey & Fox Law Firm | 8:20-cv-72691-MCR-HTC | |
| 9. | 183586 | Alaniz, Justin | Tracey & Fox Law Firm | | 8:20-cv-05658-MCR-HTC |
| 10. | 157789 | Aldana, Alvinmar | Tracey & Fox Law Firm | 7:20-cv-99127-MCR-HTC | |
| 11. | 249584 | Alexander, Justin | Tracey & Fox Law Firm | | 8:20-cv-92128-MCR-HTC |
| 12. | 249585 | Al-Fassi, Musawi | Tracey & Fox Law Firm | 8:20-cv-92129-MCR-HTC | |
| 13. | 268380 | Alford, Eddie | Tracey & Fox Law Firm | 9:20-cv-17341-MCR-HTC | |
| 14. | 183591 | Alfrey, Jamie | Tracey & Fox Law Firm | 8:20-cv-05688-MCR-HTC | |
| 15. | 214762 | Alfs, Taylor | Tracey & Fox Law Firm | 8:20-cv-61196-MCR-HTC | |
| 16. | 214763 | Algee, Jacqueline | Tracey & Fox Law Firm | 8:20-cv-61197-MCR-HTC | |
| 17. | 206972 | Ali, Amira | Tracey & Fox Law Firm | 8:20-cv-51612-MCR-HTC | |
| 18. | 230031 | Ali-El, Jaquine | Tracey & Fox Law Firm | 8:20-cv-67220-MCR-HTC | |
| 19. | 183592 | Allen, Douglas | Tracey & Fox Law Firm | 8:20-cv-05694-MCR-HTC | |
| 20. | 183593 | Allen, Elijah | Tracey & Fox Law Firm | | 8:20-cv-05699-MCR-HTC |
| 21. | 214764 | Allen, Ronald | Tracey & Fox Law Firm | 8:20-cv-61198-MCR-HTC | |
| 22. | 238568 | Alonzo, Jason | Tracey & Fox Law Firm | | 8:20-cv-84067-MCR-HTC |
| 23. | 280697 | Alther, Bobby | Tracey & Fox Law Firm | 7:21-cv-03513-MCR-HTC | |
| 24. | 289396 | Alvarado, Armando | Tracey & Fox Law Firm | 7:21-cv-10339-MCR-HTC | |
| 25. | 263723 | Alvarez, Eleazar | Tracey & Fox Law Firm | 9:20-cv-03841-MCR-HTC | |
| 26. | 170919 | Alvaro, Kashif | Tracey & Fox Law Firm | 8:20-cv-04893-MCR-HTC | |
| 27. | 260112 | Alves, Jose | Tracey & Fox Law Firm | | 9:20-cv-01780-MCR-HTC |
| 28. | 241485 | Amante, Blaine | Tracey & Fox Law Firm | 8:20-cv-88277-MCR-HTC | |
| 29. | 19302 | Amos, James | Tracey & Fox Law Firm | 7:20-cv-83754-MCR-HTC | |
| 30. | 183604 | Ancheta, Canuto | Tracey & Fox Law Firm | 8:20-cv-04702-MCR-HTC | |
| 31. | 241486 | Anderson, Brian | Tracey & Fox Law Firm | | 8:20-cv-88279-MCR-HTC |
| 32. | 249595 | Anderson, Joseph | Tracey & Fox Law Firm | 8:20-cv-92139-MCR-HTC | |
| 33. | 205432 | Anderson, Josh | Tracey & Fox Law Firm | 8:20-cv-48106-MCR-HTC | |
| 34. | 229841 | Anderson, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66565-MCR-HTC | |
| 35. | 322254 | Anderson, Rodney | Tracey & Fox Law Firm | 7:21-cv-38457-MCR-HTC | |
| 36. | 183610 | Andres, Dylan | Tracey & Fox Law Firm | 8:20-cv-04727-MCR-HTC | |
| 37. | 229599 | Aplin, Derrick | Tracey & Fox Law Firm | | 8:20-cv-66913-MCR-HTC |
| 38. | 206184 | Ardoin, Johnathan | Tracey & Fox Law Firm | | 8:20-cv-50330-MCR-HTC |
| 39. | 238583 | Arnold, Sean | Tracey & Fox Law Firm | 8:20-cv-84359-MCR-HTC | |
| 40. | 183620 | Arrants, Chance | Tracey & Fox Law Firm | 8:20-cv-04770-MCR-HTC | |
| 41. | 206300 | Arredondo, Felix | Tracey & Fox Law Firm | 8:20-cv-51036-MCR-HTC | |
| 42. | 238586 | Arroyo, David | Tracey & Fox Law Firm | 8:20-cv-84362-MCR-HTC | |
| 43. | 183626 | Ashley, Timothy | Tracey & Fox Law Firm | | 8:20-cv-04795-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|------|-----------------|---------------|--------------------------|---------------------------|
| 44. | 19401 | Asmus, John | Tracey & Fox Law Firm | 7:20-cv-83941-MCR-HTC | |
| 45. | 207242 | Atkin, Blake | Tracey & Fox Law Firm | 8:20-cv-50574-MCR-HTC | |
| 46. | 276840 | Austin, Andrew | Tracey & Fox Law Firm | 9:20-cv-19302-MCR-HTC | |
| 47. | 192787 | Autry, Tim | Tracey & Fox Law Firm | 8:20-cv-54923-MCR-HTC | |
| 48. | 156936 | Azbell, Lewis | Tracey & Fox Law Firm | 7:20-cv-98950-MCR-HTC | |
| 49. | 192791 | Azuela, Steven | Tracey & Fox Law Firm | 8:20-cv-54932-MCR-HTC | |
| 50. | 183633 | Babcock, Esther | Tracey & Fox Law Firm | 8:20-cv-04826-MCR-HTC | |
| 51. | 229539 | Bady, Bradford | Tracey & Fox Law Firm | 8:20-cv-66635-MCR-HTC | |
| 52. | 171033 | Bailey, Michael | Tracey & Fox Law Firm | 8:20-cv-05616-MCR-HTC | |
| 53. | 238595 | Bailey, Patrick | Tracey & Fox Law Firm | | 8:20-cv-84371-MCR-HTC |
| 54. | 156383 | Baird, Anel | Tracey & Fox Law Firm | 7:20-cv-98705-MCR-HTC | |
| 55. | 229938 | Baird, Jerry | Tracey & Fox Law Firm | 8:20-cv-67009-MCR-HTC | |
| 56. | 206719 | Baker, Daniel | Tracey & Fox Law Firm | | 8:20-cv-50321-MCR-HTC |
| 57. | 19471 | Baker, Stephen | Tracey & Fox Law Firm | | 7:20-cv-84120-MCR-HTC |
| 58. | 355403 | Ballard, John | Tracey & Fox Law Firm | | 3:21-cv-04361-MCR-HTC |
| 59. | 230329 | Banuelos-Martinez, Esteban | Tracey & Fox Law Firm | 8:20-cv-73014-MCR-HTC | |
| 60. | 211093 | Barajas, Christopher | Tracey & Fox Law Firm | 8:20-cv-56377-MCR-HTC | |
| 61. | 19519 | Barnes, Arthur | Tracey & Fox Law Firm | 7:20-cv-84279-MCR-HTC | |
| 62. | 183653 | Barnes, Eddie | Tracey & Fox Law Firm | 8:20-cv-04911-MCR-HTC | |
| 63. | 192814 | Barnes, Jesse | Tracey & Fox Law Firm | 8:20-cv-54989-MCR-HTC | |
| 64. | 207227 | Barnes, Larry | Tracey & Fox Law Firm | 8:20-cv-52098-MCR-HTC | |
| 65. | 171444 | Barnett, David | Tracey & Fox Law Firm | | 7:20-cv-39475-MCR-HTC |
| 66. | 211372 | Barney, Micah | Tracey & Fox Law Firm | 8:20-cv-57287-MCR-HTC | |
| 67. | 19541 | Barry, Kevin | Tracey & Fox Law Firm | 7:20-cv-84358-MCR-HTC | |
| 68. | 214792 | Bart, Michael | Tracey & Fox Law Firm | 8:20-cv-61270-MCR-HTC | |
| 69. | 241501 | Bartholomew, John | Tracey & Fox Law Firm | 8:20-cv-88304-MCR-HTC | |
| 70. | 318682 | Baschke, Brandon | Tracey & Fox Law Firm | 7:21-cv-34946-MCR-HTC | |
| 71. | 249627 | Basham, Brandon | Tracey & Fox Law Firm | 8:20-cv-92171-MCR-HTC | |
| 72. | 241502 | Basham, Geoffery | Tracey & Fox Law Firm | 8:20-cv-88305-MCR-HTC | |
| 73. | 214795 | Bates, Derrick | Tracey & Fox Law Firm | 8:20-cv-61281-MCR-HTC | |
| 74. | 214798 | Battersby, Michael | Tracey & Fox Law Firm | | 8:20-cv-61292-MCR-HTC |
| 75. | 263665 | Battiest, Stephan | Tracey & Fox Law Firm | 9:20-cv-03783-MCR-HTC | |
| 76. | 276825 | Battle, Rashawn | Tracey & Fox Law Firm | 9:20-cv-19287-MCR-HTC | |
| 77. | 210780 | Bean, Charles | Tracey & Fox Law Firm | 8:20-cv-56057-MCR-HTC | |
| 78. | 260119 | Bean, Michael | Tracey & Fox Law Firm | 9:20-cv-01787-MCR-HTC | |
| 79. | 238619 | Beard, Heath | Tracey & Fox Law Firm | 8:20-cv-84395-MCR-HTC | |
| 80. | 19586 | Beaver, Robert | Tracey & Fox Law Firm | 7:20-cv-84530-MCR-HTC | |
| 81. | 19587 | Becerra, Moises | Tracey & Fox Law Firm | 7:20-cv-84535-MCR-HTC | |
| 82. | 19596 | Beddouk, Alexandra | Tracey & Fox Law Firm | 7:20-cv-84572-MCR-HTC | |
| 83. | 230587 | Bedgood, Devan | Tracey & Fox Law Firm | 8:20-cv-73713-MCR-HTC | |
| 84. | 157624 | Bell, Cody | Tracey & Fox Law Firm | 7:20-cv-99002-MCR-HTC | |
| 85. | 238621 | Bell, John | Tracey & Fox Law Firm | | 8:20-cv-84397-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 86. | 192831 | Bell, Matthew | Tracey & Fox Law Firm | 8:20-cv-55045-MCR-HTC | |
| 87. | 298752 | Benishek, Matthew | Tracey & Fox Law Firm | 7:21-cv-51806-MCR-HTC | |
| 88. | 210781 | Benson, Misty | Tracey & Fox Law Firm | | 8:20-cv-56059-MCR-HTC |
| 89. | 238628 | Benton, Josiah | Tracey & Fox Law Firm | | 8:20-cv-84404-MCR-HTC |
| 90. | 249637 | Berg, Nicholas | Tracey & Fox Law Firm | 8:20-cv-92181-MCR-HTC | |
| 91. | 19647 | Berger, Theron | Tracey & Fox Law Firm | 7:20-cv-84853-MCR-HTC | |
| 92. | 158171 | Bergman, Stephen | Tracey & Fox Law Firm | 7:20-cv-99004-MCR-HTC | |
| 93. | 241506 | Berkemeijer, Tomas | Tracey & Fox Law Firm | | 8:20-cv-88309-MCR-HTC |
| 94. | 183675 | Berkhimer, Ron | Tracey & Fox Law Firm | 8:20-cv-04997-MCR-HTC | |
| 95. | 19659 | Berry, Aaron | Tracey & Fox Law Firm | 7:20-cv-84906-MCR-HTC | |
| 96. | 238632 | Bertmeyer, Robert | Tracey & Fox Law Firm | 8:20-cv-84408-MCR-HTC | |
| 97. | 229521 | Berwick, Patrick | Tracey & Fox Law Firm | 8:20-cv-66570-MCR-HTC | |
| 98. | 210899 | Betts, Jesse | Tracey & Fox Law Firm | 8:20-cv-56483-MCR-HTC | |
| 99. | 19674 | Bibalo, Alan | Tracey & Fox Law Firm | 7:20-cv-84961-MCR-HTC | |
| 100. | 19677 | Biederman, Brian | Tracey & Fox Law Firm | 7:20-cv-84972-MCR-HTC | |
| 101. | 206024 | Biggerstaff, Dustin | Tracey & Fox Law Firm | | 8:20-cv-49839-MCR-HTC |
| 102. | 206386 | Binosa, Michael | Tracey & Fox Law Firm | 8:20-cv-51243-MCR-HTC | |
| 103. | 280694 | Birch, Jessie | Tracey & Fox Law Firm | 7:21-cv-03510-MCR-HTC | |
| 104. | 19688 | Bird, Joseph | Tracey & Fox Law Firm | 7:20-cv-85015-MCR-HTC | |
| 105. | 170825 | Bivens, Bryce | Tracey & Fox Law Firm | 8:20-cv-02514-MCR-HTC | |
| 106. | 206074 | Bivins, Micah | Tracey & Fox Law Firm | 8:20-cv-49999-MCR-HTC | |
| 107. | 183685 | Bizon, Richard | Tracey & Fox Law Firm | | 8:20-cv-05030-MCR-HTC |
| 108. | 19710 | Blackburn, Max | Tracey & Fox Law Firm | 7:20-cv-85116-MCR-HTC | |
| 109. | 206473 | Blair, Traye | Tracey & Fox Law Firm | | 8:20-cv-50081-MCR-HTC |
| 110. | 238637 | Blanch, Ron | Tracey & Fox Law Firm | | 8:20-cv-84413-MCR-HTC |
| 111. | 19737 | Blomeley, Brandon | Tracey & Fox Law Firm | 7:20-cv-85247-MCR-HTC | |
| 112. | 206416 | Bloomquist, Bradley | Tracey & Fox Law Firm | 8:20-cv-51316-MCR-HTC | |
| 113. | 229319 | Blount, Ta'shawn | Tracey & Fox Law Firm | 8:20-cv-65951-MCR-HTC | |
| 114. | 206851 | Blue, Harold | Tracey & Fox Law Firm | 8:20-cv-51348-MCR-HTC | |
| 115. | 19743 | Boarman, Jason | Tracey & Fox Law Firm | 7:20-cv-85276-MCR-HTC | |
| 116. | 238646 | Bohls, Zane | Tracey & Fox Law Firm | 8:20-cv-84422-MCR-HTC | |
| 117. | 170856 | Boillard, Alan | Tracey & Fox Law Firm | 8:20-cv-04624-MCR-HTC | |
| 118. | 19764 | Bonaparte, Jason | Tracey & Fox Law Firm | 7:20-cv-85379-MCR-HTC | |
| 119. | 192863 | Booher, Christopher | Tracey & Fox Law Firm | 8:20-cv-55165-MCR-HTC | |
| 120. | 19776 | Bootes, Jonathen | Tracey & Fox Law Firm | 7:20-cv-85433-MCR-HTC | |
| 121. | 157229 | Borders, Clinton | Tracey & Fox Law Firm | 7:20-cv-98783-MCR-HTC | |
| 122. | 19793 | Bostic, Ryan | Tracey & Fox Law Firm | | 7:20-cv-85498-MCR-HTC |
| 123. | 206911 | Boulware, Geoffrey | Tracey & Fox Law Firm | 8:20-cv-51497-MCR-HTC | |
| 124. | 19804 | Bourque, Lorphy | Tracey & Fox Law Firm | 7:20-cv-85534-MCR-HTC | |
| 125. | 19806 | Boutwell, Dwayne | Tracey & Fox Law Firm | 7:20-cv-85541-MCR-HTC | |
| 126. | 211127 | Bowen, Kenyatta | Tracey & Fox Law Firm | 8:20-cv-56491-MCR-HTC | |
| 127. | 170828 | Bowman, Lonnie | Tracey & Fox Law Firm | 8:20-cv-02529-MCR-HTC | |
| 128. | 205463 | Boyd, Jamane | Tracey & Fox Law Firm | 8:20-cv-48202-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 129. | 19836 | Boyle, Jason | Tracey & Fox Law Firm | 7:20-cv-85630-MCR-HTC | |
| 130. | 238658 | Brackett, Joshua | Tracey & Fox Law Firm | 8:20-cv-84434-MCR-HTC | |
| 131. | 183709 | Brackin, Donald | Tracey & Fox Law Firm | 8:20-cv-05097-MCR-HTC | |
| 132. | 260124 | Bradshaw, John | Tracey & Fox Law Firm | 9:20-cv-01792-MCR-HTC | |
| 133. | 211065 | Bragg, Franklin | Tracey & Fox Law Firm | 8:20-cv-56273-MCR-HTC | |
| 134. | 214849 | Branagan, Elizabeth | Tracey & Fox Law Firm | | 8:20-cv-61513-MCR-HTC |
| 135. | 229183 | Braun, Michael | Tracey & Fox Law Firm | 8:20-cv-65713-MCR-HTC | |
| 136. | 19870 | Bravo, Michael | Tracey & Fox Law Firm | | 7:20-cv-85728-MCR-HTC |
| 137. | 230270 | Brazzell, Brenton | Tracey & Fox Law Firm | 8:20-cv-72904-MCR-HTC | |
| 138. | 210790 | Brede, Jonah-Lee | Tracey & Fox Law Firm | 8:20-cv-56086-MCR-HTC | |
| 139. | 19872 | Breland, David | Tracey & Fox Law Firm | 7:20-cv-85734-MCR-HTC | |
| 140. | 157268 | Brewer, Beau | Tracey & Fox Law Firm | 7:20-cv-98792-MCR-HTC | |
| 141. | 249654 | Brewer, Frezzell | Tracey & Fox Law Firm | 8:20-cv-92198-MCR-HTC | |
| 142. | 205508 | Brewer, Michael | Tracey & Fox Law Firm | 8:20-cv-50368-MCR-HTC | |
| 143. | 249655 | Brezinski, Keith | Tracey & Fox Law Firm | 8:20-cv-92199-MCR-HTC | |
| 144. | 183717 | Bridge, Zach | Tracey & Fox Law Firm | 8:20-cv-05114-MCR-HTC | |
| 145. | 238666 | Briggs, Allen | Tracey & Fox Law Firm | 8:20-cv-84442-MCR-HTC | |
| 146. | 19890 | Bright, Daniel | Tracey & Fox Law Firm | 7:20-cv-85808-MCR-HTC | |
| 147. | 19900 | Brinson, Aaron | Tracey & Fox Law Firm | | 7:20-cv-85818-MCR-HTC |
| 148. | 238670 | Bristol, Ryan | Tracey & Fox Law Firm | 8:20-cv-84447-MCR-HTC | |
| 149. | 19907 | Brito, Tristan | Tracey & Fox Law Firm | 7:20-cv-85831-MCR-HTC | |
| 150. | 214860 | Brodeur, Shane | Tracey & Fox Law Firm | 8:20-cv-61566-MCR-HTC | |
| 151. | 326422 | Brookins, Dedrick | Tracey & Fox Law Firm | 7:21-cv-44454-MCR-HTC | |
| 152. | 19928 | Broussard, Jason | Tracey & Fox Law Firm | 7:20-cv-85830-MCR-HTC | |
| 153. | 192901 | Brown, Casey | Tracey & Fox Law Firm | 8:20-cv-55686-MCR-HTC | |
| 154. | 230072 | Brown, Divonte | Tracey & Fox Law Firm | | 8:20-cv-67261-MCR-HTC |
| 155. | 229833 | Brown, James | Tracey & Fox Law Firm | 8:20-cv-66535-MCR-HTC | |
| 156. | 19962 | Brown, Justin | Tracey & Fox Law Firm | 7:20-cv-85879-MCR-HTC | |
| 157. | 19949 | Brown, Lamadrae | Tracey & Fox Law Firm | 7:20-cv-85866-MCR-HTC | |
| 158. | 346050 | Brown, Lanisha | Tracey & Fox Law Firm | | 7:21-cv-64502-MCR-HTC |
| 159. | 229274 | Brown, Lasheema | Tracey & Fox Law Firm | 8:20-cv-65881-MCR-HTC | |
| 160. | 19946 | Brown, Rance | Tracey & Fox Law Firm | | 7:20-cv-85863-MCR-HTC |
| 161. | 19958 | Brown, Randall | Tracey & Fox Law Firm | | 7:20-cv-85875-MCR-HTC |
| 162. | 211020 | Brown, Stafford | Tracey & Fox Law Firm | 8:20-cv-56914-MCR-HTC | |
| 163. | 19960 | Brown, Thomas | Tracey & Fox Law Firm | 7:20-cv-85877-MCR-HTC | |
| 164. | 192902 | Brown, Zachrey | Tracey & Fox Law Firm | 8:20-cv-55688-MCR-HTC | |
| 165. | 238681 | Brownlee, Robert | Tracey & Fox Law Firm | 8:20-cv-84467-MCR-HTC | |
| 166. | 171501 | Bryan, Auburn | Tracey & Fox Law Firm | 8:20-cv-01971-MCR-HTC | |
| 167. | 19990 | Bryant, Michael | Tracey & Fox Law Firm | 7:20-cv-85924-MCR-HTC | |
| 168. | 260130 | Bryant, Paul | Tracey & Fox Law Firm | 9:20-cv-01798-MCR-HTC | |
| 169. | 19995 | Bryant-Cook, Joshua | Tracey & Fox Law Firm | | 7:20-cv-85937-MCR-HTC |
| 170. | 249664 | Buckner, Shilo | Tracey & Fox Law Firm | 8:20-cv-92208-MCR-HTC | |
| 171. | 20011 | Bueno, Victor | Tracey & Fox Law Firm | | 7:20-cv-85976-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 172. | 20016 | Bullock, Lakendra | Tracey & Fox Law Firm | 7:20-cv-85988-MCR-HTC | |
| 173. | 20018 | Bunce, Jeremy | Tracey & Fox Law Firm | | 7:20-cv-85992-MCR-HTC |
| 174. | 20031 | Burke, Kenneth | Tracey & Fox Law Firm | 7:20-cv-86023-MCR-HTC | |
| 175. | 274032 | Burks, Christopher | Tracey & Fox Law Firm | 9:20-cv-15696-MCR-HTC | |
| 176. | 214881 | Burlison, Jason | Tracey & Fox Law Firm | 8:20-cv-61673-MCR-HTC | |
| 177. | 268374 | Burney, Cremel | Tracey & Fox Law Firm | 9:20-cv-17328-MCR-HTC | |
| 178. | 20047 | Burns, Collin | Tracey & Fox Law Firm | 7:20-cv-86065-MCR-HTC | |
| 179. | 211021 | Burns, Scott | Tracey & Fox Law Firm | | 8:20-cv-56918-MCR-HTC |
| 180. | 249670 | Burnside, Paulo | Tracey & Fox Law Firm | 8:20-cv-92214-MCR-HTC | |
| 181. | 171434 | Burrell, Creighton | Tracey & Fox Law Firm | | 8:20-cv-01830-MCR-HTC |
| 182. | 229349 | Burruel, Joshua | Tracey & Fox Law Firm | 8:20-cv-66004-MCR-HTC | |
| 183. | 211224 | Burton, Jimmy | Tracey & Fox Law Firm | 8:20-cv-56853-MCR-HTC | |
| 184. | 183745 | Burton, Jonathon | Tracey & Fox Law Firm | 8:20-cv-05197-MCR-HTC | |
| 185. | 20061 | Bush, Darrin | Tracey & Fox Law Firm | 7:20-cv-87286-MCR-HTC | |
| 186. | 238695 | Bustamante, Victor | Tracey & Fox Law Firm | 8:20-cv-84493-MCR-HTC | |
| 187. | 171041 | Butler, Preston | Tracey & Fox Law Firm | 8:20-cv-05675-MCR-HTC | |
| 188. | 20072 | Butler, Samuel | Tracey & Fox Law Firm | 7:20-cv-87296-MCR-HTC | |
| 189. | 263724 | Buzbee, Jason | Tracey & Fox Law Firm | 9:20-cv-03842-MCR-HTC | |
| 190. | 171133 | Byl, Brendon | Tracey & Fox Law Firm | 8:20-cv-06751-MCR-HTC | |
| 191. | 20087 | Bynum, Deometae | Tracey & Fox Law Firm | 7:20-cv-87309-MCR-HTC | |
| 192. | 206805 | Cabadas, Leonardo | Tracey & Fox Law Firm | 8:20-cv-50362-MCR-HTC | |
| 193. | 211043 | Cabral, Nicholas | Tracey & Fox Law Firm | 8:20-cv-56183-MCR-HTC | |
| 194. | 258456 | Caddell, Joshua | Tracey & Fox Law Firm | 9:20-cv-15472-MCR-HTC | |
| 195. | 238701 | Caetano, Joe | Tracey & Fox Law Firm | 8:20-cv-84504-MCR-HTC | |
| 196. | 238702 | Cagle, David | Tracey & Fox Law Firm | 8:20-cv-84507-MCR-HTC | |
| 197. | 156770 | Caines, Aaron | Tracey & Fox Law Firm | 7:20-cv-98846-MCR-HTC | |
| 198. | 211323 | Cajulis, Josefino | Tracey & Fox Law Firm | 8:20-cv-57157-MCR-HTC | |
| 199. | 20108 | Calderon, John | Tracey & Fox Law Firm | | 7:20-cv-87351-MCR-HTC |
| 200. | 214895 | Caldwell, Albert | Tracey & Fox Law Firm | 8:20-cv-61762-MCR-HTC | |
| 201. | 192932 | Callahan, John | Tracey & Fox Law Firm | 8:20-cv-55775-MCR-HTC | |
| 202. | 20130 | Camarena, Omar | Tracey & Fox Law Firm | | 7:20-cv-87398-MCR-HTC |
| 203. | 214897 | Camargo, Aron | Tracey & Fox Law Firm | | 8:20-cv-61773-MCR-HTC |
| 204. | 205623 | Campbell, Kenneth | Tracey & Fox Law Firm | 8:20-cv-48621-MCR-HTC | |
| 205. | 211373 | Campbell, Kyle | Tracey & Fox Law Firm | 8:20-cv-57289-MCR-HTC | |
| 206. | 20143 | Canaday, James | Tracey & Fox Law Firm | 7:20-cv-87804-MCR-HTC | |
| 207. | 238709 | Cancel, Willy | Tracey & Fox Law Firm | 8:20-cv-84520-MCR-HTC | |
| 208. | 359913 | Candler, Travis | Tracey & Fox Law Firm | | 3:22-cv-03662-MCR-HTC |
| 209. | 268494 | Canion, Claudie | Tracey & Fox Law Firm | 9:20-cv-18171-MCR-HTC | |
| 210. | 214903 | Cannon, Larondre | Tracey & Fox Law Firm | 8:20-cv-61805-MCR-HTC | |
| 211. | 20151 | Cantera, Efrain | Tracey & Fox Law Firm | 7:20-cv-87811-MCR-HTC | |
| 212. | 20155 | Cantrell, Joseph | Tracey & Fox Law Firm | 7:20-cv-87815-MCR-HTC | |
| 213. | 20156 | Cantu, Emanuel | Tracey & Fox Law Firm | | 7:20-cv-87816-MCR-HTC |
| 214. | 192942 | Capps, David | Tracey & Fox Law Firm | | 8:20-cv-55798-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 215. | 192944 | Cardella, Anthony | Tracey & Fox Law Firm | 8:20-cv-55802-MCR-HTC | |
| 216. | 293762 | Cardenas, Paul | Tracey & Fox Law Firm | 7:21-cv-51799-MCR-HTC | |
| 217. | 20179 | Carothers, Jack | Tracey & Fox Law Firm | | 7:20-cv-87838-MCR-HTC |
| 218. | 263775 | Carp, Craig | Tracey & Fox Law Firm | 9:20-cv-03893-MCR-HTC | |
| 219. | 20181 | Carpenter, Steven | Tracey & Fox Law Firm | 7:20-cv-87840-MCR-HTC | |
| 220. | 276858 | Carr, Kyle | Tracey & Fox Law Firm | 9:20-cv-19320-MCR-HTC | |
| 221. | 229558 | Carroll, Brandy | Tracey & Fox Law Firm | 8:20-cv-66705-MCR-HTC | |
| 222. | 249685 | Carroll, Michael | Tracey & Fox Law Firm | 8:20-cv-92229-MCR-HTC | |
| 223. | 205768 | Carrozza, Raymond | Tracey & Fox Law Firm | 8:20-cv-48798-MCR-HTC | |
| 224. | 192955 | Carter, Joseph | Tracey & Fox Law Firm | | 8:20-cv-55826-MCR-HTC |
| 225. | 160058 | Carter, Robert | Tracey & Fox Law Firm | 7:20-cv-99340-MCR-HTC | |
| 226. | 157413 | Casey, Joseph | Tracey & Fox Law Firm | 7:20-cv-98863-MCR-HTC | |
| 227. | 277008 | Casey, Ronald | Tracey & Fox Law Firm | 9:20-cv-19887-MCR-HTC | |
| 228. | 20218 | Casiano, Edwin | Tracey & Fox Law Firm | 7:20-cv-87900-MCR-HTC | |
| 229. | 192962 | Castellanos, Daniel | Tracey & Fox Law Firm | | 8:20-cv-55841-MCR-HTC |
| 230. | 20225 | Castillejo, Benjamin | Tracey & Fox Law Firm | 7:20-cv-87916-MCR-HTC | |
| 231. | 20232 | Castro, Joshua | Tracey & Fox Law Firm | 7:20-cv-87932-MCR-HTC | |
| 232. | 20243 | Cazares, Aurelio | Tracey & Fox Law Firm | 7:20-cv-87966-MCR-HTC | |
| 233. | 20247 | Cepeda, Jonathan | Tracey & Fox Law Firm | 7:20-cv-87977-MCR-HTC | |
| 234. | 276820 | Chadwick, Cleffton | Tracey & Fox Law Firm | 9:20-cv-19282-MCR-HTC | |
| 235. | 273985 | Chakos, Aubrie | Tracey & Fox Law Firm | 9:20-cv-15649-MCR-HTC | |
| 236. | 192971 | Chamberlin, Shane | Tracey & Fox Law Firm | 8:20-cv-55861-MCR-HTC | |
| 237. | 192975 | Champoux, Adam | Tracey & Fox Law Firm | | 8:20-cv-55870-MCR-HTC |
| 238. | 214919 | Chapman, Justin | Tracey & Fox Law Firm | 8:20-cv-61891-MCR-HTC | |
| 239. | 258499 | Chapman, Thomas | Tracey & Fox Law Firm | 9:20-cv-15563-MCR-HTC | |
| 240. | 214921 | Charland, Michael | Tracey & Fox Law Firm | 8:20-cv-61903-MCR-HTC | |
| 241. | 238735 | Charles, Kevin | Tracey & Fox Law Firm | 8:20-cv-84568-MCR-HTC | |
| 242. | 20282 | Chavez, Alfredo | Tracey & Fox Law Firm | 7:20-cv-88309-MCR-HTC | |
| 243. | 210993 | Chavez, Anthony | Tracey & Fox Law Firm | | 8:20-cv-56816-MCR-HTC |
| 244. | 238737 | Chavez, Edwardo | Tracey & Fox Law Firm | | 8:20-cv-84571-MCR-HTC |
| 245. | 241535 | Chavez, Nirisi | Tracey & Fox Law Firm | 8:20-cv-88338-MCR-HTC | |
| 246. | 206626 | Chaytor, Samuel | Tracey & Fox Law Firm | 8:20-cv-51786-MCR-HTC | |
| 247. | 20287 | Check, Bryson | Tracey & Fox Law Firm | | 7:20-cv-88321-MCR-HTC |
| 248. | 20289 | Cheetham, William | Tracey & Fox Law Firm | 7:20-cv-88325-MCR-HTC | |
| 249. | 356425 | Cherney, Scott | Tracey & Fox Law Firm | | 3:22-cv-00509-MCR-HTC |
| 250. | 230435 | Chirchin, Goran | Tracey & Fox Law Firm | 8:20-cv-73181-MCR-HTC | |
| 251. | 183810 | Chojnacki, Amanda | Tracey & Fox Law Firm | 8:20-cv-05687-MCR-HTC | |
| 252. | 260139 | Chrocken, Jomarken | Tracey & Fox Law Firm | | 9:20-cv-01807-MCR-HTC |
| 253. | 214926 | Chychota, Steven | Tracey & Fox Law Firm | 8:20-cv-61929-MCR-HTC | |
| 254. | 241537 | Cicero, Nicholas | Tracey & Fox Law Firm | 8:20-cv-88340-MCR-HTC | |
| 255. | 171347 | Clark, Jennifer | Tracey & Fox Law Firm | 8:20-cv-01730-MCR-HTC | |
| 256. | 20336 | Clarke, James | Tracey & Fox Law Firm | 7:20-cv-88414-MCR-HTC | |
| 257. | 20348 | Claytor, Nichol | Tracey & Fox Law Firm | | 7:20-cv-88442-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 258. | 274127 | Clemmons, Kyron | Tracey & Fox Law Firm | 9:20-cv-15791-MCR-HTC | |
| 259. | 20355 | Clemons, Craig | Tracey & Fox Law Firm | 7:20-cv-88458-MCR-HTC | |
| 260. | 20359 | Cline, James | Tracey & Fox Law Firm | 7:20-cv-88467-MCR-HTC | |
| 261. | 229769 | Clobes, Michael | Tracey & Fox Law Firm | 8:20-cv-66292-MCR-HTC | |
| 262. | 249702 | Cluff, Erin | Tracey & Fox Law Firm | | 8:20-cv-92246-MCR-HTC |
| 263. | 238752 | Coakley, David | Tracey & Fox Law Firm | | 8:20-cv-84598-MCR-HTC |
| 264. | 20367 | Coburn, David | Tracey & Fox Law Firm | 7:20-cv-88485-MCR-HTC | |
| 265. | 206303 | Cole, Tabitha | Tracey & Fox Law Firm | 8:20-cv-51043-MCR-HTC | |
| 266. | 156763 | Cole, Theodore | Tracey & Fox Law Firm | 7:20-cv-98844-MCR-HTC | |
| 267. | 241543 | Colella, Chris | Tracey & Fox Law Firm | 8:20-cv-88346-MCR-HTC | |
| 268. | 20390 | Coleman, Teddy | Tracey & Fox Law Firm | 7:20-cv-88538-MCR-HTC | |
| 269. | 20396 | Colley, Roy | Tracey & Fox Law Firm | | 7:20-cv-88549-MCR-HTC |
| 270. | 20399 | Collier, Casey | Tracey & Fox Law Firm | 7:20-cv-88556-MCR-HTC | |
| 271. | 20398 | Collier, Nicholas | Tracey & Fox Law Firm | 7:20-cv-88554-MCR-HTC | |
| 272. | 249706 | Collier, Ronnie | Tracey & Fox Law Firm | 8:20-cv-92250-MCR-HTC | |
| 273. | 241545 | Collier, Sonja | Tracey & Fox Law Firm | 8:20-cv-88348-MCR-HTC | |
| 274. | 258484 | Collins, Cammie | Tracey & Fox Law Firm | | 9:20-cv-15531-MCR-HTC |
| 275. | 249707 | Collins, Carl | Tracey & Fox Law Firm | 8:20-cv-92251-MCR-HTC | |
| 276. | 280617 | Colmon, Lebra | Tracey & Fox Law Firm | 7:21-cv-03418-MCR-HTC | |
| 277. | 210793 | Conic, Laquan | Tracey & Fox Law Firm | 8:20-cv-56095-MCR-HTC | |
| 278. | 241547 | Conkright, Andrew | Tracey & Fox Law Firm | 8:20-cv-88350-MCR-HTC | |
| 279. | 183839 | Conner, Kevin | Tracey & Fox Law Firm | | 8:20-cv-05862-MCR-HTC |
| 280. | 241548 | Connor, Ulen | Tracey & Fox Law Firm | 8:20-cv-88351-MCR-HTC | |
| 281. | 20434 | Conroy, Nicholas | Tracey & Fox Law Firm | 7:20-cv-88631-MCR-HTC | |
| 282. | 20439 | Cook, Isaiah | Tracey & Fox Law Firm | 7:20-cv-88640-MCR-HTC | |
| 283. | 229636 | Cook, Jebediah | Tracey & Fox Law Firm | 8:20-cv-67074-MCR-HTC | |
| 284. | 183846 | Cook, William | Tracey & Fox Law Firm | 8:20-cv-05908-MCR-HTC | |
| 285. | 230192 | Coon, David | Tracey & Fox Law Firm | 8:20-cv-72757-MCR-HTC | |
| 286. | 229971 | Cooper, Andrew | Tracey & Fox Law Firm | 8:20-cv-67128-MCR-HTC | |
| 287. | 20455 | Cooper, Devin | Tracey & Fox Law Firm | 7:20-cv-89048-MCR-HTC | |
| 288. | 238773 | Cooper, Keith | Tracey & Fox Law Firm | 8:20-cv-84654-MCR-HTC | |
| 289. | 20454 | Cooper, Ryne | Tracey & Fox Law Firm | 7:20-cv-89045-MCR-HTC | |
| 290. | 263712 | Corn, Jessey | Tracey & Fox Law Firm | 9:20-cv-03830-MCR-HTC | |
| 291. | 354430 | Cornelius, Cody | Tracey & Fox Law Firm | | 3:21-cv-02964-MCR-HTC |
| 292. | 20486 | Cosgray, Corey | Tracey & Fox Law Firm | 7:20-cv-89152-MCR-HTC | |
| 293. | 211284 | Costa, Jared | Tracey & Fox Law Firm | 8:20-cv-57046-MCR-HTC | |
| 294. | 322275 | Costa, Ronald | Tracey & Fox Law Firm | 7:21-cv-38501-MCR-HTC | |
| 295. | 355999 | Cotten, Lance | Tracey & Fox Law Firm | | 3:22-cv-00111-MCR-HTC |
| 296. | 356005 | Coughlin, Joseph | Tracey & Fox Law Firm | | 3:22-cv-00128-MCR-HTC |
| 297. | 274020 | Covrig, Travis | Tracey & Fox Law Firm | 9:20-cv-15684-MCR-HTC | |
| 298. | 211189 | Cox, Dusty | Tracey & Fox Law Firm | 8:20-cv-56704-MCR-HTC | |
| 299. | 20515 | Coyle, James | Tracey & Fox Law Firm | | 7:20-cv-89232-MCR-HTC |
| 300. | 20523 | Craig, David | Tracey & Fox Law Firm | 7:20-cv-89257-MCR-HTC | |

## **EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 301. | 183862 | Craig, Jonathan | Tracey & Fox Law Firm | 8:20-cv-06010-MCR-HTC | |
| 302. | 171151 | Craig, Zachary | Tracey & Fox Law Firm | 8:20-cv-06835-MCR-HTC | |
| 303. | 20529 | Craven, Shaun | Tracey & Fox Law Firm | 7:20-cv-89272-MCR-HTC | |
| 304. | 206452 | Crawford, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-51403-MCR-HTC | |
| 305. | 20536 | Crawford, Sean | Tracey & Fox Law Firm | 7:20-cv-89288-MCR-HTC | |
| 306. | 206144 | Creameans, Benjamin | Tracey & Fox Law Firm | 8:20-cv-50603-MCR-HTC | |
| 307. | 20554 | Cripe, Ben | Tracey & Fox Law Firm | 7:20-cv-89329-MCR-HTC | |
| 308. | 20559 | Crispo, Kyle | Tracey & Fox Law Firm | 7:20-cv-89340-MCR-HTC | |
| 309. | 193038 | Critchfield, Brian | Tracey & Fox Law Firm | 8:20-cv-56043-MCR-HTC | |
| 310. | 193040 | Crooms, Jacob | Tracey & Fox Law Firm | 8:20-cv-56050-MCR-HTC | |
| 311. | 277006 | Crosby, James | Tracey & Fox Law Firm | 9:20-cv-19884-MCR-HTC | |
| 312. | 229467 | Crouch, Joshua | Tracey & Fox Law Firm | | 8:20-cv-66377-MCR-HTC |
| 313. | 263718 | Croucher, Michael | Tracey & Fox Law Firm | 9:20-cv-03836-MCR-HTC | |
| 314. | 229969 | Crum, Joshua | Tracey & Fox Law Firm | 8:20-cv-67122-MCR-HTC | |
| 315. | 263706 | Cruz, Bryan | Tracey & Fox Law Firm | | 9:20-cv-03824-MCR-HTC |
| 316. | 352672 | Cruz, Edwin | Tracey & Fox Law Firm | | 3:21-cv-01934-MCR-HTC |
| 317. | 206448 | Cruz, Robert | Tracey & Fox Law Firm | 8:20-cv-51392-MCR-HTC | |
| 318. | 20579 | Cubillos, Manuel | Tracey & Fox Law Firm | 7:20-cv-89423-MCR-HTC | |
| 319. | 183874 | Cuddington, Horace | Tracey & Fox Law Firm | 8:20-cv-06069-MCR-HTC | |
| 320. | 20586 | Cuffee, Tykecia | Tracey & Fox Law Firm | 7:20-cv-89439-MCR-HTC | |
| 321. | 156811 | Cummings, Dante | Tracey & Fox Law Firm | 7:20-cv-98876-MCR-HTC | |
| 322. | 206657 | Cummings, Thomas | Tracey & Fox Law Firm | 8:20-cv-51869-MCR-HTC | |
| 323. | 229639 | Cuomo, Michael | Tracey & Fox Law Firm | 8:20-cv-67086-MCR-HTC | |
| 324. | 20607 | Curtis, Charles | Tracey & Fox Law Firm | 7:20-cv-89482-MCR-HTC | |
| 325. | 206425 | Curtis, Joshua | Tracey & Fox Law Firm | 8:20-cv-51331-MCR-HTC | |
| 326. | 238800 | Curtis, Thomas | Tracey & Fox Law Firm | 8:20-cv-84733-MCR-HTC | |
| 327. | 20620 | Dale, Jeremy | Tracey & Fox Law Firm | 7:20-cv-89511-MCR-HTC | |
| 328. | 238805 | Dalrymple, Bryar | Tracey & Fox Law Firm | 8:20-cv-84757-MCR-HTC | |
| 329. | 354437 | Damico, James | Tracey & Fox Law Firm | | 3:21-cv-02965-MCR-HTC |
| 330. | 183886 | Dancel, Danie | Tracey & Fox Law Firm | 8:20-cv-06128-MCR-HTC | |
| 331. | 20637 | Danniballe, David | Tracey & Fox Law Firm | 7:20-cv-89547-MCR-HTC | |
| 332. | 20640 | Darden, Michael | Tracey & Fox Law Firm | 7:20-cv-89551-MCR-HTC | |
| 333. | 210799 | Davenport, Chance | Tracey & Fox Law Firm | 8:20-cv-56117-MCR-HTC | |
| 334. | 20646 | Davenport, Darren | Tracey & Fox Law Firm | 7:20-cv-89565-MCR-HTC | |
| 335. | 20652 | Davies, Allen | Tracey & Fox Law Firm | 7:20-cv-89579-MCR-HTC | |
| 336. | 260143 | Davies, Charles | Tracey & Fox Law Firm | 9:20-cv-01811-MCR-HTC | |
| 337. | 263666 | Davis, Anthony | Tracey & Fox Law Firm | | 9:20-cv-03784-MCR-HTC |
| 338. | 20689 | Davis, Bryant | Tracey & Fox Law Firm | 7:20-cv-89634-MCR-HTC | |
| 339. | 20658 | Davis, Jeremy | Tracey & Fox Law Firm | 7:20-cv-89605-MCR-HTC | |
| 340. | 183896 | Davis, John | Tracey & Fox Law Firm | 8:20-cv-06176-MCR-HTC | |
| 341. | 258437 | Davis, Matthew | Tracey & Fox Law Firm | | 9:20-cv-15432-MCR-HTC |
| 342. | 214980 | Davis, Michael | Tracey & Fox Law Firm | 8:20-cv-62221-MCR-HTC | |
| 343. | 206492 | Davis, Paul | Tracey & Fox Law Firm | 8:20-cv-51474-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 344. | 249735 | Davis, Robert | Tracey & Fox Law Firm | 8:20-cv-92279-MCR-HTC | |
| 345. | 205960 | Davis, Sean | Tracey & Fox Law Firm | 8:20-cv-49656-MCR-HTC | |
| 346. | 183899 | Davis, Tanisha | Tracey & Fox Law Firm | 8:20-cv-06191-MCR-HTC | |
| 347. | 276838 | Dawson, Jared | Tracey & Fox Law Firm | 9:20-cv-19300-MCR-HTC | |
| 348. | 276940 | Dawson, Jesse | Tracey & Fox Law Firm | 9:20-cv-19772-MCR-HTC | |
| 349. | 211231 | Dawson, Richard | Tracey & Fox Law Firm | 8:20-cv-56880-MCR-HTC | |
| 350. | 214982 | Deal, Justin | Tracey & Fox Law Firm | | 8:20-cv-62231-MCR-HTC |
| 351. | 230207 | Dean, Chad | Tracey & Fox Law Firm | 8:20-cv-72786-MCR-HTC | |
| 352. | 206071 | Dean, Deandre | Tracey & Fox Law Firm | 8:20-cv-50590-MCR-HTC | |
| 353. | 183901 | Dean, Jared | Tracey & Fox Law Firm | 8:20-cv-06202-MCR-HTC | |
| 354. | 20710 | Deater, Bryan | Tracey & Fox Law Firm | 7:20-cv-89652-MCR-HTC | |
| 355. | 20711 | Deaver, Matthew | Tracey & Fox Law Firm | | 7:20-cv-89653-MCR-HTC |
| 356. | 206500 | Deavy, John | Tracey & Fox Law Firm | 8:20-cv-51493-MCR-HTC | |
| 357. | 20721 | Decoteau, Tyrrell | Tracey & Fox Law Firm | 7:20-cv-89673-MCR-HTC | |
| 358. | 183907 | Defrates, Sharaya | Tracey & Fox Law Firm | 8:20-cv-07146-MCR-HTC | |
| 359. | 20738 | Delagarza, Michael | Tracey & Fox Law Firm | 7:20-cv-89715-MCR-HTC | |
| 360. | 241561 | Delange, Jason | Tracey & Fox Law Firm | 8:20-cv-88364-MCR-HTC | |
| 361. | 355859 | Delao, James | Tracey & Fox Law Firm | | 3:21-cv-04804-MCR-HTC |
| 362. | 20743 | Delayo, David | Tracey & Fox Law Firm | 7:20-cv-89732-MCR-HTC | |
| 363. | 20748 | Delgado, Jose | Tracey & Fox Law Firm | 7:20-cv-89746-MCR-HTC | |
| 364. | 214988 | Dellechiaie, Dakota | Tracey & Fox Law Firm | | 8:20-cv-62263-MCR-HTC |
| 365. | 241563 | Deloa, Rebecca | Tracey & Fox Law Firm | 8:20-cv-88366-MCR-HTC | |
| 366. | 20759 | Demers, Luke | Tracey & Fox Law Firm | 7:20-cv-89781-MCR-HTC | |
| 367. | 214990 | Demery, Malcolm | Tracey & Fox Law Firm | 8:20-cv-62274-MCR-HTC | |
| 368. | 210841 | Demmert, Christopher | Tracey & Fox Law Firm | 8:20-cv-56287-MCR-HTC | |
| 369. | 238819 | Deniger, Gabriel | Tracey & Fox Law Firm | 8:20-cv-84829-MCR-HTC | |
| 370. | 258424 | Denning, David | Tracey & Fox Law Firm | | 9:20-cv-15405-MCR-HTC |
| 371. | 193077 | Deperro, Nhelmar | Tracey & Fox Law Firm | 8:20-cv-56249-MCR-HTC | |
| 372. | 20774 | Depue, Zachary | Tracey & Fox Law Firm | 7:20-cv-89835-MCR-HTC | |
| 373. | 205118 | Derby, Jonathan | Tracey & Fox Law Firm | 8:20-cv-50114-MCR-HTC | |
| 374. | 205988 | Derksen, Trevor | Tracey & Fox Law Firm | 8:20-cv-49726-MCR-HTC | |
| 375. | 214993 | Desatnik, Brian | Tracey & Fox Law Firm | 8:20-cv-62290-MCR-HTC | |
| 376. | 183916 | Desimone, John | Tracey & Fox Law Firm | 8:20-cv-07210-MCR-HTC | |
| 377. | 20784 | Dessuit, Jeffery | Tracey & Fox Law Firm | 7:20-cv-89865-MCR-HTC | |
| 378. | 210784 | Dewitt, Gerald | Tracey & Fox Law Firm | 8:20-cv-56068-MCR-HTC | |
| 379. | 20791 | Deyoung, Mark | Tracey & Fox Law Firm | 7:20-cv-89891-MCR-HTC | |
| 380. | 214996 | Dhondup, Tashi | Tracey & Fox Law Firm | 8:20-cv-62308-MCR-HTC | |
| 381. | 183919 | Diamanti, Aric | Tracey & Fox Law Firm | 8:20-cv-07233-MCR-HTC | |
| 382. | 20801 | Diaz, Fernando | Tracey & Fox Law Firm | 7:20-cv-89926-MCR-HTC | |
| 383. | 230379 | Diaz, Jesus | Tracey & Fox Law Firm | 8:20-cv-73085-MCR-HTC | |
| 384. | 205678 | Dillard, Chenise | Tracey & Fox Law Firm | | 8:20-cv-50428-MCR-HTC |
| 385. | 20830 | Dixon, James | Tracey & Fox Law Firm | 7:20-cv-90352-MCR-HTC | |
| 386. | 214999 | Dixon, Jerry | Tracey & Fox Law Firm | 8:20-cv-62324-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 387. | 206375 | Dixon, Kendall | Tracey & Fox Law Firm | 8:20-cv-49964-MCR-HTC | |
| 388. | 20839 | Dixon, Quinton | Tracey & Fox Law Firm | 7:20-cv-90378-MCR-HTC | |
| 389. | 263748 | Dobbins, Brad | Tracey & Fox Law Firm | 9:20-cv-03866-MCR-HTC | |
| 390. | 183930 | Doddy, Gene | Tracey & Fox Law Firm | | 8:20-cv-07327-MCR-HTC |
| 391. | 20850 | Doherty, Robert | Tracey & Fox Law Firm | 7:20-cv-90412-MCR-HTC | |
| 392. | 230363 | Doiron, Todd | Tracey & Fox Law Firm | 8:20-cv-73069-MCR-HTC | |
| 393. | 249752 | Dolak, Daniel | Tracey & Fox Law Firm | 8:20-cv-92296-MCR-HTC | |
| 394. | 20853 | Dombrowski, Justin | Tracey & Fox Law Firm | 7:20-cv-90422-MCR-HTC | |
| 395. | 20212 | Done | Tracey & Fox Law Firm | 7:20-cv-87887-MCR-HTC | |
| 396. | 156501 | Done | Tracey & Fox Law Firm | 7:20-cv-98727-MCR-HTC | |
| 397. | 158105 | Done | Tracey & Fox Law Firm | 7:20-cv-98955-MCR-HTC | |
| 398. | 184468 | Done | Tracey & Fox Law Firm | 8:20-cv-11000-MCR-HTC | |
| 399. | 184618 | Done | Tracey & Fox Law Firm | 8:20-cv-06639-MCR-HTC | |
| 400. | 206578 | Done | Tracey & Fox Law Firm | 8:20-cv-51649-MCR-HTC | |
| 401. | 206873 | Done | Tracey & Fox Law Firm | | 8:20-cv-51405-MCR-HTC |
| 402. | 20857 | Dones, Michael | Tracey & Fox Law Firm | 7:20-cv-90435-MCR-HTC | |
| 403. | 20868 | Doss, Darry | Tracey & Fox Law Firm | 7:20-cv-00041-MCR-HTC | |
| 404. | 229804 | Dotey, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66428-MCR-HTC | |
| 405. | 193092 | Doty, Tristin | Tracey & Fox Law Firm | 8:20-cv-56629-MCR-HTC | |
| 406. | 238837 | Douglas, Quentin | Tracey & Fox Law Firm | 8:20-cv-85184-MCR-HTC | |
| 407. | 20887 | Downer, Keith | Tracey & Fox Law Firm | 7:20-cv-90619-MCR-HTC | |
| 408. | 183940 | Downs, Tony | Tracey & Fox Law Firm | 8:20-cv-07393-MCR-HTC | |
| 409. | 229973 | Doyle, Jayson | Tracey & Fox Law Firm | 8:20-cv-67134-MCR-HTC | |
| 410. | 356039 | Drezden, Daniel | Tracey & Fox Law Firm | | 3:22-cv-00178-MCR-HTC |
| 411. | 230240 | Drysdale, Alva | Tracey & Fox Law Firm | | 8:20-cv-72848-MCR-HTC |
| 412. | 20911 | Duartegathings, Derek | Tracey & Fox Law Firm | 7:20-cv-90643-MCR-HTC | |
| 413. | 171314 | Dukas, Michael | Tracey & Fox Law Firm | | 8:20-cv-08461-MCR-HTC |
| 414. | 20922 | Duke, Marcus | Tracey & Fox Law Firm | 7:20-cv-90653-MCR-HTC | |
| 415. | 276831 | Dukes, Johnathan | Tracey & Fox Law Firm | 9:20-cv-19293-MCR-HTC | |
| 416. | 274155 | Duncan, Dylan | Tracey & Fox Law Firm | 9:20-cv-15819-MCR-HTC | |
| 417. | 238844 | Duncan, Jacob | Tracey & Fox Law Firm | 8:20-cv-85192-MCR-HTC | |
| 418. | 211022 | Dunn, Jarred | Tracey & Fox Law Firm | 8:20-cv-56922-MCR-HTC | |
| 419. | 215012 | Duran, Ronald | Tracey & Fox Law Firm | 8:20-cv-61378-MCR-HTC | |
| 420. | 183946 | Durga, Thomas | Tracey & Fox Law Firm | | 8:20-cv-07430-MCR-HTC |
| 421. | 193107 | Durham, Nicholas | Tracey & Fox Law Firm | 8:20-cv-56688-MCR-HTC | |
| 422. | 193109 | Durkee, Jordan | Tracey & Fox Law Firm | 8:20-cv-56698-MCR-HTC | |
| 423. | 193111 | Dyke, Jackie | Tracey & Fox Law Firm | | 8:20-cv-56707-MCR-HTC |
| 424. | 268372 | Dykes, Troy | Tracey & Fox Law Firm | 9:20-cv-17324-MCR-HTC | |
| 425. | 249758 | Earley, Shon | Tracey & Fox Law Firm | 8:20-cv-92302-MCR-HTC | |
| 426. | 159091 | Easley, Herticene | Tracey & Fox Law Firm | 7:20-cv-99176-MCR-HTC | |
| 427. | 20983 | Easterday, Robin | Tracey & Fox Law Firm | 7:20-cv-92654-MCR-HTC | |
| 428. | 157931 | Eaves, Kyle | Tracey & Fox Law Firm | 7:20-cv-99192-MCR-HTC | |
| 429. | 215018 | Eckard, Nichole | Tracey & Fox Law Firm | 8:20-cv-61404-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 430. | 354449 | Ecklund, Caleb | Tracey & Fox Law Firm | | 3:21-cv-03393-MCR-HTC |
| 431. | 20997 | Edmonds, Matthew | Tracey & Fox Law Firm | 7:20-cv-92671-MCR-HTC | |
| 432. | 230198 | Edwards, Jermaine | Tracey & Fox Law Firm | 8:20-cv-72769-MCR-HTC | |
| 433. | 158244 | Ehlert, Richard | Tracey & Fox Law Firm | 7:20-cv-99050-MCR-HTC | |
| 434. | 183960 | Elder, Christopher | Tracey & Fox Law Firm | 8:20-cv-07512-MCR-HTC | |
| 435. | 205864 | Elder, Roy | Tracey & Fox Law Firm | | 8:20-cv-49447-MCR-HTC |
| 436. | 352673 | Elliott, Daric | Tracey & Fox Law Firm | | 3:21-cv-01936-MCR-HTC |
| 437. | 326376 | Elliott, Matthew | Tracey & Fox Law Firm | | 7:21-cv-44408-MCR-HTC |
| 438. | 21033 | Ellis, Bennie | Tracey & Fox Law Firm | | 7:20-cv-92744-MCR-HTC |
| 439. | 298756 | Ellison, Jessy | Tracey & Fox Law Firm | | 7:21-cv-51810-MCR-HTC |
| 440. | 229238 | Ellyson, Kyle | Tracey & Fox Law Firm | 8:20-cv-65815-MCR-HTC | |
| 441. | 274040 | Elms, Timothy | Tracey & Fox Law Firm | 9:20-cv-15704-MCR-HTC | |
| 442. | 260154 | Elnour, Adil | Tracey & Fox Law Firm | 9:20-cv-01822-MCR-HTC | |
| 443. | 241578 | Elsass, Joseph | Tracey & Fox Law Firm | 8:20-cv-88381-MCR-HTC | |
| 444. | 215029 | Ely, Travis | Tracey & Fox Law Firm | 8:20-cv-61455-MCR-HTC | |
| 445. | 276906 | Engler, Michael | Tracey & Fox Law Firm | 9:20-cv-19412-MCR-HTC | |
| 446. | 21066 | Escalante, Alberto | Tracey & Fox Law Firm | 7:20-cv-92803-MCR-HTC | |
| 447. | 263677 | Escamill, David | Tracey & Fox Law Firm | 9:20-cv-03795-MCR-HTC | |
| 448. | 333867 | Esien, Paula | Tracey & Fox Law Firm | 7:21-cv-51673-MCR-HTC | |
| 449. | 21073 | Espeleta, Jeremy | Tracey & Fox Law Firm | 7:20-cv-92817-MCR-HTC | |
| 450. | 289405 | Espinoza, Armando | Tracey & Fox Law Firm | 7:21-cv-10348-MCR-HTC | |
| 451. | 238861 | Esposito, David | Tracey & Fox Law Firm | 8:20-cv-85226-MCR-HTC | |
| 452. | 21087 | Evans, Joey | Tracey & Fox Law Firm | 7:20-cv-92847-MCR-HTC | |
| 453. | 21085 | Evans, Randy | Tracey & Fox Law Firm | | 7:20-cv-92841-MCR-HTC |
| 454. | 273986 | Evans, Raymond | Tracey & Fox Law Firm | 9:20-cv-15650-MCR-HTC | |
| 455. | 211023 | Even, Daniel | Tracey & Fox Law Firm | 8:20-cv-56926-MCR-HTC | |
| 456. | 210956 | Everhart, Joshua | Tracey & Fox Law Firm | 8:20-cv-56660-MCR-HTC | |
| 457. | 21111 | Ewing, Jodie | Tracey & Fox Law Firm | 7:20-cv-92907-MCR-HTC | |
| 458. | 157313 | Ezell, Jody | Tracey & Fox Law Firm | | 7:20-cv-98818-MCR-HTC |
| 459. | 215039 | Falk, Matthew | Tracey & Fox Law Firm | 8:20-cv-61499-MCR-HTC | |
| 460. | 193151 | Farmer, Peace | Tracey & Fox Law Firm | 8:20-cv-56884-MCR-HTC | |
| 461. | 241581 | Farmer, Sylvester | Tracey & Fox Law Firm | 8:20-cv-88384-MCR-HTC | |
| 462. | 229283 | Farris, Lawrence | Tracey & Fox Law Firm | 8:20-cv-65898-MCR-HTC | |
| 463. | 186055 | Fatuesi, Richard | Tracey & Fox Law Firm | 8:20-cv-10232-MCR-HTC | |
| 464. | 274086 | Faunce, Zachary | Tracey & Fox Law Firm | 9:20-cv-15750-MCR-HTC | |
| 465. | 206218 | Felts, Jason | Tracey & Fox Law Firm | 8:20-cv-50839-MCR-HTC | |
| 466. | 211360 | Ferdinand, Emily | Tracey & Fox Law Firm | 8:20-cv-57262-MCR-HTC | |
| 467. | 249780 | Ferguson, Matthew | Tracey & Fox Law Firm | 8:20-cv-94075-MCR-HTC | |
| 468. | 238871 | Fernen, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-85246-MCR-HTC | |
| 469. | 193158 | Ferr, Nathan | Tracey & Fox Law Firm | 8:20-cv-56913-MCR-HTC | |
| 470. | 183982 | Ferrel, Sergio | Tracey & Fox Law Firm | 8:20-cv-07637-MCR-HTC | |
| 471. | 21162 | Ferrell, Tyler | Tracey & Fox Law Firm | 7:20-cv-93049-MCR-HTC | |
| 472. | 230147 | Few, James | Tracey & Fox Law Firm | 8:20-cv-67336-MCR-HTC | |

## **EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 473. | 238872 | Fields, David | Tracey & Fox Law Firm | 8:20-cv-85248-MCR-HTC | |
| 474. | 230263 | Figueroa, Greg | Tracey & Fox Law Firm | 8:20-cv-72891-MCR-HTC | |
| 475. | 157765 | Fitzgerald, Craigan | Tracey & Fox Law Firm | | 7:20-cv-99103-MCR-HTC |
| 476. | 157243 | Fitzpatrick, Johnathan | Tracey & Fox Law Firm | 7:20-cv-98787-MCR-HTC | |
| 477. | 206910 | Fitzsimmons, Delvon | Tracey & Fox Law Firm | | 8:20-cv-50400-MCR-HTC |
| 478. | 21210 | Flaugher, Terrance | Tracey & Fox Law Firm | 7:20-cv-93180-MCR-HTC | |
| 479. | 193170 | Fleming, Randy | Tracey & Fox Law Firm | 8:20-cv-56958-MCR-HTC | |
| 480. | 156965 | Fleming, Tracy | Tracey & Fox Law Firm | 7:20-cv-98962-MCR-HTC | |
| 481. | 238880 | Fletcher, Delma | Tracey & Fox Law Firm | 8:20-cv-85263-MCR-HTC | |
| 482. | 230180 | Flores, Alexander | Tracey & Fox Law Firm | 8:20-cv-72734-MCR-HTC | |
| 483. | 21225 | Flores, Johnny | Tracey & Fox Law Firm | 7:20-cv-93211-MCR-HTC | |
| 484. | 230459 | Fluellen, Termaine | Tracey & Fox Law Firm | 8:20-cv-73264-MCR-HTC | |
| 485. | 206877 | Flumach, Robert | Tracey & Fox Law Firm | | 8:20-cv-51417-MCR-HTC |
| 486. | 193176 | Flynn, Michelle | Tracey & Fox Law Firm | 8:20-cv-56976-MCR-HTC | |
| 487. | 205194 | Fogg, Colin | Tracey & Fox Law Firm | 8:20-cv-48309-MCR-HTC | |
| 488. | 274133 | Fogle, Brandon | Tracey & Fox Law Firm | | 9:20-cv-15797-MCR-HTC |
| 489. | 249791 | Fonseca, Michelle | Tracey & Fox Law Firm | 8:20-cv-94097-MCR-HTC | |
| 490. | 183997 | Ford-Suding, Joseph | Tracey & Fox Law Firm | 8:20-cv-07724-MCR-HTC | |
| 491. | 184000 | Fortner, Adam | Tracey & Fox Law Firm | 8:20-cv-07740-MCR-HTC | |
| 492. | 286895 | Fortner, Andrew | Tracey & Fox Law Firm | 7:21-cv-07073-MCR-HTC | |
| 493. | 229209 | Foster, Camdon | Tracey & Fox Law Firm | 8:20-cv-65761-MCR-HTC | |
| 494. | 249793 | Foster, Eric | Tracey & Fox Law Firm | | 8:20-cv-94101-MCR-HTC |
| 495. | 184001 | Foster, Jeremy | Tracey & Fox Law Firm | 8:20-cv-07745-MCR-HTC | |
| 496. | 207015 | Foster, Thomas | Tracey & Fox Law Firm | | 8:20-cv-51720-MCR-HTC |
| 497. | 21265 | Fouch, Aaron | Tracey & Fox Law Firm | | 7:20-cv-93349-MCR-HTC |
| 498. | 333872 | Fouquet, Corbin | Tracey & Fox Law Firm | 7:21-cv-51678-MCR-HTC | |
| 499. | 241591 | Fournier, Aaron | Tracey & Fox Law Firm | | 8:20-cv-88394-MCR-HTC |
| 500. | 238891 | Fowler, James | Tracey & Fox Law Firm | 8:20-cv-85285-MCR-HTC | |
| 501. | 230504 | Fowler, Phillip | Tracey & Fox Law Firm | | 8:20-cv-73426-MCR-HTC |
| 502. | 238892 | Fox, Eric | Tracey & Fox Law Firm | 8:20-cv-85287-MCR-HTC | |
| 503. | 184004 | Fox, Kristine | Tracey & Fox Law Firm | 8:20-cv-07759-MCR-HTC | |
| 504. | 229725 | France, George | Tracey & Fox Law Firm | 8:20-cv-66127-MCR-HTC | |
| 505. | 249798 | Frank, Dan | Tracey & Fox Law Firm | 8:20-cv-94112-MCR-HTC | |
| 506. | 184009 | Franklin, James | Tracey & Fox Law Firm | 8:20-cv-07785-MCR-HTC | |
| 507. | 206547 | Frazier, Jamie | Tracey & Fox Law Firm | 8:20-cv-51583-MCR-HTC | |
| 508. | 21302 | Frazier, John | Tracey & Fox Law Firm | | 7:20-cv-93477-MCR-HTC |
| 509. | 171541 | Free, Christopher | Tracey & Fox Law Firm | 8:20-cv-02071-MCR-HTC | |
| 510. | 184014 | Freeman, Kevin | Tracey & Fox Law Firm | 8:20-cv-07809-MCR-HTC | |
| 511. | 238898 | Freeman, Krista | Tracey & Fox Law Firm | 8:20-cv-85309-MCR-HTC | |
| 512. | 21313 | Freeman, Troy | Tracey & Fox Law Firm | 7:20-cv-93516-MCR-HTC | |
| 513. | 21317 | Freese, Curtis | Tracey & Fox Law Firm | 7:20-cv-93535-MCR-HTC | |
| 514. | 158754 | Fuller, Jacob | Tracey & Fox Law Firm | 7:20-cv-99145-MCR-HTC | |
| 515. | 274066 | Furman, Ian | Tracey & Fox Law Firm | 9:20-cv-15730-MCR-HTC | |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 516. | 215063 | Gabel, Dustin | Tracey & Fox Law Firm | | 8:20-cv-61609-MCR-HTC |
| 517. | 21340 | Gabriel, Reynaldo | Tracey & Fox Law Firm | | 7:20-cv-14910-MCR-HTC |
| 518. | 238908 | Gage, Darius | Tracey & Fox Law Firm | | 8:20-cv-85320-MCR-HTC |
| 519. | 274087 | Gagel, Dale | Tracey & Fox Law Firm | 9:20-cv-15751-MCR-HTC | |
| 520. | 21346 | Gahagan, Marc | Tracey & Fox Law Firm | 7:20-cv-93651-MCR-HTC | |
| 521. | 326368 | Gaines, Cassandra | Tracey & Fox Law Firm | 7:21-cv-44400-MCR-HTC | |
| 522. | 238910 | Gallardo, Luis | Tracey & Fox Law Firm | 8:20-cv-85322-MCR-HTC | |
| 523. | 238912 | Gamble, Stephen | Tracey & Fox Law Firm | 8:20-cv-85324-MCR-HTC | |
| 524. | 229245 | Gan, David | Tracey & Fox Law Firm | | 8:20-cv-65828-MCR-HTC |
| 525. | 193197 | Gaona, Richard | Tracey & Fox Law Firm | 8:20-cv-57039-MCR-HTC | |
| 526. | 238915 | Garcia, Alexander | Tracey & Fox Law Firm | 8:20-cv-85327-MCR-HTC | |
| 527. | 241593 | Garcia, Andres | Tracey & Fox Law Firm | 8:20-cv-88396-MCR-HTC | |
| 528. | 21376 | Garcia, Edward | Tracey & Fox Law Firm | 7:20-cv-93800-MCR-HTC | |
| 529. | 193200 | Garcia, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-57047-MCR-HTC | |
| 530. | 230590 | Garcia, Jorge | Tracey & Fox Law Firm | 8:20-cv-73721-MCR-HTC | |
| 531. | 21373 | Garcia, Josue | Tracey & Fox Law Firm | 7:20-cv-93781-MCR-HTC | |
| 532. | 206163 | Garms, Carl | Tracey & Fox Law Firm | 8:20-cv-50277-MCR-HTC | |
| 533. | 21392 | Garner, Davonn | Tracey & Fox Law Firm | 7:20-cv-93873-MCR-HTC | |
| 534. | 215071 | Garrett, Wayne | Tracey & Fox Law Firm | 8:20-cv-61649-MCR-HTC | |
| 535. | 193206 | Garza, Aaron | Tracey & Fox Law Firm | 8:20-cv-57065-MCR-HTC | |
| 536. | 21411 | Gasper, Megan | Tracey & Fox Law Firm | 7:20-cv-93971-MCR-HTC | |
| 537. | 184037 | Gates, Michelle | Tracey & Fox Law Firm | 8:20-cv-07924-MCR-HTC | |
| 538. | 356054 | Gatkin, Josh | Tracey & Fox Law Firm | | 3:22-cv-00087-MCR-HTC |
| 539. | 21416 | Gattuso, Scott | Tracey & Fox Law Firm | 7:20-cv-93995-MCR-HTC | |
| 540. | 211223 | Gaudet, Gerald | Tracey & Fox Law Firm | 8:20-cv-56850-MCR-HTC | |
| 541. | 359930 | Gavigan, John | Tracey & Fox Law Firm | | 3:22-cv-03922-MCR-HTC |
| 542. | 21430 | Geibel, Leo | Tracey & Fox Law Firm | 7:20-cv-94060-MCR-HTC | |
| 543. | 193214 | George, Joshua | Tracey & Fox Law Firm | 8:20-cv-57090-MCR-HTC | |
| 544. | 280604 | Gepfrey, Patrick | Tracey & Fox Law Firm | 7:21-cv-03393-MCR-HTC | |
| 545. | 249823 | Getson, Araceli | Tracey & Fox Law Firm | 8:20-cv-94138-MCR-HTC | |
| 546. | 21445 | Gibbs, Orlando | Tracey & Fox Law Firm | 7:20-cv-94126-MCR-HTC | |
| 547. | 184047 | Gibson, Takao | Tracey & Fox Law Firm | 8:20-cv-07981-MCR-HTC | |
| 548. | 207002 | Gibson, Wesley | Tracey & Fox Law Firm | | 8:20-cv-51694-MCR-HTC |
| 549. | 21453 | Giese, Dominic | Tracey & Fox Law Firm | 7:20-cv-94156-MCR-HTC | |
| 550. | 21454 | Gil, Francisco | Tracey & Fox Law Firm | 7:20-cv-94160-MCR-HTC | |
| 551. | 21462 | Gilbreath, Charles | Tracey & Fox Law Firm | 7:20-cv-94193-MCR-HTC | |
| 552. | 230571 | Giles, Jeffery | Tracey & Fox Law Firm | 8:20-cv-73667-MCR-HTC | |
| 553. | 336506 | Gill, Crystal | Tracey & Fox Law Firm | 7:21-cv-56260-MCR-HTC | |
| 554. | 322290 | Gilliland, Erik | Tracey & Fox Law Firm | 7:21-cv-38533-MCR-HTC | |
| 555. | 249826 | Gillispie, Jason | Tracey & Fox Law Firm | 8:20-cv-94141-MCR-HTC | |
| 556. | 229665 | Gilmore, Cole | Tracey & Fox Law Firm | 8:20-cv-65980-MCR-HTC | |
| 557. | 230045 | Glick, Trevor | Tracey & Fox Law Firm | 8:20-cv-67234-MCR-HTC | |
| 558. | 230422 | Glover, Elizabeth | Tracey & Fox Law Firm | 8:20-cv-73145-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 559. | 263773 | Godinez, Ismael | Tracey & Fox Law Firm | 9:20-cv-03891-MCR-HTC | |
| 560. | 215085 | Goldberg, David | Tracey & Fox Law Firm | 8:20-cv-61728-MCR-HTC | |
| 561. | 21509 | Gomez, Alex | Tracey & Fox Law Firm | | 7:20-cv-93223-MCR-HTC |
| 562. | 215087 | Gomez, Guadalupe | Tracey & Fox Law Firm | 8:20-cv-61740-MCR-HTC | |
| 563. | 230232 | Gonzalez, Americo | Tracey & Fox Law Firm | | 8:20-cv-72832-MCR-HTC |
| 564. | 21526 | Gonzalez, Juan | Tracey & Fox Law Firm | 7:20-cv-93275-MCR-HTC | |
| 565. | 206800 | Gonzalez, Rocky | Tracey & Fox Law Firm | 8:20-cv-51205-MCR-HTC | |
| 566. | 21536 | Gooch, Dennis | Tracey & Fox Law Firm | 7:20-cv-93313-MCR-HTC | |
| 567. | 205514 | Gooden, Donna | Tracey & Fox Law Firm | 8:20-cv-48344-MCR-HTC | |
| 568. | 184064 | Goodrich, Justin | Tracey & Fox Law Firm | 8:20-cv-09056-MCR-HTC | |
| 569. | 21553 | Gordon, Alexandra | Tracey & Fox Law Firm | 7:20-cv-93375-MCR-HTC | |
| 570. | 184067 | Gordon, Eric | Tracey & Fox Law Firm | 8:20-cv-09062-MCR-HTC | |
| 571. | 21552 | Gordon, Jeremy | Tracey & Fox Law Firm | 7:20-cv-93371-MCR-HTC | |
| 572. | 263802 | Govia, Giovanni | Tracey & Fox Law Firm | 9:20-cv-03920-MCR-HTC | |
| 573. | 21569 | Gozza, Steve | Tracey & Fox Law Firm | | 7:20-cv-93425-MCR-HTC |
| 574. | 21583 | Grant, Henry | Tracey & Fox Law Firm | 7:20-cv-93469-MCR-HTC | |
| 575. | 206123 | Gray, Andre | Tracey & Fox Law Firm | 8:20-cv-50161-MCR-HTC | |
| 576. | 263638 | Gray, Todd | Tracey & Fox Law Firm | 9:20-cv-03756-MCR-HTC | |
| 577. | 215104 | Green, Alberto | Tracey & Fox Law Firm | 8:20-cv-61832-MCR-HTC | |
| 578. | 21608 | Green, Shawn | Tracey & Fox Law Firm | 7:20-cv-93556-MCR-HTC | |
| 579. | 238949 | Green, Timothy | Tracey & Fox Law Firm | | 8:20-cv-85361-MCR-HTC |
| 580. | 157399 | Greene, Jason | Tracey & Fox Law Firm | 7:20-cv-98855-MCR-HTC | |
| 581. | 207215 | Greene, Rachel | Tracey & Fox Law Firm | | 8:20-cv-52089-MCR-HTC |
| 582. | 193262 | Gregory, Alexandria | Tracey & Fox Law Firm | | 8:20-cv-57233-MCR-HTC |
| 583. | 184089 | Gregory, Damian | Tracey & Fox Law Firm | 8:20-cv-09125-MCR-HTC | |
| 584. | 21634 | Grey, Jessie | Tracey & Fox Law Firm | 7:20-cv-93658-MCR-HTC | |
| 585. | 249846 | Griggs, James | Tracey & Fox Law Firm | 8:20-cv-94162-MCR-HTC | |
| 586. | 21661 | Grisham, Levi | Tracey & Fox Law Firm | 7:20-cv-93760-MCR-HTC | |
| 587. | 230054 | Grubb, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-67243-MCR-HTC | |
| 588. | 268431 | Guajardo, Albert | Tracey & Fox Law Firm | 9:20-cv-17449-MCR-HTC | |
| 589. | 258441 | Guerrero, Kyle | Tracey & Fox Law Firm | 9:20-cv-15439-MCR-HTC | |
| 590. | 215115 | Guertin, Arthur | Tracey & Fox Law Firm | 8:20-cv-61890-MCR-HTC | |
| 591. | 21688 | Gumns, Levi | Tracey & Fox Law Firm | 7:20-cv-93889-MCR-HTC | |
| 592. | 249850 | Gusman, Crystal | Tracey & Fox Law Firm | 8:20-cv-94166-MCR-HTC | |
| 593. | 157536 | Guthmiller, Nickalis | Tracey & Fox Law Firm | 7:20-cv-98931-MCR-HTC | |
| 594. | 21715 | Haag, Gabriel | Tracey & Fox Law Firm | | 7:20-cv-94016-MCR-HTC |
| 595. | 215125 | Hagan, Richard | Tracey & Fox Law Firm | 8:20-cv-61942-MCR-HTC | |
| 596. | 184109 | Haglin, Jesse | Tracey & Fox Law Firm | | 8:20-cv-09162-MCR-HTC |
| 597. | 21747 | Hall, Joshua | Tracey & Fox Law Firm | 7:20-cv-94151-MCR-HTC | |
| 598. | 206023 | Hall, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-49835-MCR-HTC | |
| 599. | 249857 | Hamack, Jacob | Tracey & Fox Law Firm | | 8:20-cv-94173-MCR-HTC |
| 600. | 241614 | Hamici, Abdel-Hakim | Tracey & Fox Law Firm | 8:20-cv-88417-MCR-HTC | |
| 601. | 249858 | Hamilton, Bent | Tracey & Fox Law Firm | 8:20-cv-94174-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 602. | 355429 | Hamilton, Neil | Tracey & Fox Law Firm | | 3:21-cv-04387-MCR-HTC |
| 603. | 21778 | Hammond, Brennan | Tracey & Fox Law Firm | | 7:20-cv-93542-MCR-HTC |
| 604. | 21789 | Haney, Christopher | Tracey & Fox Law Firm | | 7:20-cv-93590-MCR-HTC |
| 605. | 193281 | Hannan, Cameron | Tracey & Fox Law Firm | 8:20-cv-57284-MCR-HTC | |
| 606. | 249863 | Hansen, Micheal | Tracey & Fox Law Firm | 8:20-cv-94179-MCR-HTC | |
| 607. | 276822 | Hardin, John | Tracey & Fox Law Firm | 9:20-cv-19284-MCR-HTC | |
| 608. | 21817 | Harding, Bill | Tracey & Fox Law Firm | 7:20-cv-93718-MCR-HTC | |
| 609. | 21822 | Hargis, Ryan | Tracey & Fox Law Firm | 7:20-cv-93743-MCR-HTC | |
| 610. | 21823 | Hargrove, Derek | Tracey & Fox Law Firm | | 7:20-cv-93748-MCR-HTC |
| 611. | 354464 | Harmon, David | Tracey & Fox Law Firm | | 3:21-cv-02887-MCR-HTC |
| 612. | 205520 | Harris, Antwan | Tracey & Fox Law Firm | 8:20-cv-48361-MCR-HTC | |
| 613. | 21852 | Harris, Clinton | Tracey & Fox Law Firm | | 7:20-cv-93901-MCR-HTC |
| 614. | 184129 | Harris, Kevin | Tracey & Fox Law Firm | 8:20-cv-09199-MCR-HTC | |
| 615. | 193291 | Harris, Latrice | Tracey & Fox Law Firm | 8:20-cv-59207-MCR-HTC | |
| 616. | 215137 | Harris, Mark | Tracey & Fox Law Firm | 8:20-cv-62003-MCR-HTC | |
| 617. | 357197 | Harris, Terry | Tracey & Fox Law Firm | | 3:22-cv-01210-MCR-HTC |
| 618. | 249868 | Harrison, Patrick | Tracey & Fox Law Firm | 8:20-cv-94184-MCR-HTC | |
| 619. | 21860 | Hart, Jonathan | Tracey & Fox Law Firm | 7:20-cv-93943-MCR-HTC | |
| 620. | 211274 | Hartman, Lucas | Tracey & Fox Law Firm | 8:20-cv-57018-MCR-HTC | |
| 621. | 21868 | Hartpence, Zachary | Tracey & Fox Law Firm | 7:20-cv-93984-MCR-HTC | |
| 622. | 238977 | Hartwell, Ashley | Tracey & Fox Law Firm | | 8:20-cv-85389-MCR-HTC |
| 623. | 21878 | Harvey, Alex | Tracey & Fox Law Firm | 7:20-cv-94033-MCR-HTC | |
| 624. | 21874 | Harvey, Jeremy | Tracey & Fox Law Firm | 7:20-cv-94014-MCR-HTC | |
| 625. | 21883 | Hasting, Levi | Tracey & Fox Law Firm | 7:20-cv-94058-MCR-HTC | |
| 626. | 211292 | Hatch, Matthew | Tracey & Fox Law Firm | 8:20-cv-57069-MCR-HTC | |
| 627. | 193301 | Hatler, Alexander | Tracey & Fox Law Firm | | 8:20-cv-59217-MCR-HTC |
| 628. | 21888 | Hauer, Wayne | Tracey & Fox Law Firm | 7:20-cv-94074-MCR-HTC | |
| 629. | 206924 | Havard, Dakota | Tracey & Fox Law Firm | | 8:20-cv-51522-MCR-HTC |
| 630. | 184138 | Hayes, Corbin | Tracey & Fox Law Firm | | 8:20-cv-09217-MCR-HTC |
| 631. | 193311 | Haynes, Nathan | Tracey & Fox Law Firm | 8:20-cv-59227-MCR-HTC | |
| 632. | 356448 | Headrick, Timothy | Tracey & Fox Law Firm | | 3:22-cv-00511-MCR-HTC |
| 633. | 21927 | Hefty, Chris | Tracey & Fox Law Firm | 7:20-cv-93902-MCR-HTC | |
| 634. | 205740 | Heigelmann, Ryan | Tracey & Fox Law Firm | 8:20-cv-48776-MCR-HTC | |
| 635. | 215152 | Heil, Charles | Tracey & Fox Law Firm | 8:20-cv-62080-MCR-HTC | |
| 636. | 207157 | Henkle, Cameron | Tracey & Fox Law Firm | 8:20-cv-52053-MCR-HTC | |
| 637. | 171552 | Henley, Bryant | Tracey & Fox Law Firm | | 8:20-cv-02100-MCR-HTC |
| 638. | 260187 | Hensley, Dustin | Tracey & Fox Law Firm | 9:20-cv-01880-MCR-HTC | |
| 639. | 21964 | Henson, Johnathon | Tracey & Fox Law Firm | | 7:20-cv-94092-MCR-HTC |
| 640. | 241621 | Hernandez, Carmelo | Tracey & Fox Law Firm | 8:20-cv-88424-MCR-HTC | |
| 641. | 229190 | Hernandez, Douglas | Tracey & Fox Law Firm | 8:20-cv-65726-MCR-HTC | |
| 642. | 193324 | Hernandez, Johnny | Tracey & Fox Law Firm | 8:20-cv-59240-MCR-HTC | |
| 643. | 21975 | Hernandez, Luis | Tracey & Fox Law Firm | 7:20-cv-94145-MCR-HTC | |
| 644. | 230311 | Herr, David | Tracey & Fox Law Firm | 8:20-cv-72980-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 645. | 193331 | Hertz, Christian | Tracey & Fox Law Firm | 8:20-cv-59247-MCR-HTC | |
| 646. | 193332 | Hession, Timothy | Tracey & Fox Law Firm | 8:20-cv-59248-MCR-HTC | |
| 647. | 156997 | Hibbard, Kristopher | Tracey & Fox Law Firm | 7:20-cv-34714-MCR-HTC | |
| 648. | 239002 | Hicks, Keith | Tracey & Fox Law Firm | 8:20-cv-85414-MCR-HTC | |
| 649. | 215168 | Higgins, Jeremy | Tracey & Fox Law Firm | 8:20-cv-62163-MCR-HTC | |
| 650. | 268464 | Highfill, Greg | Tracey & Fox Law Firm | | 9:20-cv-18141-MCR-HTC |
| 651. | 22031 | Hill, Scott | Tracey & Fox Law Firm | 7:20-cv-86070-MCR-HTC | |
| 652. | 273989 | Hillock, Thomas | Tracey & Fox Law Firm | | 9:20-cv-15653-MCR-HTC |
| 653. | 22041 | Hines, Marquis | Tracey & Fox Law Firm | 7:20-cv-86093-MCR-HTC | |
| 654. | 229203 | Hines, Rickie | Tracey & Fox Law Firm | 8:20-cv-65750-MCR-HTC | |
| 655. | 205586 | Hinson, Zachery | Tracey & Fox Law Firm | 8:20-cv-48523-MCR-HTC | |
| 656. | 211130 | Hitchcock, Ashley | Tracey & Fox Law Firm | 8:20-cv-56499-MCR-HTC | |
| 657. | 22057 | Hobbs, Ryan | Tracey & Fox Law Firm | 7:20-cv-86127-MCR-HTC | |
| 658. | 193350 | Hockenberry, Rebecca | Tracey & Fox Law Firm | 8:20-cv-59266-MCR-HTC | |
| 659. | 22064 | Hodges, Richard | Tracey & Fox Law Firm | 7:20-cv-86141-MCR-HTC | |
| 660. | 263709 | Hogan, John | Tracey & Fox Law Firm | 9:20-cv-03827-MCR-HTC | |
| 661. | 268526 | Holiday, Irene | Tracey & Fox Law Firm | | 9:20-cv-18202-MCR-HTC |
| 662. | 157592 | Holien, Paul | Tracey & Fox Law Firm | 7:20-cv-98966-MCR-HTC | |
| 663. | 239009 | Holland, Stephanie | Tracey & Fox Law Firm | 8:20-cv-85421-MCR-HTC | |
| 664. | 274041 | Hollister, Corey | Tracey & Fox Law Firm | 9:20-cv-15705-MCR-HTC | |
| 665. | 356055 | Holloway, Anthony | Tracey & Fox Law Firm | | 3:22-cv-00139-MCR-HTC |
| 666. | 206824 | Holmes, Chad | Tracey & Fox Law Firm | 8:20-cv-51266-MCR-HTC | |
| 667. | 184177 | Holschuh, James | Tracey & Fox Law Firm | 8:20-cv-09292-MCR-HTC | |
| 668. | 276961 | Hons, Wayne | Tracey & Fox Law Firm | 9:20-cv-19814-MCR-HTC | |
| 669. | 22116 | Hood, Elijha | Tracey & Fox Law Firm | 7:20-cv-86245-MCR-HTC | |
| 670. | 22122 | Hopkins, Albert | Tracey & Fox Law Firm | 7:20-cv-86257-MCR-HTC | |
| 671. | 22123 | Hopkins, Ryan | Tracey & Fox Law Firm | | 7:20-cv-86259-MCR-HTC |
| 672. | 239014 | Horan, Eliab | Tracey & Fox Law Firm | | 8:20-cv-85426-MCR-HTC |
| 673. | 22130 | Horna, Ken | Tracey & Fox Law Firm | 7:20-cv-86273-MCR-HTC | |
| 674. | 22134 | Horne, Joseph | Tracey & Fox Law Firm | | 7:20-cv-86281-MCR-HTC |
| 675. | 239015 | Horner, William | Tracey & Fox Law Firm | 8:20-cv-85427-MCR-HTC | |
| 676. | 156667 | Horton, Marv | Tracey & Fox Law Firm | 7:20-cv-98799-MCR-HTC | |
| 677. | 22143 | Hostetler, Shara | Tracey & Fox Law Firm | 7:20-cv-86292-MCR-HTC | |
| 678. | 156656 | Howard, Antonio | Tracey & Fox Law Firm | 7:20-cv-98793-MCR-HTC | |
| 679. | 206038 | Howard, Danny | Tracey & Fox Law Firm | 8:20-cv-49899-MCR-HTC | |
| 680. | 277055 | Hubbard, Brandon | Tracey & Fox Law Firm | | 9:20-cv-20011-MCR-HTC |
| 681. | 184193 | Huber, Tate | Tracey & Fox Law Firm | 8:20-cv-09321-MCR-HTC | |
| 682. | 22181 | Hudson, Floyd | Tracey & Fox Law Firm | | 7:20-cv-86365-MCR-HTC |
| 683. | 184197 | Huerta, Martin | Tracey & Fox Law Firm | 8:20-cv-09329-MCR-HTC | |
| 684. | 157092 | Hughes, Andrew | Tracey & Fox Law Firm | 7:20-cv-99060-MCR-HTC | |
| 685. | 205836 | Hughes, Charles | Tracey & Fox Law Firm | 8:20-cv-49384-MCR-HTC | |
| 686. | 206279 | Hughes, David | Tracey & Fox Law Firm | 8:20-cv-50980-MCR-HTC | |
| 687. | 239025 | Hughes, Justin | Tracey & Fox Law Firm | 8:20-cv-85437-MCR-HTC | |

## **EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 688. | 359749 | Hull, Donald | Tracey & Fox Law Firm | | 3:22-cv-03749-MCR-HTC |
| 689. | 205321 | Hunt, Justin | Tracey & Fox Law Firm | 8:20-cv-48602-MCR-HTC | |
| 690. | 22199 | Hunt, Nicholas | Tracey & Fox Law Firm | 7:20-cv-86401-MCR-HTC | |
| 691. | 22213 | Hunter, Bendell | Tracey & Fox Law Firm | 7:20-cv-86426-MCR-HTC | |
| 692. | 289408 | Hutsell, Kyle | Tracey & Fox Law Firm | 7:21-cv-10351-MCR-HTC | |
| 693. | 184212 | Ibrahim, Dara | Tracey & Fox Law Firm | 8:20-cv-09467-MCR-HTC | |
| 694. | 206216 | Ignont, Jeremy | Tracey & Fox Law Firm | 8:20-cv-50834-MCR-HTC | |
| 695. | 193382 | Inmon, Chance | Tracey & Fox Law Firm | 8:20-cv-59322-MCR-HTC | |
| 696. | 229823 | Ireland, Nathan | Tracey & Fox Law Firm | | 8:20-cv-66499-MCR-HTC |
| 697. | 260193 | Isanogle, Payne | Tracey & Fox Law Firm | 9:20-cv-01892-MCR-HTC | |
| 698. | 22289 | Jackson, Aaron | Tracey & Fox Law Firm | 7:20-cv-86801-MCR-HTC | |
| 699. | 205625 | Jackson, Dorway | Tracey & Fox Law Firm | 8:20-cv-48627-MCR-HTC | |
| 700. | 241636 | Jackson, Kierra | Tracey & Fox Law Firm | | 8:20-cv-88439-MCR-HTC |
| 701. | 184221 | Jackson, Leslie | Tracey & Fox Law Firm | | 8:20-cv-09498-MCR-HTC |
| 702. | 239040 | Jackson, Phillip | Tracey & Fox Law Firm | 8:20-cv-85452-MCR-HTC | |
| 703. | 249908 | Jackson, Randy | Tracey & Fox Law Firm | 8:20-cv-94224-MCR-HTC | |
| 704. | 22277 | Jackson, Robert | Tracey & Fox Law Firm | | 7:20-cv-86753-MCR-HTC |
| 705. | 171341 | Jacobs, Auston | Tracey & Fox Law Firm | | 8:20-cv-01725-MCR-HTC |
| 706. | 22297 | Jacobs, Matthew | Tracey & Fox Law Firm | | 7:20-cv-86833-MCR-HTC |
| 707. | 157778 | Jacotts, Donna | Tracey & Fox Law Firm | 7:20-cv-99120-MCR-HTC | |
| 708. | 268418 | James, Jacquonia | Tracey & Fox Law Firm | 9:20-cv-17422-MCR-HTC | |
| 709. | 239044 | James, Joseph | Tracey & Fox Law Firm | 8:20-cv-85456-MCR-HTC | |
| 710. | 258442 | James, Joseph | Tracey & Fox Law Firm | 9:20-cv-15441-MCR-HTC | |
| 711. | 229962 | Janssen, Chaz | Tracey & Fox Law Firm | | 8:20-cv-67100-MCR-HTC |
| 712. | 205965 | Janssen, Jake | Tracey & Fox Law Firm | 8:20-cv-50550-MCR-HTC | |
| 713. | 210886 | Jarman, Nathan | Tracey & Fox Law Firm | 8:20-cv-56442-MCR-HTC | |
| 714. | 230409 | Jarrell, Jonathan | Tracey & Fox Law Firm | 8:20-cv-73115-MCR-HTC | |
| 715. | 206175 | Jeane, Christopher | Tracey & Fox Law Firm | | 8:20-cv-50608-MCR-HTC |
| 716. | 184230 | Jeffers, Darron | Tracey & Fox Law Firm | 8:20-cv-09531-MCR-HTC | |
| 717. | 22328 | Jeffers, Ronald | Tracey & Fox Law Firm | 7:20-cv-86954-MCR-HTC | |
| 718. | 193398 | Jenkins, Shane | Tracey & Fox Law Firm | | 8:20-cv-59354-MCR-HTC |
| 719. | 184236 | Jensen, Brandon | Tracey & Fox Law Firm | 8:20-cv-09551-MCR-HTC | |
| 720. | 205274 | Jensen, Eric | Tracey & Fox Law Firm | 8:20-cv-50238-MCR-HTC | |
| 721. | 22342 | Jerome, Jorge | Tracey & Fox Law Firm | 7:20-cv-87328-MCR-HTC | |
| 722. | 249913 | Jessie, Steven | Tracey & Fox Law Firm | | 8:20-cv-94229-MCR-HTC |
| 723. | 249914 | Jimenez, Christian | Tracey & Fox Law Firm | 8:20-cv-94230-MCR-HTC | |
| 724. | 22357 | Jodoin, Raymond | Tracey & Fox Law Firm | 7:20-cv-87353-MCR-HTC | |
| 725. | 22359 | Joel, Jayme | Tracey & Fox Law Firm | | 7:20-cv-87357-MCR-HTC |
| 726. | 211291 | Joersz, Timothy | Tracey & Fox Law Firm | 8:20-cv-57066-MCR-HTC | |
| 727. | 206228 | Johnson, Darin | Tracey & Fox Law Firm | 8:20-cv-50863-MCR-HTC | |
| 728. | 258459 | Johnson, Derek | Tracey & Fox Law Firm | 9:20-cv-15478-MCR-HTC | |
| 729. | 157660 | Johnson, Garett | Tracey & Fox Law Firm | 7:20-cv-99028-MCR-HTC | |
| 730. | 322298 | Johnson, Gerald | Tracey & Fox Law Firm | 7:21-cv-38554-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|------|------|------|------|------|
| 731. | 249922 | Johnson, Kelvin | Tracey & Fox Law Firm | 8:20-cv-94238-MCR-HTC | |
| 732. | 249924 | Johnson, Marquez | Tracey & Fox Law Firm | 8:20-cv-94240-MCR-HTC | |
| 733. | 215214 | Johnson, Matthew | Tracey & Fox Law Firm | 8:20-cv-62383-MCR-HTC | |
| 734. | 22399 | Johnson, Noah | Tracey & Fox Law Firm | 7:20-cv-87418-MCR-HTC | |
| 735. | 206273 | Johnson, Ormande | Tracey & Fox Law Firm | 8:20-cv-50969-MCR-HTC | |
| 736. | 206125 | Johnson, Robert | Tracey & Fox Law Firm | 8:20-cv-50168-MCR-HTC | |
| 737. | 230145 | Johnson, Robert | Tracey & Fox Law Firm | 8:20-cv-67334-MCR-HTC | |
| 738. | 239069 | Johnston, Matthew | Tracey & Fox Law Firm | 8:20-cv-85481-MCR-HTC | |
| 739. | 215223 | Johnston, Thomas | Tracey & Fox Law Firm | 8:20-cv-62411-MCR-HTC | |
| 740. | 184253 | Jones, Brandon | Tracey & Fox Law Firm | 8:20-cv-09599-MCR-HTC | |
| 741. | 239071 | Jones, Brandon | Tracey & Fox Law Firm | | 8:20-cv-85483-MCR-HTC |
| 742. | 229583 | Jones, Carey | Tracey & Fox Law Firm | 8:20-cv-66831-MCR-HTC | |
| 743. | 215231 | Jones, Casey | Tracey & Fox Law Firm | 8:20-cv-62437-MCR-HTC | |
| 744. | 215228 | Jones, Jarvarious | Tracey & Fox Law Firm | 8:20-cv-62428-MCR-HTC | |
| 745. | 171227 | Jones, Julius | Tracey & Fox Law Firm | 8:20-cv-07589-MCR-HTC | |
| 746. | 22444 | Jones, Matthew | Tracey & Fox Law Firm | 7:20-cv-87459-MCR-HTC | |
| 747. | 184260 | Jones, Michael | Tracey & Fox Law Firm | 8:20-cv-04027-MCR-HTC | |
| 748. | 184263 | Jones, Samuel | Tracey & Fox Law Firm | 8:20-cv-09620-MCR-HTC | |
| 749. | 22494 | Jordan, Aaron | Tracey & Fox Law Firm | | 7:20-cv-87554-MCR-HTC |
| 750. | 22495 | Jordan, Ronald | Tracey & Fox Law Firm | 7:20-cv-87556-MCR-HTC | |
| 751. | 249932 | Jurado, Luis | Tracey & Fox Law Firm | 8:20-cv-94248-MCR-HTC | |
| 752. | 359851 | Kastberg, Jeremy | Tracey & Fox Law Firm | | 3:22-cv-04082-MCR-HTC |
| 753. | 258468 | Kaufman, Ryan | Tracey & Fox Law Firm | 9:20-cv-15497-MCR-HTC | |
| 754. | 22539 | Keanon, Mario | Tracey & Fox Law Firm | 7:20-cv-87645-MCR-HTC | |
| 755. | 193436 | Kelly, Kevin | Tracey & Fox Law Firm | 8:20-cv-59432-MCR-HTC | |
| 756. | 205591 | Kennedy, Cody | Tracey & Fox Law Firm | 8:20-cv-48535-MCR-HTC | |
| 757. | 205127 | Kespert, William | Tracey & Fox Law Firm | | 8:20-cv-50121-MCR-HTC |
| 758. | 359959 | Khan, Cody | Tracey & Fox Law Firm | | 3:22-cv-03360-MCR-HTC |
| 759. | 241653 | Khan, Hammad | Tracey & Fox Law Firm | 8:20-cv-88458-MCR-HTC | |
| 760. | 158042 | Kibby, Isaiah | Tracey & Fox Law Firm | 7:20-cv-98899-MCR-HTC | |
| 761. | 336525 | Kile, Robert | Tracey & Fox Law Firm | 7:21-cv-56286-MCR-HTC | |
| 762. | 322302 | Killebrew, Daval | Tracey & Fox Law Firm | 7:21-cv-38565-MCR-HTC | |
| 763. | 333900 | Kincannon, Collin | Tracey & Fox Law Firm | 7:21-cv-51706-MCR-HTC | |
| 764. | 22597 | Kinchen, Clydell | Tracey & Fox Law Firm | | 7:20-cv-87859-MCR-HTC |
| 765. | 184292 | Kinere, Paul | Tracey & Fox Law Firm | 8:20-cv-09712-MCR-HTC | |
| 766. | 207233 | King, Anderson | Tracey & Fox Law Firm | 8:20-cv-52103-MCR-HTC | |
| 767. | 22605 | King, Brandon | Tracey & Fox Law Firm | | 7:20-cv-87874-MCR-HTC |
| 768. | 22603 | King, Joseph | Tracey & Fox Law Firm | 7:20-cv-87870-MCR-HTC | |
| 769. | 215246 | King, Peter | Tracey & Fox Law Firm | 8:20-cv-62486-MCR-HTC | |
| 770. | 215249 | King, Terrell | Tracey & Fox Law Firm | 8:20-cv-62496-MCR-HTC | |
| 771. | 273951 | King, Thomas | Tracey & Fox Law Firm | 9:20-cv-15124-MCR-HTC | |
| 772. | 249944 | King-Salopek, Dominic | Tracey & Fox Law Firm | 8:20-cv-94260-MCR-HTC | |
| 773. | 239094 | Kinsey, Virgil | Tracey & Fox Law Firm | 8:20-cv-85505-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 774. | 286904 | Kinsman, Arthur | Tracey & Fox Law Firm | 7:21-cv-07082-MCR-HTC | |
| 775. | 211216 | Kirchner, John | Tracey & Fox Law Firm | 8:20-cv-56821-MCR-HTC | |
| 776. | 215252 | Kirksey, Brad | Tracey & Fox Law Firm | 8:20-cv-62505-MCR-HTC | |
| 777. | 276932 | Kiser, Johnathan | Tracey & Fox Law Firm | 9:20-cv-19756-MCR-HTC | |
| 778. | 205802 | Kjos-Mason, Kari | Tracey & Fox Law Firm | 8:20-cv-49320-MCR-HTC | |
| 779. | 346082 | Klosowsky, Darren | Tracey & Fox Law Firm | | 7:21-cv-64534-MCR-HTC |
| 780. | 241656 | Knight, Daniel | Tracey & Fox Law Firm | 8:20-cv-88463-MCR-HTC | |
| 781. | 193461 | Knight, Dejaneria | Tracey & Fox Law Firm | 8:20-cv-59527-MCR-HTC | |
| 782. | 22650 | Kogos, John | Tracey & Fox Law Firm | 7:20-cv-87964-MCR-HTC | |
| 783. | 318733 | Kostera, Andrzej | Tracey & Fox Law Firm | 7:21-33424-MCR-HTC | |
| 784. | 22666 | Kotoff, Cody | Tracey & Fox Law Firm | 7:20-cv-88011-MCR-HTC | |
| 785. | 193464 | Kotsch, Bryan | Tracey & Fox Law Firm | 8:20-cv-59538-MCR-HTC | |
| 786. | 22675 | Kramer, Michael | Tracey & Fox Law Firm | | 7:20-cv-88033-MCR-HTC |
| 787. | 22678 | Kraus, Collin | Tracey & Fox Law Firm | 7:20-cv-88039-MCR-HTC | |
| 788. | 241660 | Kreger, Jason | Tracey & Fox Law Firm | 8:20-cv-88469-MCR-HTC | |
| 789. | 22686 | Kruchten, Shane | Tracey & Fox Law Firm | 7:20-cv-88060-MCR-HTC | |
| 790. | 357182 | Krueger, Jonathan | Tracey & Fox Law Firm | | 3:22-cv-01153-MCR-HTC |
| 791. | 170835 | Kruse, Travis | Tracey & Fox Law Firm | 8:20-cv-02555-MCR-HTC | |
| 792. | 249953 | Ku, Anthony | Tracey & Fox Law Firm | 8:20-cv-94269-MCR-HTC | |
| 793. | 229182 | Kullman, William | Tracey & Fox Law Firm | | 8:20-cv-65711-MCR-HTC |
| 794. | 206389 | Kunkel, Dustin | Tracey & Fox Law Firm | 8:20-cv-49978-MCR-HTC | |
| 795. | 184315 | Kutz, James | Tracey & Fox Law Firm | | 8:20-cv-10363-MCR-HTC |
| 796. | 22701 | Kuykendall, Elliot | Tracey & Fox Law Firm | 7:20-cv-88090-MCR-HTC | |
| 797. | 229608 | Lacher, Glenn | Tracey & Fox Law Firm | 8:20-cv-66954-MCR-HTC | |
| 798. | 22712 | Lafavor, Ethan | Tracey & Fox Law Firm | 7:20-cv-88112-MCR-HTC | |
| 799. | 22713 | Lafountain, Lorenzo | Tracey & Fox Law Firm | 7:20-cv-88114-MCR-HTC | |
| 800. | 239111 | Lafrance, Joseph | Tracey & Fox Law Firm | 8:20-cv-85522-MCR-HTC | |
| 801. | 276809 | Lagos, Anthony | Tracey & Fox Law Firm | 9:20-cv-19271-MCR-HTC | |
| 802. | 22730 | Lammers, Michael | Tracey & Fox Law Firm | 7:20-cv-88145-MCR-HTC | |
| 803. | 22731 | Lamp, David | Tracey & Fox Law Firm | 7:20-cv-88147-MCR-HTC | |
| 804. | 249960 | Langston, Jason | Tracey & Fox Law Firm | 8:20-cv-94276-MCR-HTC | |
| 805. | 193479 | Lanham, Andrew | Tracey & Fox Law Firm | 8:20-cv-59596-MCR-HTC | |
| 806. | 22767 | Lapham, Laramie | Tracey & Fox Law Firm | 7:20-cv-89072-MCR-HTC | |
| 807. | 193481 | Laporte, Lisa | Tracey & Fox Law Firm | 8:20-cv-59604-MCR-HTC | |
| 808. | 193485 | Lassetter, William | Tracey & Fox Law Firm | 8:20-cv-59619-MCR-HTC | |
| 809. | 171213 | Law, Niya | Tracey & Fox Law Firm | 8:20-cv-07514-MCR-HTC | |
| 810. | 230084 | Lawrence, Jeremy | Tracey & Fox Law Firm | 8:20-cv-67273-MCR-HTC | |
| 811. | 156779 | Lawson, Krystal | Tracey & Fox Law Firm | 7:20-cv-98859-MCR-HTC | |
| 812. | 230222 | Layne, Joshua | Tracey & Fox Law Firm | 8:20-cv-72814-MCR-HTC | |
| 813. | 22807 | Leach, Gordon | Tracey & Fox Law Firm | 7:20-cv-89180-MCR-HTC | |
| 814. | 239127 | Lear, Alexis | Tracey & Fox Law Firm | 8:20-cv-85538-MCR-HTC | |
| 815. | 249965 | Leaton, Daved | Tracey & Fox Law Firm | 8:20-cv-94281-MCR-HTC | |
| 816. | 22818 | Leblanc, Justin | Tracey & Fox Law Firm | 7:20-cv-89199-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 817. | 22822 | Ledbetter, Kyle | Tracey & Fox Law Firm | 7:20-cv-89211-MCR-HTC | |
| 818. | 211077 | Lee, Robert | Tracey & Fox Law Firm | 8:20-cv-56319-MCR-HTC | |
| 819. | 22838 | Leftwich, Travis | Tracey & Fox Law Firm | 7:20-cv-89256-MCR-HTC | |
| 820. | 229472 | Legas, Nicholas | Tracey & Fox Law Firm | 8:20-cv-66393-MCR-HTC | |
| 821. | 239135 | Lemon, Canon | Tracey & Fox Law Firm | | 8:20-cv-85554-MCR-HTC |
| 822. | 249971 | Leon, Carlos | Tracey & Fox Law Firm | 8:20-cv-94287-MCR-HTC | |
| 823. | 22858 | Leonard, Dale | Tracey & Fox Law Firm | 7:20-cv-89294-MCR-HTC | |
| 824. | 241667 | Lerch, Carson | Tracey & Fox Law Firm | 8:20-cv-88480-MCR-HTC | |
| 825. | 229396 | Leslie, Christopher | Tracey & Fox Law Firm | 8:20-cv-66115-MCR-HTC | |
| 826. | 215289 | Leturgez, Shane | Tracey & Fox Law Firm | | 8:20-cv-61679-MCR-HTC |
| 827. | 354485 | Leung, Douglas | Tracey & Fox Law Firm | | 3:21-cv-02923-MCR-HTC |
| 828. | 22872 | Levesque, Jeremy | Tracey & Fox Law Firm | 7:20-cv-89316-MCR-HTC | |
| 829. | 215292 | Lewis, Barry | Tracey & Fox Law Firm | 8:20-cv-61697-MCR-HTC | |
| 830. | 22883 | Lewis, David | Tracey & Fox Law Firm | 7:20-cv-89335-MCR-HTC | |
| 831. | 184357 | Leyva, Ruben | Tracey & Fox Law Firm | 8:20-cv-10548-MCR-HTC | |
| 832. | 241668 | Lindemann, Alexander | Tracey & Fox Law Firm | 8:20-cv-88482-MCR-HTC | |
| 833. | 205366 | Lindey, Brian | Tracey & Fox Law Firm | 8:20-cv-48693-MCR-HTC | |
| 834. | 184363 | Lindsay, Andrew | Tracey & Fox Law Firm | 8:20-cv-10569-MCR-HTC | |
| 835. | 229980 | Lindsey, Keith | Tracey & Fox Law Firm | 8:20-cv-67148-MCR-HTC | |
| 836. | 22941 | Long, Jason | Tracey & Fox Law Firm | 7:20-cv-89409-MCR-HTC | |
| 837. | 22952 | Lono, Eric | Tracey & Fox Law Firm | 7:20-cv-89427-MCR-HTC | |
| 838. | 230374 | Loomis, Scott | Tracey & Fox Law Firm | 8:20-cv-73080-MCR-HTC | |
| 839. | 277001 | Lopez, Emiliano | Tracey & Fox Law Firm | | 9:20-cv-19874-MCR-HTC |
| 840. | 22974 | Lorenz, Antonio | Tracey & Fox Law Firm | 7:20-cv-89465-MCR-HTC | |
| 841. | 22975 | Lorenzetti, Adam | Tracey & Fox Law Firm | 7:20-cv-89467-MCR-HTC | |
| 842. | 241669 | Loughrey, Alafair | Tracey & Fox Law Firm | 8:20-cv-88483-MCR-HTC | |
| 843. | 206979 | Louima, Ronel | Tracey & Fox Law Firm | | 8:20-cv-51635-MCR-HTC |
| 844. | 184377 | Lowe, Tammy | Tracey & Fox Law Firm | 8:20-cv-10619-MCR-HTC | |
| 845. | 171131 | Lowry, William | Tracey & Fox Law Firm | 8:20-cv-06744-MCR-HTC | |
| 846. | 205532 | Lucente, Jerri | Tracey & Fox Law Firm | 8:20-cv-48392-MCR-HTC | |
| 847. | 206865 | Ludloff-Ellswick, Chivas | Tracey & Fox Law Firm | 8:20-cv-50389-MCR-HTC | |
| 848. | 184379 | Luesebrink, Jordan | Tracey & Fox Law Firm | 8:20-cv-10626-MCR-HTC | |
| 849. | 280655 | Lupfer, Chase | Tracey & Fox Law Firm | 7:21-cv-03471-MCR-HTC | |
| 850. | 205906 | Lush, Daniel | Tracey & Fox Law Firm | 8:20-cv-49538-MCR-HTC | |
| 851. | 23012 | Luzanilla, Marco | Tracey & Fox Law Firm | 7:20-cv-89530-MCR-HTC | |
| 852. | 23013 | Ly, Danny | Tracey & Fox Law Firm | 7:20-cv-89532-MCR-HTC | |
| 853. | 215320 | Lytle, Jonathan | Tracey & Fox Law Firm | 8:20-cv-61840-MCR-HTC | |
| 854. | 23026 | Macdonald, Christopher | Tracey & Fox Law Firm | 7:20-cv-89553-MCR-HTC | |
| 855. | 249993 | Mack, Douglas | Tracey & Fox Law Firm | 8:20-cv-94355-MCR-HTC | |
| 856. | 193531 | Maclaine, Matthew | Tracey & Fox Law Firm | 8:20-cv-60934-MCR-HTC | |
| 857. | 280725 | Macon, Dametre | Tracey & Fox Law Firm | 7:21-cv-03541-MCR-HTC | |
| 858. | 23037 | Madden, Michael | Tracey & Fox Law Firm | 7:20-cv-89573-MCR-HTC | |
| 859. | 184393 | Madden, Samuel | Tracey & Fox Law Firm | 8:20-cv-10676-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 860. | 193537 | Mahdy, Ashley | Tracey & Fox Law Firm | | 8:20-cv-60939-MCR-HTC |
| 861. | 276797 | Maisonet, Nephtali | Tracey & Fox Law Firm | 9:20-cv-19259-MCR-HTC | |
| 862. | 230124 | Malina, Zachary | Tracey & Fox Law Firm | 8:20-cv-67313-MCR-HTC | |
| 863. | 215329 | Malone, Chris | Tracey & Fox Law Firm | 8:20-cv-61883-MCR-HTC | |
| 864. | 260210 | Manley, Tim | Tracey & Fox Law Firm | 9:20-cv-01924-MCR-HTC | |
| 865. | 229715 | Manning, Jason | Tracey & Fox Law Firm | 8:20-cv-66095-MCR-HTC | |
| 866. | 241679 | Manning, Thomas | Tracey & Fox Law Firm | 8:20-cv-88500-MCR-HTC | |
| 867. | 159991 | Mansfield, Mathew | Tracey & Fox Law Firm | 7:20-cv-99324-MCR-HTC | |
| 868. | 211032 | Mapote, Marion | Tracey & Fox Law Firm | 8:20-cv-56133-MCR-HTC | |
| 869. | 23087 | Mara, Jerald | Tracey & Fox Law Firm | | 7:20-cv-89704-MCR-HTC |
| 870. | 356045 | Marco, Justin | Tracey & Fox Law Firm | | 3:22-cv-00135-MCR-HTC |
| 871. | 184409 | Marquez, Desiree | Tracey & Fox Law Firm | 8:20-cv-10730-MCR-HTC | |
| 872. | 23108 | Marrow, Colton | Tracey & Fox Law Firm | 7:20-cv-89765-MCR-HTC | |
| 873. | 230016 | Marrs, Charles | Tracey & Fox Law Firm | 8:20-cv-67205-MCR-HTC | |
| 874. | 23109 | Marrs, John | Tracey & Fox Law Firm | 7:20-cv-89768-MCR-HTC | |
| 875. | 184410 | Marsden, Kyle | Tracey & Fox Law Firm | 8:20-cv-10734-MCR-HTC | |
| 876. | 23117 | Marshall, John | Tracey & Fox Law Firm | | 7:20-cv-89789-MCR-HTC |
| 877. | 215340 | Martin, Cody | Tracey & Fox Law Firm | 8:20-cv-61937-MCR-HTC | |
| 878. | 250001 | Martin, Derrick | Tracey & Fox Law Firm | | 8:20-cv-94364-MCR-HTC |
| 879. | 23131 | Martin, Tyler | Tracey & Fox Law Firm | 7:20-cv-89825-MCR-HTC | |
| 880. | 206677 | Martin, Victor | Tracey & Fox Law Firm | 8:20-cv-50276-MCR-HTC | |
| 881. | 268475 | Martinez, Armando | Tracey & Fox Law Firm | 9:20-cv-18152-MCR-HTC | |
| 882. | 230239 | Martinez, Chavez | Tracey & Fox Law Firm | 8:20-cv-72846-MCR-HTC | |
| 883. | 250003 | Martinez, Cody | Tracey & Fox Law Firm | 8:20-cv-94366-MCR-HTC | |
| 884. | 23150 | Martinez, Karina | Tracey & Fox Law Firm | 7:20-cv-89884-MCR-HTC | |
| 885. | 193562 | Martinez, Kristian | Tracey & Fox Law Firm | 8:20-cv-60964-MCR-HTC | |
| 886. | 23162 | Martinez, Miguel | Tracey & Fox Law Firm | 7:20-cv-89919-MCR-HTC | |
| 887. | 205986 | Marvin, Timothy | Tracey & Fox Law Firm | 8:20-cv-50555-MCR-HTC | |
| 888. | 250006 | Marzan, Jason | Tracey & Fox Law Firm | 8:20-cv-94369-MCR-HTC | |
| 889. | 230390 | Mason, Frederick | Tracey & Fox Law Firm | 8:20-cv-73096-MCR-HTC | |
| 890. | 205431 | Massi, Daniel | Tracey & Fox Law Firm | 8:20-cv-50345-MCR-HTC | |
| 891. | 241685 | Mastne, James | Tracey & Fox Law Firm | 8:20-cv-88510-MCR-HTC | |
| 892. | 23187 | Matney, Tracy | Tracey & Fox Law Firm | 7:20-cv-89991-MCR-HTC | |
| 893. | 229677 | Matthees, Kenneth | Tracey & Fox Law Firm | 8:20-cv-66005-MCR-HTC | |
| 894. | 23189 | Matthews, Darien | Tracey & Fox Law Firm | 7:20-cv-14928-MCR-HTC | |
| 895. | 239185 | Mauga, Martha | Tracey & Fox Law Firm | 8:20-cv-85642-MCR-HTC | |
| 896. | 239187 | Mauric, Alex | Tracey & Fox Law Firm | 8:20-cv-85646-MCR-HTC | |
| 897. | 23200 | Maxey, James | Tracey & Fox Law Firm | 7:20-cv-90009-MCR-HTC | |
| 898. | 229777 | Mayall, Richard | Tracey & Fox Law Firm | 8:20-cv-66322-MCR-HTC | |
| 899. | 333908 | Mays, Justin | Tracey & Fox Law Firm | 7:21-cv-51714-MCR-HTC | |
| 900. | 23218 | Mcaleer, Patrick | Tracey & Fox Law Firm | 7:20-cv-90043-MCR-HTC | |
| 901. | 260213 | Mccallister, Joseph | Tracey & Fox Law Firm | 9:20-cv-01927-MCR-HTC | |
| 902. | 23228 | Mccann, Kyle | Tracey & Fox Law Firm | 7:20-cv-90062-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 903. | 205569 | Mccarthy, Chase | Tracey & Fox Law Firm | 8:20-cv-48472-MCR-HTC | |
| 904. | 193573 | Mccartney, Jason | Tracey & Fox Law Firm | 8:20-cv-60975-MCR-HTC | |
| 905. | 354492 | Mccarty, Jessie | Tracey & Fox Law Firm | | 3:21-cv-03855-MCR-HTC |
| 906. | 263774 | Mccarty, Milo | Tracey & Fox Law Firm | 9:20-cv-03892-MCR-HTC | |
| 907. | 23237 | Mccauley, Derryck | Tracey & Fox Law Firm | 7:20-cv-90081-MCR-HTC | |
| 908. | 250011 | Mccaw, Bernard | Tracey & Fox Law Firm | 8:20-cv-94374-MCR-HTC | |
| 909. | 205642 | Mcclendon, Gregory | Tracey & Fox Law Firm | 8:20-cv-48674-MCR-HTC | |
| 910. | 184434 | Mcclinton, Genesis | Tracey & Fox Law Firm | 8:20-cv-10882-MCR-HTC | |
| 911. | 206572 | Mcclure, Jason | Tracey & Fox Law Firm | 8:20-cv-51639-MCR-HTC | |
| 912. | 274088 | Mccorkindale, Lucas | Tracey & Fox Law Firm | 9:20-cv-15752-MCR-HTC | |
| 913. | 260214 | Mccormack, Derrick | Tracey & Fox Law Firm | | 9:20-cv-01928-MCR-HTC |
| 914. | 23257 | Mccoy, Brandy | Tracey & Fox Law Firm | 7:20-cv-90123-MCR-HTC | |
| 915. | 250013 | Mccoy, Johnathan | Tracey & Fox Law Firm | 8:20-cv-94376-MCR-HTC | |
| 916. | 206984 | Mccuen, Michael | Tracey & Fox Law Firm | | 8:20-cv-50433-MCR-HTC |
| 917. | 239199 | Mccullough, Tim | Tracey & Fox Law Firm | | 8:20-cv-85667-MCR-HTC |
| 918. | 239201 | Mcdaniel, David | Tracey & Fox Law Firm | 8:20-cv-85671-MCR-HTC | |
| 919. | 193582 | Mcdaniels, Matthew | Tracey & Fox Law Firm | 8:20-cv-60984-MCR-HTC | |
| 920. | 23275 | Mcdonald, Janessa | Tracey & Fox Law Firm | | 7:20-cv-90158-MCR-HTC |
| 921. | 23281 | Mcdonnell, Jamie | Tracey & Fox Law Firm | | 7:20-cv-90169-MCR-HTC |
| 922. | 239207 | Mcelwain, Steven | Tracey & Fox Law Firm | 8:20-cv-85682-MCR-HTC | |
| 923. | 359797 | Mcfadden, Amanda | Tracey & Fox Law Firm | | 3:22-cv-03406-MCR-HTC |
| 924. | 239211 | Mcgee, Nathaniel | Tracey & Fox Law Firm | 8:20-cv-85689-MCR-HTC | |
| 925. | 206751 | Mcgill, Justin | Tracey & Fox Law Firm | 8:20-cv-51075-MCR-HTC | |
| 926. | 260215 | Mcgillivry, Eric | Tracey & Fox Law Firm | 9:20-cv-01929-MCR-HTC | |
| 927. | 23300 | Mcgirt, James | Tracey & Fox Law Firm | 7:20-cv-90209-MCR-HTC | |
| 928. | 193587 | Mcgowaan, Dan | Tracey & Fox Law Firm | 8:20-cv-60989-MCR-HTC | |
| 929. | 23301 | Mcgraw, Owen | Tracey & Fox Law Firm | 7:20-cv-90212-MCR-HTC | |
| 930. | 250020 | Mcguire, Joshua | Tracey & Fox Law Firm | 8:20-cv-94383-MCR-HTC | |
| 931. | 206478 | Mcguire, Matthew | Tracey & Fox Law Firm | 8:20-cv-51448-MCR-HTC | |
| 932. | 23308 | Mchugh, Jared | Tracey & Fox Law Firm | 7:20-cv-90232-MCR-HTC | |
| 933. | 23309 | Mcintosh, Paris | Tracey & Fox Law Firm | 7:20-cv-90235-MCR-HTC | |
| 934. | 23312 | Mcintyre, Lori | Tracey & Fox Law Firm | 7:20-cv-90244-MCR-HTC | |
| 935. | 229375 | Mckissick, Keorie | Tracey & Fox Law Firm | 8:20-cv-66057-MCR-HTC | |
| 936. | 23324 | Mclaughlin, Daniel | Tracey & Fox Law Firm | 7:20-cv-90288-MCR-HTC | |
| 937. | 23325 | Mclaughlin, Justin | Tracey & Fox Law Firm | 7:20-cv-90290-MCR-HTC | |
| 938. | 186077 | Mcleod, Marcus | Tracey & Fox Law Firm | | 8:20-cv-10298-MCR-HTC |
| 939. | 215371 | Mcmillen, James | Tracey & Fox Law Firm | 8:20-cv-62084-MCR-HTC | |
| 940. | 260216 | Mcswain, Steven | Tracey & Fox Law Firm | 9:20-cv-01930-MCR-HTC | |
| 941. | 205278 | Meakens, Quaron | Tracey & Fox Law Firm | 8:20-cv-48500-MCR-HTC | |
| 942. | 206348 | Medellin, Anthony | Tracey & Fox Law Firm | 8:20-cv-51152-MCR-HTC | |
| 943. | 250026 | Medina-Lopez, Francisco | Tracey & Fox Law Firm | 8:20-cv-94389-MCR-HTC | |
| 944. | 184466 | Meinders, Mike | Tracey & Fox Law Firm | 8:20-cv-10992-MCR-HTC | |
| 945. | 206196 | Menard, Steven | Tracey & Fox Law Firm | 8:20-cv-50615-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 946. | 23380 | Mendez, Andres | Tracey & Fox Law Firm | 7:20-cv-90419-MCR-HTC | |
| 947. | 23381 | Mendez, Benigno | Tracey & Fox Law Firm | | 7:20-cv-90421-MCR-HTC |
| 948. | 326452 | Meno, Donald | Tracey & Fox Law Firm | 7:21-cv-44484-MCR-HTC | |
| 949. | 23391 | Mentzer, Tyler | Tracey & Fox Law Firm | 7:20-cv-90445-MCR-HTC | |
| 950. | 23400 | Merrigan, Dale | Tracey & Fox Law Firm | 7:20-cv-90463-MCR-HTC | |
| 951. | 239228 | Messer, Amber | Tracey & Fox Law Firm | 8:20-cv-85718-MCR-HTC | |
| 952. | 158072 | Michael, Anthony | Tracey & Fox Law Firm | 7:20-cv-98935-MCR-HTC | |
| 953. | 230109 | Michalski, Thomas | Tracey & Fox Law Firm | | 8:20-cv-67298-MCR-HTC |
| 954. | 241702 | Mick, Christopher | Tracey & Fox Law Firm | 8:20-cv-88539-MCR-HTC | |
| 955. | 229168 | Mihlader, Duane | Tracey & Fox Law Firm | 8:20-cv-65685-MCR-HTC | |
| 956. | 23443 | Miller, Jason | Tracey & Fox Law Firm | 7:20-cv-90532-MCR-HTC | |
| 957. | 157945 | Miller, John | Tracey & Fox Law Firm | 7:20-cv-99198-MCR-HTC | |
| 958. | 186079 | Miller, Joshua | Tracey & Fox Law Firm | 8:20-cv-10306-MCR-HTC | |
| 959. | 23452 | Miller, Justin | Tracey & Fox Law Firm | 7:20-cv-90552-MCR-HTC | |
| 960. | 239230 | Miller, Michael | Tracey & Fox Law Firm | 8:20-cv-85722-MCR-HTC | |
| 961. | 184484 | Miller, Stephen | Tracey & Fox Law Firm | 8:20-cv-11057-MCR-HTC | |
| 962. | 193618 | Miller, Stephen | Tracey & Fox Law Firm | 8:20-cv-61020-MCR-HTC | |
| 963. | 193619 | Miller, William | Tracey & Fox Law Firm | 8:20-cv-61021-MCR-HTC | |
| 964. | 276942 | Miller, William | Tracey & Fox Law Firm | 9:20-cv-19776-MCR-HTC | |
| 965. | 193623 | Milligan, Thomas | Tracey & Fox Law Firm | 8:20-cv-61025-MCR-HTC | |
| 966. | 239232 | Millonida, Gene | Tracey & Fox Law Firm | 8:20-cv-85725-MCR-HTC | |
| 967. | 23479 | Millspaugh, Jason | Tracey & Fox Law Firm | 7:20-cv-90598-MCR-HTC | |
| 968. | 241705 | Milnes, Dalton | Tracey & Fox Law Firm | 8:20-cv-88544-MCR-HTC | |
| 969. | 205271 | Miner, Rolland | Tracey & Fox Law Firm | 8:20-cv-48485-MCR-HTC | |
| 970. | 280699 | Minier, Thomas | Tracey & Fox Law Firm | 7:21-cv-03515-MCR-HTC | |
| 971. | 23486 | Minks, Kyle | Tracey & Fox Law Firm | 7:20-cv-90671-MCR-HTC | |
| 972. | 23495 | Mintz, Matthew | Tracey & Fox Law Firm | 7:20-cv-90691-MCR-HTC | |
| 973. | 210906 | Mitchell, Calvin | Tracey & Fox Law Firm | | 8:20-cv-56501-MCR-HTC |
| 974. | 215396 | Mitchell, Darrell | Tracey & Fox Law Firm | | 8:20-cv-62203-MCR-HTC |
| 975. | 355448 | Moczulski, Eric | Tracey & Fox Law Firm | | 3:21-cv-04364-MCR-HTC |
| 976. | 157516 | Mogen, Todd | Tracey & Fox Law Firm | 7:20-cv-98923-MCR-HTC | |
| 977. | 230465 | Mokgoatsane, Mosepelo | Tracey & Fox Law Firm | 8:20-cv-73285-MCR-HTC | |
| 978. | 239239 | Moller, Terry | Tracey & Fox Law Firm | 8:20-cv-85737-MCR-HTC | |
| 979. | 241708 | Moloney, Dennis | Tracey & Fox Law Firm | 8:20-cv-88550-MCR-HTC | |
| 980. | 184497 | Monsivais, David | Tracey & Fox Law Firm | 8:20-cv-11105-MCR-HTC | |
| 981. | 184501 | Montgomery, Joshua | Tracey & Fox Law Firm | 8:20-cv-11118-MCR-HTC | |
| 982. | 207134 | Montoya, Richard | Tracey & Fox Law Firm | | 8:20-cv-50510-MCR-HTC |
| 983. | 211054 | Mood, Dwight | Tracey & Fox Law Firm | 8:20-cv-56226-MCR-HTC | |
| 984. | 260222 | Mooneyham, Tyler | Tracey & Fox Law Firm | 9:20-cv-01936-MCR-HTC | |
| 985. | 205764 | Moore, Courtney | Tracey & Fox Law Firm | 8:20-cv-48794-MCR-HTC | |
| 986. | 23569 | Moore, Jamie | Tracey & Fox Law Firm | 7:20-cv-14931-MCR-HTC | |
| 987. | 184507 | Moore, Rachel | Tracey & Fox Law Firm | | 8:20-cv-11136-MCR-HTC |
| 988. | 211365 | Moore, Tiari | Tracey & Fox Law Firm | 8:20-cv-57274-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 989. | 326438 | Moore, Trendale | Tracey & Fox Law Firm | 7:21-cv-44470-MCR-HTC | |
| 990. | 23551 | Moore, Tromaine | Tracey & Fox Law Firm | 7:20-cv-90813-MCR-HTC | |
| 991. | 23575 | Morales, Jonathan | Tracey & Fox Law Firm | 7:20-cv-90854-MCR-HTC | |
| 992. | 210821 | More, Ben | Tracey & Fox Law Firm | 8:20-cv-56209-MCR-HTC | |
| 993. | 193642 | Morgan, Bryan | Tracey & Fox Law Firm | 8:20-cv-61044-MCR-HTC | |
| 994. | 276794 | Morgan, Laurence | Tracey & Fox Law Firm | | 9:20-cv-19256-MCR-HTC |
| 995. | 215404 | Morisseau, Paul-Leroy | Tracey & Fox Law Firm | | 8:20-cv-62241-MCR-HTC |
| 996. | 23596 | Morning, John | Tracey & Fox Law Firm | 7:20-cv-90895-MCR-HTC | |
| 997. | 193645 | Morris, Lasonya | Tracey & Fox Law Firm | | 8:20-cv-61047-MCR-HTC |
| 998. | 156605 | Morrison, Aaron | Tracey & Fox Law Firm | | 7:20-cv-98774-MCR-HTC |
| 999. | 23610 | Morrison, Kayla | Tracey & Fox Law Firm | 7:20-cv-90922-MCR-HTC | |
| 1000. | 215407 | Morrison, Robert | Tracey & Fox Law Firm | 8:20-cv-62256-MCR-HTC | |
| 1001. | 241716 | Moser, Melissa | Tracey & Fox Law Firm | 8:20-cv-88565-MCR-HTC | |
| 1002. | 250051 | Moses, Alvin | Tracey & Fox Law Firm | | 8:20-cv-94425-MCR-HTC |
| 1003. | 158049 | Mountain, Ryan | Tracey & Fox Law Firm | 7:20-cv-98905-MCR-HTC | |
| 1004. | 263730 | Moylan, Keonda | Tracey & Fox Law Firm | | 9:20-cv-03848-MCR-HTC |
| 1005. | 23649 | Mueller, James | Tracey & Fox Law Firm | | 7:20-cv-90997-MCR-HTC |
| 1006. | 229664 | Muir, Jeremy | Tracey & Fox Law Firm | 8:20-cv-65978-MCR-HTC | |
| 1007. | 230107 | Mulder-Lampley, Ian | Tracey & Fox Law Firm | 8:20-cv-67296-MCR-HTC | |
| 1008. | 156579 | Mullen, Justin | Tracey & Fox Law Firm | 7:20-cv-98762-MCR-HTC | |
| 1009. | 359907 | Muller, Michael | Tracey & Fox Law Firm | | 3:22-cv-03394-MCR-HTC |
| 1010. | 215417 | Murdock, Andy | Tracey & Fox Law Firm | | 8:20-cv-62304-MCR-HTC |
| 1011. | 239270 | Murphy, John | Tracey & Fox Law Firm | | 8:20-cv-85792-MCR-HTC |
| 1012. | 207160 | Murphy, Joshua | Tracey & Fox Law Firm | 8:20-cv-50523-MCR-HTC | |
| 1013. | 239271 | Murphy, Scott | Tracey & Fox Law Firm | | 8:20-cv-85794-MCR-HTC |
| 1014. | 171484 | Murphy, Timothy | Tracey & Fox Law Firm | 8:20-cv-01926-MCR-HTC | |
| 1015. | 23681 | Murray, Mario | Tracey & Fox Law Firm | 7:20-cv-91054-MCR-HTC | |
| 1016. | 23685 | Murvin, Dan | Tracey & Fox Law Firm | 7:20-cv-91062-MCR-HTC | |
| 1017. | 23696 | Myers, Micheal | Tracey & Fox Law Firm | 7:20-cv-91085-MCR-HTC | |
| 1018. | 158119 | Nadi, Khalid | Tracey & Fox Law Firm | 7:20-cv-98964-MCR-HTC | |
| 1019. | 171473 | Nelms, David | Tracey & Fox Law Firm | | 8:20-cv-01897-MCR-HTC |
| 1020. | 229271 | Nelson, Matthew | Tracey & Fox Law Firm | 8:20-cv-65876-MCR-HTC | |
| 1021. | 184544 | Nelson, Megan | Tracey & Fox Law Firm | 8:20-cv-11821-MCR-HTC | |
| 1022. | 239281 | Nelson, Parker | Tracey & Fox Law Firm | 8:20-cv-85812-MCR-HTC | |
| 1023. | 276993 | Ness, Johnathan | Tracey & Fox Law Firm | 9:20-cv-19858-MCR-HTC | |
| 1024. | 241730 | Neuschwander, Monte | Tracey & Fox Law Firm | | 8:20-cv-88686-MCR-HTC |
| 1025. | 268484 | Nevarez, Gonzalo | Tracey & Fox Law Firm | | 9:20-cv-18161-MCR-HTC |
| 1026. | 205949 | Newell, Adam | Tracey & Fox Law Firm | 8:20-cv-50544-MCR-HTC | |
| 1027. | 215432 | Newton, Alton | Tracey & Fox Law Firm | | 8:20-cv-62367-MCR-HTC |
| 1028. | 23773 | Newton, Kyle | Tracey & Fox Law Firm | 7:20-cv-91227-MCR-HTC | |
| 1029. | 229483 | Nicholas, Richard | Tracey & Fox Law Firm | 8:20-cv-66434-MCR-HTC | |
| 1030. | 206471 | Nichols, Kyla | Tracey & Fox Law Firm | 8:20-cv-50072-MCR-HTC | |
| 1031. | 318750 | Nicholson, Kumasi | Tracey & Fox Law Firm | | 7:21-cv-33441-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1032. | 322323 | Nickerson, Ryan | Tracey & Fox Law Firm | 7:21-cv-38627-MCR-HTC | |
| 1033. | 215434 | Niesen, Edward | Tracey & Fox Law Firm | 8:20-cv-62372-MCR-HTC | |
| 1034. | 184558 | Niess, Bryan | Tracey & Fox Law Firm | 8:20-cv-11846-MCR-HTC | |
| 1035. | 230536 | Nolen, Albert | Tracey & Fox Law Firm | 8:20-cv-73544-MCR-HTC | |
| 1036. | 23806 | Norcross, Michael | Tracey & Fox Law Firm | 7:20-cv-91741-MCR-HTC | |
| 1037. | 215440 | Norris, Richard | Tracey & Fox Law Firm | 8:20-cv-62391-MCR-HTC | |
| 1038. | 23819 | Novus-Khan, Binyaamem | Tracey & Fox Law Firm | 7:20-cv-91778-MCR-HTC | |
| 1039. | 23822 | Nunemaker, Eric | Tracey & Fox Law Firm | 7:20-cv-91784-MCR-HTC | |
| 1040. | 207100 | Nunez, Fernando | Tracey & Fox Law Firm | 8:20-cv-51966-MCR-HTC | |
| 1041. | 206366 | Nunn, Roy | Tracey & Fox Law Firm | 8:20-cv-51194-MCR-HTC | |
| 1042. | 258487 | Nutt, Dallas | Tracey & Fox Law Firm | | 9:20-cv-15537-MCR-HTC |
| 1043. | 193674 | Nye, Amanda | Tracey & Fox Law Firm | 8:20-cv-61094-MCR-HTC | |
| 1044. | 184573 | O'Connell, Dan | Tracey & Fox Law Firm | 8:20-cv-11876-MCR-HTC | |
| 1045. | 206359 | Oden, Brandon | Tracey & Fox Law Firm | | 8:20-cv-49937-MCR-HTC |
| 1046. | 23841 | Odom, Brandon | Tracey & Fox Law Firm | 7:20-cv-91816-MCR-HTC | |
| 1047. | 23850 | Ogara, Brendan | Tracey & Fox Law Firm | 7:20-cv-91830-MCR-HTC | |
| 1048. | 239302 | Ogletree, Jason | Tracey & Fox Law Firm | 8:20-cv-85848-MCR-HTC | |
| 1049. | 239303 | O'Leary, Thomas | Tracey & Fox Law Firm | 8:20-cv-85850-MCR-HTC | |
| 1050. | 23863 | Oliver, Travis | Tracey & Fox Law Firm | 7:20-cv-91852-MCR-HTC | |
| 1051. | 23872 | Olson, Joseph | Tracey & Fox Law Firm | 7:20-cv-91861-MCR-HTC | |
| 1052. | 286912 | Olvera, Raul | Tracey & Fox Law Firm | 7:21-cv-07088-MCR-HTC | |
| 1053. | 23875 | O'Neil, Scott | Tracey & Fox Law Firm | 7:20-cv-91863-MCR-HTC | |
| 1054. | 23893 | Ortiz, Charles | Tracey & Fox Law Firm | 7:20-cv-91881-MCR-HTC | |
| 1055. | 260230 | Ortiz, David | Tracey & Fox Law Firm | 9:20-cv-01944-MCR-HTC | |
| 1056. | 250077 | Osborne, Joey | Tracey & Fox Law Firm | 8:20-cv-94499-MCR-HTC | |
| 1057. | 250078 | Osgood, Dylan | Tracey & Fox Law Firm | 8:20-cv-94502-MCR-HTC | |
| 1058. | 23905 | Otero, Michael | Tracey & Fox Law Firm | 7:20-cv-91893-MCR-HTC | |
| 1059. | 156504 | O'Toole, Ryan | Tracey & Fox Law Firm | 7:20-cv-98728-MCR-HTC | |
| 1060. | 211238 | Ott, Timothy | Tracey & Fox Law Firm | | 8:20-cv-56908-MCR-HTC |
| 1061. | 23914 | Owens, Hunter | Tracey & Fox Law Firm | 7:20-cv-91902-MCR-HTC | |
| 1062. | 276894 | Oxendine, Jason | Tracey & Fox Law Firm | | 9:20-cv-19389-MCR-HTC |
| 1063. | 23924 | Padgett, Dexter | Tracey & Fox Law Firm | 7:20-cv-91915-MCR-HTC | |
| 1064. | 23927 | Padilla, Gilbert | Tracey & Fox Law Firm | 7:20-cv-91921-MCR-HTC | |
| 1065. | 23928 | Pagan, Richard | Tracey & Fox Law Firm | 7:20-cv-91923-MCR-HTC | |
| 1066. | 184595 | Palfrey, Michael | Tracey & Fox Law Firm | 8:20-cv-11917-MCR-HTC | |
| 1067. | 346096 | Palmer, Christopher | Tracey & Fox Law Firm | 7:21-cv-64548-MCR-HTC | |
| 1068. | 359868 | Palmer, Clinton | Tracey & Fox Law Firm | | 3:22-cv-04075-MCR-HTC |
| 1069. | 184597 | Palmer, Paul | Tracey & Fox Law Firm | 8:20-cv-11921-MCR-HTC | |
| 1070. | 184598 | Palumbo, Anthony | Tracey & Fox Law Firm | 8:20-cv-11923-MCR-HTC | |
| 1071. | 23947 | Pamula, Chris | Tracey & Fox Law Firm | 7:20-cv-91958-MCR-HTC | |
| 1072. | 274012 | Panichello, Benjamin | Tracey & Fox Law Firm | 9:20-cv-15676-MCR-HTC | |
| 1073. | 184601 | Paris, Kenneth | Tracey & Fox Law Firm | 8:20-cv-11929-MCR-HTC | |
| 1074. | 215468 | Parish, Mikel | Tracey & Fox Law Firm | 8:20-cv-62474-MCR-HTC | |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|------|--------------|---------------|------------------|------------------|
| 1075. | 239325 | Park, Justin | Tracey & Fox Law Firm | | 8:20-cv-85886-MCR-HTC |
| 1076. | 336554 | Parker, Steven | Tracey & Fox Law Firm | 7:21-cv-56315-MCR-HTC | |
| 1077. | 229897 | Parks, Jessica | Tracey & Fox Law Firm | 8:20-cv-66799-MCR-HTC | |
| 1078. | 239331 | Parks, Marquis | Tracey & Fox Law Firm | 8:20-cv-85892-MCR-HTC | |
| 1079. | 184606 | Parrott, Sharon | Tracey & Fox Law Firm | 8:20-cv-11938-MCR-HTC | |
| 1080. | 241748 | Patrick, Antwan | Tracey & Fox Law Firm | 8:20-cv-88705-MCR-HTC | |
| 1081. | 186086 | Patry, Nicholas | Tracey & Fox Law Firm | | 8:20-cv-10330-MCR-HTC |
| 1082. | 171355 | Patterson, Jason | Tracey & Fox Law Firm | 8:20-cv-01737-MCR-HTC | |
| 1083. | 24011 | Patton, Shondell | Tracey & Fox Law Firm | 7:20-cv-92067-MCR-HTC | |
| 1084. | 24017 | Paul, Carllie | Tracey & Fox Law Firm | | 7:20-cv-92078-MCR-HTC |
| 1085. | 193713 | Payne, Jacob | Tracey & Fox Law Firm | 8:20-cv-60192-MCR-HTC | |
| 1086. | 239335 | Payton, Raymond | Tracey & Fox Law Firm | | 8:20-cv-92437-MCR-HTC |
| 1087. | 24026 | Peake, Herman | Tracey & Fox Law Firm | 7:20-cv-92095-MCR-HTC | |
| 1088. | 356442 | Pearson, Kyle | Tracey & Fox Law Firm | | 3:22-cv-00544-MCR-HTC |
| 1089. | 206634 | Peavy, Ryan | Tracey & Fox Law Firm | 8:20-cv-51804-MCR-HTC | |
| 1090. | 205739 | Pelfrey, Randy | Tracey & Fox Law Firm | 8:20-cv-48775-MCR-HTC | |
| 1091. | 24038 | Pells, Michael | Tracey & Fox Law Firm | | 7:20-cv-92117-MCR-HTC |
| 1092. | 24045 | Pena, Joseph | Tracey & Fox Law Firm | 7:20-cv-92128-MCR-HTC | |
| 1093. | 184624 | Perdelwitz, Michael | Tracey & Fox Law Firm | | 8:20-cv-06657-MCR-HTC |
| 1094. | 24059 | Perebeynos, Alex | Tracey & Fox Law Firm | 7:20-cv-92152-MCR-HTC | |
| 1095. | 24072 | Perez, Antonio | Tracey & Fox Law Firm | 7:20-cv-92172-MCR-HTC | |
| 1096. | 241750 | Perez, Erick | Tracey & Fox Law Firm | 8:20-cv-88709-MCR-HTC | |
| 1097. | 207203 | Perez, Jocelyn | Tracey & Fox Law Firm | 8:20-cv-50558-MCR-HTC | |
| 1098. | 211377 | Perez, Jorge | Tracey & Fox Law Firm | 8:20-cv-57296-MCR-HTC | |
| 1099. | 24068 | Perez, Joseph | Tracey & Fox Law Firm | | 7:20-cv-92165-MCR-HTC |
| 1100. | 24090 | Perry, Takarron | Tracey & Fox Law Firm | | 7:20-cv-92204-MCR-HTC |
| 1101. | 318756 | Peterkin, Jerran | Tracey & Fox Law Firm | 7:21-cv-33447-MCR-HTC | |
| 1102. | 206186 | Peters, Keith | Tracey & Fox Law Firm | 8:20-cv-50767-MCR-HTC | |
| 1103. | 268399 | Peters, Umeko | Tracey & Fox Law Firm | 9:20-cv-17382-MCR-HTC | |
| 1104. | 239344 | Peterson, Justin | Tracey & Fox Law Firm | 8:20-cv-92455-MCR-HTC | |
| 1105. | 24116 | Petrie, Derek | Tracey & Fox Law Firm | 7:20-cv-92253-MCR-HTC | |
| 1106. | 184635 | Petty, Matthew | Tracey & Fox Law Firm | 8:20-cv-06690-MCR-HTC | |
| 1107. | 239345 | Petty, Rodger | Tracey & Fox Law Firm | 8:20-cv-92457-MCR-HTC | |
| 1108. | 239346 | Peznowski, Jerrad | Tracey & Fox Law Firm | | 8:20-cv-92459-MCR-HTC |
| 1109. | 157080 | Pfeil, Kerin | Tracey & Fox Law Firm | | 7:20-cv-99044-MCR-HTC |
| 1110. | 250095 | Pfeufer, Michael | Tracey & Fox Law Firm | 8:20-cv-94556-MCR-HTC | |
| 1111. | 215495 | Phillips, Andre | Tracey & Fox Law Firm | 8:20-cv-62541-MCR-HTC | |
| 1112. | 215494 | Phillips, Joseph | Tracey & Fox Law Firm | 8:20-cv-62539-MCR-HTC | |
| 1113. | 239348 | Phillips, Leonard | Tracey & Fox Law Firm | 8:20-cv-92463-MCR-HTC | |
| 1114. | 211310 | Phillips, Wade | Tracey & Fox Law Firm | 8:20-cv-57121-MCR-HTC | |
| 1115. | 205913 | Phipps, Michael | Tracey & Fox Law Firm | 8:20-cv-49560-MCR-HTC | |
| 1116. | 229259 | Picard, Michael | Tracey & Fox Law Firm | 8:20-cv-65854-MCR-HTC | |
| 1117. | 250100 | Pierrelouis, Gunther | Tracey & Fox Law Firm | | 8:20-cv-94572-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1118. | 356006 | Piggee, Kenneth | Tracey & Fox Law Firm | | 3:22-cv-00131-MCR-HTC |
| 1119. | 184648 | Piper, Jeff | Tracey & Fox Law Firm | 8:20-cv-06729-MCR-HTC | |
| 1120. | 24201 | Poff, Joshua | Tracey & Fox Law Firm | 7:20-cv-90402-MCR-HTC | |
| 1121. | 193745 | Poff, Melissa | Tracey & Fox Law Firm | 8:20-cv-60332-MCR-HTC | |
| 1122. | 159153 | Pollard, Rodigeuez | Tracey & Fox Law Firm | 7:20-cv-99186-MCR-HTC | |
| 1123. | 184654 | Pomelow, Jacob | Tracey & Fox Law Firm | | 8:20-cv-06748-MCR-HTC |
| 1124. | 184655 | Poole, Austin | Tracey & Fox Law Firm | 8:20-cv-06753-MCR-HTC | |
| 1125. | 206153 | Poore, Leroy | Tracey & Fox Law Firm | 8:20-cv-50244-MCR-HTC | |
| 1126. | 239362 | Porter, Chris | Tracey & Fox Law Firm | 8:20-cv-92491-MCR-HTC | |
| 1127. | 260235 | Posada, Bill | Tracey & Fox Law Firm | 9:20-cv-01949-MCR-HTC | |
| 1128. | 215508 | Potter, Robert | Tracey & Fox Law Firm | 8:20-cv-61684-MCR-HTC | |
| 1129. | 230050 | Pounds, Cailub | Tracey & Fox Law Firm | 8:20-cv-67239-MCR-HTC | |
| 1130. | 24253 | Powell, Daniel | Tracey & Fox Law Firm | 7:20-cv-90566-MCR-HTC | |
| 1131. | 229496 | Powell, Joshua | Tracey & Fox Law Firm | | 8:20-cv-66480-MCR-HTC |
| 1132. | 24262 | Prawatsrichai, Robert | Tracey & Fox Law Firm | 8:20-cv-34622-MCR-HTC | |
| 1133. | 184669 | Preudhomme, Kenneth | Tracey & Fox Law Firm | 8:20-cv-06812-MCR-HTC | |
| 1134. | 157632 | Price, Brianna | Tracey & Fox Law Firm | 7:20-cv-99010-MCR-HTC | |
| 1135. | 24280 | Priddy, Michael | Tracey & Fox Law Firm | 7:20-cv-91202-MCR-HTC | |
| 1136. | 263789 | Prince, Joshuah | Tracey & Fox Law Firm | 9:20-cv-03907-MCR-HTC | |
| 1137. | 239369 | Prince, Martin | Tracey & Fox Law Firm | 8:20-cv-92504-MCR-HTC | |
| 1138. | 193760 | Prioleau, Robert | Tracey & Fox Law Firm | 8:20-cv-60389-MCR-HTC | |
| 1139. | 230565 | Proffitt, Jamie | Tracey & Fox Law Firm | 8:20-cv-73646-MCR-HTC | |
| 1140. | 24293 | Prokey, Richard | Tracey & Fox Law Firm | 7:20-cv-91229-MCR-HTC | |
| 1141. | 171035 | Proue, Hilary | Tracey & Fox Law Firm | 8:20-cv-05629-MCR-HTC | |
| 1142. | 258496 | Pruett, Bryan | Tracey & Fox Law Firm | | 9:20-cv-15557-MCR-HTC |
| 1143. | 250114 | Pryor, Ronald | Tracey & Fox Law Firm | 8:20-cv-94616-MCR-HTC | |
| 1144. | 184672 | Pugh, Jonathan | Tracey & Fox Law Firm | 8:20-cv-06824-MCR-HTC | |
| 1145. | 157650 | Puissegur, Andrew | Tracey & Fox Law Firm | 8:20-cv-35259-MCR-HTC | |
| 1146. | 186088 | Purdy, Theodore | Tracey & Fox Law Firm | 8:20-cv-10337-MCR-HTC | |
| 1147. | 263784 | Pyle, Jesse | Tracey & Fox Law Firm | 9:20-cv-03902-MCR-HTC | |
| 1148. | 193771 | Qualls, Keith | Tracey & Fox Law Firm | | 8:20-cv-60429-MCR-HTC |
| 1149. | 239372 | Qualls, Paul | Tracey & Fox Law Firm | 8:20-cv-92511-MCR-HTC | |
| 1150. | 215516 | Quayle, Timothy | Tracey & Fox Law Firm | 8:20-cv-61727-MCR-HTC | |
| 1151. | 229204 | Quinn, Tyler | Tracey & Fox Law Firm | 8:20-cv-65752-MCR-HTC | |
| 1152. | 171122 | Quinones, Carmelo | Tracey & Fox Law Firm | 8:20-cv-06713-MCR-HTC | |
| 1153. | 206741 | Quinonez, Vincent | Tracey & Fox Law Firm | 8:20-cv-51041-MCR-HTC | |
| 1154. | 170862 | Quintana, Nestor | Tracey & Fox Law Firm | 8:20-cv-04647-MCR-HTC | |
| 1155. | 258469 | Quiroz, Eduardo | Tracey & Fox Law Firm | 9:20-cv-15499-MCR-HTC | |
| 1156. | 24326 | Quirumbay, Dario | Tracey & Fox Law Firm | 7:20-cv-91297-MCR-HTC | |
| 1157. | 230285 | Radziej, Eric | Tracey & Fox Law Firm | 8:20-cv-72933-MCR-HTC | |
| 1158. | 184678 | Raffa, Daniel | Tracey & Fox Law Firm | 8:20-cv-06849-MCR-HTC | |
| 1159. | 268538 | Ragan, Daniel | Tracey & Fox Law Firm | 9:20-cv-18214-MCR-HTC | |
| 1160. | 307023 | Ragin, Karl | Tracey & Fox Law Firm | | 7:21-cv-26259-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1161. | 250118 | Ragsdale, Sean | Tracey & Fox Law Firm | 8:20-cv-94628-MCR-HTC | |
| 1162. | 184681 | Ramirez, Aaron | Tracey & Fox Law Firm | 8:20-cv-06862-MCR-HTC | |
| 1163. | 24346 | Ramirez, Alonzo | Tracey & Fox Law Firm | 7:20-cv-91347-MCR-HTC | |
| 1164. | 239377 | Ramirez, Roberto | Tracey & Fox Law Firm | 8:20-cv-92520-MCR-HTC | |
| 1165. | 184686 | Ramos, Luciano | Tracey & Fox Law Firm | 8:20-cv-06884-MCR-HTC | |
| 1166. | 239382 | Rangel, Luis | Tracey & Fox Law Firm | 8:20-cv-92530-MCR-HTC | |
| 1167. | 326431 | Ransom, Nico | Tracey & Fox Law Firm | 7:21-cv-44463-MCR-HTC | |
| 1168. | 229963 | Raphiel, Charles | Tracey & Fox Law Firm | 8:20-cv-67103-MCR-HTC | |
| 1169. | 24369 | Rasely, Robert | Tracey & Fox Law Firm | | 7:20-cv-91410-MCR-HTC |
| 1170. | 193785 | Rawlins, Erik | Tracey & Fox Law Firm | | 8:20-cv-60474-MCR-HTC |
| 1171. | 250126 | Redding, Eric | Tracey & Fox Law Firm | 8:20-cv-94649-MCR-HTC | |
| 1172. | 230019 | Redsteer, Cardenas | Tracey & Fox Law Firm | 8:20-cv-67208-MCR-HTC | |
| 1173. | 193791 | Reeved, Marcus | Tracey & Fox Law Firm | | 8:20-cv-60493-MCR-HTC |
| 1174. | 193792 | Reeves, Matthew | Tracey & Fox Law Firm | 8:20-cv-60496-MCR-HTC | |
| 1175. | 263701 | Reeves, William | Tracey & Fox Law Firm | 9:20-cv-03819-MCR-HTC | |
| 1176. | 205277 | Reidy, Ronald | Tracey & Fox Law Firm | 8:20-cv-48497-MCR-HTC | |
| 1177. | 24423 | Reinsvold, Adam | Tracey & Fox Law Firm | 7:20-cv-91563-MCR-HTC | |
| 1178. | 307033 | Reisdorff, Chris | Tracey & Fox Law Firm | 7:21-cv-26269-MCR-HTC | |
| 1179. | 24424 | Remmers, James | Tracey & Fox Law Firm | 7:20-cv-91565-MCR-HTC | |
| 1180. | 359776 | Rentas, Paul | Tracey & Fox Law Firm | | 3:22-cv-04084-MCR-HTC |
| 1181. | 184704 | Reynolds, Jared | Tracey & Fox Law Firm | 8:20-cv-06947-MCR-HTC | |
| 1182. | 184706 | Reynolds, Joshua | Tracey & Fox Law Firm | 8:20-cv-06950-MCR-HTC | |
| 1183. | 346107 | Rhodeos, Nicholas | Tracey & Fox Law Firm | 7:21-cv-64559-MCR-HTC | |
| 1184. | 24456 | Rhodes, Christopher | Tracey & Fox Law Firm | 7:20-cv-91617-MCR-HTC | |
| 1185. | 24467 | Ribolla, Andrew | Tracey & Fox Law Firm | | 7:20-cv-91628-MCR-HTC |
| 1186. | 336559 | Richard, Barry | Tracey & Fox Law Firm | 7:21-cv-56320-MCR-HTC | |
| 1187. | 193801 | Richards, Nicholas | Tracey & Fox Law Firm | | 8:20-cv-60527-MCR-HTC |
| 1188. | 193806 | Richburgh, Shina | Tracey & Fox Law Firm | 8:20-cv-60549-MCR-HTC | |
| 1189. | 24498 | Rico, Diego | Tracey & Fox Law Firm | 7:20-cv-91916-MCR-HTC | |
| 1190. | 322328 | Ridge, Christopher | Tracey & Fox Law Firm | 7:21-cv-38641-MCR-HTC | |
| 1191. | 24510 | Riggs, Patrick | Tracey & Fox Law Firm | 7:20-cv-91940-MCR-HTC | |
| 1192. | 24509 | Riggs, Timothy | Tracey & Fox Law Firm | 7:20-cv-91937-MCR-HTC | |
| 1193. | 260243 | Riley, Robert | Tracey & Fox Law Firm | 9:20-cv-01957-MCR-HTC | |
| 1194. | 186091 | Rinehart, Matthew | Tracey & Fox Law Firm | 8:20-cv-10347-MCR-HTC | |
| 1195. | 250143 | Ringler, Adam | Tracey & Fox Law Firm | | 8:20-cv-94426-MCR-HTC |
| 1196. | 184717 | Rios, Otto | Tracey & Fox Law Firm | 8:20-cv-06997-MCR-HTC | |
| 1197. | 24527 | Rios, Patrick | Tracey & Fox Law Firm | 7:20-cv-91974-MCR-HTC | |
| 1198. | 239401 | Rippa, Justin | Tracey & Fox Law Firm | 8:20-cv-92568-MCR-HTC | |
| 1199. | 156755 | Ritter, James | Tracey & Fox Law Firm | 7:20-cv-98838-MCR-HTC | |
| 1200. | 211197 | Rivera, Brian | Tracey & Fox Law Firm | 8:20-cv-56740-MCR-HTC | |
| 1201. | 230367 | Rivera, Glen | Tracey & Fox Law Firm | 8:20-cv-73073-MCR-HTC | |
| 1202. | 215548 | Rivera, Henry | Tracey & Fox Law Firm | 8:20-cv-61875-MCR-HTC | |
| 1203. | 184718 | Rivera, Juan | Tracey & Fox Law Firm | 8:20-cv-07002-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 1204. | 184720 | Rivera, Tito | Tracey & Fox Law Firm | 8:20-cv-07011-MCR-HTC | |
| 1205. | 205417 | Roarty, Daniel | Tracey & Fox Law Firm | 8:20-cv-50332-MCR-HTC | |
| 1206. | 24553 | Roberson, Princeton | Tracey & Fox Law Firm | 7:20-cv-92029-MCR-HTC | |
| 1207. | 280609 | Robert, Steven | Tracey & Fox Law Firm | 7:21-cv-03402-MCR-HTC | |
| 1208. | 24561 | Roberts, Freeman | Tracey & Fox Law Firm | 7:20-cv-92047-MCR-HTC | |
| 1209. | 24571 | Robertson, Joshua | Tracey & Fox Law Firm | 7:20-cv-14935-MCR-HTC | |
| 1210. | 24581 | Robins, Deaven | Tracey & Fox Law Firm | 7:20-cv-92086-MCR-HTC | |
| 1211. | 239411 | Robinson, Nicholas | Tracey & Fox Law Firm | 8:20-cv-92678-MCR-HTC | |
| 1212. | 24592 | Robinson, Raymane | Tracey & Fox Law Firm | 7:20-cv-92105-MCR-HTC | |
| 1213. | 24591 | Robinson, Tony | Tracey & Fox Law Firm | 7:20-cv-92103-MCR-HTC | |
| 1214. | 24599 | Roche, Matthew | Tracey & Fox Law Firm | 7:20-cv-92120-MCR-HTC | |
| 1215. | 24603 | Rodcay, Michael | Tracey & Fox Law Firm | | 7:20-cv-92129-MCR-HTC |
| 1216. | 24620 | Rodriguez, Andy | Tracey & Fox Law Firm | | 7:20-cv-92166-MCR-HTC |
| 1217. | 355821 | Rodriguez, Kenneth | Tracey & Fox Law Firm | | 3:21-cv-04858-MCR-HTC |
| 1218. | 207017 | Rodriguez, Luis | Tracey & Fox Law Firm | 8:20-cv-51727-MCR-HTC | |
| 1219. | 280619 | Rodriguez, Nicholas | Tracey & Fox Law Firm | 7:21-cv-03421-MCR-HTC | |
| 1220. | 250152 | Rodriquez, Darique | Tracey & Fox Law Firm | 8:20-cv-94445-MCR-HTC | |
| 1221. | 239418 | Roehm, Luann | Tracey & Fox Law Firm | 8:20-cv-92691-MCR-HTC | |
| 1222. | 274000 | Rogers, Kenneth | Tracey & Fox Law Firm | 9:20-cv-15664-MCR-HTC | |
| 1223. | 24637 | Rogers, Lorenzo | Tracey & Fox Law Firm | 7:20-cv-92201-MCR-HTC | |
| 1224. | 356017 | Rogers, Robert | Tracey & Fox Law Firm | | 3:22-cv-00205-MCR-HTC |
| 1225. | 193846 | Roh, Stephen | Tracey & Fox Law Firm | 8:20-cv-60703-MCR-HTC | |
| 1226. | 24651 | Rohmann, Joshua | Tracey & Fox Law Firm | 7:20-cv-92229-MCR-HTC | |
| 1227. | 215559 | Rojas, Samuel | Tracey & Fox Law Firm | 8:20-cv-61925-MCR-HTC | |
| 1228. | 326403 | Rondon, Carlos | Tracey & Fox Law Firm | | 7:21-cv-44435-MCR-HTC |
| 1229. | 24671 | Ronthi, David | Tracey & Fox Law Firm | 7:20-cv-92283-MCR-HTC | |
| 1230. | 24672 | Roof, Ben | Tracey & Fox Law Firm | 7:20-cv-92284-MCR-HTC | |
| 1231. | 298770 | Rosales, Frank | Tracey & Fox Law Firm | 7:21-cv-51824-MCR-HTC | |
| 1232. | 24685 | Rosario, Joshua | Tracey & Fox Law Firm | 7:20-cv-92302-MCR-HTC | |
| 1233. | 239425 | Rose, Cody | Tracey & Fox Law Firm | 8:20-cv-92705-MCR-HTC | |
| 1234. | 336563 | Rosewarne, David | Tracey & Fox Law Firm | 7:21-cv-56324-MCR-HTC | |
| 1235. | 250160 | Ross, Andrew | Tracey & Fox Law Firm | | 8:20-cv-94470-MCR-HTC |
| 1236. | 250161 | Ross, Antwan | Tracey & Fox Law Firm | 8:20-cv-94473-MCR-HTC | |
| 1237. | 359954 | Ross, Christopher | Tracey & Fox Law Firm | | 3:22-cv-03869-MCR-HTC |
| 1238. | 229967 | Rossow, Chad | Tracey & Fox Law Firm | | 8:20-cv-67116-MCR-HTC |
| 1239. | 276808 | Rowe, Lonzy | Tracey & Fox Law Firm | 9:20-cv-19270-MCR-HTC | |
| 1240. | 355853 | Ruark, Darroll | Tracey & Fox Law Firm | | 3:21-cv-04800-MCR-HTC |
| 1241. | 206991 | Ruby, Thomas | Tracey & Fox Law Firm | 8:20-cv-51668-MCR-HTC | |
| 1242. | 24721 | Rudloff, Steven | Tracey & Fox Law Firm | 7:20-cv-92421-MCR-HTC | |
| 1243. | 250165 | Ruel, Timothy | Tracey & Fox Law Firm | 8:20-cv-94485-MCR-HTC | |
| 1244. | 184764 | Runion, Heath | Tracey & Fox Law Firm | 8:20-cv-07226-MCR-HTC | |
| 1245. | 184765 | Ruplinger, Doug | Tracey & Fox Law Firm | | 8:20-cv-07232-MCR-HTC |
| 1246. | 24739 | Russell, Charles | Tracey & Fox Law Firm | 7:20-cv-92472-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1247. | 239431 | Russell, Dominiq | Tracey & Fox Law Firm | 8:20-cv-92717-MCR-HTC | |
| 1248. | 24741 | Russell, Jeffery | Tracey & Fox Law Firm | 7:20-cv-92476-MCR-HTC | |
| 1249. | 293766 | Russell, Stacy | Tracey & Fox Law Firm | 7:21-cv-51803-MCR-HTC | |
| 1250. | 24752 | Ryan, Daniel | Tracey & Fox Law Firm | 7:20-cv-92496-MCR-HTC | |
| 1251. | 24760 | Saad, Nicholas | Tracey & Fox Law Firm | 7:20-cv-92515-MCR-HTC | |
| 1252. | 24762 | Sabey, Lance | Tracey & Fox Law Firm | 7:20-cv-92521-MCR-HTC | |
| 1253. | 239440 | Salas, Vieto | Tracey & Fox Law Firm | | 8:20-cv-92734-MCR-HTC |
| 1254. | 24776 | Salazar, David | Tracey & Fox Law Firm | 7:20-cv-92878-MCR-HTC | |
| 1255. | 206075 | Salyers, Logan | Tracey & Fox Law Firm | 8:20-cv-50002-MCR-HTC | |
| 1256. | 24796 | Samson, Paul | Tracey & Fox Law Firm | 7:20-cv-92940-MCR-HTC | |
| 1257. | 263785 | Sanchez, Daniel | Tracey & Fox Law Firm | 9:20-cv-03903-MCR-HTC | |
| 1258. | 184776 | Sanchez, Sonny | Tracey & Fox Law Firm | 8:20-cv-07298-MCR-HTC | |
| 1259. | 230011 | Sanders, Dominique | Tracey & Fox Law Firm | 8:20-cv-67200-MCR-HTC | |
| 1260. | 239449 | Sanders, Jefferson | Tracey & Fox Law Firm | 8:20-cv-92752-MCR-HTC | |
| 1261. | 276875 | Sanders, Kyle | Tracey & Fox Law Firm | 9:20-cv-19352-MCR-HTC | |
| 1262. | 239446 | Sanders, Princess | Tracey & Fox Law Firm | 8:20-cv-92746-MCR-HTC | |
| 1263. | 193880 | Sanderson, Gary | Tracey & Fox Law Firm | 8:20-cv-60806-MCR-HTC | |
| 1264. | 206718 | Sandoval, Steven | Tracey & Fox Law Firm | 8:20-cv-52007-MCR-HTC | |
| 1265. | 215591 | Santiago, Hector | Tracey & Fox Law Firm | 8:20-cv-62073-MCR-HTC | |
| 1266. | 24843 | Santo, Alex | Tracey & Fox Law Firm | 7:20-cv-93095-MCR-HTC | |
| 1267. | 24845 | Santos, Jose | Tracey & Fox Law Firm | 7:20-cv-93101-MCR-HTC | |
| 1268. | 356435 | Santos, Joseph | Tracey & Fox Law Firm | | 3:22-cv-00515-MCR-HTC |
| 1269. | 193884 | Sapp, Andrew | Tracey & Fox Law Firm | 8:20-cv-60817-MCR-HTC | |
| 1270. | 24849 | Sargent, Joshua | Tracey & Fox Law Firm | 7:20-cv-93115-MCR-HTC | |
| 1271. | 229208 | Sarro, Steven | Tracey & Fox Law Firm | 8:20-cv-65759-MCR-HTC | |
| 1272. | 206871 | Sarte, Usman | Tracey & Fox Law Firm | 8:20-cv-51399-MCR-HTC | |
| 1273. | 206649 | Satterlee, Daniel | Tracey & Fox Law Firm | 8:20-cv-51851-MCR-HTC | |
| 1274. | 193888 | Satterly, Martin | Tracey & Fox Law Firm | | 8:20-cv-60825-MCR-HTC |
| 1275. | 205200 | Sauve, Kevin | Tracey & Fox Law Firm | 8:20-cv-48323-MCR-HTC | |
| 1276. | 24871 | Schaefer, Herman | Tracey & Fox Law Firm | 7:20-cv-93283-MCR-HTC | |
| 1277. | 24876 | Scheid, Michael | Tracey & Fox Law Firm | 7:20-cv-93304-MCR-HTC | |
| 1278. | 158422 | Scherer, Jeffrey | Tracey & Fox Law Firm | 7:20-cv-99082-MCR-HTC | |
| 1279. | 229310 | Schneider, Christopher | Tracey & Fox Law Firm | 8:20-cv-65942-MCR-HTC | |
| 1280. | 229590 | Schulling, Zachary | Tracey & Fox Law Firm | 8:20-cv-66867-MCR-HTC | |
| 1281. | 24908 | Schultz, Richard | Tracey & Fox Law Firm | 7:20-cv-93441-MCR-HTC | |
| 1282. | 268525 | Schulz, Danny | Tracey & Fox Law Firm | 9:20-cv-18201-MCR-HTC | |
| 1283. | 239467 | Schuster, Michael | Tracey & Fox Law Firm | | 8:20-cv-92787-MCR-HTC |
| 1284. | 184801 | Schwemin, Wyatt | Tracey & Fox Law Firm | 8:20-cv-07438-MCR-HTC | |
| 1285. | 230403 | Scott, Aaron | Tracey & Fox Law Firm | 8:20-cv-73109-MCR-HTC | |
| 1286. | 205467 | Scott, Abreon | Tracey & Fox Law Firm | 8:20-cv-48217-MCR-HTC | |
| 1287. | 326410 | Scott, Akaliha | Tracey & Fox Law Firm | 7:21-cv-44442-MCR-HTC | |
| 1288. | 193906 | Scott, Kenneth | Tracey & Fox Law Firm | 8:20-cv-61145-MCR-HTC | |
| 1289. | 24920 | Scott, Ryan | Tracey & Fox Law Firm | 7:20-cv-93485-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1290. | 24929 | Sealey, Marlon | Tracey & Fox Law Firm | 7:20-cv-93526-MCR-HTC | |
| 1291. | 24936 | Seeley, Anthony | Tracey & Fox Law Firm | 7:20-cv-93564-MCR-HTC | |
| 1292. | 193911 | Seitzler, Jeffrey | Tracey & Fox Law Firm | 8:20-cv-61150-MCR-HTC | |
| 1293. | 230256 | Selby, Jacob | Tracey & Fox Law Firm | 8:20-cv-72878-MCR-HTC | |
| 1294. | 24945 | Selga, Heinz | Tracey & Fox Law Firm | 7:20-cv-93661-MCR-HTC | |
| 1295. | 239474 | Selvidge, Joseph | Tracey & Fox Law Firm | 8:20-cv-93027-MCR-HTC | |
| 1296. | 250190 | Sermeno, Andres | Tracey & Fox Law Firm | 8:20-cv-94564-MCR-HTC | |
| 1297. | 239478 | Shahalij, Alexander | Tracey & Fox Law Firm | 8:20-cv-93035-MCR-HTC | |
| 1298. | 24967 | Shamlee, Daryl | Tracey & Fox Law Firm | 7:20-cv-93790-MCR-HTC | |
| 1299. | 193917 | Shaputis, Zachary | Tracey & Fox Law Firm | | 8:20-cv-61156-MCR-HTC |
| 1300. | 355868 | Sharman, Andrew | Tracey & Fox Law Firm | | 3:21-cv-04870-MCR-HTC |
| 1301. | 241797 | Sharp, Chris | Tracey & Fox Law Firm | | 8:20-cv-88802-MCR-HTC |
| 1302. | 211283 | Shawver, Jacob | Tracey & Fox Law Firm | 8:20-cv-57043-MCR-HTC | |
| 1303. | 229219 | Shay, Justin | Tracey & Fox Law Firm | 8:20-cv-65779-MCR-HTC | |
| 1304. | 241799 | Sheftelman, Robert | Tracey & Fox Law Firm | 8:20-cv-88806-MCR-HTC | |
| 1305. | 250194 | Shepley, Dylan | Tracey & Fox Law Firm | | 8:20-cv-94577-MCR-HTC |
| 1306. | 215623 | Sherman, Bryan | Tracey & Fox Law Firm | 8:20-cv-62220-MCR-HTC | |
| 1307. | 318766 | Sherman, Cortez | Tracey & Fox Law Firm | 7:21-cv-33457-MCR-HTC | |
| 1308. | 239484 | Sherman, Timothy | Tracey & Fox Law Firm | 8:20-cv-93047-MCR-HTC | |
| 1309. | 289429 | Shields, Matthew | Tracey & Fox Law Firm | 7:21-cv-10372-MCR-HTC | |
| 1310. | 156942 | Shirey, Timothy | Tracey & Fox Law Firm | 7:20-cv-98953-MCR-HTC | |
| 1311. | 205411 | Shoemaker, Bradley | Tracey & Fox Law Firm | 8:20-cv-48057-MCR-HTC | |
| 1312. | 25028 | Shortridge, Kelvin | Tracey & Fox Law Firm | | 7:20-cv-94983-MCR-HTC |
| 1313. | 211289 | Shumsky, Brian | Tracey & Fox Law Firm | 8:20-cv-57060-MCR-HTC | |
| 1314. | 25034 | Shuster, Frank | Tracey & Fox Law Firm | 7:20-cv-95001-MCR-HTC | |
| 1315. | 171520 | Sibley, Edward | Tracey & Fox Law Firm | 8:20-cv-02018-MCR-HTC | |
| 1316. | 25040 | Sides, Anthony | Tracey & Fox Law Firm | 7:20-cv-95021-MCR-HTC | |
| 1317. | 258475 | Sielski, Joe | Tracey & Fox Law Firm | 9:20-cv-15512-MCR-HTC | |
| 1318. | 25046 | Silva, Adan | Tracey & Fox Law Firm | | 7:20-cv-95038-MCR-HTC |
| 1319. | 230009 | Silva, Marcos | Tracey & Fox Law Firm | 8:20-cv-67198-MCR-HTC | |
| 1320. | 207216 | Simmons, Zack | Tracey & Fox Law Firm | 8:20-cv-52090-MCR-HTC | |
| 1321. | 239498 | Simpson, James | Tracey & Fox Law Firm | | 8:20-cv-93075-MCR-HTC |
| 1322. | 157201 | Sims, Thomas | Tracey & Fox Law Firm | 7:20-cv-98779-MCR-HTC | |
| 1323. | 276828 | Singleton, Justin | Tracey & Fox Law Firm | 9:20-cv-19290-MCR-HTC | |
| 1324. | 355876 | Sitter, James | Tracey & Fox Law Firm | | 3:21-cv-04796-MCR-HTC |
| 1325. | 25080 | Sitton, Tyler | Tracey & Fox Law Firm | 7:20-cv-95679-MCR-HTC | |
| 1326. | 25086 | Skelton, James | Tracey & Fox Law Firm | | 7:20-cv-95722-MCR-HTC |
| 1327. | 171277 | Skinner, Billy | Tracey & Fox Law Firm | 8:20-cv-08255-MCR-HTC | |
| 1328. | 215637 | Slagle, Billy | Tracey & Fox Law Firm | 8:20-cv-62284-MCR-HTC | |
| 1329. | 215639 | Sliger, Clarence | Tracey & Fox Law Firm | 8:20-cv-62293-MCR-HTC | |
| 1330. | 215640 | Smart, Casey | Tracey & Fox Law Firm | 8:20-cv-62298-MCR-HTC | |
| 1331. | 250200 | Smaw, Paul | Tracey & Fox Law Firm | | 8:20-cv-94596-MCR-HTC |
| 1332. | 215653 | Smith, Aaron | Tracey & Fox Law Firm | 8:20-cv-62356-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1333. | 184836 | Smith, Arthur | Tracey & Fox Law Firm | 8:20-cv-07619-MCR-HTC | |
| 1334. | 356409 | Smith, Bryan | Tracey & Fox Law Firm | | 3:22-cv-00536-MCR-HTC |
| 1335. | 193964 | Smith, Caleb | Tracey & Fox Law Firm | 8:20-cv-61249-MCR-HTC | |
| 1336. | 241810 | Smith, Clayton | Tracey & Fox Law Firm | 8:20-cv-88828-MCR-HTC | |
| 1337. | 215650 | Smith, Gregory | Tracey & Fox Law Firm | 8:20-cv-62343-MCR-HTC | |
| 1338. | 25126 | Smith, Jayr | Tracey & Fox Law Firm | 7:20-cv-95954-MCR-HTC | |
| 1339. | 25132 | Smith, Kyle | Tracey & Fox Law Firm | | 7:20-cv-95994-MCR-HTC |
| 1340. | 277035 | Smith, Mark | Tracey & Fox Law Firm | | 9:20-cv-19966-MCR-HTC |
| 1341. | 286880 | Smith, Mark | Tracey & Fox Law Firm | 7:21-cv-07059-MCR-HTC | |
| 1342. | 170996 | Smith, Michael | Tracey & Fox Law Firm | | 8:20-cv-05322-MCR-HTC |
| 1343. | 25109 | Smith, Tamiera | Tracey & Fox Law Firm | 7:20-cv-95873-MCR-HTC | |
| 1344. | 25141 | Smith, Thomas | Tracey & Fox Law Firm | 7:20-cv-96051-MCR-HTC | |
| 1345. | 250208 | Sneathen, Stanley | Tracey & Fox Law Firm | 8:20-cv-94621-MCR-HTC | |
| 1346. | 229198 | Snodgrass, Alex | Tracey & Fox Law Firm | 8:20-cv-65741-MCR-HTC | |
| 1347. | 205904 | Solis, Aquiles | Tracey & Fox Law Firm | 8:20-cv-50521-MCR-HTC | |
| 1348. | 184855 | Sommerville, Justin | Tracey & Fox Law Firm | 8:20-cv-07716-MCR-HTC | |
| 1349. | 250210 | Sorensen, Peter | Tracey & Fox Law Firm | 8:20-cv-94627-MCR-HTC | |
| 1350. | 215663 | Sotta, Robert | Tracey & Fox Law Firm | 8:20-cv-62384-MCR-HTC | |
| 1351. | 215664 | Sowa, Eric | Tracey & Fox Law Firm | 8:20-cv-62387-MCR-HTC | |
| 1352. | 215665 | Sparkman, Demetrios | Tracey & Fox Law Firm | 8:20-cv-62390-MCR-HTC | |
| 1353. | 25222 | Spaulding, Orlando | Tracey & Fox Law Firm | 7:20-cv-91396-MCR-HTC | |
| 1354. | 333936 | Speedone, Gilah | Tracey & Fox Law Firm | 7:21-cv-51741-MCR-HTC | |
| 1355. | 239520 | Spencer, Cordell | Tracey & Fox Law Firm | | 8:20-cv-93118-MCR-HTC |
| 1356. | 157701 | Spencer, Toby | Tracey & Fox Law Firm | 7:20-cv-99061-MCR-HTC | |
| 1357. | 263711 | Spicer, Dustin | Tracey & Fox Law Firm | 9:20-cv-03829-MCR-HTC | |
| 1358. | 25237 | Spina, Dustin | Tracey & Fox Law Firm | 7:20-cv-91450-MCR-HTC | |
| 1359. | 274131 | Sponseller, Jason | Tracey & Fox Law Firm | | 9:20-cv-15795-MCR-HTC |
| 1360. | 25243 | Spradlin, Bryan | Tracey & Fox Law Firm | 7:20-cv-91486-MCR-HTC | |
| 1361. | 293765 | Spring, James | Tracey & Fox Law Firm | 7:21-cv-51802-MCR-HTC | |
| 1362. | 206514 | Spruill, Colton | Tracey & Fox Law Firm | 8:20-cv-51523-MCR-HTC | |
| 1363. | 157116 | Stalls, Patrick | Tracey & Fox Law Firm | 7:20-cv-98740-MCR-HTC | |
| 1364. | 215668 | Stallworth, Dan | Tracey & Fox Law Firm | 8:20-cv-62399-MCR-HTC | |
| 1365. | 229875 | Starling, Tonya | Tracey & Fox Law Firm | | 8:20-cv-66694-MCR-HTC |
| 1366. | 206562 | Steel, Jason | Tracey & Fox Law Firm | 8:20-cv-51613-MCR-HTC | |
| 1367. | 229991 | Steffes, Mitch | Tracey & Fox Law Firm | | 8:20-cv-67170-MCR-HTC |
| 1368. | 25296 | Stephenson, Cory | Tracey & Fox Law Firm | 7:20-cv-91662-MCR-HTC | |
| 1369. | 25302 | Stevens, Daniel | Tracey & Fox Law Firm | 7:20-cv-91676-MCR-HTC | |
| 1370. | 186098 | Steward, Jerell | Tracey & Fox Law Firm | | 8:20-cv-10376-MCR-HTC |
| 1371. | 215678 | Stewart, Alexander | Tracey & Fox Law Firm | 8:20-cv-62427-MCR-HTC | |
| 1372. | 206002 | Stewart, Benny | Tracey & Fox Law Firm | 8:20-cv-50561-MCR-HTC | |
| 1373. | 184884 | Stewart, Jovan | Tracey & Fox Law Firm | 8:20-cv-07843-MCR-HTC | |
| 1374. | 206926 | Stickney, Anthony | Tracey & Fox Law Firm | 8:20-cv-51528-MCR-HTC | |
| 1375. | 250222 | Stinchcomb, Derick | Tracey & Fox Law Firm | 8:20-cv-94658-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1376. | 215680 | Stokes, Jeff | Tracey & Fox Law Firm | 8:20-cv-62433-MCR-HTC | |
| 1377. | 25337 | Storie, Jess | Tracey & Fox Law Firm | 7:20-cv-91768-MCR-HTC | |
| 1378. | 263715 | Stratton, George | Tracey & Fox Law Firm | 9:20-cv-03833-MCR-HTC | |
| 1379. | 215684 | Street, Adam | Tracey & Fox Law Firm | | 8:20-cv-62444-MCR-HTC |
| 1380. | 229454 | Stringer, Marcus | Tracey & Fox Law Firm | | 8:20-cv-66324-MCR-HTC |
| 1381. | 206688 | Stuck, Wesley | Tracey & Fox Law Firm | | 8:20-cv-51948-MCR-HTC |
| 1382. | 239538 | Stukes, Dathan | Tracey & Fox Law Firm | 8:20-cv-93153-MCR-HTC | |
| 1383. | 184894 | Sudaria, Richard | Tracey & Fox Law Firm | 8:20-cv-07886-MCR-HTC | |
| 1384. | 170984 | Suedmeyer, Joshua | Tracey & Fox Law Firm | 8:20-cv-05277-MCR-HTC | |
| 1385. | 156314 | Sullivan, Shawn | Tracey & Fox Law Firm | | 7:20-cv-98687-MCR-HTC |
| 1386. | 250230 | Summers, Glenn | Tracey & Fox Law Firm | | 8:20-cv-94667-MCR-HTC |
| 1387. | 25388 | Sumrall, Joshua | Tracey & Fox Law Firm | 7:20-cv-92263-MCR-HTC | |
| 1388. | 207102 | Sund, Joshua | Tracey & Fox Law Firm | 8:20-cv-51972-MCR-HTC | |
| 1389. | 206759 | Surles, Damion | Tracey & Fox Law Firm | 8:20-cv-51096-MCR-HTC | |
| 1390. | 250232 | Sutton, Robert | Tracey & Fox Law Firm | 8:20-cv-94669-MCR-HTC | |
| 1391. | 239546 | Swank, Kodi | Tracey & Fox Law Firm | | 8:20-cv-93207-MCR-HTC |
| 1392. | 184901 | Sweeny, Walter | Tracey & Fox Law Firm | | 8:20-cv-07917-MCR-HTC |
| 1393. | 25415 | Swires, Mark | Tracey & Fox Law Firm | 7:20-cv-92316-MCR-HTC | |
| 1394. | 239548 | Sykes, Jarvis | Tracey & Fox Law Firm | 8:20-cv-93212-MCR-HTC | |
| 1395. | 25421 | Taber, Douglas | Tracey & Fox Law Firm | 7:20-cv-92326-MCR-HTC | |
| 1396. | 184905 | Tabor, Paul | Tracey & Fox Law Firm | 8:20-cv-07932-MCR-HTC | |
| 1397. | 25424 | Tackett, Bruce | Tracey & Fox Law Firm | 7:20-cv-14942-MCR-HTC | |
| 1398. | 25430 | Talbert, Joshua | Tracey & Fox Law Firm | 7:20-cv-92344-MCR-HTC | |
| 1399. | 25434 | Tallie, Henderson | Tracey & Fox Law Firm | | 7:20-cv-92349-MCR-HTC |
| 1400. | 184910 | Tardiff, Benjamin | Tracey & Fox Law Firm | | 8:20-cv-07959-MCR-HTC |
| 1401. | 250237 | Tate, James | Tracey & Fox Law Firm | | 8:20-cv-94674-MCR-HTC |
| 1402. | 276844 | Tatham, Shawn | Tracey & Fox Law Firm | | 9:20-cv-19306-MCR-HTC |
| 1403. | 211305 | Taylor, Alonso | Tracey & Fox Law Firm | 8:20-cv-57106-MCR-HTC | |
| 1404. | 322340 | Taylor, Ernest | Tracey & Fox Law Firm | 7:21-cv-38676-MCR-HTC | |
| 1405. | 356058 | Taylor, Justin | Tracey & Fox Law Firm | | 3:22-cv-00094-MCR-HTC |
| 1406. | 359850 | Terrell, Jerry | Tracey & Fox Law Firm | | 3:22-cv-03555-MCR-HTC |
| 1407. | 25478 | Terry, Michael | Tracey & Fox Law Firm | 7:20-cv-92441-MCR-HTC | |
| 1408. | 194028 | Thek, Samantha | Tracey & Fox Law Firm | 8:20-cv-61508-MCR-HTC | |
| 1409. | 184928 | Thomas, Michael | Tracey & Fox Law Firm | | 8:20-cv-08056-MCR-HTC |
| 1410. | 206849 | Thomas, Robert | Tracey & Fox Law Firm | 8:20-cv-51341-MCR-HTC | |
| 1411. | 336581 | Thomas, Robert | Tracey & Fox Law Firm | 7:21-cv-56356-MCR-HTC | |
| 1412. | 239570 | Thompson, Glen | Tracey & Fox Law Firm | | 8:20-cv-93273-MCR-HTC |
| 1413. | 194036 | Thompson, Nicholas | Tracey & Fox Law Firm | 8:20-cv-61543-MCR-HTC | |
| 1414. | 215720 | Thompson, Tony | Tracey & Fox Law Firm | 8:20-cv-62536-MCR-HTC | |
| 1415. | 205698 | Tibbs, Donald | Tracey & Fox Law Firm | 8:20-cv-48740-MCR-HTC | |
| 1416. | 355480 | Tidmore, Amon | Tracey & Fox Law Firm | | 3:21-cv-04445-MCR-HTC |
| 1417. | 25554 | Tison, Ronald | Tracey & Fox Law Firm | 7:20-cv-94319-MCR-HTC | |
| 1418. | 241833 | Todd, Mark | Tracey & Fox Law Firm | 8:20-cv-88874-MCR-HTC | |

## **EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1419. | 211383 | Todd, Tyler | Tracey & Fox Law Firm | 8:20-cv-57302-MCR-HTC | |
| 1420. | 215728 | Tolbert, Larry | Tracey & Fox Law Firm | 8:20-cv-62551-MCR-HTC | |
| 1421. | 230008 | Toney, Michael | Tracey & Fox Law Firm | 8:20-cv-67197-MCR-HTC | |
| 1422. | 250252 | Torres, Daniel | Tracey & Fox Law Firm | 8:20-cv-94889-MCR-HTC | |
| 1423. | 25574 | Torres, Luis | Tracey & Fox Law Firm | 7:20-cv-94340-MCR-HTC | |
| 1424. | 184942 | Tostie, Marshall | Tracey & Fox Law Firm | 8:20-cv-08132-MCR-HTC | |
| 1425. | 25590 | Toth, Frank | Tracey & Fox Law Firm | | 7:20-cv-94367-MCR-HTC |
| 1426. | 205852 | Townsend, Lorenzo | Tracey & Fox Law Firm | 8:20-cv-49420-MCR-HTC | |
| 1427. | 241834 | Tracy, Brian | Tracey & Fox Law Firm | 8:20-cv-88876-MCR-HTC | |
| 1428. | 239582 | Trail, Raymond | Tracey & Fox Law Firm | 8:20-cv-93305-MCR-HTC | |
| 1429. | 230387 | Travis, Sir | Tracey & Fox Law Firm | 8:20-cv-73093-MCR-HTC | |
| 1430. | 184948 | Trenche, Marxel | Tracey & Fox Law Firm | 8:20-cv-08166-MCR-HTC | |
| 1431. | 171067 | Tringali, Rick | Tracey & Fox Law Firm | 8:20-cv-05846-MCR-HTC | |
| 1432. | 229295 | Trombley, Jennifer | Tracey & Fox Law Firm | 8:20-cv-65921-MCR-HTC | |
| 1433. | 194055 | Troth, Raymond | Tracey & Fox Law Firm | 8:20-cv-61630-MCR-HTC | |
| 1434. | 215737 | Trusdell, Chris | Tracey & Fox Law Firm | 8:20-cv-62565-MCR-HTC | |
| 1435. | 336585 | Tubaugh, Jason | Tracey & Fox Law Firm | 7:21-cv-56363-MCR-HTC | |
| 1436. | 157760 | Tucholsky, Michael | Tracey & Fox Law Firm | 7:20-cv-99097-MCR-HTC | |
| 1437. | 229572 | Tucker, David | Tracey & Fox Law Firm | 8:20-cv-66766-MCR-HTC | |
| 1438. | 171350 | Turner, Eric | Tracey & Fox Law Firm | 8:20-cv-01733-MCR-HTC | |
| 1439. | 274061 | Turner, Gary | Tracey & Fox Law Firm | 9:20-cv-15725-MCR-HTC | |
| 1440. | 250259 | Twitchell, Keith | Tracey & Fox Law Firm | 8:20-cv-94896-MCR-HTC | |
| 1441. | 25660 | Tyner, Christopher | Tracey & Fox Law Firm | 7:20-cv-94563-MCR-HTC | |
| 1442. | 194063 | Upton, Thomas | Tracey & Fox Law Firm | 8:20-cv-61670-MCR-HTC | |
| 1443. | 184965 | Vaclavik, Timothy | Tracey & Fox Law Firm | 8:20-cv-08246-MCR-HTC | |
| 1444. | 25674 | Vadney, Andrew | Tracey & Fox Law Firm | 7:20-cv-94610-MCR-HTC | |
| 1445. | 194067 | Valdez, Alan | Tracey & Fox Law Firm | 8:20-cv-61694-MCR-HTC | |
| 1446. | 274106 | Valdez, Jesse | Tracey & Fox Law Firm | 9:20-cv-15770-MCR-HTC | |
| 1447. | 25685 | Valdez, Kyle | Tracey & Fox Law Firm | 7:20-cv-94653-MCR-HTC | |
| 1448. | 206363 | Valle, Jose | Tracey & Fox Law Firm | | 8:20-cv-49941-MCR-HTC |
| 1449. | 260264 | Vallette, Casey | Tracey & Fox Law Firm | 9:20-cv-01978-MCR-HTC | |
| 1450. | 229764 | Vandermolen, Anthony | Tracey & Fox Law Firm | 8:20-cv-66275-MCR-HTC | |
| 1451. | 206134 | Vanhorn, James | Tracey & Fox Law Firm | 8:20-cv-50186-MCR-HTC | |
| 1452. | 205908 | Vankampen, James | Tracey & Fox Law Firm | 8:20-cv-49545-MCR-HTC | |
| 1453. | 194072 | Vargas, Johnander | Tracey & Fox Law Firm | | 8:20-cv-61724-MCR-HTC |
| 1454. | 336588 | Varner, Jason | Tracey & Fox Law Firm | 7:21-cv-56368-MCR-HTC | |
| 1455. | 211225 | Vasquez, Joshua | Tracey & Fox Law Firm | 8:20-cv-56857-MCR-HTC | |
| 1456. | 239604 | Vasquez, Michael | Tracey & Fox Law Firm | | 8:20-cv-93992-MCR-HTC |
| 1457. | 206479 | Vaughn, Hunter | Tracey & Fox Law Firm | | 8:20-cv-51451-MCR-HTC |
| 1458. | 25735 | Vazquez, Jimmy | Tracey & Fox Law Firm | 7:20-cv-95281-MCR-HTC | |
| 1459. | 211062 | Vecchio, Ryan | Tracey & Fox Law Firm | | 8:20-cv-56258-MCR-HTC |
| 1460. | 239605 | Vega, Angel | Tracey & Fox Law Firm | 8:20-cv-93993-MCR-HTC | |
| 1461. | 25751 | Velasquez, Edwin | Tracey & Fox Law Firm | | 7:20-cv-95359-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1462. | 250266 | Velasquez, Eric | Tracey & Fox Law Firm | 8:20-cv-94903-MCR-HTC | |
| 1463. | 230468 | Velez, Alexandro | Tracey & Fox Law Firm | 8:20-cv-73296-MCR-HTC | |
| 1464. | 230554 | Velezrodriguez, Lissette | Tracey & Fox Law Firm | 8:20-cv-73608-MCR-HTC | |
| 1465. | 171532 | Ventura, Terry | Tracey & Fox Law Firm | 8:20-cv-02048-MCR-HTC | |
| 1466. | 25757 | Vera, Santos | Tracey & Fox Law Firm | 7:20-cv-95391-MCR-HTC | |
| 1467. | 250269 | Villagomez, Reuben | Tracey & Fox Law Firm | 8:20-cv-94906-MCR-HTC | |
| 1468. | 230519 | Villarino, Marcial | Tracey & Fox Law Firm | 8:20-cv-73481-MCR-HTC | |
| 1469. | 239608 | Villegas, Alexander | Tracey & Fox Law Firm | 8:20-cv-93996-MCR-HTC | |
| 1470. | 215760 | Vilusceac, Dacian | Tracey & Fox Law Firm | | 8:20-cv-63155-MCR-HTC |
| 1471. | 280623 | Vimo, Matteo | Tracey & Fox Law Firm | 7:21-cv-03429-MCR-HTC | |
| 1472. | 239612 | Viveiros, Dereck | Tracey & Fox Law Firm | | 8:20-cv-94000-MCR-HTC |
| 1473. | 184989 | Voight, Jeffery | Tracey & Fox Law Firm | 8:20-cv-08364-MCR-HTC | |
| 1474. | 184990 | Voll, Andrew | Tracey & Fox Law Firm | 8:20-cv-08371-MCR-HTC | |
| 1475. | 293748 | Wade, Jeffrey | Tracey & Fox Law Firm | 7:21-cv-51785-MCR-HTC | |
| 1476. | 356018 | Wade, Mark | Tracey & Fox Law Firm | | 3:22-cv-00117-MCR-HTC |
| 1477. | 230078 | Walczak, Michael | Tracey & Fox Law Firm | 8:20-cv-67267-MCR-HTC | |
| 1478. | 184995 | Walker, Beau | Tracey & Fox Law Firm | 8:20-cv-08397-MCR-HTC | |
| 1479. | 239618 | Walker, Christopher | Tracey & Fox Law Firm | | 8:20-cv-94006-MCR-HTC |
| 1480. | 276912 | Walker, Maria | Tracey & Fox Law Firm | 9:20-cv-19424-MCR-HTC | |
| 1481. | 25819 | Walker, Richard | Tracey & Fox Law Firm | 7:20-cv-95699-MCR-HTC | |
| 1482. | 194093 | Walker, Steven | Tracey & Fox Law Firm | 8:20-cv-61841-MCR-HTC | |
| 1483. | 215768 | Wallingford, Peter | Tracey & Fox Law Firm | 8:20-cv-63179-MCR-HTC | |
| 1484. | 184999 | Walls, Joel | Tracey & Fox Law Firm | 8:20-cv-08415-MCR-HTC | |
| 1485. | 239623 | Walters, Caitlyn | Tracey & Fox Law Firm | 8:20-cv-94011-MCR-HTC | |
| 1486. | 25841 | Walthall, Dalton | Tracey & Fox Law Firm | 7:20-cv-96408-MCR-HTC | |
| 1487. | 194100 | Wang, Hao | Tracey & Fox Law Firm | 8:20-cv-61877-MCR-HTC | |
| 1488. | 205455 | Ward, Kimberly | Tracey & Fox Law Firm | 8:20-cv-48175-MCR-HTC | |
| 1489. | 185000 | Ward, Michael | Tracey & Fox Law Firm | 8:20-cv-08419-MCR-HTC | |
| 1490. | 194102 | Wardwell, Merinda | Tracey & Fox Law Firm | 8:20-cv-61887-MCR-HTC | |
| 1491. | 185002 | Ware, Alvin | Tracey & Fox Law Firm | 8:20-cv-08429-MCR-HTC | |
| 1492. | 239626 | Ware, Marcus | Tracey & Fox Law Firm | 8:20-cv-94013-MCR-HTC | |
| 1493. | 258462 | Warnock, Andrew | Tracey & Fox Law Firm | 9:20-cv-15484-MCR-HTC | |
| 1494. | 25871 | Warren, Charles | Tracey & Fox Law Firm | 7:20-cv-96436-MCR-HTC | |
| 1495. | 206179 | Warren, Troy | Tracey & Fox Law Firm | | 8:20-cv-50611-MCR-HTC |
| 1496. | 230292 | Washington, Julius | Tracey & Fox Law Firm | 8:20-cv-72946-MCR-HTC | |
| 1497. | 185013 | Watson, Patrick | Tracey & Fox Law Firm | 8:20-cv-08489-MCR-HTC | |
| 1498. | 25916 | Watts, Anthony | Tracey & Fox Law Firm | 7:20-cv-96511-MCR-HTC | |
| 1499. | 230250 | Watts, Markell | Tracey & Fox Law Firm | 8:20-cv-72867-MCR-HTC | |
| 1500. | 239631 | Waylande, Ricky | Tracey & Fox Law Firm | | 8:20-cv-94018-MCR-HTC |
| 1501. | 239632 | Weaver, Joseph | Tracey & Fox Law Firm | 8:20-cv-94019-MCR-HTC | |
| 1502. | 354541 | Webb, Michael | Tracey & Fox Law Firm | | 3:21-cv-03301-MCR-HTC |
| 1503. | 250289 | Weber, Garrett | Tracey & Fox Law Firm | | 8:20-cv-94926-MCR-HTC |
| 1504. | 194108 | Wedward, Justin | Tracey & Fox Law Firm | 8:20-cv-61919-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1505. | 25934 | Weeks, Kendall | Tracey & Fox Law Firm | | 7:20-cv-96561-MCR-HTC |
| 1506. | 354542 | Weigand, Robert | Tracey & Fox Law Firm | | 3:21-cv-03394-MCR-HTC |
| 1507. | 25944 | Weiland, John | Tracey & Fox Law Firm | 7:20-cv-96602-MCR-HTC | |
| 1508. | 263761 | Welch, Kevin | Tracey & Fox Law Firm | 9:20-cv-03879-MCR-HTC | |
| 1509. | 276791 | Welton, Zach | Tracey & Fox Law Firm | 9:20-cv-19253-MCR-HTC | |
| 1510. | 194113 | Wenzel, Paul | Tracey & Fox Law Firm | 8:20-cv-61944-MCR-HTC | |
| 1511. | 170896 | Werer, Logan | Tracey & Fox Law Firm | 8:20-cv-04791-MCR-HTC | |
| 1512. | 230317 | Werts, Frank | Tracey & Fox Law Firm | 8:20-cv-72991-MCR-HTC | |
| 1513. | 25982 | Westerman, Sean | Tracey & Fox Law Firm | | 7:20-cv-96748-MCR-HTC |
| 1514. | 25984 | Weston, Cole | Tracey & Fox Law Firm | 7:20-cv-96756-MCR-HTC | |
| 1515. | 25986 | Whaley, Kegan | Tracey & Fox Law Firm | 7:20-cv-96763-MCR-HTC | |
| 1516. | 250294 | Wheatley, Salena | Tracey & Fox Law Firm | 8:20-cv-94931-MCR-HTC | |
| 1517. | 322349 | Wheeler, Brandon | Tracey & Fox Law Firm | 7:21-cv-38701-MCR-HTC | |
| 1518. | 171207 | Wheeler, Timmothy | Tracey & Fox Law Firm | | 8:20-cv-07480-MCR-HTC |
| 1519. | 194122 | Whiddin, Shandel | Tracey & Fox Law Firm | 8:20-cv-61991-MCR-HTC | |
| 1520. | 25993 | Whigham, Zach | Tracey & Fox Law Firm | 7:20-cv-96788-MCR-HTC | |
| 1521. | 250296 | Whipple, Ryan | Tracey & Fox Law Firm | | 8:20-cv-94933-MCR-HTC |
| 1522. | 229249 | White, Anthony | Tracey & Fox Law Firm | 8:20-cv-65835-MCR-HTC | |
| 1523. | 194124 | White, Brad | Tracey & Fox Law Firm | 8:20-cv-62001-MCR-HTC | |
| 1524. | 206111 | White, Christopher | Tracey & Fox Law Firm | 8:20-cv-50119-MCR-HTC | |
| 1525. | 239644 | White, Connor | Tracey & Fox Law Firm | | 8:20-cv-94031-MCR-HTC |
| 1526. | 260276 | White, Jason | Tracey & Fox Law Firm | 9:20-cv-01990-MCR-HTC | |
| 1527. | 274089 | White, Tiffany | Tracey & Fox Law Firm | 9:20-cv-15753-MCR-HTC | |
| 1528. | 229892 | Whitley, Marquise | Tracey & Fox Law Firm | 8:20-cv-66769-MCR-HTC | |
| 1529. | 239646 | Whitmore, George | Tracey & Fox Law Firm | 8:20-cv-94033-MCR-HTC | |
| 1530. | 229346 | Whitmore, Justen | Tracey & Fox Law Firm | 8:20-cv-65998-MCR-HTC | |
| 1531. | 241854 | Wiegand, Brian | Tracey & Fox Law Firm | | 8:20-cv-88915-MCR-HTC |
| 1532. | 250306 | Wilder, Justin | Tracey & Fox Law Firm | | 8:20-cv-94943-MCR-HTC |
| 1533. | 258500 | Wiles, Ernest | Tracey & Fox Law Firm | 9:20-cv-15565-MCR-HTC | |
| 1534. | 215794 | Wilkinson, Stephen | Tracey & Fox Law Firm | | 8:20-cv-63231-MCR-HTC |
| 1535. | 229373 | Willard, Curtis | Tracey & Fox Law Firm | 8:20-cv-66051-MCR-HTC | |
| 1536. | 359878 | Williams, Antonio | Tracey & Fox Law Firm | | 3:22-cv-03399-MCR-HTC |
| 1537. | 26074 | Williams, D'Arcy | Tracey & Fox Law Firm | 7:20-cv-97516-MCR-HTC | |
| 1538. | 230055 | Williams, Derrick | Tracey & Fox Law Firm | | 8:20-cv-67244-MCR-HTC |
| 1539. | 215803 | Williams, Dustin | Tracey & Fox Law Firm | 8:20-cv-63249-MCR-HTC | |
| 1540. | 26098 | Williams, Heather | Tracey & Fox Law Firm | 7:20-cv-97616-MCR-HTC | |
| 1541. | 333961 | Williams, Jeffrey | Tracey & Fox Law Firm | 7:21-cv-51765-MCR-HTC | |
| 1542. | 26066 | Williams, Lamar | Tracey & Fox Law Firm | 7:20-cv-97476-MCR-HTC | |
| 1543. | 276991 | Williams, Matthew | Tracey & Fox Law Firm | 9:20-cv-19854-MCR-HTC | |
| 1544. | 26104 | Williams, Quinterrance | Tracey & Fox Law Firm | 7:20-cv-97639-MCR-HTC | |
| 1545. | 26100 | Williams, Shawn | Tracey & Fox Law Firm | | 7:20-cv-97623-MCR-HTC |
| 1546. | 215800 | Williams, Stacey | Tracey & Fox Law Firm | 8:20-cv-63243-MCR-HTC | |
| 1547. | 211343 | Williams, Xavier | Tracey & Fox Law Firm | 8:20-cv-57214-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1548. | 26121 | Wills, Dejuan | Tracey & Fox Law Firm | 7:20-cv-97730-MCR-HTC | |
| 1549. | 211091 | Wilson, Allen | Tracey & Fox Law Firm | 8:20-cv-56369-MCR-HTC | |
| 1550. | 205201 | Wilson, Jamar | Tracey & Fox Law Firm | 8:20-cv-48326-MCR-HTC | |
| 1551. | 26149 | Wilt, Christopher | Tracey & Fox Law Firm | 7:20-cv-97890-MCR-HTC | |
| 1552. | 26152 | Wingo, Harold | Tracey & Fox Law Firm | 7:20-cv-97908-MCR-HTC | |
| 1553. | 211133 | Winsbro, Geoffrey | Tracey & Fox Law Firm | | 8:20-cv-56508-MCR-HTC |
| 1554. | 170912 | Witek, Jamie | Tracey & Fox Law Firm | 8:20-cv-04864-MCR-HTC | |
| 1555. | 250314 | Withrow, Daniel | Tracey & Fox Law Firm | 8:20-cv-94951-MCR-HTC | |
| 1556. | 26165 | Withrow, David | Tracey & Fox Law Firm | 7:20-cv-97977-MCR-HTC | |
| 1557. | 250315 | Wittig, Matthew | Tracey & Fox Law Firm | 8:20-cv-94952-MCR-HTC | |
| 1558. | 26172 | Wolf, Cameron | Tracey & Fox Law Firm | 7:20-cv-98018-MCR-HTC | |
| 1559. | 26179 | Womack, Kevin | Tracey & Fox Law Firm | 7:20-cv-98060-MCR-HTC | |
| 1560. | 215823 | Wonders, Christian | Tracey & Fox Law Firm | 8:20-cv-63289-MCR-HTC | |
| 1561. | 26192 | Wood, Chris | Tracey & Fox Law Firm | 7:20-cv-98126-MCR-HTC | |
| 1562. | 322352 | Wood, James | Tracey & Fox Law Firm | 7:21-cv-38709-MCR-HTC | |
| 1563. | 239671 | Woodard, Joseph | Tracey & Fox Law Firm | | 8:20-cv-94078-MCR-HTC |
| 1564. | 260281 | Woods, Jesse | Tracey & Fox Law Firm | 9:20-cv-01995-MCR-HTC | |
| 1565. | 205188 | Woods, Wayne | Tracey & Fox Law Firm | 8:20-cv-50175-MCR-HTC | |
| 1566. | 354546 | Woodson, Alfred | Tracey & Fox Law Firm | | 3:21-cv-02872-MCR-HTC |
| 1567. | 205594 | Woodward, David | Tracey & Fox Law Firm | | 8:20-cv-48543-MCR-HTC |
| 1568. | 211337 | Wooters, Alan | Tracey & Fox Law Firm | 8:20-cv-57197-MCR-HTC | |
| 1569. | 185087 | Workizer, Jason | Tracey & Fox Law Firm | 8:20-cv-08945-MCR-HTC | |
| 1570. | 185089 | Wotruba, Arthur | Tracey & Fox Law Firm | 8:20-cv-08949-MCR-HTC | |
| 1571. | 26212 | Wouters, Daniel | Tracey & Fox Law Firm | 7:20-cv-98219-MCR-HTC | |
| 1572. | 26227 | Wright, Alphonzo | Tracey & Fox Law Firm | | 7:20-cv-92372-MCR-HTC |
| 1573. | 250321 | Wright, Bryson | Tracey & Fox Law Firm | 8:20-cv-94958-MCR-HTC | |
| 1574. | 230534 | Wright, Christopher | Tracey & Fox Law Firm | 8:20-cv-73536-MCR-HTC | |
| 1575. | 170922 | Wyatt, Dylan | Tracey & Fox Law Firm | 8:20-cv-04907-MCR-HTC | |
| 1576. | 185098 | Yantz, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-08968-MCR-HTC | |
| 1577. | 185100 | Yeager, Jeremiah | Tracey & Fox Law Firm | 8:20-cv-08972-MCR-HTC | |
| 1578. | 215837 | Yeager, Nathan | Tracey & Fox Law Firm | 8:20-cv-63317-MCR-HTC | |
| 1579. | 26261 | Young, Brian | Tracey & Fox Law Firm | 7:20-cv-92447-MCR-HTC | |
| 1580. | 250327 | Young, Nicholas | Tracey & Fox Law Firm | 8:20-cv-94964-MCR-HTC | |
| 1581. | 26268 | Young, Wesley | Tracey & Fox Law Firm | 7:20-cv-92468-MCR-HTC | |
| 1582. | 194183 | Zamora, James | Tracey & Fox Law Firm | 8:20-cv-62307-MCR-HTC | |
| 1583. | 239685 | Zamudio, Dustyn | Tracey & Fox Law Firm | 8:20-cv-94106-MCR-HTC | |
| 1584. | 159995 | Zavala, Gregory | Tracey & Fox Law Firm | | 7:20-cv-99327-MCR-HTC |
| 1585. | 26285 | Zavala, Rafael | Tracey & Fox Law Firm | 7:20-cv-92497-MCR-HTC | |
| 1586. | 194184 | Zawaski, Anthony | Tracey & Fox Law Firm | | 8:20-cv-62312-MCR-HTC |
| 1587. | 26287 | Zayas, Javier | Tracey & Fox Law Firm | 7:20-cv-92500-MCR-HTC | |
| 1588. | 276960 | Zehnder, Donnie | Tracey & Fox Law Firm | 9:20-cv-19812-MCR-HTC | |
| 1589. | 215846 | Zepkowski, Charles | Tracey & Fox Law Firm | | 8:20-cv-63342-MCR-HTC |
| 1590. | 185107 | Zimmer, Troy | Tracey & Fox Law Firm | 8:20-cv-08986-MCR-HTC | |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1591. | 194188 | Zimmerman, Brian | Tracey & Fox Law Firm | 8:20-cv-62334-MCR-HTC | |
| 1592. | 185108 | Zygner, Michael | Tracey & Fox Law Firm | | 8:20-cv-08988-MCR-HTC |