# **EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1. | 363900 | GABRIEL JR, EDDIE LEO | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-09281-MCR-HTC |
| 2. | 363914 | NGUYEN, JOSHUA LEE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-09540-MCR-HTC |
| 3. | 365541 | QUINN, JAMMIE RYDELL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-10228-MCR-HTC |
| 4. | 363897 | SNAKENBERG, JEREMY MARSHALL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-09526-MCR-HTC |
| 5. | 363898 | THEUSCH, MATTHEW JOHN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:22-cv-09527-MCR-HTC |
| 6. | 361380 | AMBRIZ, SALVADOR | Allen & Nolte, PLLC | | 3:22-cv-05834-MCR-HTC |
| 7. | 220922 | Achille, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64568-MCR-HTC |
| 8. | 294657 | Albino, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-18662-MCR-HTC |
| 9. | 316707 | Bailey, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37810-MCR-HTC |
| 10. | 221795 | BENITEZ, LUIS DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-60579-MCR-HTC |
| 11. | 196189 | Bowles, Joseph W | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-41874-MCR-HTC |
| 12. | 254141 | BROWN, DONALD M | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98166-MCR-HTC |
| 13. | 265374 | BRYCE, KIRKHAM DEAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-03930-MCR-HTC | |
| 14. | 270778 | Buchanan, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 9:20-cv-13591-MCR-HTC |
| 15. | 359975 | Burgos, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-05252-MCR-HTC |
| 16. | 254159 | CAPEHART, CHRIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98184-MCR-HTC |
| 17. | 279259 | Champlin, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01613-MCR-HTC |
| 18. | 99876 | Chaves, Rafael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25748-MCR-HTC | |
| 19. | 220955 | clark, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64614-MCR-HTC |
| 20. | 278660 | CLINE, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-02074-MCR-HTC |
| 21. | 246329 | De Sorbo, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01659-MCR-HTC |
| 22. | 254192 | DUBOSE, SAVONTA | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98542-MCR-HTC |
| 23. | 301167 | DURANT, RANDALL | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-21876-MCR-HTC |
| 24. | 227305 | Foster, Juanita | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77957-MCR-HTC | |
| 25. | 279244 | Frantz, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01370-MCR-HTC |
| 26. | 227626 | Gentry, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79121-MCR-HTC | |
| 27. | 165995 | Gilbert, Joshua L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-35697-MCR-HTC | 3:19-cv-04253-MCR-HTC |
| 28. | 220996 | GOLDWIRE, MAMIE | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64694-MCR-HTC |
| 29. | 254227 | Gonzalez, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98622-MCR-HTC |
| 30. | 166500 | Graham, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-40580-MCR-HTC |
| 31. | 254247 | HARVEY, TORRENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98642-MCR-HTC | |
| 32. | 254263 | Houston, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98658-MCR-HTC |
| 33. | 362173 | Humes, Jawana | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-06525-MCR-HTC |
| 34. | 221017 | Jackson, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64738-MCR-HTC |
| 35. | 196846 | Jensen, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-43090-MCR-HTC |
| 36. | 254282 | LAIRD, ALEX | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-98677-MCR-HTC |
| 37. | 221039 | Lozano, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64800-MCR-HTC |
| 38. | 221040 | Lucas, Jenny | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64803-MCR-HTC |
| 39. | 227921 | May, Willie J | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-80230-MCR-HTC |
| 40. | 227779 | Moore, Jesica | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-79767-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 41. | 228767 | Morris, Adam D | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78819-MCR-HTC |
| 42. | 360392 | MUNDY, CLIFFORD | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-04826-MCR-HTC |
| 43. | 237745 | Nottage, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75998-MCR-HTC | |
| 44. | 361457 | Oneal, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-06091-MCR-HTC |
| 45. | 152700 | OWENS, BENJAMIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:19-cv-02841-MCR-HTC |
| 46. | 254340 | Pardo, Andres | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99119-MCR-HTC |
| 47. | 254346 | PETERSON, JIMMY | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99132-MCR-HTC |
| 48. | 99552 | Potter, Daniel J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01648-MCR-HTC |
| 49. | 228399 | Rainey, Charlton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78214-MCR-HTC |
| 50. | 14665 | Repasi, Payton | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-45520-MCR-HTC |
| 51. | 221088 | Richter, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-64937-MCR-HTC |
| 52. | 254367 | Robinson, Ezekiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99169-MCR-HTC |
| 53. | 279239 | Schleuning, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-01575-MCR-HTC |
| 54. | 320396 | Sherman, Kimberlee | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-37370-MCR-HTC |
| 55. | 189852 | Shultz, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-26434-MCR-HTC |
| 56. | 345610 | Smith, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-64188-MCR-HTC |
| 57. | 282975 | Thibeault, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-05406-MCR-HTC |
| 58. | 227046 | Thor, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-77626-MCR-HTC |
| 59. | 254408 | Truesdale, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99230-MCR-HTC |
| 60. | 357220 | VELASQUEZ, XAVIER MARTINEZ | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-01799-MCR-HTC |
| 61. | 221129 | Waitkus, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-65052-MCR-HTC |
| 62. | 221134 | Weers, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-65066-MCR-HTC |
| 63. | 254416 | WELDY, BRANDON | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99248-MCR-HTC |
| 64. | 226413 | Wiley, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76673-MCR-HTC |
| 65. | 254420 | WILLIAMS, RASHAAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-99258-MCR-HTC |
| 66. | 237794 | WILLINGHAM, TRAVIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76002-MCR-HTC | |
| 67. | 226158 | Woodburn, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76250-MCR-HTC |
| 68. | 166863 | Zwawa, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-46058-MCR-HTC |
| 69. | 365720 | Jones, Andrew | Babin Law, LLC | | 3:22-cv-08902-MCR-HTC |
| 70. | 365715 | SYKES, KENNETH | Babin Law, LLC | | 3:22-cv-08566-MCR-HTC |
| 71. | 355097 | AUSTIN, JODY | Baron & Budd | | 3:22-cv-00064-MCR-HTC |
| 72. | 355075 | BRETON, JAMIE LEE | Baron & Budd | | 3:22-cv-00053-MCR-HTC |
| 73. | 356458 | PRATHER, RANDALL | Baron & Budd | | 3:22-cv-00577-MCR-HTC |
| 74. | 355096 | RAY, ANDRE | Baron & Budd | | 3:22-cv-00062-MCR-HTC |
| 75. | 361132 | SPENCER, LLOYD MICHAEL | Baron & Budd | | 3:22-cv-05689-MCR-HTC |
| 76. | 355095 | STACKS, DANIEL AARON | Baron & Budd | | 3:22-cv-00055-MCR-HTC |
| 77. | 293224 | Limes, Matthew | Bernheim Kelley Battista & Bliss | | 3:21-cv-00816-MCR-HTC |
| 78. | 377117 | JONATHAN, DAVID WHIPPLE | Berniard Law LLC | | 3:22-cv-18793-MCR-HTC |
| 79. | 361077 | ALAVAREZ, JOSE | Brent Coon & Associates | | 3:22-cv-04812-MCR-HTC |
| 80. | 362408 | Allen, Cody | Brent Coon & Associates | | 3:22-cv-10640-MCR-HTC |
| 81. | 362846 | ALSTON, BOBBY | Brent Coon & Associates | | 3:22-cv-10585-MCR-HTC |
| 82. | 362384 | Bradley, Shaun | Brent Coon & Associates | | 3:22-cv-10611-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 83. | 362431 | Brooks, Christopher | Brent Coon & Associates | | 3:22-cv-10649-MCR-HTC |
| 84. | 362834 | BURLEY, LAMONT | Brent Coon & Associates | | 3:22-cv-10580-MCR-HTC |
| 85. | 362492 | COLON, FELIPE | Brent Coon & Associates | | 3:22-cv-10623-MCR-HTC |
| 86. | 362909 | CRUMP, WALTER | Brent Coon & Associates | | 3:22-cv-10440-MCR-HTC |
| 87. | 361901 | Diaz, Mark | Brent Coon & Associates | | 3:22-cv-09430-MCR-HTC |
| 88. | 362438 | DISCENZA, MICHAEL | Brent Coon & Associates | | 3:22-cv-10651-MCR-HTC |
| 89. | 362489 | FERNANDEZ, IAN | Brent Coon & Associates | | 3:22-cv-10619-MCR-HTC |
| 90. | 362927 | GALLOGLY, JAMES | Brent Coon & Associates | | 3:22-cv-10593-MCR-HTC |
| 91. | 361902 | GARCIA, DEVIN | Brent Coon & Associates | | 3:22-cv-04850-MCR-HTC |
| 92. | 362518 | GILL, JAMES | Brent Coon & Associates | | 3:22-cv-10632-MCR-HTC |
| 93. | 362893 | GISH, ERIC | Brent Coon & Associates | | 3:22-cv-10539-MCR-HTC |
| 94. | 362498 | GOLINSKE, JOSEPH | Brent Coon & Associates | | 3:22-cv-10627-MCR-HTC |
| 95. | 362371 | GONZ, DANIAL | Brent Coon & Associates | | 3:22-cv-10608-MCR-HTC |
| 96. | 361903 | GONZALES, BALDEMAR | Brent Coon & Associates | | 3:22-cv-09466-MCR-HTC |
| 97. | 362113 | HAMILTON, JOVEL | Brent Coon & Associates | | 3:22-cv-09523-MCR-HTC |
| 98. | 362514 | HEESAKER, BRIAN | Brent Coon & Associates | | 3:22-cv-10629-MCR-HTC |
| 99. | 362272 | HERRIGES, RICKY | Brent Coon & Associates | | 3:22-cv-04821-MCR-HTC |
| 100. | 362750 | IRIZARRY, FROILAN | Brent Coon & Associates | | 3:22-cv-10546-MCR-HTC |
| 101. | 361909 | Johnson, Floyd | Brent Coon & Associates | | 3:22-cv-09520-MCR-HTC |
| 102. | 362515 | Johnson, Howard | Brent Coon & Associates | | 3:22-cv-10630-MCR-HTC |
| 103. | 362542 | JONES, GILBERT | Brent Coon & Associates | | 3:22-cv-10548-MCR-HTC |
| 104. | 362412 | KING, HURLEY | Brent Coon & Associates | | 3:22-cv-10643-MCR-HTC |
| 105. | 362519 | KNIGHTEN, MYRITAH | Brent Coon & Associates | | 3:22-cv-10633-MCR-HTC |
| 106. | 350996 | Magee, Natalie | Brent Coon & Associates | | 3:22-cv-04855-MCR-HTC |
| 107. | 362863 | MALDONADO, MELVIN | Brent Coon & Associates | | 3:22-cv-10587-MCR-HTC |
| 108. | 362455 | MARTINEZ, ALICIA | Brent Coon & Associates | | 3:22-cv-10653-MCR-HTC |
| 109. | 362329 | MILLER, JOHNATHAN | Brent Coon & Associates | | 3:22-cv-10685-MCR-HTC |
| 110. | 362861 | MILLS, NICHOLAS | Brent Coon & Associates | | 3:22-cv-10550-MCR-HTC |
| 111. | 350986 | Nichols, Arron | Brent Coon & Associates | | 3:22-cv-04852-MCR-HTC |
| 112. | 361076 | OLIVARES, JORGE | Brent Coon & Associates | | 3:22-cv-04811-MCR-HTC |
| 113. | 362847 | Owens, Donald | Brent Coon & Associates | | 3:22-cv-10556-MCR-HTC |
| 114. | 362794 | PARSONS, STEVEN | Brent Coon & Associates | | 3:22-cv-10563-MCR-HTC |
| 115. | 362568 | PATTEN, BRANDON | Brent Coon & Associates | | 3:22-cv-10577-MCR-HTC |
| 116. | 361910 | PAYNE-PIERSON, TONINETTE | Brent Coon & Associates | | 3:22-cv-10672-MCR-HTC |
| 117. | 362881 | PINEDO, AGUSTIN | Brent Coon & Associates | | 3:22-cv-10590-MCR-HTC |
| 118. | 362821 | RACHOR, PETER | Brent Coon & Associates | | 3:22-cv-10567-MCR-HTC |
| 119. | 362836 | RAPER, RAYMOND | Brent Coon & Associates | | 3:22-cv-10582-MCR-HTC |
| 120. | 362332 | RASCOE, RODRIC | Brent Coon & Associates | | 3:22-cv-10663-MCR-HTC |
| 121. | 362892 | RINGEISEN, WILLIAM | Brent Coon & Associates | | 3:22-cv-10592-MCR-HTC |
| 122. | 362582 | ROBERSON, CHANCEY | Brent Coon & Associates | | 3:22-cv-10578-MCR-HTC |
| 123. | 361912 | ROOKS, WILLIAM | Brent Coon & Associates | | 3:22-cv-10665-MCR-HTC |
| 124. | 362530 | SCALES, RUSSELL | Brent Coon & Associates | | 3:22-cv-10635-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 125. | 362409 | SIMS, TAYLOR | Brent Coon & Associates | | 3:22-cv-10641-MCR-HTC |
| 126. | 362427 | SMITH, HUBERT | Brent Coon & Associates | | 3:22-cv-10645-MCR-HTC |
| 127. | 350995 | Stroud, John | Brent Coon & Associates | | 3:22-cv-04854-MCR-HTC |
| 128. | 362411 | THOMPSON, RAMAR | Brent Coon & Associates | | 3:22-cv-10661-MCR-HTC |
| 129. | 362796 | TIMMS, CATHERINE | Brent Coon & Associates | | 3:22-cv-10568-MCR-HTC |
| 130. | 362838 | TIPTON, ERIC | Brent Coon & Associates | | 3:22-cv-10583-MCR-HTC |
| 131. | 362520 | TOMOKANE, DARRELL | Brent Coon & Associates | | 3:22-cv-10634-MCR-HTC |
| 132. | 362878 | VANDENVRYHOEF, SCOTT | Brent Coon & Associates | | 3:22-cv-10682-MCR-HTC |
| 133. | 362517 | Walker, David | Brent Coon & Associates | | 3:22-cv-10631-MCR-HTC |
| 134. | 362545 | WEATHERSPOON, TRAVELL | Brent Coon & Associates | | 3:22-cv-10571-MCR-HTC |
| 135. | 358889 | Harris, Kenyetta | Clark, Love & Hutson PLLC | | 3:22-cv-03313-MCR-HTC |
| 136. | 363111 | GONZALEZ, RUBEN JEREMY | Cory Watson | | 3:22-cv-08493-MCR-HTC |
| 137. | 361809 | DODSON, JAMES CARL | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 3:22-cv-05744-MCR-HTC |
| 138. | 167618 | Rivers, Rashad | Davis & Crump, P. C. | | 3:22-cv-19139-MCR-HTC |
| 139. | 365621 | Caldwell, Michael Lorenz | Davis & Norris, LLP | | 3:22-cv-10573-MCR-HTC |
| 140. | 365619 | GOLDEN, GERALD | Davis & Norris, LLP | | 3:22-cv-10575-MCR-HTC |
| 141. | 376400 | ZAMBRANO, TATIANA DELPILAR | Derrick Christian Morales Attorney at Law | | 3:22-cv-18955-MCR-HTC |
| 142. | 365113 | BOELKE, DOUGLAS | Douglas & London | | 3:22-cv-09831-MCR-HTC |
| 143. | 364994 | BUITH, BRIAN | Douglas & London | | 3:22-cv-09810-MCR-HTC |
| 144. | 365109 | CARNEGIE, SHAWN | Douglas & London | | 3:22-cv-09814-MCR-HTC |
| 145. | 365112 | CLAYTON, ALLEN | Douglas & London | | 3:22-cv-09830-MCR-HTC |
| 146. | 365107 | CONNOLE, NICHOLAUS | Douglas & London | | 3:22-cv-09801-MCR-HTC |
| 147. | 364995 | EICHLER, JASON | Douglas & London | | 3:22-cv-09805-MCR-HTC |
| 148. | 364996 | IREY, JAMES | Douglas & London | | 3:22-cv-09811-MCR-HTC |
| 149. | 364997 | JACOBS, ZACHARY | Douglas & London | | 3:22-cv-09813-MCR-HTC |
| 150. | 365108 | PEDDIE, GEORGIA | Douglas & London | | 3:22-cv-09817-MCR-HTC |
| 151. | 364998 | RASH, MEGAN | Douglas & London | | 3:22-cv-09816-MCR-HTC |
| 152. | 364999 | REINHART, JOHN | Douglas & London | | 3:22-cv-09819-MCR-HTC |
| 153. | 365000 | Riley, Shawn | Douglas & London | | 3:22-cv-09803-MCR-HTC |
| 154. | 365001 | ROGERS, DRAKE | Douglas & London | | 3:22-cv-09804-MCR-HTC |
| 155. | 365002 | WALKER, ANTONIO | Douglas & London | | 3:22-cv-09807-MCR-HTC |
| 156. | 365003 | WILT, RYAN | Douglas & London | | 3:22-cv-09812-MCR-HTC |
| 157. | 365004 | WOMACK, DAVID | Douglas & London | | 3:22-cv-09808-MCR-HTC |
| 158. | 202639 | KIZZIAH, JACK | Elliott Law Group, PLLC | 8:20-cv-31763-MCR-HTC | 3:20-cv-05349-MCR-HTC |
| 159. | 335215 | McWhorter, Michael David | Environmental Litigation Group PC | | 3:22-cv-09887-MCR-HTC |
| 160. | 336024 | Willoughby, William Dustin | Environmental Litigation Group PC | | 3:22-cv-09903-MCR-HTC |
| 161. | 365024 | DAVIS, RHOAN | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-09780-MCR-HTC |
| 162. | 364869 | GAMINO, GABRIEL | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-09623-MCR-HTC |
| 163. | 364873 | GARCIA, GIOVANI | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-09632-MCR-HTC |
| 164. | 365026 | GARZA, GREGORIO | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-09781-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 165. | 375507 | Green, Ishmael | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-18913-MCR-HTC |
| 166. | 364870 | Hoover, Alan | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-09624-MCR-HTC |
| 167. | 375478 | Kadlik, Christian | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-18882-MCR-HTC |
| 168. | 375527 | Lynch, David | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-18897-MCR-HTC |
| 169. | 375500 | McDonald, Aaron | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-18932-MCR-HTC |
| 170. | 364871 | Palmer, John | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-09627-MCR-HTC |
| 171. | 364872 | TANNER, ROBERT | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-09629-MCR-HTC |
| 172. | 375479 | Webb, Timothy | FLEMING, NOLEN & JEZ, L.L.P | | 3:22-cv-18904-MCR-HTC |
| 173. | 365184 | REYES, JONATHON P | Grant & Eisenhofer | | 3:22-cv-09922-MCR-HTC |
| 174. | 357951 | Bamer, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-04141-MCR-HTC |
| 175. | 358060 | Black, Joseph | Heninger Garrison Davis, LLC | | 3:22-cv-04243-MCR-HTC |
| 176. | 360672 | BLAIR, JACOB | Heninger Garrison Davis, LLC | | 3:22-cv-05122-MCR-HTC |
| 177. | 360863 | Bland, Duane | Heninger Garrison Davis, LLC | | 3:22-cv-05830-MCR-HTC |
| 178. | 360707 | Broughton, John | Heninger Garrison Davis, LLC | | 3:22-cv-05074-MCR-HTC |
| 179. | 360851 | Caraballo, Brett | Heninger Garrison Davis, LLC | | 3:22-cv-05859-MCR-HTC |
| 180. | 359329 | Carter, Devin | Heninger Garrison Davis, LLC | | 3:22-cv-04624-MCR-HTC |
| 181. | 354991 | Diaz, Javier | Heninger Garrison Davis, LLC | | 3:21-cv-04734-MCR-HTC |
| 182. | 358062 | Ditto, Robert | Heninger Garrison Davis, LLC | | 3:22-cv-04253-MCR-HTC |
| 183. | 357953 | FISHER, BRANDON | Heninger Garrison Davis, LLC | | 3:22-cv-04283-MCR-HTC |
| 184. | 358073 | Gardner, Jordan | Heninger Garrison Davis, LLC | | 3:22-cv-04274-MCR-HTC |
| 185. | 360703 | Gaston, Tyrone | Heninger Garrison Davis, LLC | | 3:22-cv-05084-MCR-HTC |
| 186. | 357734 | Gatlin, Carl | Heninger Garrison Davis, LLC | | 3:22-cv-03081-MCR-HTC |
| 187. | 360754 | Gonzales, Norberto | Heninger Garrison Davis, LLC | | 3:22-cv-05847-MCR-HTC |
| 188. | 354902 | GONZALEZ, ANGEL L | Heninger Garrison Davis, LLC | | 3:21-cv-04785-MCR-HTC |
| 189. | 360677 | Gruber, Jeffrey | Heninger Garrison Davis, LLC | | 3:22-cv-05110-MCR-HTC |
| 190. | 357968 | Hawke, John | Heninger Garrison Davis, LLC | | 3:22-cv-04331-MCR-HTC |
| 191. | 360708 | HAYES, MARK | Heninger Garrison Davis, LLC | | 3:22-cv-05073-MCR-HTC |
| 192. | 360573 | HUBBARD, BENJAMIN | Heninger Garrison Davis, LLC | | 3:22-cv-05261-MCR-HTC |
| 193. | 360755 | Huston, Greg | Heninger Garrison Davis, LLC | | 3:22-cv-05860-MCR-HTC |
| 194. | 357689 | Jett, Terry | Heninger Garrison Davis, LLC | | 3:22-cv-02832-MCR-HTC |
| 195. | 358104 | Johnson, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-04317-MCR-HTC |
| 196. | 357963 | Johnson, Travis | Heninger Garrison Davis, LLC | | 3:22-cv-04335-MCR-HTC |
| 197. | 358048 | Kaufman, Andrew | Heninger Garrison Davis, LLC | | 3:22-cv-04168-MCR-HTC |
| 198. | 359239 | KING, JAMES | Heninger Garrison Davis, LLC | | 3:22-cv-04114-MCR-HTC |
| 199. | 358102 | Kramer, Timothy | Heninger Garrison Davis, LLC | | 3:22-cv-04315-MCR-HTC |
| 200. | 358115 | Kuhlmann, Brandon | Heninger Garrison Davis, LLC | | 3:22-cv-04281-MCR-HTC |
| 201. | 359076 | Loomis, Christopher | Heninger Garrison Davis, LLC | | 3:22-cv-03634-MCR-HTC |
| 202. | 357952 | Ludwick, Andrew | Heninger Garrison Davis, LLC | | 3:22-cv-04279-MCR-HTC |
| 203. | 359328 | Maple, Scott | Heninger Garrison Davis, LLC | | 3:22-cv-04651-MCR-HTC |
| 204. | 357976 | Martinez, Eduardo | Heninger Garrison Davis, LLC | | 3:22-cv-04324-MCR-HTC |
| 205. | 364365 | McCray, Shunell | Heninger Garrison Davis, LLC | | 3:22-cv-18873-MCR-HTC |
| 206. | 360497 | Mills, Kevin | Heninger Garrison Davis, LLC | | 3:22-cv-05027-MCR-HTC |
| 207. | 357960 | Moody, Jonathan | Heninger Garrison Davis, LLC | | 3:22-cv-04339-MCR-HTC |

# **EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 208. | 358101 | Moore, Paul | Heninger Garrison Davis, LLC | | 3:22-cv-04314-MCR-HTC |
| 209. | 358085 | Noble, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-04297-MCR-HTC |
| 210. | 360552 | Ortega, Andres | Heninger Garrison Davis, LLC | | 3:22-cv-05373-MCR-HTC |
| 211. | 358093 | Parnell, Kristopher | Heninger Garrison Davis, LLC | | 3:22-cv-04306-MCR-HTC |
| 212. | 358044 | Portanova, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-04162-MCR-HTC |
| 213. | 360515 | Pruitt, Chikako | Heninger Garrison Davis, LLC | | 3:22-cv-05062-MCR-HTC |
| 214. | 358068 | Reyes, Elias | Heninger Garrison Davis, LLC | | 3:22-cv-04272-MCR-HTC |
| 215. | 357967 | RIVERA, FRANK | Heninger Garrison Davis, LLC | | 3:22-cv-04332-MCR-HTC |
| 216. | 358107 | Robinson, Mathew | Heninger Garrison Davis, LLC | | 3:22-cv-04320-MCR-HTC |
| 217. | 360590 | Rodgers, Roxanne | Heninger Garrison Davis, LLC | | 3:22-cv-05374-MCR-HTC |
| 218. | 360764 | Rowe, Velma | Heninger Garrison Davis, LLC | | 3:22-cv-05893-MCR-HTC |
| 219. | 359444 | Sacramento, Angelito | Heninger Garrison Davis, LLC | | 3:22-cv-04615-MCR-HTC |
| 220. | 356731 | Salgado, Yesenia | Heninger Garrison Davis, LLC | | 3:22-cv-01752-MCR-HTC |
| 221. | 359304 | Sanchez, Antonio | Heninger Garrison Davis, LLC | | 3:22-cv-04407-MCR-HTC |
| 222. | 360655 | Scott, Mark | Heninger Garrison Davis, LLC | | 3:22-cv-05156-MCR-HTC |
| 223. | 357977 | Sheridan, Jeremy | Heninger Garrison Davis, LLC | | 3:22-cv-04890-MCR-HTC |
| 224. | 359297 | Shook, Jared | Heninger Garrison Davis, LLC | | 3:22-cv-04378-MCR-HTC |
| 225. | 360531 | Smith, Odell | Heninger Garrison Davis, LLC | | 3:22-cv-05676-MCR-HTC |
| 226. | 358063 | Stanco, Michael | Heninger Garrison Davis, LLC | | 3:22-cv-04254-MCR-HTC |
| 227. | 356739 | Sundey, Sean | Heninger Garrison Davis, LLC | | 3:22-cv-01773-MCR-HTC |
| 228. | 357962 | Tolleson, Charles | Heninger Garrison Davis, LLC | | 3:22-cv-04336-MCR-HTC |
| 229. | 360577 | Tolon, Fred | Heninger Garrison Davis, LLC | | 3:22-cv-05268-MCR-HTC |
| 230. | 359368 | Townsend, Bobby | Heninger Garrison Davis, LLC | | 3:22-cv-04629-MCR-HTC |
| 231. | 357702 | Trauger, Corinna | Heninger Garrison Davis, LLC | | 3:22-cv-02800-MCR-HTC |
| 232. | 357637 | Turner, Bruce | Heninger Garrison Davis, LLC | | 3:22-cv-02488-MCR-HTC |
| 233. | 359365 | Vahl, Jared | Heninger Garrison Davis, LLC | | 3:22-cv-07548-MCR-HTC |
| 234. | 357832 | Weinmann, Chadwick | Heninger Garrison Davis, LLC | | 3:22-cv-03160-MCR-HTC |
| 235. | 360770 | WHITE, JACOB D | Heninger Garrison Davis, LLC | | 3:22-cv-05901-MCR-HTC |
| 236. | 359309 | Wilcox, Daniel | Heninger Garrison Davis, LLC | | 3:22-cv-04411-MCR-HTC |
| 237. | 354854 | WILLIAMS, GLEN | Heninger Garrison Davis, LLC | | 3:21-cv-04651-MCR-HTC |
| 238. | 357954 | Wilson, Orville | Heninger Garrison Davis, LLC | | 3:22-cv-04293-MCR-HTC |
| 239. | 360611 | WOOD, BENJAMIN | Heninger Garrison Davis, LLC | | 3:22-cv-05460-MCR-HTC |
| 240. | 357747 | Wright, Travis | Heninger Garrison Davis, LLC | | 3:22-cv-03107-MCR-HTC |
| 241. | 356695 | Young, Chae | Heninger Garrison Davis, LLC | | 3:22-cv-01610-MCR-HTC |
| 242. | 366335 | RADKE, NICHOLAS OTTO | Johnson Becker | | 3:22-cv-18794-MCR-HTC |
| 243. | 363978 | Hardy, Lionell | Junell & Associates, PLLC | | 3:22-cv-08892-MCR-HTC |
| 244. | 363971 | Hartmann, Michael | Junell & Associates, PLLC | | 3:22-cv-08896-MCR-HTC |
| 245. | 364010 | Hatcher, Royce | Junell & Associates, PLLC | | 3:22-cv-08898-MCR-HTC |
| 246. | 364000 | Hernandez, Janice | Junell & Associates, PLLC | | 3:22-cv-08899-MCR-HTC |
| 247. | 363996 | Hibbard, David | Junell & Associates, PLLC | | 3:22-cv-08907-MCR-HTC |
| 248. | 364008 | Holloway, Michael | Junell & Associates, PLLC | | 3:22-cv-08909-MCR-HTC |
| 249. | 363993 | Humphrey, Melvin | Junell & Associates, PLLC | | 3:22-cv-08912-MCR-HTC |
| 250. | 363975 | Huntsinger, Evan | Junell & Associates, PLLC | | 3:22-cv-08916-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 251. | 364006 | Iniguez, Juan | Junell & Associates, PLLC | | 3:22-cv-08927-MCR-HTC |
| 252. | 363959 | Irving, Bo | Junell & Associates, PLLC | | 3:22-cv-08929-MCR-HTC |
| 253. | 363968 | Johnson, Gene | Junell & Associates, PLLC | | 3:22-cv-08981-MCR-HTC |
| 254. | 363960 | JOHNSON, STEVEN | Junell & Associates, PLLC | | 3:22-cv-08985-MCR-HTC |
| 255. | 363962 | Jones, Loki | Junell & Associates, PLLC | | 3:22-cv-08988-MCR-HTC |
| 256. | 363955 | Kalinowski, Michael | Junell & Associates, PLLC | | 3:22-cv-08996-MCR-HTC |
| 257. | 363961 | Kinsey, Tamira | Junell & Associates, PLLC | | 3:22-cv-08998-MCR-HTC |
| 258. | 363992 | Kirkland, Curtis | Junell & Associates, PLLC | | 3:22-cv-09002-MCR-HTC |
| 259. | 363957 | Klobuchar, Paul | Junell & Associates, PLLC | | 3:22-cv-09004-MCR-HTC |
| 260. | 364007 | Knox, Michale | Junell & Associates, PLLC | | 3:22-cv-09090-MCR-HTC |
| 261. | 363954 | Lacher, Brialynn | Junell & Associates, PLLC | | 3:22-cv-09121-MCR-HTC |
| 262. | 363973 | Lafollette, James | Junell & Associates, PLLC | | 3:22-cv-09122-MCR-HTC |
| 263. | 364002 | Landers, Eugene | Junell & Associates, PLLC | | 3:22-cv-09123-MCR-HTC |
| 264. | 363966 | Lee, Paul | Junell & Associates, PLLC | | 3:22-cv-09124-MCR-HTC |
| 265. | 364009 | Leleux, Devin | Junell & Associates, PLLC | | 3:22-cv-09125-MCR-HTC |
| 266. | 363989 | Lemelle, Derwin | Junell & Associates, PLLC | | 3:22-cv-09128-MCR-HTC |
| 267. | 363994 | Lesmann, Derek | Junell & Associates, PLLC | | 3:22-cv-09132-MCR-HTC |
| 268. | 363988 | Linderkamp, Jonathan | Junell & Associates, PLLC | | 3:22-cv-09134-MCR-HTC |
| 269. | 363958 | Listman, Kevin | Junell & Associates, PLLC | | 3:22-cv-09137-MCR-HTC |
| 270. | 363963 | Lockey, Randy | Junell & Associates, PLLC | | 3:22-cv-09138-MCR-HTC |
| 271. | 363981 | Lyvers, Joseph | Junell & Associates, PLLC | | 3:22-cv-09141-MCR-HTC |
| 272. | 364003 | Mann, Jeffrey | Junell & Associates, PLLC | | 3:22-cv-09143-MCR-HTC |
| 273. | 363983 | Manora, Antrina | Junell & Associates, PLLC | | 3:22-cv-09149-MCR-HTC |
| 274. | 363976 | Maxfield, Tywan | Junell & Associates, PLLC | | 3:22-cv-09152-MCR-HTC |
| 275. | 363969 | Mcgraw, Scott | Junell & Associates, PLLC | | 3:22-cv-09155-MCR-HTC |
| 276. | 363995 | Mchenry, Solomon | Junell & Associates, PLLC | | 3:22-cv-09156-MCR-HTC |
| 277. | 364001 | Mcintyre, Roderick | Junell & Associates, PLLC | | 3:22-cv-09158-MCR-HTC |
| 278. | 363972 | Mcnicol, Christopher | Junell & Associates, PLLC | | 3:22-cv-09163-MCR-HTC |
| 279. | 363986 | Melancon, Scott | Junell & Associates, PLLC | | 3:22-cv-09165-MCR-HTC |
| 280. | 363987 | Menina, Arthur | Junell & Associates, PLLC | | 3:22-cv-09166-MCR-HTC |
| 281. | 363982 | Meztista, Edward | Junell & Associates, PLLC | | 3:22-cv-09168-MCR-HTC |
| 282. | 365100 | Milton, Arthur | Junell & Associates, PLLC | | 3:22-cv-09185-MCR-HTC |
| 283. | 365088 | Park, Joseph | Junell & Associates, PLLC | | 3:22-cv-09222-MCR-HTC |
| 284. | 365075 | Ramos, Aaron | Junell & Associates, PLLC | | 3:22-cv-09238-MCR-HTC |
| 285. | 365074 | Resoso, Royce | Junell & Associates, PLLC | | 3:22-cv-09239-MCR-HTC |
| 286. | 365073 | Rhees, Matthew | Junell & Associates, PLLC | | 3:22-cv-09240-MCR-HTC |
| 287. | 365072 | Rice, Jason | Junell & Associates, PLLC | | 3:22-cv-09241-MCR-HTC |
| 288. | 365071 | Rider, Kevin | Junell & Associates, PLLC | | 3:22-cv-09242-MCR-HTC |
| 289. | 365070 | Roberts, Dewayne | Junell & Associates, PLLC | | 3:22-cv-09243-MCR-HTC |
| 290. | 365069 | Rome, Jamal | Junell & Associates, PLLC | | 3:22-cv-09253-MCR-HTC |
| 291. | 365068 | Roper, Jermane | Junell & Associates, PLLC | | 3:22-cv-09254-MCR-HTC |
| 292. | 365067 | Ryan, Michael | Junell & Associates, PLLC | | 3:22-cv-09255-MCR-HTC |
| 293. | 365066 | Sands, Sosthene | Junell & Associates, PLLC | | 3:22-cv-09256-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 294. | 365065 | Schara, Christopher | Junell & Associates, PLLC | | 3:22-cv-09257-MCR-HTC |
| 295. | 365064 | Sierra, Andres | Junell & Associates, PLLC | | 3:22-cv-09258-MCR-HTC |
| 296. | 365063 | Skeete, Matthew | Junell & Associates, PLLC | | 3:22-cv-09259-MCR-HTC |
| 297. | 365062 | Smith, Nathaniel | Junell & Associates, PLLC | | 3:22-cv-09260-MCR-HTC |
| 298. | 365061 | Smith, Nicklaus | Junell & Associates, PLLC | | 3:22-cv-09261-MCR-HTC |
| 299. | 365060 | Spradley, Kirk | Junell & Associates, PLLC | | 3:22-cv-09262-MCR-HTC |
| 300. | 365059 | Stiggers, Donavan | Junell & Associates, PLLC | | 3:22-cv-09263-MCR-HTC |
| 301. | 365058 | Strong, Michael | Junell & Associates, PLLC | | 3:22-cv-09264-MCR-HTC |
| 302. | 365057 | Summers, Odie | Junell & Associates, PLLC | | 3:22-cv-09265-MCR-HTC |
| 303. | 365056 | Szopinski, Steven | Junell & Associates, PLLC | | 3:22-cv-09266-MCR-HTC |
| 304. | 365055 | Talley, Sam | Junell & Associates, PLLC | | 3:22-cv-09267-MCR-HTC |
| 305. | 365054 | Tec, Rufino | Junell & Associates, PLLC | | 3:22-cv-09268-MCR-HTC |
| 306. | 365053 | Templeton, Hunter | Junell & Associates, PLLC | | 3:22-cv-09269-MCR-HTC |
| 307. | 365052 | Thornton, Shane | Junell & Associates, PLLC | | 3:22-cv-09270-MCR-HTC |
| 308. | 363977 | Tichawa, Todd | Junell & Associates, PLLC | | 3:22-cv-09007-MCR-HTC |
| 309. | 363980 | Tindle, Jackie | Junell & Associates, PLLC | | 3:22-cv-09009-MCR-HTC |
| 310. | 363967 | Toorman, Timothy | Junell & Associates, PLLC | | 3:22-cv-09012-MCR-HTC |
| 311. | 363984 | Turner, Richard | Junell & Associates, PLLC | | 3:22-cv-09013-MCR-HTC |
| 312. | 363974 | Valentine, Joshua | Junell & Associates, PLLC | | 3:22-cv-09014-MCR-HTC |
| 313. | 363997 | Van Berkum, Michael | Junell & Associates, PLLC | | 3:22-cv-09016-MCR-HTC |
| 314. | 363990 | Van Wyk, Cameron | Junell & Associates, PLLC | | 3:22-cv-09020-MCR-HTC |
| 315. | 363999 | VAZQUEZ, JOSE | Junell & Associates, PLLC | | 3:22-cv-09021-MCR-HTC |
| 316. | 363956 | Visconti, Michael | Junell & Associates, PLLC | | 3:22-cv-09024-MCR-HTC |
| 317. | 363991 | Ward, Mario | Junell & Associates, PLLC | | 3:22-cv-09025-MCR-HTC |
| 318. | 363965 | West, Van | Junell & Associates, PLLC | | 3:22-cv-09027-MCR-HTC |
| 319. | 364005 | Wilczewski, Matthew | Junell & Associates, PLLC | | 3:22-cv-09029-MCR-HTC |
| 320. | 364004 | Williams, Craig | Junell & Associates, PLLC | | 3:22-cv-09032-MCR-HTC |
| 321. | 363970 | Williams, John | Junell & Associates, PLLC | | 3:22-cv-09036-MCR-HTC |
| 322. | 363964 | Williams, Sierra | Junell & Associates, PLLC | | 3:22-cv-09037-MCR-HTC |
| 323. | 363985 | Winters, Derrick | Junell & Associates, PLLC | | 3:22-cv-09039-MCR-HTC |
| 324. | 363979 | YOUNG, SCOTT | Junell & Associates, PLLC | | 3:22-cv-09041-MCR-HTC |
| 325. | 364011 | YU, JAE | Junell & Associates, PLLC | | 3:22-cv-09043-MCR-HTC |
| 326. | 363998 | Zaragoza, Danny | Junell & Associates, PLLC | | 3:22-cv-09045-MCR-HTC |
| 327. | 341830 | Butler, Clinton | Keller Postman | | 7:21-cv-59955-MCR-HTC |
| 328. | 210020 | Harrison, Daniel | Keller Postman | | 3:22-cv-06856-MCR-HTC |
| 329. | 342578 | Martinez, Justus | Keller Postman | | 3:22-cv-10606-MCR-HTC |
| 330. | 342692 | Mosley, Frank | Keller Postman | 7:21-cv-61414-MCR-HTC | |
| 331. | 342788 | Peart, Andrew Z. | Keller Postman | 7:21-cv-61863-MCR-HTC | |
| 332. | 46012 | Razo, Lino | Keller Postman | | 3:22-cv-10560-MCR-HTC |
| 333. | 343167 | Torres, Edgar | Keller Postman | 7:21-cv-62242-MCR-HTC | |
| 334. | 46765 | Vann, Telvin C | Keller Postman | | 3:22-cv-10562-MCR-HTC |
| 335. | 199035 | Willis, Christopher | Keller Postman | | 3:22-cv-19013-MCR-HTC |
| 336. | 343351 | Young, Leandrew | Keller Postman | | 3:22-cv-10639-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 337. | 364830 | PIDGEON, ROBERT JAMES | Laminack Pirtle & Martines | | 3:22-cv-10602-MCR-HTC |
| 338. | 364833 | STALEY, JUSTINE | Laminack Pirtle & Martines | | 3:22-cv-10605-MCR-HTC |
| 339. | 366538 | Thomas, Willie | Laminack Pirtle & Martines | | 3:22-cv-19016-MCR-HTC |
| 340. | 375278 | BAGGS, STANLEY VERN | Law Office of Paul Mankin, APC | | 3:22-cv-18845-MCR-HTC |
| 341. | 375296 | BIGGS, JUSTIN DEWAYNE | Law Office of Paul Mankin, APC | | 3:22-cv-18822-MCR-HTC |
| 342. | 375299 | BLACKER, EDGAR EUGENE | Law Office of Paul Mankin, APC | | 3:22-cv-18823-MCR-HTC |
| 343. | 375306 | BLISS, KEVIN EVERETT | Law Office of Paul Mankin, APC | | 3:22-cv-18827-MCR-HTC |
| 344. | 375311 | BOAK, PAUL ADAM | Law Office of Paul Mankin, APC | | 3:22-cv-18833-MCR-HTC |
| 345. | 375312 | BONDS, NICHOLAS ANTONIO | Law Office of Paul Mankin, APC | | 3:22-cv-18835-MCR-HTC |
| 346. | 375326 | BUONOCORE, JOHN PATRICK | Law Office of Paul Mankin, APC | | 3:22-cv-18843-MCR-HTC |
| 347. | 375551 | COX, DARIUS LAMAR | Law Office of Paul Mankin, APC | | 3:22-cv-18837-MCR-HTC |
| 348. | 375552 | EVERETT, MAURICE | Law Office of Paul Mankin, APC | | 3:22-cv-18841-MCR-HTC |
| 349. | 375553 | FREDONIS, JAIRO ANTONIO | Law Office of Paul Mankin, APC | | 3:22-cv-18842-MCR-HTC |
| 350. | 302316 | Diaz, Victor | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21107-MCR-HTC |
| 351. | 360301 | BAGWELL, MELISSA | Lockridge Grindal Nauen | | 3:22-cv-00091-MCR-HTC |
| 352. | 359563 | BENNETT, STEVEN | Lockridge Grindal Nauen | | 3:22-cv-00024-MCR-HTC |
| 353. | 360305 | Bishop, Christopher | Lockridge Grindal Nauen | | 3:22-cv-00025-MCR-HTC |
| 354. | 360306 | BROCKWAY, FRANKLIN | Lockridge Grindal Nauen | | 3:22-cv-00026-MCR-HTC |
| 355. | 360307 | BUFFORD, KIMBERLY | Lockridge Grindal Nauen | | 3:22-cv-00027-MCR-HTC |
| 356. | 360308 | CALDWELL, KYLE | Lockridge Grindal Nauen | | 3:22-cv-00028-MCR-HTC |
| 357. | 360309 | CANTON, WADE | Lockridge Grindal Nauen | | 3:22-cv-00030-MCR-HTC |
| 358. | 360310 | CARDIFF, BENJAMIN | Lockridge Grindal Nauen | | 3:22-cv-00031-MCR-HTC |
| 359. | 360311 | CASTLE, CHRISTOPHER | Lockridge Grindal Nauen | | 3:22-cv-00033-MCR-HTC |
| 360. | 360385 | CHAMBERLAIN, GARY | Lockridge Grindal Nauen | | 3:22-cv-00035-MCR-HTC |
| 361. | 360312 | COBURN, CHERYL | Lockridge Grindal Nauen | | 3:22-cv-00037-MCR-HTC |
| 362. | 360313 | COLEMAN, JERRY | Lockridge Grindal Nauen | | 3:22-cv-00038-MCR-HTC |
| 363. | 360314 | CONWAY, DAIJANEK | Lockridge Grindal Nauen | | 3:22-cv-00039-MCR-HTC |
| 364. | 360315 | CORRALES, ALEJANDRO | Lockridge Grindal Nauen | | 3:22-cv-00041-MCR-HTC |
| 365. | 360316 | CREAGER, GORDON | Lockridge Grindal Nauen | | 3:21-cv-04196-MCR-HTC |
| 366. | 360317 | DECHANT, CLYDE | Lockridge Grindal Nauen | | 3:22-cv-00057-MCR-HTC |
| 367. | 360318 | DELIZO, EDDIE | Lockridge Grindal Nauen | | 3:22-cv-00093-MCR-HTC |
| 368. | 360319 | DEVAUGHN, MARK | Lockridge Grindal Nauen | | 3:22-cv-00095-MCR-HTC |
| 369. | 360320 | DIETZ, RICHARD | Lockridge Grindal Nauen | | 3:22-cv-00100-MCR-HTC |
| 370. | 360321 | DODSON, STEVEN | Lockridge Grindal Nauen | | 3:22-cv-00115-MCR-HTC |
| 371. | 360407 | DREYER, STEVEN | Lockridge Grindal Nauen | | 3:22-cv-00145-MCR-HTC |
| 372. | 360322 | Evans, Leroy | Lockridge Grindal Nauen | | 3:22-cv-00149-MCR-HTC |
| 373. | 360323 | EVEREST, TIMOTHY | Lockridge Grindal Nauen | | 3:22-cv-00150-MCR-HTC |
| 374. | 360324 | FARMER, DEWAYNE | Lockridge Grindal Nauen | | 3:22-cv-00151-MCR-HTC |
| 375. | 360406 | FISHER, JEFF | Lockridge Grindal Nauen | | 3:22-cv-00152-MCR-HTC |
| 376. | 360325 | FOUNTAIN, PAUL | Lockridge Grindal Nauen | | 3:22-cv-00154-MCR-HTC |
| 377. | 360326 | FRANCOIS, ANDREA | Lockridge Grindal Nauen | | 3:22-cv-00156-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 378. | 360327 | FROBENIUS, JOHN | Lockridge Grindal Nauen | | 3:21-cv-04198-MCR-HTC |
| 379. | 357855 | GATES SR, ADAM | Lockridge Grindal Nauen | | 3:22-cv-00157-MCR-HTC |
| 380. | 360328 | GREENE, GODFREY | Lockridge Grindal Nauen | | 3:21-cv-04810-MCR-HTC |
| 381. | 360329 | Griffin, Nicholas | Lockridge Grindal Nauen | | 3:21-cv-04826-MCR-HTC |
| 382. | 360330 | HARRINGTON, CHRISTOPHER | Lockridge Grindal Nauen | | 3:21-cv-04828-MCR-HTC |
| 383. | 360403 | HARRIS, PAUL | Lockridge Grindal Nauen | | 3:21-cv-04829-MCR-HTC |
| 384. | 359564 | HARRISON, MIKE | Lockridge Grindal Nauen | | 3:21-cv-04830-MCR-HTC |
| 385. | 357856 | HERRING, LARRY | Lockridge Grindal Nauen | | 3:21-cv-04831-MCR-HTC |
| 386. | 360331 | HILER, KEVIN | Lockridge Grindal Nauen | | 3:21-cv-04832-MCR-HTC |
| 387. | 360332 | HOGAN, RAY | Lockridge Grindal Nauen | | 3:21-cv-04833-MCR-HTC |
| 388. | 360333 | JACKSON, KENDELL | Lockridge Grindal Nauen | | 3:21-cv-04835-MCR-HTC |
| 389. | 360334 | JACKSON, MONICA | Lockridge Grindal Nauen | | 3:21-cv-04836-MCR-HTC |
| 390. | 360335 | KENCHIOVA, STEPHANIE | Lockridge Grindal Nauen | | 3:21-cv-04837-MCR-HTC |
| 391. | 360336 | KEY, JACOB | Lockridge Grindal Nauen | | 3:21-cv-04842-MCR-HTC |
| 392. | 360337 | Klein, Matthew | Lockridge Grindal Nauen | | 3:21-cv-04844-MCR-HTC |
| 393. | 334418 | KOEHLER, JOHN | Lockridge Grindal Nauen | | 3:22-cv-00307-MCR-HTC |
| 394. | 360383 | Kurtz, Jeffrey | Lockridge Grindal Nauen | | 3:21-cv-04845-MCR-HTC |
| 395. | 360338 | LAIRD, DANIEL | Lockridge Grindal Nauen | | 3:21-cv-04847-MCR-HTC |
| 396. | 360339 | LAWLER, WILLIAM | Lockridge Grindal Nauen | | 3:21-cv-04849-MCR-HTC |
| 397. | 360340 | LIVINGSTON, LORREN | Lockridge Grindal Nauen | | 3:21-cv-04852-MCR-HTC |
| 398. | 356274 | Marshall, Amanda | Lockridge Grindal Nauen | | 3:21-cv-04856-MCR-HTC |
| 399. | 360341 | MAYS, HS | Lockridge Grindal Nauen | | 3:21-cv-04881-MCR-HTC |
| 400. | 360342 | Mcdaniel, Scott | Lockridge Grindal Nauen | | 3:21-cv-04882-MCR-HTC |
| 401. | 334423 | MCKAY, JACKSON | Lockridge Grindal Nauen | | 3:22-cv-00312-MCR-HTC |
| 402. | 360343 | MCNUTT, DESTIN | Lockridge Grindal Nauen | | 3:21-cv-04883-MCR-HTC |
| 403. | 356272 | MIERZWIK, MICHAEL | Lockridge Grindal Nauen | | 3:21-cv-04884-MCR-HTC |
| 404. | 360344 | MILLER, CARYLL | Lockridge Grindal Nauen | | 3:21-cv-04885-MCR-HTC |
| 405. | 360345 | MIOLE, NEWEL | Lockridge Grindal Nauen | | 3:21-cv-04886-MCR-HTC |
| 406. | 360346 | MONTES, FRANK | Lockridge Grindal Nauen | | 3:21-cv-04887-MCR-HTC |
| 407. | 360347 | MONTEZ, JACOB | Lockridge Grindal Nauen | | 3:21-cv-04888-MCR-HTC |
| 408. | 360349 | MORANCIE, KEANON | Lockridge Grindal Nauen | | 3:21-cv-04890-MCR-HTC |
| 409. | 358975 | Morgan, Donald | Lockridge Grindal Nauen | | 3:21-cv-04891-MCR-HTC |
| 410. | 360350 | NORIEGA, IAN | Lockridge Grindal Nauen | | 3:21-cv-04894-MCR-HTC |
| 411. | 360351 | NORTON, GREGORY | Lockridge Grindal Nauen | | 3:21-cv-04896-MCR-HTC |
| 412. | 360352 | NYGREN, MERRILL | Lockridge Grindal Nauen | | 3:21-cv-04897-MCR-HTC |
| 413. | 360353 | ORAMA, YESENIA | Lockridge Grindal Nauen | | 3:21-cv-04898-MCR-HTC |
| 414. | 360354 | ORBE, SINOE | Lockridge Grindal Nauen | | 3:22-cv-00159-MCR-HTC |
| 415. | 360355 | ORLANDO, DAVID | Lockridge Grindal Nauen | | 3:22-cv-00001-MCR-HTC |
| 416. | 360356 | Perez, David | Lockridge Grindal Nauen | | 3:21-cv-04914-MCR-HTC |
| 417. | 360384 | Perez, Ramiro | Lockridge Grindal Nauen | | 3:21-cv-04915-MCR-HTC |
| 418. | 360357 | PHIPPS, ANDREW | Lockridge Grindal Nauen | | 3:21-cv-04916-MCR-HTC |
| 419. | 360359 | REESMAN, CHRISTOPHER | Lockridge Grindal Nauen | | 3:21-cv-04920-MCR-HTC |

# **EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 420. | 360360 | RICHARDSON, IAN | Lockridge Grindal Nauen | | 3:21-cv-04922-MCR-HTC |
| 421. | 360362 | ROLLER, ROBERTA | Lockridge Grindal Nauen | | 3:21-cv-04925-MCR-HTC |
| 422. | 360363 | RUSS, THOMAS | Lockridge Grindal Nauen | | 3:21-cv-04926-MCR-HTC |
| 423. | 360364 | SAVAGE, SHERIKA | Lockridge Grindal Nauen | | 3:21-cv-04927-MCR-HTC |
| 424. | 360367 | SCHEUMEISTER, MICHAEL | Lockridge Grindal Nauen | | 3:21-cv-04930-MCR-HTC |
| 425. | 360390 | SCHUMACHER, JAY | Lockridge Grindal Nauen | | 3:21-cv-04932-MCR-HTC |
| 426. | 360369 | SEIGLE, CHAD | Lockridge Grindal Nauen | | 3:21-cv-04934-MCR-HTC |
| 427. | 360370 | SISLANE, MIKE | Lockridge Grindal Nauen | | 3:21-cv-04935-MCR-HTC |
| 428. | 334419 | SMITH, ANDREA | Lockridge Grindal Nauen | | 3:22-cv-00318-MCR-HTC |
| 429. | 360391 | SMITH, DANAE | Lockridge Grindal Nauen | | 3:21-cv-04936-MCR-HTC |
| 430. | 332811 | SQUARE, CHARLIE | Lockridge Grindal Nauen | | 7:21-cv-53845-MCR-HTC |
| 431. | 360371 | SYLVESTER, IVEY | Lockridge Grindal Nauen | | 3:22-cv-00006-MCR-HTC |
| 432. | 334420 | TALIB, ALI | Lockridge Grindal Nauen | | 3:22-cv-00319-MCR-HTC |
| 433. | 357872 | TAPLEY, SEAN | Lockridge Grindal Nauen | | 3:22-cv-00007-MCR-HTC |
| 434. | 360372 | TAYLOR, ANTHONY | Lockridge Grindal Nauen | | 3:22-cv-00008-MCR-HTC |
| 435. | 360373 | UZZI, JOSEPH | Lockridge Grindal Nauen | | 3:22-cv-00010-MCR-HTC |
| 436. | 360374 | VICTORSON, GARY | Lockridge Grindal Nauen | | 3:22-cv-00011-MCR-HTC |
| 437. | 360404 | WALLACE, TOMEKA | Lockridge Grindal Nauen | | 3:22-cv-00013-MCR-HTC |
| 438. | 335078 | WESTCOTT, JESSE | Lockridge Grindal Nauen | | 3:22-cv-00355-MCR-HTC |
| 439. | 360375 | Williams, Michael | Lockridge Grindal Nauen | | 3:22-cv-00015-MCR-HTC |
| 440. | 360376 | Willis, Robert | Lockridge Grindal Nauen | | 3:22-cv-00016-MCR-HTC |
| 441. | 360405 | WINTER, KRISTOFER | Lockridge Grindal Nauen | | 3:22-cv-00017-MCR-HTC |
| 442. | 360377 | WOODSON, KEVIN | Lockridge Grindal Nauen | | 3:22-cv-00018-MCR-HTC |
| 443. | 360378 | YEOMAN, RYAN | Lockridge Grindal Nauen | | 3:22-cv-00019-MCR-HTC |
| 444. | 360180 | DUNCAN, DERIC | McDonald Worley | | 3:22-cv-05875-MCR-HTC |
| 445. | 366389 | GROENWOLD, CHRISTOPHER EDWIN | Milavetz, Gallop & Millavetz PA | | 3:22-cv-09433-MCR-HTC |
| 446. | 344519 | Brown, Eric | Morgan & Morgan | 7:21-cv-63549-MCR-HTC | |
| 447. | 362537 | BAKER, LILY JOANNA | Mostyn Law | | 3:22-cv-07668-MCR-HTC |
| 448. | 361299 | CARTER, HOBART M | Mostyn Law | | 3:22-cv-06455-MCR-HTC |
| 449. | 297224 | Huddleston, Alan | Nabers Law Firm, PLLC | | 7:21-cv-16041-MCR-HTC |
| 450. | 297319 | JONES, DAVID | Nabers Law Firm, PLLC | | 3:22-cv-04924-MCR-HTC |
| 451. | 365620 | AGUAM, ROBERT | Nachawati Law Group | | 3:22-cv-10622-MCR-HTC |
| 452. | 365645 | CASTILLO, MIGUEL ANGEL | Nachawati Law Group | | 3:22-cv-10613-MCR-HTC |
| 453. | 365622 | NOBLE, JUSTIN | Nachawati Law Group | | 3:22-cv-10628-MCR-HTC |
| 454. | 365623 | RHINEHART, JARET | Nachawati Law Group | | 3:22-cv-10616-MCR-HTC |
| 455. | 360262 | COLVIN, ERIC | Napoli Shkolnik PLLC | | 3:22-cv-04469-MCR-HTC |
| 456. | 365703 | GONZALEZ, ALVARO | Napoli Shkolnik PLLC | | 3:22-cv-10785-MCR-HTC |
| 457. | 365723 | LAWVER, WALTER | Napoli Shkolnik PLLC | | 3:22-cv-10790-MCR-HTC |
| 458. | 365677 | MCDONOUGH, KEVIN JOHN | Napoli Shkolnik PLLC | | 3:22-cv-10683-MCR-HTC |
| 459. | 365680 | Rodriguez, Rafael | Napoli Shkolnik PLLC | | 3:22-cv-10687-MCR-HTC |
| 460. | 365690 | STROTHER, JONATHAN | Napoli Shkolnik PLLC | | 3:22-cv-10701-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 461. | 365671 | THOMAS, CHRISTOPHER MICHAEL | Napoli Shkolnik PLLC | | 3:22-cv-10675-MCR-HTC |
| 462. | 375710 | WALLACE, KEVIN BRUCE | Napoli Shkolnik PLLC | | 3:22-cv-18872-MCR-HTC |
| 463. | 366556 | Douglas, Kevin | Oliver Law Group P.C. | | 3:22-cv-10586-MCR-HTC |
| 464. | 355244 | BOLANOS, JUSTIN TAYLOR | OnderLaw, LLC | | 3:21-cv-04655-MCR-HTC |
| 465. | 332732 | BOLEN, ANDREW RAE | OnderLaw, LLC | | 7:21-cv-52770-MCR-HTC |
| 466. | 332736 | FARLOW, PATRICK RANDOLPH | OnderLaw, LLC | | 7:21-cv-52774-MCR-HTC |
| 467. | 357160 | FRANKLIN, SEBASTIAN ARIEL | OnderLaw, LLC | | 3:22-cv-02087-MCR-HTC |
| 468. | 344360 | HATCHETT, STEPHANIE DUANE | OnderLaw, LLC | | 7:21-cv-63377-MCR-HTC |
| 469. | 357137 | HINES, TERRANCE LYNN | OnderLaw, LLC | | 3:22-cv-01441-MCR-HTC |
| 470. | 357162 | JONES, PELAGIA ANDREA | OnderLaw, LLC | | 3:22-cv-07006-MCR-HTC |
| 471. | 357065 | LEWIS, DAVID LORENZO | OnderLaw, LLC | | 3:22-cv-01063-MCR-HTC |
| 472. | 362564 | MCCOY, HARRY LAMAR | OnderLaw, LLC | | 3:22-cv-08055-MCR-HTC |
| 473. | 357057 | SANDOVAL, ERIK | OnderLaw, LLC | | 3:22-cv-00978-MCR-HTC |
| 474. | 357147 | SCALIA, ANTHONY JOSEPH | OnderLaw, LLC | | 3:22-cv-02026-MCR-HTC |
| 475. | 356282 | SUSSMANN, JAMES THOMAS | OnderLaw, LLC | | 3:22-cv-00919-MCR-HTC |
| 476. | 362370 | PRATT, DOMINIC AFRON | Parafinczuk Wolf, P.A. | | 3:22-cv-07425-MCR-HTC |
| 477. | 362876 | Stewart, Ryan | Parafinczuk Wolf, P.A. | | 3:22-cv-07820-MCR-HTC |
| 478. | 366490 | Cook, Michael | Paul LLP | | 3:22-cv-10829-MCR-HTC |
| 479. | 366488 | JANICE, ORAL | Paul LLP | | 3:22-cv-10878-MCR-HTC |
| 480. | 366489 | THIBODEAUX, FRANK | Paul LLP | | 3:22-cv-10828-MCR-HTC |
| 481. | 361139 | MARKLEY, SCOTT THOMAS | Pogust Millrood, LLC | | 3:22-cv-05706-MCR-HTC |
| 482. | 365749 | TAYLOR, JAKE | Pogust Millrood, LLC | | 3:22-cv-10848-MCR-HTC |
| 483. | 360122 | GALLEGOS, HOWARD | Rusty Hardin & Associates LLP | | 3:19-cv-01005-MCR-HTC |
| 484. | 365428 | TEICHERT, SEAN | Schneider Hammers LLC | | 3:22-cv-09983-MCR-HTC |
| 485. | 357336 | Childers, William | Seeger Weiss LLP | | 3:22-cv-02457-MCR-HTC |
| 486. | 357357 | Young, Alex | Seeger Weiss LLP | | 3:22-cv-02585-MCR-HTC |
| 487. | 360156 | BRUCE, BRAD SCOTT | Sharpless McClearn Lester Duffy PA | | 3:20-cv-05443-MCR-HTC |
| 488. | 355239 | MARTEL, STEVEN | Simmons Hanly Conroy | | 3:21-cv-04072-MCR-HTC |
| 489. | 355107 | MCCALL, JAMES | Singleton Schreiber, LLP | | 3:22-cv-00286-MCR-HTC |
| 490. | 363398 | ALEXANDER, JAVON | Slater Slater Schulman LLP | | 3:22-cv-09107-MCR-HTC |
| 491. | 365185 | AROCHA, RAMON | Slater Slater Schulman LLP | | 3:22-cv-10596-MCR-HTC |
| 492. | 361146 | Boyd, Robert | Slater Slater Schulman LLP | | 3:22-cv-05704-MCR-HTC |
| 493. | 357361 | VAZQUEZ, ANTHONY ALEXIS | Taylor Martino, P.C. | | 3:22-cv-01436-MCR-HTC |
| 494. | 360131 | ACHORD, MICHAEL A | The Gallagher Law Firm PLLC | | 3:22-cv-05687-MCR-HTC |
| 495. | 359603 | CAUSEY, BRENT V | The Gallagher Law Firm PLLC | | 3:22-cv-03060-MCR-HTC |
| 496. | 360105 | Craig, Christopher | The Gallagher Law Firm PLLC | | 3:22-cv-05603-MCR-HTC |
| 497. | 361048 | PHISTER, JAMES | The Gallagher Law Firm PLLC | | 3:22-cv-05910-MCR-HTC |
| 498. | 345742 | Cole, Theodore | The Gori Law Firm, P.C. | 7:21-cv-64320-MCR-HTC | |
| 499. | 359985 | MOSES, DANIEL | The Gori Law Firm, P.C. | | 3:22-cv-03635-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 500. | 145275 | Anderson, Curtis | The Murray Law Firm | 8:20-cv-38474-MCR-HTC | |
| 501. | 247576 | Camp, Ronald | The Murray Law Firm | 8:20-cv-92909-MCR-HTC | |
| 502. | 203137 | Demastrie, Kevin | The Murray Law Firm | 8:20-cv-49134-MCR-HTC | |
| 503. | 147187 | Elias, Andre | The Murray Law Firm | 8:20-cv-40260-MCR-HTC | |
| 504. | 188611 | Gonzales, Carlos | The Murray Law Firm | | 8:20-cv-31960-MCR-HTC |
| 505. | 191211 | Hall, Andrew | The Murray Law Firm | 8:20-cv-32011-MCR-HTC | |
| 506. | 148550 | Hudson, Alan | The Murray Law Firm | | 8:20-cv-43301-MCR-HTC |
| 507. | 146647 | Jensen, Joshua | The Murray Law Firm | 8:20-cv-40031-MCR-HTC | |
| 508. | 247639 | Offutt, Kevin | The Murray Law Firm | 8:20-cv-92972-MCR-HTC | |
| 509. | 168548 | Poirier, James Norman | The Murray Law Firm | | 8:20-cv-52664-MCR-HTC |
| 510. | 172817 | Robinson, Victor | The Murray Law Firm | 8:20-cv-54466-MCR-HTC | |
| 511. | 162188 | Stevens, Rodney | The Murray Law Firm | 8:20-cv-49269-MCR-HTC | |
| 512. | 168572 | Tademy, Stanley Ford | The Murray Law Firm | | 8:20-cv-52738-MCR-HTC |
| 513. | 247676 | Whitehead, Marshall | The Murray Law Firm | 8:20-cv-93009-MCR-HTC | |
| 514. | 363077 | SHELTON, TRACIE | The Simon Law Firm, P.C. | | 3:22-cv-08421-MCR-HTC |
| 515. | 208243 | Amerson, Matthew | Thomas J Henry | 8:20-cv-53056-MCR-HTC | |
| 516. | 185402 | Azalekor, Kokou | Thomas J Henry | 8:20-cv-09019-MCR-HTC | |
| 517. | 149278 | Barth, Ashlee | Thomas J Henry | 7:20-cv-30820-MCR-HTC | |
| 518. | 192230 | Cavanaugh, Daniel | Thomas J Henry | 8:20-cv-27342-MCR-HTC | |
| 519. | 204993 | Davis, James | Thomas J Henry | 8:20-cv-45990-MCR-HTC | |
| 520. | 160782 | Davis, Michael | Thomas J Henry | 7:20-cv-35822-MCR-HTC | |
| 521. | 208537 | DIXON, DANIEL | Thomas J Henry | 8:20-cv-53682-MCR-HTC | |
| 522. | 136215 | EAST, CHAZ | Thomas J Henry | | 3:19-cv-02041-MCR-HTC |
| 523. | 136221 | Evert, Athena | Thomas J Henry | | 3:19-cv-02985-MCR-HTC |
| 524. | 175491 | Faller, John | Thomas J Henry | 7:20-cv-39777-MCR-HTC | |
| 525. | 221396 | Gallaher, Dale | Thomas J Henry | 8:20-cv-77089-MCR-HTC | |
| 526. | 208801 | Hubert, John D. | Thomas J Henry | 8:20-cv-53315-MCR-HTC | |
| 527. | 208864 | Jones, David Thomas | Thomas J Henry | 8:20-cv-58138-MCR-HTC | |
| 528. | 211955 | Jones, Michael | Thomas J Henry | 8:20-cv-59037-MCR-HTC | |
| 529. | 211959 | Jubran, Thabit | Thomas J Henry | 8:20-cv-59043-MCR-HTC | |
| 530. | 208956 | Lim, Marx Patrick | Thomas J Henry | 8:20-cv-53674-MCR-HTC | |
| 531. | 136365 | Mudge, Jeremy | Thomas J Henry | | 3:19-cv-01839-MCR-HTC |
| 532. | 192510 | Neal, Anthony | Thomas J Henry | 8:20-cv-27380-MCR-HTC | |
| 533. | 204262 | Newell, Aaron | Thomas J Henry | 8:20-cv-44793-MCR-HTC | |
| 534. | 364986 | PATEL, HIREN | Thomas J Henry | | 3:22-cv-09713-MCR-HTC |
| 535. | 221611 | Perkins, Joshua | Thomas J Henry | 8:20-cv-78012-MCR-HTC | |
| 536. | 151570 | Rhine, Jonathan | Thomas J Henry | 7:20-cv-34216-MCR-HTC | |
| 537. | 365561 | Romero, Mario | Thomas J Henry | | 3:22-cv-10339-MCR-HTC |
| 538. | 209355 | Schmidt, Andrew James | Thomas J Henry | 8:20-cv-54530-MCR-HTC | |
| 539. | 173225 | Siler, Austin | Thomas J Henry | 7:20-cv-39655-MCR-HTC | |
| 540. | 136450 | Smith, Lucas Lynn | Thomas J Henry | | 3:19-cv-01774-MCR-HTC |
| 541. | 152118 | Thomas, Tommy | Thomas J Henry | 7:20-cv-34602-MCR-HTC | |
| 542. | 209496 | Tilghman, Kareem | Thomas J Henry | 8:20-cv-54624-MCR-HTC | |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 543. | 189032 | Travis, William | Thomas J Henry | 8:20-cv-16340-MCR-HTC | |
| 544. | 221754 | Velazquez, David | Thomas J Henry | 8:20-cv-78703-MCR-HTC | |
| 545. | 361346 | BRANDT, RANDALL THOMAS | TorHoerman Law LLC | | 3:22-cv-08555-MCR-HTC |
| 546. | 361267 | BROWN, JAMIE | TorHoerman Law LLC | | 3:22-cv-08554-MCR-HTC |
| 547. | 361215 | LAFONTAINE, JASON PAUL | TorHoerman Law LLC | | 3:22-cv-08552-MCR-HTC |
| 548. | 365644 | BAILEY, XAVIER | Wagstaff & Cartmell, LLP | | 3:22-cv-10637-MCR-HTC |
| 549. | 361105 | DOVE, JULIAN | Wallace Miller | | 3:22-cv-06772-MCR-HTC |
| 550. | 74957 | Small, Christopher | Watts Guerra, LLP | | 8:20-cv-26248-MCR-HTC |
| 551. | 357153 | MOSES, TROY L | Weitz & Luxenberg | | 3:22-cv-02327-MCR-HTC |
| 552. | 357155 | SLAWSON, JUSTIN A | Weitz & Luxenberg | | 3:22-cv-02330-MCR-HTC |