## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1 | 5513 | AARON, ALTONIO | Reich and Binstock, LLP | 7:20-cv-00405-MCR-HTC |
| 1 | 375693 | AARON, ALTONIO | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17863-MCR-HTC |
| 2 | 66099 | Abrego, Julian | Bailey Cowan Heckaman PLLC | 7:20-cv-52023-MCR-HTC |
| 2 | 364292 | Abrego, Julian | Heninger Garrison Davis, LLC | 3:22-cv-16980-MCR-HTC |
| 3 | 253829 | AKINWUMI, OPEYEMI | Bertram & Graf, L.L.C. | 8:20-cv-87356-MCR-HTC |
| 3 | 200510 | AKINWUMI, OPEYEMI | Peterson & Associates, P.C. | 8:20-cv-69501-MCR-HTC |
| 4 | 213466 | Aldape, Christopher | Clark, Love & Hutson PLLC | 8:20-cv-65652-MCR-HTC |
| 4 | 279889 | Aldape, Christopher J | Rasmussen Law Firm, LLC | 7:21-cv-18419-MCR-HTC |
| 5 | 148274 | ALEMAN, MIGUEL ANGEL | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42793-MCR-HTC |
| 5 | 319791 | ALEMAN, MIGUEL | Peterson & Associates, P.C. | 7:21-cv-35469-MCR-HTC |
| 6 | 116995 | Allen, James Hugh | Baron & Budd | 7:20-cv-86664-MCR-HTC |
| 6 | 304800 | ALLEN, JAMES | Eckland & Blando LLP | 3:21-cv-00133-MCR-HTC |
| 7 | 356603 | ALLEN, JESSE | Heninger Garrison Davis, LLC | 3:22-cv-01402-MCR-HTC |
| 7 | 345020 | ALLEN, JESSE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63719-MCR-HTC |
| 8 | 358091 | Allgauer, Franklin | Heninger Garrison Davis, LLC | 3:22-cv-04304-MCR-HTC |
| 8 | 376038 | Allgauer, Franklin | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10458-MCR-HTC |
| 9 | 368787 | Alvarado, Brandon Fidel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13599-MCR-HTC |
| 9 | 376040 | ALVARADO, BRANDON | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10179-MCR-HTC |
| 10 | 107281 | Alvarado, Antonio | Douglas & London | 7:20-cv-74474-MCR-HTC |
| 10 | 11222 | Alvarado, Antonio | Levin Papantonio Rafferty | 7:20-cv-00567-MCR-HTC |
| 11 | 252025 | ALVAREZ, TIFFANY | Clark, Love & Hutson PLLC | 9:20-cv-09689-MCR-HTC |
| 11 | 81257 | Alvarez, Tiffany A | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16355-MCR-HTC |
| 12 | 304811 | Ambler, John | Eckland & Blando LLP | 3:21-cv-00146-MCR-HTC |
| 12 | 69518 | Ambler, John | Watts Guerra, LLP | 8:20-cv-22304-MCR-HTC |
| 13 | 219115 | ANDERSON, DAVID | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69835-MCR-HTC |
| 13 | 182942 | ANDERSON, DAVID | Seeger Weiss LLP | 8:20-cv-05350-MCR-HTC |
| 14 | 370148 | Anderson, Roger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15759-MCR-HTC |
| 14 | 352855 | Anderson, Roger | The Kuykendall Group LLc | 3:21-cv-02089-MCR-HTC |
| 15 | 382741 | ANDERSON, ROBERT BERNARD | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:23-cv-00556-MCR-HTC |
| 15 | 276558 | Anderson, Robert | Law Office of Paul Mankin, APC | 9:20-cv-18684-MCR-HTC |
| 16 | 207979 | ANDERSON, KEN | Eckland & Blando LLP | 3:20-cv-01025-MCR-HTC |
| 16 | 43146 | Anderson, Kenny D | Keller Postman | 7:20-cv-58055-MCR-HTC |
| 17 | 137397 | Antrican, Greg | Keller Postman | 8:20-cv-36733-MCR-HTC |
| 17 | 369121 | Antrican, Greg Alan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14111-MCR-HTC |
| 18 | 60292 | Arroyo, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09561-MCR-HTC |
| 18 | 9876 | Arrayo, Armando | Berniard Law LLC | 8:20-cv-33780-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 19 | 364267 | Atkinson, Eric | Heninger Garrison Davis, LLC | 3:22-cv-16898-MCR-HTC |
| 19 | 367157 | Atkinson, Eric James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11470-MCR-HTC |
| 20 | 212722 | AVILA, PEDRO JOSE | Cory Watson | 8:20-cv-57899-MCR-HTC |
| 20 | 369018 | AVILA, PEDRO JOSE | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13757-MCR-HTC |
| 21 | 51250 | Babilonia, Alcidez | Mostyn Law | 7:20-cv-93981-MCR-HTC |
| 21 | 370803 | Babilonia, Alcidez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14614-MCR-HTC |
| 22 | 351592 | Bailey, Keith Thomas | Environmental Litigation Group PC | 3:21-cv-03010-MCR-HTC |
| 22 | 341690 | Bailey, Keith | Keller Postman | 7:21-cv-61762-MCR-HTC |
| 23 | 137095 | Baker, Corey | Keller Postman | 8:20-cv-41982-MCR-HTC |
| 23 | 371337 | Baker, Corey William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14653-MCR-HTC |
| 24 | 236838 | Baldwin, Christopher M | Keller Postman | 3:22-cv-24713-MCR-HTC |
| 24 | 377604 | Baldwin, Christopher | The Kuykendall Group LLc | 3:22-cv-23189-MCR-HTC |
| 25 | 304972 | BALL, WILLIE OLANDA | Eckland & Blando LLP | 3:21-cv-00213-MCR-HTC |
| 25 | 372505 | Ball, Willie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15068-MCR-HTC |
| 26 | 323191 | Balsano, Jeffrey Joseph | Laminack Pirtle & Martines | 7:21-cv-46412-MCR-HTC |
| 26 | 181431 | Balsano, Jeffrey | Mostyn Law | 8:20-cv-02905-MCR-HTC |
| 27 | 194815 | Banks, Isaiah | Carey Danis & Lowe | 8:20-cv-32169-MCR-HTC |
| 27 | 194432 | Banks, Isaiah | Junell & Associates, PLLC | 8:20-cv-40316-MCR-HTC |
| 28 | 10010 | Barbosa Centeno,  Jonathan | Cory Watson | 7:20-cv-47329-MCR-HTC |
| 28 | 140785 | Barbosa, Jonathan | Watts Guerra, LLP | 3:20-cv-00545-MCR-HTC |
| 29 | 129872 | Barnard, Robert | Junell & Associates, PLLC | 7:20-cv-51487-MCR-HTC |
| 29 | 369170 | Barnard, Robert William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13612-MCR-HTC |
| 30 | 325741 | Barnes, Michael | Heninger Garrison Davis, LLC | 7:21-cv-44795-MCR-HTC |
| 30 | 366856 | Barnes, Michael Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10992-MCR-HTC |
| 31 | 43251 | Barnes, Charles | Keller Postman | 3:22-cv-08675-MCR-HTC |
| 31 | 51213 | Barnes, Charles | Mostyn Law | 7:20-cv-93816-MCR-HTC |
| 32 | 254116 | Barnes, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98141-MCR-HTC |
| 32 | 117040 | Barnes, Walter | Baron & Budd | 7:20-cv-86842-MCR-HTC |
| 33 | 126031 | Barringer, Mitchell Wayne | Morgan & Morgan | 8:20-cv-31156-MCR-HTC |
| 33 | 368358 | Barringer, Mitchell Wayne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15335-MCR-HTC |
| 34 | 243667 | Basham, Jason | Nabers Law Firm, PLLC | 8:20-cv-90770-MCR-HTC |
| 34 | 82550 | Basham, Jason | Seeger Weiss LLP | 7:20-cv-18023-MCR-HTC |
| 35 | 356689 | Batista, Jose | Heninger Garrison Davis, LLC | 3:22-cv-01571-MCR-HTC |
| 35 | 129918 | Batista, Jose | Junell & Associates, PLLC | 7:20-cv-51626-MCR-HTC |
| 36 | 368719 | Beck, Gene Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13706-MCR-HTC |
| 36 | 178225 | Beck, Gene | Singleton Schreiber, LLP | 3:20-cv-03689-MCR-HTC |
| 37 | 81084 | Beisell, Russell | Holland Law Firm | 7:20-cv-85491-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 37 | 92114 | Beisell, Russell | Robinson Calcagnie, Inc. | 7:20-cv-55683-MCR-HTC |
| 38 | 368781 | Benavides, Michael Vidal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13550-MCR-HTC |
| 38 | 381767 | BENAVIDES, MICHAEL V | The Gori Law Firm, P.C. | 3:23-cv-01008-MCR-HTC |
| 39 | 304997 | BENBOW, TERRANCE | Eckland & Blando LLP | 3:21-cv-00257-MCR-HTC |
| 39 | 289868 | Benbow, Terrance A. | Hair Shunnarah Trial Attorneys | 7:21-cv-10813-MCR-HTC |
| 40 | 369871 | Benitez Rivera, Tomas Arnamdo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12714-MCR-HTC |
| 40 | 365930 | BENITEZ RIVERA, TOMAS A | The Kuykendall Group LLc | 3:22-cv-21829-MCR-HTC |
| 41 | 97716 | Benjock, Ronald Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22990-MCR-HTC |
| 41 | 369640 | Benjock, Ronald Nathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12870-MCR-HTC |
| 42 | 364210 | Bermudez, Elvin | Heninger Garrison Davis, LLC | 3:22-cv-16598-MCR-HTC |
| 42 | 376049 | Bermudez, Elvin | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10494-MCR-HTC |
| 43 | 369284 | Bernier, Jacob Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13141-MCR-HTC |
| 43 | 141590 | Bernier, Jacob | Watts Guerra, LLP | 3:19-cv-04239-MCR-HTC |
| 44 | 182270 | Berrios, Jaime | Murphy Law Firm | 8:20-cv-36542-MCR-HTC |
| 44 | 370720 | Berrios-Cruz, Jaime | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15439-MCR-HTC |
| 45 | 376054 | BERRY, ANTHONY | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10505-MCR-HTC |
| 45 | 352549 | BERRY, ANTHONY P | The Gori Law Firm, P.C. | 3:21-cv-02038-MCR-HTC |
| 46 | 107726 | Betts, John | Douglas & London | 7:20-cv-76476-MCR-HTC |
| 46 | 142690 | Betts, John | Watts Guerra, LLP | 3:20-cv-00708-MCR-HTC |
| 47 | 31169 | Bisson, Ryan | Huber Thomas, LLP | 8:20-cv-19560-MCR-HTC |
| 47 | 367123 | Bisson, Ryan Lane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11260-MCR-HTC |
| 48 | 252088 | Blanding, James | Clark, Love & Hutson PLLC | 9:20-cv-10596-MCR-HTC |
| 48 | 368330 | Blanding, James Toney Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12489-MCR-HTC |
| 49 | 372634 | Bleichroth, Anthony Alan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16322-MCR-HTC |
| 49 | 276399 | Bleichroth, Anthony | Rosen Injury Lawyers | 9:20-cv-20287-MCR-HTC |
| 50 | 299631 | Boatwright, Travis | Heninger Garrison Davis, LLC | 7:21-cv-40790-MCR-HTC |
| 50 | 369297 | Boatwright, Travis William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13014-MCR-HTC |
| 51 | 107820 | Boerger, Keith | Douglas & London | 7:20-cv-76580-MCR-HTC |
| 51 | 304796 | Boerger, Keith | Eckland & Blando LLP | 3:21-cv-00119-MCR-HTC |
| 52 | 203325 | Bolton, Bill | Paul LLP | 3:22-cv-01754-MCR-HTC |
| 52 | 83726 | Bolton, William | Seeger Weiss LLP | 7:20-cv-17582-MCR-HTC |
| 53 | 107849 | Boone, George | Douglas & London | 7:20-cv-72078-MCR-HTC |
| 53 | 370476 | Boone, George Preston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14989-MCR-HTC |
| 54 | 148018 | Bowman, Brandon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41603-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 54 | 103822 | Bowman, Brandon | Parker Waichman LLP | 7:20-cv-68918-MCR-HTC |
| 55 | 11650 | BOYD, LAVERNE | Levin Papantonio Rafferty | 7:20-cv-00977-MCR-HTC |
| 55 | 4145 | BOYD, LAVERNE | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43329-MCR-HTC |
| 56 | 80498 | Bradford, Antonio | Holland Law Firm | 7:20-cv-84458-MCR-HTC |
| 56 | 140625 | Bradford, Antonio | Watts Guerra, LLP | 3:19-cv-03977-MCR-HTC |
| 57 | 375309 | BRANTLEY, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17675-MCR-HTC |
| 57 | 354720 | BRANTLEY, JONATHAN | The Gori Law Firm, P.C. | 3:21-cv-03656-MCR-HTC |
| 58 | 308839 | Bratton, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-27099-MCR-HTC |
| 58 | 107957 | Bratton, Matthew | Douglas & London | 7:20-cv-72500-MCR-HTC |
| 59 | 130194 | Brawley, Preston | Junell & Associates, PLLC | 7:20-cv-52803-MCR-HTC |
| 59 | 370317 | Brawley, Preston Corzal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15741-MCR-HTC |
| 60 | 195291 | Brennan, Dennis | Clark, Love & Hutson PLLC | 8:20-cv-39735-MCR-HTC |
| 60 | 141282 | Brennan, Dennis | Watts Guerra, LLP | 3:20-cv-01963-MCR-HTC |
| 61 | 292154 | Briscoe, Robert L. | Laminack Pirtle & Martines | 7:21-cv-13379-MCR-HTC |
| 61 | 367058 | Briscoe, Robert Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11150-MCR-HTC |
| 62 | 364614 | Broadnax, David | Heninger Garrison Davis, LLC | 3:22-cv-17127-MCR-HTC |
| 62 | 369590 | Broadnax, David George | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12959-MCR-HTC |
| 63 | 363719 | BROCK, DAVID EDWARD | Keller Postman | 3:22-cv-09211-MCR-HTC |
| 63 | 348850 | BROCK, DAVID | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63421-MCR-HTC |
| 64 | 136701 | BROWN, DALE D | Huber Thomas, LLP | 3:19-cv-02654-MCR-HTC |
| 64 | 366611 | BROWN, DALE D | Slater Slater Schulman LLP | 3:22-cv-17202-MCR-HTC |
| 65 | 79194 | Brown, Jackie | Heninger Garrison Davis, LLC | 7:20-cv-50780-MCR-HTC |
| 65 | 366939 | Brown, Jackie Shane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11062-MCR-HTC |
| 66 | 231075 | Brown, Robert Morrison | Keller Postman | 8:20-cv-78954-MCR-HTC |
| 66 | 217661 | Brown, Robert | Wagstaff & Cartmell, LLP | 8:20-cv-65516-MCR-HTC |
| 67 | 338316 | Brown, Jimmy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58277-MCR-HTC |
| 67 | 51221 | Brown, Jim my | Mostyn Law | 7:20-cv-93849-MCR-HTC |
| 68 | 377939 | BROWN, MATTHEW ANGEL | Brent Coon & Associates | 3:22-cv-22451-MCR-HTC |
| 68 | 130291 | Brown, Matthew | Junell & Associates, PLLC | 3:22-cv-18152-MCR-HTC |
| 69 | 326246 | Bryant, Diante | Heninger Garrison Davis, LLC | 7:21-cv-50028-MCR-HTC |
| 69 | 332686 | Bryant, Diante | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52766-MCR-HTC |
| 70 | 363539 | Bryant, Cedric | Shunnarah Injury Lawyers, PC | 3:22-cv-10150-MCR-HTC |
| 70 | 356072 | Bryant, Cedric | The Kuykendall Group Llc | 3:22-cv-00243-MCR-HTC |
| 71 | 368790 | Bull, Larry Earl | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13840-MCR-HTC |
| 71 | 70176 | Bull, Larry | Watts Guerra, LLP | 8:20-cv-21314-MCR-HTC |
| 72 | 341817 | Burden, Anthony | Keller Postman | 3:22-cv-24698-MCR-HTC |
| 72 | 266739 | Burden, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-07326-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 73 | 130342 | Burke, Maurice | Junell & Associates, PLLC | 7:20-cv-53520-MCR-HTC |
| 73 | 156443 | Burke, Maurice | Thomas J Henry | 7:20-cv-35448-MCR-HTC |
| 74 | 305549 | Burquez, Carlos E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24618-MCR-HTC |
| 74 | 369845 | Burquez, Carlos Enrique | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12757-MCR-HTC |
| 75 | 130352 | Burrell, Jonathan | Junell & Associates, PLLC | 7:20-cv-53561-MCR-HTC |
| 75 | 142710 | Burrell, Jonathan | Watts Guerra, LLP | 3:20-cv-00530-MCR-HTC |
| 76 | 296585 | Butler, Kyle | Nabers Law Firm, PLLC | 7:21-cv-14582-MCR-HTC |
| 76 | 202473 | Butler, Kyle | Watts Guerra, LLP | 3:20-cv-00314-MCR-HTC |
| 77 | 383119 | CAIN, ASHLEY LYNN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:23-cv-00559-MCR-HTC |
| 77 | 378294 | CAIN, ASHLEY | Law Office of Steven Gacovino, PLLC | 3:22-cv-23309-MCR-HTC |
| 78 | 356708 | Calhoun, Jeremy | Heninger Garrison Davis, LLC | 3:22-cv-01688-MCR-HTC |
| 78 | 329409 | Calhoun, Jeremy | Seeger Weiss LLP | 7:21-cv-50099-MCR-HTC |
| 79 | 367432 | Cameron, Ryan Marcell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11624-MCR-HTC |
| 79 | 365115 | Cameron, Ryan | Slater Slater Schulman LLP | 3:22-cv-17954-MCR-HTC |
| 80 | 300488 | Cammon, Edward | Bertram & Graf, L.L.C. | 7:21-cv-20629-MCR-HTC |
| 80 | 247716 | Cammon, Edward | Seeger Weiss LLP | 8:20-cv-96436-MCR-HTC |
| 81 | 106578 | CAPELLO, CHRISTOPHER JOSEPH | Branstetter, Stranch & Jennings, PLLC | 8:20-cv-30120-MCR-HTC |
| 81 | 70286 | Capello, Chris | Watts Guerra, LLP | 8:20-cv-21494-MCR-HTC |
| 82 | 51265 | Cardin, Michael | Mostyn Law | 7:20-cv-94052-MCR-HTC |
| 82 | 191314 | Cardin, Michael | Parafinczuk Wolf, P.A. | 8:20-cv-38802-MCR-HTC |
| 83 | 294161 | Carlile, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17401-MCR-HTC |
| 83 | 140315 | Carlile, Douglas | Watts Guerra, LLP | 3:20-cv-00288-MCR-HTC |
| 84 | 108298 | Carr, Kenneth | Douglas & London | 7:20-cv-72851-MCR-HTC |
| 84 | 335955 | Carr, Kenneth Maurice | Environmental Litigation Group PC | 7:21-cv-55425-MCR-HTC |
| 85 | 366328 | CARRIZALES, GILBERT | Cory Watson | 3:22-cv-10935-MCR-HTC |
| 85 | 360786 | CARRIZALES, GILBERT | Heninger Garrison Davis, LLC | 3:22-cv-05955-MCR-HTC |
| 86 | 369811 | Carruthers, Timothy Raan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12815-MCR-HTC |
| 86 | 214908 | Carruthers, Timothy | Tracey & Fox Law Firm | 8:20-cv-61834-MCR-HTC |
| 87 | 372075 | CARTER, JESSI DALE | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16458-MCR-HTC |
| 87 | 332628 | CARTER, JESSI DALE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52747-MCR-HTC |
| 88 | 78767 | Castillo, Gina I | Carey Danis & Lowe | 7:20-cv-49461-MCR-HTC |
| 88 | 325504 | Castillo Piedra, Gina Isabel | Keller Postman | 7:21-cv-40454-MCR-HTC |
| 89 | 108369 | Catano, Juan | Douglas & London | 7:20-cv-73072-MCR-HTC |
| 89 | 375519 | Catano, Juan Norberto | FLEMING, NOLEN & JEZ, L.L.P | 3:22-cv-18959-MCR-HTC |
| 90 | 375497 | Chan, Michael | FLEMING, NOLEN & JEZ, L.L.P | 3:22-cv-22931-MCR-HTC |
| 90 | 238493 | Chan, Michael | Shunnarah Injury Lawyers, PC | 8:20-cv-86412-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|--------------|----------------|---------------|---------------------------|
| 91 | 98732 | Chancey, William Garrett | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25381-MCR-HTC |
| 91 | 370203 | Chancey, William Garret | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16181-MCR-HTC |
| 92 | 16325 | Chand, Dennis | Simmons Hanly Conroy | 7:20-cv-49687-MCR-HTC |
| 92 | 140620 | Chand, Dennis | Watts Guerra, LLP | 3:20-cv-03121-MCR-HTC |
| 93 | 308891 | Chapman, Dana | Clark, Love & Hutson PLLC | 7:21-cv-27151-MCR-HTC |
| 93 | 4757 | Chapman, Dana | Motley Rice, LLC | 7:20-cv-42929-MCR-HTC |
| 94 | 310671 | Chhav, Lon | Heninger Garrison Davis, LLC | 7:21-cv-41996-MCR-HTC |
| 94 | 238074 | Chhav, Lon | Monsour Law Firm | 8:20-cv-85029-MCR-HTC |
| 95 | 341889 | Chilton, Patrick | Keller Postman | 7:21-cv-60073-MCR-HTC |
| 95 | 120277 | Chilton, Patrick | Weitz & Luxenberg | 7:20-cv-27057-MCR-HTC |
| 96 | 6644 | Clark, Brian | Stueve Siegel Hanson | 7:20-cv-44069-MCR-HTC |
| 96 | 205140 | Clark, Brian | Tracey & Fox Law Firm | 8:20-cv-48158-MCR-HTC |
| 97 | 104044 | Clark, Markal Lamont | Parker Waichman LLP | 7:20-cv-69508-MCR-HTC |
| 97 | 367999 | Clark, Markal Lamont | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11075-MCR-HTC |
| 98 | 266146 | Clark, Craig | Davis & Crump, P. C. | 9:20-cv-05994-MCR-HTC |
| 98 | 384387 | Clark, Craig | Junell & Associates, PLLC | 3:22-cv-18156-MCR-HTC |
| 99 | 362356 | Clark, Thomas | Eckland & Blando LLP | 3:21-cv-00780-MCR-HTC |
| 99 | 250396 | Clark, Thomas | Kirkendall Dwyer LLP | 8:20-cv-95033-MCR-HTC |
| 100 | 266863 | Clayton Allen, Stanley | Pulaski Law Firm, PLLC | 9:20-cv-07622-MCR-HTC |
| 100 | 357560 | ALLEN, STANLEY | The Gori Law Firm, P.C. | 3:22-cv-02450-MCR-HTC |
| 101 | 137374 | Cleek, Garrett | Jensen & Associates | 3:22-cv-25093-MCR-HTC |
| 101 | 375929 | Cleek, Garrett | Tracey & Fox Law Firm | 3:22-cv-19999-MCR-HTC |
| 102 | 334299 | CLYBURN, NICHOLAS C | Forman Law Offices | 7:21-cv-48637-MCR-HTC |
| 102 | 341906 | Clyburn, Nicholas | Keller Postman | 3:22-cv-25094-MCR-HTC |
| 103 | 69098 | Clymore, Dustin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81342-MCR-HTC |
| 103 | 6651 | Clymore, Dusty | Stueve Siegel Hanson | 7:20-cv-44078-MCR-HTC |
| 104 | 319916 | Coffelt, Philip Wendell | Keller Postman | 7:21-cv-36603-MCR-HTC |
| 104 | 372180 | Coffelt, Philip | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15255-MCR-HTC |
| 105 | 77568 | Cogar, Tim | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49083-MCR-HTC |
| 105 | 141817 | Cogar, Timothy | Watts Guerra, LLP | 3:20-cv-02185-MCR-HTC |
| 106 | 352301 | Coleman, Romelle Agatha | Environmental Litigation Group PC | 3:22-cv-04870-MCR-HTC |
| 106 | 92327 | COLEMAN, ROMELLE | Robinson Calcagnie, Inc. | 7:20-cv-56298-MCR-HTC |
| 107 | 243782 | Coleman, Nathaniel | Nabers Law Firm, PLLC | 8:20-cv-90885-MCR-HTC |
| 107 | 210486 | Coleman, Nathaniel | Pepper & Odom | 3:20-cv-05463-MCR-HTC |
| 108 | 79290 | Comas, Rafael N. | Heninger Garrison Davis, LLC | 7:20-cv-52505-MCR-HTC |
| 108 | 368155 | Comas, Rafael Nicholas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11821-MCR-HTC |
| 109 | 61152 | Cook, William H. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13584-MCR-HTC |
| 109 | 379129 | Cook, William | The Kuykendall Group LLc | 3:23-cv-00224-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 110 | 352260 | Cook, Jolene | Environmental Litigation Group PC | 3:21-cv-02340-MCR-HTC |
| 110 | 323224 | Cook, Jolene | Laminack Pirtle & Martines | 7:21-cv-46471-MCR-HTC |
| 111 | 61158 | Cooper, Christopher S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-02665-MCR-HTC |
| 111 | 140455 | Cooper, Christopher | Watts Guerra, LLP | 3:20-cv-00369-MCR-HTC |
| 112 | 106724 | Cordero, Vicente | Clark, Love & Hutson PLLC | 7:20-cv-27086-MCR-HTC |
| 112 | 368167 | Cordero, Vicente | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11780-MCR-HTC |
| 113 | 345944 | Coria, Luis | Mostyn Law | 3:22-cv-06487-MCR-HTC |
| 113 | 70604 | Coria, Luis | Watts Guerra, LLP | 8:20-cv-23043-MCR-HTC |
| 114 | 384377 | CORMACK, KEITH | Junell & Associates, PLLC | 3:22-cv-18160-MCR-HTC |
| 114 | 195500 | CORMACK, KEITH | The Downs Law Group | 8:20-cv-40446-MCR-HTC |
| 115 | 197579 | Corter, Shawn | Law Office of Paul Mankin, APC | 8:20-cv-40885-MCR-HTC |
| 115 | 376512 | Corter, Shawn | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10358-MCR-HTC |
| 116 | 368823 | Cowan, Scipio Eddie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14090-MCR-HTC |
| 116 | 375389 | COWAN, SCIPIO | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17719-MCR-HTC |
| 117 | 384406 | Cox, Allen | Junell & Associates, PLLC | 3:22-cv-18161-MCR-HTC |
| 117 | 176506 | Cox, Allen David | Morgan & Morgan | 8:20-cv-30082-MCR-HTC |
| 118 | 367148 | Cruz, Joe Louise | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11331-MCR-HTC |
| 118 | 92373 | Cruz, Joe | Robinson Calcagnie, Inc. | 7:20-cv-56391-MCR-HTC |
| 119 | 67964 | Cuevas, Jose A | Bernstein Liebhard LLP | 8:20-cv-15602-MCR-HTC |
| 119 | 353919 | Cuevas, Jose | Heninger Garrison Davis, LLC | 3:21-cv-03395-MCR-HTC |
| 120 | 225939 | Culbert, Elijah | Douglas & London | 3:22-cv-21529-MCR-HTC |
| 120 | 140786 | Culbert, Elijah | Watts Guerra, LLP | 3:20-cv-02506-MCR-HTC |
| 121 | 290569 | Currington, Andrew | Brent Coon & Associates | 7:21-cv-12695-MCR-HTC |
| 121 | 369155 | Currington, Andrew James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13850-MCR-HTC |
| 122 | 358665 | CURRY, PHELAN | Clark, Love & Hutson PLLC | 3:22-cv-02805-MCR-HTC |
| 122 | 50450 | CURRY, PHELAN | Kirkendall Dwyer LLP | 7:20-cv-65413-MCR-HTC |
| 123 | 304803 | DAMMS, GREGORY | Eckland & Blando LLP | 3:21-cv-00137-MCR-HTC |
| 123 | 6711 | Damms, Greg | Stueve Siegel Hanson | 7:20-cv-44201-MCR-HTC |
| 124 | 222145 | DANIEL, ERRIC | Cory Watson | 3:23-cv-00412-MCR-HTC |
| 124 | 306755 | DANIEL, ERRIC | The Gori Law Firm, P.C. | 7:21-cv-23989-MCR-HTC |
| 125 | 130859 | Daniels, Thomas | Junell & Associates, PLLC | 7:20-cv-54020-MCR-HTC |
| 125 | 176921 | Daniels, Thomas | The Simon Law Firm, P.C. | 7:20-cv-83410-MCR-HTC |
| 126 | 43907 | DANIELS, CHRISTOPHER | Keller Postman | 7:20-cv-60377-MCR-HTC |
| 126 | 369635 | Daniels, Christopher Jamal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12964-MCR-HTC |
| 127 | 202304 | Davenport, Jason | Seeger Weiss LLP | 8:20-cv-44434-MCR-HTC |
| 127 | 188934 | Davenport, Jason | The Simon Law Firm, P.C. | 8:20-cv-11750-MCR-HTC |
| 128 | 330337 | Davidson, Troy | Clark, Love & Hutson PLLC | 7:21-cv-47256-MCR-HTC |
| 128 | 345171 | Davidson, Troy | Singleton Schreiber, LLP | 3:21-cv-01130-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 129 | 277157 | De Jesus, Gregoriio | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02035-MCR-HTC |
| 129 | 139700 | DE JESUS, GREGORIO | Goza & Honnold, LLC | 7:20-cv-63917-MCR-HTC |
| 130 | 368590 | Deleon, Michael Jon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13821-MCR-HTC |
| 130 | 214981 | De Leon, Michael J | Tracey & Fox Law Firm | 8:20-cv-62226-MCR-HTC |
| 131 | 338322 | DeBilzan, Derron S. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58289-MCR-HTC |
| 131 | 49363 | DeBilzan, Derron | McCune Law Group, APC | 3:22-cv-07031-MCR-HTC |
| 132 | 369336 | Decario, Anthony Frank | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11383-MCR-HTC |
| 132 | 120304 | Decario, Anthony | Weitz & Luxenberg | 7:20-cv-27178-MCR-HTC |
| 133 | 340568 | DECKER, WALTER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59987-MCR-HTC |
| 133 | 305490 | DECKER, WALTER | Kirkendall Dwyer LLP | 7:21-cv-23807-MCR-HTC |
| 134 | 169963 | DeHart, Eric | Pulaski Law Firm, PLLC | 8:20-cv-54382-MCR-HTC |
| 134 | 367761 | Dehart, Eric Duwayne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11878-MCR-HTC |
| 135 | 341984 | Delapena, Matias | Keller Postman | 7:21-cv-60269-MCR-HTC |
| 135 | 366742 | Delapena, Matias | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10165-MCR-HTC |
| 136 | 213153 | Dial, Curtis | Junell & Associates, PLLC | 8:20-cv-59119-MCR-HTC |
| 136 | 369480 | Dial, Curtis Jay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12729-MCR-HTC |
| 137 | 288939 | Diket, John | Pulaski Law Firm, PLLC | 7:21-cv-11344-MCR-HTC |
| 137 | 70896 | Diket, John | Watts Guerra, LLP | 8:20-cv-23399-MCR-HTC |
| 138 | 330363 | Dillard, Edward | Clark, Love & Hutson PLLC | 7:21-cv-47282-MCR-HTC |
| 138 | 355541 | Dillard, Edward | Shunnarah Injury Lawyers, PC | 3:21-cv-04183-MCR-HTC |
| 139 | 76431 | Dissell, David | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14239-MCR-HTC |
| 139 | 141814 | Dissell, David | Watts Guerra, LLP | 3:20-cv-02177-MCR-HTC |
| 140 | 26583 | DOBBS, TOMMIE | Pulaski Law Firm, PLLC | 7:20-cv-18277-MCR-HTC |
| 140 | 372561 | Dobbs, Tommie Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15160-MCR-HTC |
| 141 | 109157 | Dolezal, Matt | Douglas & London | 7:20-cv-77297-MCR-HTC |
| 141 | 17980 | Dolezal, Matthew Lyle | Murphy Law Firm | 7:20-cv-82944-MCR-HTC |
| 142 | 109186 | Doss, Jared | Douglas & London | 7:20-cv-77354-MCR-HTC |
| 142 | 140869 | Doss, Jared | Watts Guerra, LLP | 3:20-cv-00877-MCR-HTC |
| 143 | 50053 | DUCHOW, REINHARDT | Bighorn Law | 7:20-cv-05093-MCR-HTC |
| 143 | 202317 | DUCHOW, REINHARDT | Seeger Weiss LLP | 8:20-cv-44482-MCR-HTC |
| 144 | 147882 | DUGAS, MICHAEL | Allen & Nolte, PLLC | 8:20-cv-40625-MCR-HTC |
| 144 | 292180 | DUGAS, MICHAEL | Laminack Pirtle & Martines | 7:21-cv-13405-MCR-HTC |
| 145 | 361880 | DUNAWAY, CORY ALEXANDER | Law Office of Paul Mankin, APC | 3:22-cv-07343-MCR-HTC |
| 145 | 376333 | DUNAWAY, CORY | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10490-MCR-HTC |
| 146 | 316748 | Dunfee, Frederick | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36876-MCR-HTC |
| 146 | 372178 | Dunfee, Frederick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15031-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 147 | 16505 | Dunn, Vance | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04039-MCR-HTC |
| 147 | 142495 | Dunn, Vance | Watts Guerra, LLP | 3:20-cv-02495-MCR-HTC |
| 148 | 368669 | Ealey, Harold Lan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13842-MCR-HTC |
| 148 | 4224 | EALEY, HAROLD | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43271-MCR-HTC |
| 149 | 265908 | Eaton, Christopher | Heninger Garrison Davis, LLC | 7:21-cv-39229-MCR-HTC |
| 149 | 381773 | EATON, CHRISTOPHER MICHAEL | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-00039-MCR-HTC |
| 150 | 131197 | Ellis, Joshua | Junell & Associates, PLLC | 7:20-cv-55284-MCR-HTC |
| 150 | 367983 | Ellis, Joshua Kenard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11797-MCR-HTC |
| 151 | 369773 | Enriquez, Blake Steven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13357-MCR-HTC |
| 151 | 238859 | Enriquez, Blake Steven | Tracey & Fox Law Firm | 8:20-cv-85222-MCR-HTC |
| 152 | 181515 | Esposito, Daniel | Mostyn Law | 8:20-cv-03133-MCR-HTC |
| 152 | 18518 | Esposito, Daniel | Simmons Hanly Conroy | 7:20-cv-50080-MCR-HTC |
| 153 | 109429 | Eubanks, Bobby | Douglas & London | 7:20-cv-79477-MCR-HTC |
| 153 | 371102 | Eubanks, Bobby Joe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14640-MCR-HTC |
| 154 | 319506 | Evans, Milton | Eckland & Blando LLP | 3:21-cv-00150-MCR-HTC |
| 154 | 216003 | Evans, Milton | Laminack Pirtle & Martines | 8:20-cv-71064-MCR-HTC |
| 155 | 102788 | Exley, Stacey Lee | Matthews & Associates | 8:20-cv-14657-MCR-HTC |
| 155 | 372837 | Exley, Stacey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15979-MCR-HTC |
| 156 | 258723 | Fair, Robert | Bailey Cowan Heckaman PLLC | 9:20-cv-03004-MCR-HTC |
| 156 | 142150 | Fair, Robert | Watts Guerra, LLP | 3:20-cv-01639-MCR-HTC |
| 157 | 331874 | FERRELL, CHARLIE | Bertram & Graf, L.L.C. | 7:21-cv-49643-MCR-HTC |
| 157 | 9145 | FERRELL, CHARLIE | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48630-MCR-HTC |
| 158 | 241436 | Fife, Larry | Cory Watson | 8:20-cv-88209-MCR-HTC |
| 158 | 131325 | Fife, Larry | Junell & Associates, PLLC | 7:20-cv-51608-MCR-HTC |
| 159 | 147718 | Figueroa, Joshua | The Murray Law Firm | 8:20-cv-40561-MCR-HTC |
| 159 | 193163 | Figueroa, Josh | Tracey & Fox Law Firm | 8:20-cv-56933-MCR-HTC |
| 160 | 109539 | Findish, Jason | Douglas & London | 7:20-cv-79581-MCR-HTC |
| 160 | 142500 | Findish, Jason | Watts Guerra, LLP | 3:20-cv-00901-MCR-HTC |
| 161 | 221838 | FINLEY, DOUGLAS WAYNE | Cory Watson | 8:20-cv-71625-MCR-HTC |
| 161 | 296934 | Finley, Douglas | Nabers Law Firm, PLLC | 7:21-cv-14931-MCR-HTC |
| 162 | 354988 | Fisher, Ronnie | Heninger Garrison Davis, LLC | 3:21-cv-04759-MCR-HTC |
| 162 | 368969 | Fisher, Ronnie Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14019-MCR-HTC |
| 163 | 79436 | Fitzsimmons, Warren | Heninger Garrison Davis, LLC | 7:20-cv-53047-MCR-HTC |
| 163 | 243882 | Fitzsimmons, Warren | Nabers Law Firm, PLLC | 8:20-cv-90985-MCR-HTC |
| 164 | 235582 | Flannery, Mark | Keller Postman | 8:20-cv-87950-MCR-HTC |
| 164 | 369841 | Flannery, Mark Dennis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13395-MCR-HTC |
| 165 | 196074 | Fleming, William B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41426-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 165 | 139615 | Fleming, William B | Matthews & Associates | 3:22-cv-19128-MCR-HTC |
| 166 | 67773 | Ford, Deunta | Bernstein Liebhard LLP | 8:20-cv-14550-MCR-HTC |
| 166 | 370989 | Ford, Deunta Deon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14590-MCR-HTC |
| 167 | 131407 | Forsmann, Eric | Junell & Associates, PLLC | 7:20-cv-53153-MCR-HTC |
| 167 | 368030 | Forsmann, Eric Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12027-MCR-HTC |
| 168 | 95605 | Foster, Billy D. | Wagstaff & Cartmell, LLP | 7:20-cv-22591-MCR-HTC |
| 168 | 140776 | Foster, Billy | Watts Guerra, LLP | 3:20-cv-00529-MCR-HTC |
| 169 | 356801 | Fowinkle, Hayden | Heninger Garrison Davis, LLC | 3:22-cv-01930-MCR-HTC |
| 169 | 82429 | Fowinkle, Hayden | Seeger Weiss LLP | 7:20-cv-17230-MCR-HTC |
| 170 | 330431 | Frye, Reginald | Clark, Love & Hutson PLLC | 7:21-cv-47350-MCR-HTC |
| 170 | 369715 | Frye, Reginald Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12839-MCR-HTC |
| 171 | 253594 | Fullerton, Rodolfo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95889-MCR-HTC |
| 171 | 375611 | FULLERTON, RODOLFO ANTONIO | Law Office of Paul Mankin, APC | 3:22-cv-19179-MCR-HTC |
| 172 | 51534 | Gabino, Jose | Mostyn Law | 7:20-cv-95325-MCR-HTC |
| 172 | 369957 | Gabino, Jose Francisco | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12791-MCR-HTC |
| 173 | 304987 | Gadson, Jamar | Eckland & Blando LLP | 3:21-cv-00228-MCR-HTC |
| 173 | 219926 | Gadson, Jamar | Heninger Garrison Davis, LLC | 8:20-cv-95440-MCR-HTC |
| 174 | 322594 | Gafford, Omar | Nabers Law Firm, PLLC | 7:21-cv-42830-MCR-HTC |
| 174 | 376387 | Gafford, Omar | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10242-MCR-HTC |
| 175 | 286666 | Gallant, Jason | Brent Coon & Associates | 7:21-cv-08589-MCR-HTC |
| 175 | 384419 | Gallant, Jason | Junell & Associates, PLLC | 3:22-cv-18179-MCR-HTC |
| 176 | 9908 | Gammon, Albert | Berniard Law LLC | 8:20-cv-33811-MCR-HTC |
| 176 | 321148 | Gammon, Albert | Keller Postman | 7:21-cv-35980-MCR-HTC |
| 177 | 351424 | Gappa, Gary | Seeger Weiss LLP | 3:21-cv-01692-MCR-HTC |
| 177 | 81328 | Gappa, Gary | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16583-MCR-HTC |
| 178 | 356617 | Gardner, Rodney | Heninger Garrison Davis, LLC | 3:22-cv-01496-MCR-HTC |
| 178 | 334975 | Gardner, Rodney | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-53440-MCR-HTC |
| 179 | 313830 | GARNER, JOSEPH | Bailey Cowan Heckaman PLLC | 7:21-cv-33135-MCR-HTC |
| 179 | 242552 | Garner, Joseph A | Keller Postman | 8:20-cv-89395-MCR-HTC |
| 180 | 174309 | Garner, Cedric | Rappaport, Glass, Levine & Zullo LLP | 8:20-cv-05924-MCR-HTC |
| 180 | 361404 | GARNER, CEDRIC LAMONT | Rappaport, Glass, Levine & Zullo LLP | 3:22-cv-06382-MCR-HTC |
| 181 | 376401 | GARNEY, MARK | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10267-MCR-HTC |
| 181 | 354458 | GARNEY, MARK W | Tracey & Fox Law Firm | 3:21-cv-03240-MCR-HTC |
| 182 | 131586 | Getgen, Adam | Junell & Associates, PLLC | 7:20-cv-54510-MCR-HTC |
| 182 | 372903 | Getgen, Adam | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15936-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 183 | 370503 | Gethers, Sam | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14996-MCR-HTC |
| 183 | 379735 | Gethers, Sam | Slocumb Law | 3:23-cv-00296-MCR-HTC |
| 184 | 277180 | Giles, Robin Jeanene | FLEMING, NOLEN & JEZ, L.L.P. | 7:21-cv-02218-MCR-HTC |
| 184 | 271259 | GILES, ROBIN | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13013-MCR-HTC |
| 185 | 189177 | GILLIARD, NATHAN JEROME | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-21786-MCR-HTC |
| 185 | 369423 | GILLIARD, NATHAN JEROME | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12841-MCR-HTC |
| 186 | 369210 | GIROT, NELSON | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13858-MCR-HTC |
| 186 | 202745 | GIROT, NELSON | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41281-MCR-HTC |
| 187 | 249233 | Glaser, Marcus | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93392-MCR-HTC |
| 187 | 238931 | Glaser, Marcus | Tracey & Fox Law Firm | 8:20-cv-85343-MCR-HTC |
| 188 | 109954 | Gonzalas, Joseph | Douglas & London | 7:20-cv-79976-MCR-HTC |
| 188 | 131674 | GONZALES, JOSEPH | Junell & Associates, PLLC | 7:20-cv-55592-MCR-HTC |
| 189 | 51729 | Gonzalez, Daniel | Mostyn Law | 7:20-cv-86293-MCR-HTC |
| 189 | 81337 | Gonzalez, Daniel J. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16617-MCR-HTC |
| 190 | 372707 | Goodman, Howard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15719-MCR-HTC |
| 190 | 308530 | Goodman, Howard | The Gori Law Firm, P.C. | 7:21-cv-26681-MCR-HTC |
| 191 | 367818 | Goodwin, William Francis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11870-MCR-HTC |
| 191 | 35652 | Goodwin, William | Rosen Injury Lawyers | 8:20-cv-09463-MCR-HTC |
| 192 | 366945 | Goodwin, Jay Roy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11138-MCR-HTC |
| 192 | 341549 | GOODWIN, JAY | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62911-MCR-HTC |
| 193 | 361194 | GOULDIN-LENORE, TREVOR | Keller Postman | 3:22-cv-05755-MCR-HTC |
| 193 | 336399 | GOULDIN-LENORE, TREVOR | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56148-MCR-HTC |
| 194 | 364759 | Gray, Treston | Heninger Garrison Davis, LLC | 3:22-cv-17509-MCR-HTC |
| 194 | 372955 | Gray, Treston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15850-MCR-HTC |
| 195 | 165512 | GRAY, TROY | Simmons Hanly Conroy | 7:20-cv-69173-MCR-HTC |
| 195 | 155742 | GRAY, TROY | Watts Guerra, LLP | 3:19-cv-04670-MCR-HTC |
| 196 | 256697 | Green, Kassie S. | Pulaski Law Firm, PLLC | 9:20-cv-13521-MCR-HTC |
| 196 | 372820 | Hastings, Kassie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15896-MCR-HTC |
| 197 | 319512 | Grover, Clarence | Eckland & Blando LLP | 3:21-cv-00020-MCR-HTC |
| 197 | 160379 | Grover, Clarence | Junell & Associates, PLLC | 7:20-cv-67553-MCR-HTC |
| 198 | 300925 | Gutierrez, Andrew | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21787-MCR-HTC |
| 198 | 270086 | Gutierrez, Andrew | Laminack Pirtle & Martines | 9:20-cv-17823-MCR-HTC |
| 199 | 110181 | Haan, Clay | Douglas & London | 3:22-cv-09445-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|--------------|----------------|---------------|---------------------------|
| 199 | 368747 | Haan, Clay Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14142-MCR-HTC |
| 200 | 169748 | Hall, John | Pulaski Law Firm, PLLC | 7:20-cv-63303-MCR-HTC |
| 200 | 96686 | Hall, John Allen | The Murray Law Firm | 8:20-cv-36033-MCR-HTC |
| 201 | 301568 | Hall, Timothy | Pulaski Law Firm, PLLC | 7:21-cv-22241-MCR-HTC |
| 201 | 381764 | HALL, TIMOTHY DALE | The Gori Law Firm, P.C. | 3:23-cv-01005-MCR-HTC |
| 202 | 366756 | HANEY, JAKE | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10526-MCR-HTC |
| 202 | 361515 | Haney, Jake R. | Tracey & Fox Law Firm | 3:22-cv-07094-MCR-HTC |
| 203 | 243970 | Hargrove, Gerald | Nabers Law Firm, PLLC | 8:20-cv-89452-MCR-HTC |
| 203 | 368876 | Hargrove, Gerald Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13714-MCR-HTC |
| 204 | 358189 | Harling, Ronnie | Clark, Love & Hutson PLLC | 3:22-cv-02173-MCR-HTC |
| 204 | 102888 | Harling, Ronnie A. | Matthews & Associates | 8:20-cv-14811-MCR-HTC |
| 205 | 334285 | HARRELL, JONATHAN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53221-MCR-HTC |
| 205 | 366623 | HARRELL, JONATHAN DAVID | The Webster Law Firm | 3:22-cv-10087-MCR-HTC |
| 206 | 330500 | Harrington, Damian | Clark, Love & Hutson PLLC | 7:21-cv-47420-MCR-HTC |
| 206 | 370416 | Harrington, Damian S. | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16247-MCR-HTC |
| 207 | 358889 | Harris, Kenyetta | Clark, Love & Hutson PLLC | 3:22-cv-03313-MCR-HTC |
| 207 | 216644 | Harris, Kenyetta | Pulaski Law Firm, PLLC | 8:20-cv-64701-MCR-HTC |
| 208 | 318195 | Harris, William S | Nabers Law Firm, PLLC | 7:21-cv-35112-MCR-HTC |
| 208 | 366843 | Harris, William Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10984-MCR-HTC |
| 209 | 364643 | Harrison, Elra | Heninger Garrison Davis, LLC | 3:22-cv-17252-MCR-HTC |
| 209 | 369424 | Harrison, Elra Todd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13222-MCR-HTC |
| 210 | 360591 | Harrison, Trey | Heninger Garrison Davis, LLC | 3:22-cv-05282-MCR-HTC |
| 210 | 367338 | Harrison, Trey Rashad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11532-MCR-HTC |
| 211 | 302776 | Harrison, Robert Steven Michael | Law Office of Paul Mankin, APC | 7:21-cv-22938-MCR-HTC |
| 211 | 178679 | Harrison, Robert S. | Singleton Schreiber, LLP | 3:20-cv-04241-MCR-HTC |
| 212 | 359422 | Hatley, Joshua | Heninger Garrison Davis, LLC | 3:22-cv-04597-MCR-HTC |
| 212 | 71875 | Hatley, Joshua | Watts Guerra, LLP | 8:20-cv-28090-MCR-HTC |
| 213 | 375425 | HATTEN, DAKOTA CHEYENNE | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17755-MCR-HTC |
| 213 | 348242 | Hatten, Dakota | The Russo Firm | 7:21-cv-66089-MCR-HTC |
| 214 | 110418 | Head, Michael | Douglas & London | 7:20-cv-74656-MCR-HTC |
| 214 | 143531 | Head, Michael | Watts Guerra, LLP | 3:20-cv-00255-MCR-HTC |
| 215 | 173568 | Heagy, John Tyson | Matthews & Associates | 8:20-cv-15290-MCR-HTC |
| 215 | 366858 | Heagy, John Tyson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10994-MCR-HTC |
| 216 | 306635 | HEANEY, JAMES | Morgan & Morgan | 7:21-cv-25004-MCR-HTC |
| 216 | 370712 | Heaney, James Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15289-MCR-HTC |
| 217 | 317841 | HEIL, JOHN GREG | Pulaski Law Firm, PLLC | 7:21-cv-31344-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-------------|----------------|---------------|---------------------------|
| 217 | 249259 | HEIL, JOHN | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93438-MCR-HTC |
| 218 | 139247 | HEITMAN, JUSTIN DEAN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:19-cv-01193-MCR-HTC |
| 218 | 384420 | Heitman, Justin | Junell & Associates, PLLC | 3:22-cv-18190-MCR-HTC |
| 219 | 200554 | Helms, Kenneth T. | Pulaski Law Firm, PLLC | 8:20-cv-46410-MCR-HTC |
| 219 | 204009 | HELMS, KENNETH | Shunnarah Injury Lawyers, PC | 8:20-cv-60412-MCR-HTC |
| 220 | 264008 | HELWIG, KIMURA | Nabers Law Firm, PLLC | 9:20-cv-04427-MCR-HTC |
| 220 | 190791 | HELWIG, KIMURA | The Ferraro Law Firm | 8:20-cv-60315-MCR-HTC |
| 221 | 4069 | Henderson, Jerry Lee | Hodges & Foty, LLP | 7:20-cv-45252-MCR-HTC |
| 221 | 336510 | Henderson, Jerry L | Tracey & Fox Law Firm | 7:21-cv-56267-MCR-HTC |
| 222 | 222941 | Henline, Jesse | Bailey Cowan Heckaman PLLC | 8:20-cv-74782-MCR-HTC |
| 222 | 370111 | Henline, Jesse Edward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16027-MCR-HTC |
| 223 | 357114 | Henson, David | Hair Shunnarah Trial Attorneys | 3:22-cv-01087-MCR-HTC |
| 223 | 366761 | Henson, David | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10402-MCR-HTC |
| 224 | 355310 | Hermosillo, Ever | Laminack Pirtle & Martines | 3:22-cv-00143-MCR-HTC |
| 224 | 81353 | Hermisillo, Ever E. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16680-MCR-HTC |
| 225 | 217089 | HERNANDEZMARTINEZ, EDWARD | Pulaski Law Firm, PLLC | 8:20-cv-65139-MCR-HTC |
| 225 | 292055 | Hernandez, Edward | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12441-MCR-HTC |
| 226 | 110513 | Hettinger, Loretta | Douglas & London | 7:20-cv-74724-MCR-HTC |
| 226 | 247227 | Hettinger, Loretta | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93864-MCR-HTC |
| 227 | 360499 | Hicks, William | Heninger Garrison Davis, LLC | 3:22-cv-05029-MCR-HTC |
| 227 | 322672 | Hicks, William A | Nabers Law Firm, PLLC | 7:21-cv-42907-MCR-HTC |
| 228 | 264580 | Hicks, Robert | Clark, Love & Hutson PLLC | 9:20-cv-08843-MCR-HTC |
| 228 | 370348 | Hicks, Robert Michael Bernard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16373-MCR-HTC |
| 229 | 278445 | Hill, Jermaine Javon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01611-MCR-HTC |
| 229 | 371093 | Hill, Jermaine Javonne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14676-MCR-HTC |
| 230 | 110627 | Hollenback, Jeffrey | Douglas & London | 7:20-cv-75131-MCR-HTC |
| 230 | 7075 | Hollenback, Jeffrey | Stueve Siegel Hanson | 7:20-cv-46136-MCR-HTC |
| 231 | 371950 | HOLMES, KENNETH R | Heninger Garrison Davis, LLC | 3:22-cv-21227-MCR-HTC |
| 231 | 368213 | Holmes, Kenneth Randall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12103-MCR-HTC |
| 232 | 379455 | Holmes, Wilton | Davis & Crump, P. C. | 3:23-cv-00119-MCR-HTC |
| 232 | 138766 | Holmes, Wilton | Keller Postman | 3:22-cv-09350-MCR-HTC |
| 233 | 81859 | Holzer, Brian | Seeger Weiss LLP | 7:20-cv-16578-MCR-HTC |
| 233 | 208792 | Holzer, Brian | Thomas J Henry | 8:20-cv-53294-MCR-HTC |
| 234 | 374123 | STEPHENS, CORIEL YASMIN HONORAY | Cory Watson | 3:22-cv-23990-MCR-HTC |
| 234 | 357188 | Honoray Stephens, Coriel | Tracey & Fox Law Firm | 3:22-cv-01173-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 235 | 337195 | Hooker, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56527-MCR-HTC |
| 235 | 375689 | HOOKER, JAMES CLENTON | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17859-MCR-HTC |
| 236 | 362441 | HOPKINS, TIMOTHY | Laminack Pirtle & Martines | 3:22-cv-07738-MCR-HTC |
| 236 | 370680 | HOPKINS, TIMOTHY | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15520-MCR-HTC |
| 237 | 364419 | Horvath, David | Heninger Garrison Davis, LLC | 3:22-cv-16873-MCR-HTC |
| 237 | 369363 | Horvath, David Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12650-MCR-HTC |
| 238 | 291279 | HOUGTON, MARSEDEZ | Shunnarah Injury Lawyers, PC | 7:21-cv-10896-MCR-HTC |
| 238 | 363594 | Houghton, Marsedez | Shunnarah Injury Lawyers, PC | 3:22-cv-24257-MCR-HTC |
| 239 | 311370 | Howell, Josh | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31083-MCR-HTC |
| 239 | 142034 | Howell, Joshua | Watts Guerra, LLP | 3:20-cv-01744-MCR-HTC |
| 240 | 132219 | Hubbard, Melvin | Junell & Associates, PLLC | 7:20-cv-59994-MCR-HTC |
| 240 | 208799 | Hubbard, Melvin | Thomas J Henry | 8:20-cv-53311-MCR-HTC |
| 241 | 44796 | Hughes, Jonathon R | Keller Postman | 7:20-cv-62024-MCR-HTC |
| 241 | 368272 | Hughes, Jonathon Russell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11931-MCR-HTC |
| 242 | 362173 | Humes, Jawana | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:22-cv-06525-MCR-HTC |
| 242 | 312273 | Humes, Jawana | Bailey Cowan Heckaman PLLC | 7:21-cv-29735-MCR-HTC |
| 243 | 371137 | HUMPHREY, MARCEL LARON | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14311-MCR-HTC |
| 243 | 208055 | HUMPHREY, MARCEL LARON | The Gori Law Firm, P.C. | 8:20-cv-53526-MCR-HTC |
| 244 | 244026 | HURD, TABITHA | Nabers Law Firm, PLLC | 8:20-cv-89508-MCR-HTC |
| 244 | 120604 | Hurd, Tabitha L | Weitz & Luxenberg | 7:20-cv-27054-MCR-HTC |
| 245 | 373401 | Hutson, Jeremy | Singleton Schreiber, LLP | 3:22-cv-16942-MCR-HTC |
| 245 | 72211 | Hutson, Jeremy | Watts Guerra, LLP | 8:20-cv-22330-MCR-HTC |
| 246 | 260993 | Hutto, Veronica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02473-MCR-HTC |
| 246 | 375663 | Hutto, Veronica | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17817-MCR-HTC |
| 247 | 300935 | Ibarra, Justin | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21797-MCR-HTC |
| 247 | 239030 | Ibarra, Justin | Tracey & Fox Law Firm | 8:20-cv-85442-MCR-HTC |
| 248 | 367008 | Ignatowski, David Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11208-MCR-HTC |
| 248 | 56733 | IGNATOWSKI, DAVID | The Gori Law Firm, P.C. | 7:20-cv-07837-MCR-HTC |
| 249 | 85917 | Ilarraza, Yaritza Eunice | Motley Rice, LLC | 7:20-cv-55384-MCR-HTC |
| 249 | 143585 | Ilarraza, Yaritza E. | Watts Guerra, LLP | 3:20-cv-03557-MCR-HTC |
| 250 | 222458 | ISAIAH, PAMELA ALECIA | Cory Watson | 8:20-cv-74187-MCR-HTC |
| 250 | 367557 | Isaiah, Pamela Alicia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12263-MCR-HTC |
| 251 | 277531 | Isom, Troy | Pulaski Law Firm, PLLC | 9:20-cv-18103-MCR-HTC |
| 251 | 381751 | ISOM, TROY LEE | The Gori Law Firm, P.C. | 3:23-cv-00489-MCR-HTC |
| 252 | 309151 | Jackson, Gwennatra | Clark, Love & Hutson PLLC | 7:21-cv-27575-MCR-HTC |
| 252 | 299623 | Jackson, Gwennatra | Heninger Garrison Davis, LLC | 7:21-cv-40782-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 253 | 279911 | Jackson, Alisa T | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18452-MCR-HTC |
| 253 | 4337 | JACKSON, ALISA | Weller, Green, Toups & Terrell, LLP | 7:20-cv-00199-MCR-HTC |
| 254 | 17545 | Jackson, Samuel Rodney | Murphy Law Firm | 7:20-cv-95154-MCR-HTC |
| 254 | 72279 | Jackson, Samuel | Watts Guerra, LLP | 8:20-cv-22590-MCR-HTC |
| 255 | 8914 | JACKSON, CASINOVA | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48052-MCR-HTC |
| 255 | 336393 | JACKSON, CASINOVA | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56137-MCR-HTC |
| 256 | 354034 | Jackson, Juan | Heninger Garrison Davis, LLC | 3:21-cv-03778-MCR-HTC |
| 256 | 249290 | Jackson, Juan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93637-MCR-HTC |
| 257 | 358768 | Jacob, Aaron | Clark, Love & Hutson PLLC | 3:22-cv-02774-MCR-HTC |
| 257 | 335916 | Jacob, Aaron Bradley | Environmental Litigation Group PC | 7:21-cv-55353-MCR-HTC |
| 258 | 325668 | James, Tyrone | Environmental Litigation Group PC | 7:21-cv-68199-MCR-HTC |
| 258 | 317912 | James, Tyrone | Seeger Weiss LLP | 7:21-cv-35696-MCR-HTC |
| 259 | 277216 | James, Elvis Earl | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02253-MCR-HTC |
| 259 | 211131 | James, Elvis | Tracey & Fox Law Firm | 8:20-cv-56502-MCR-HTC |
| 260 | 337465 | James, Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56824-MCR-HTC |
| 260 | 370679 | James, Gerald Ray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15123-MCR-HTC |
| 261 | 167228 | Jester, Joe | Clark, Love & Hutson PLLC | 7:20-cv-37776-MCR-HTC |
| 261 | 353666 | Jester, Joe | Heninger Garrison Davis, LLC | 3:21-cv-03278-MCR-HTC |
| 262 | 152600 | Jewell, Don | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11432-MCR-HTC |
| 262 | 367270 | Jewell, Don Antony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11442-MCR-HTC |
| 263 | 132387 | John, Andrew | Junell & Associates, PLLC | 7:20-cv-56000-MCR-HTC |
| 263 | 72340 | John, Andrew | Watts Guerra, LLP | 8:20-cv-22760-MCR-HTC |
| 264 | 358855 | Johnson, David Allen | Clark, Love & Hutson PLLC | 3:22-cv-03201-MCR-HTC |
| 264 | 269621 | JOHNSON, DAVID | Monsour Law Firm | 9:20-cv-12523-MCR-HTC |
| 265 | 236760 | Johnson, Jerik Wayne | Keller Postman | 3:23-cv-00305-MCR-HTC |
| 265 | 27625 | Johnson, Jerik Wayne | Pulaski Law Firm, PLLC | 8:20-cv-39259-MCR-HTC |
| 266 | 132448 | Johnson, Dustin | Junell & Associates, PLLC | 7:20-cv-56230-MCR-HTC |
| 266 | 368755 | Johnson, Dustin Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13374-MCR-HTC |
| 267 | 210306 | Johnson, Isaiah T. | Monsour Law Firm | 8:20-cv-57720-MCR-HTC |
| 267 | 249302 | Johnson, Isaiah | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93657-MCR-HTC |
| 268 | 356748 | Johnson-Watson, Reva | Heninger Garrison Davis, LLC | 3:22-cv-01821-MCR-HTC |
| 268 | 197698 | Watson, Reva | Law Office of Paul Mankin, APC | 8:20-cv-41009-MCR-HTC |
| 269 | 87582 | Jones, Duane | OnderLaw, LLC | 8:20-cv-34259-MCR-HTC |
| 269 | 336387 | Jones, Duane | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56127-MCR-HTC |
| 270 | 201790 | Jones, Kenneth | Heninger Garrison Davis, LLC | 8:20-cv-55150-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 270 | 369466 | Jones, Kenneth Tyrone Pablo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13059-MCR-HTC |
| 271 | 9811 | Jones, Brian | Berniard Law LLC | 8:20-cv-33667-MCR-HTC |
| 271 | 375310 | Jones, Brian | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17653-MCR-HTC |
| 272 | 358500 | JONES, KEVIN | Clark, Love & Hutson PLLC | 3:22-cv-02747-MCR-HTC |
| 272 | 82900 | JONES, KEVIN | Seeger Weiss LLP | 7:20-cv-17423-MCR-HTC |
| 273 | 312320 | JONES, DOUGLAS R. | Bailey Cowan Heckaman PLLC | 7:21-cv-29782-MCR-HTC |
| 273 | 371246 | Jones, Douglas Ray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14276-MCR-HTC |
| 274 | 304975 | JONES, BREANNE | Eckland & Blando LLP | 3:21-cv-00216-MCR-HTC |
| 274 | 92808 | JONES, BREANNE | Robinson Calcagnie, Inc. | 7:20-cv-49579-MCR-HTC |
| 275 | 235483 | Jones, Edward | Keller Postman | 8:20-cv-86446-MCR-HTC |
| 275 | 368638 | Jones, Edward Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13990-MCR-HTC |
| 276 | 66373 | Jordan, Shawn | Bailey Cowan Heckaman PLLC | 7:20-cv-54734-MCR-HTC |
| 276 | 72443 | Jordan, Shawn | Danziger & De Llano | 8:20-cv-22978-MCR-HTC |
| 277 | 375297 | JOSE, GERALD EUGENE | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17679-MCR-HTC |
| 277 | 354367 | Jose, Gerald | The Gori Law Firm, P.C. | 3:21-cv-03122-MCR-HTC |
| 278 | 148289 | Joseph, Bobby | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42858-MCR-HTC |
| 278 | 155899 | Joseph, Bobby | Watts Guerra, LLP | 3:20-cv-02634-MCR-HTC |
| 279 | 159915 | Joseph, Patrick | Pulaski Law Firm, PLLC | 7:20-cv-67364-MCR-HTC |
| 279 | 370858 | Joseph, Patrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14714-MCR-HTC |
| 280 | 252434 | Jowers, William | Clark, Love & Hutson PLLC | 9:20-cv-12196-MCR-HTC |
| 280 | 362982 | JOWERS, WILBUR | Laminack Pirtle & Martines | 3:22-cv-08925-MCR-HTC |
| 281 | 323290 | Jurecka, Nelson | Laminack Pirtle & Martines | 7:21-cv-46579-MCR-HTC |
| 281 | 77613 | Jurecka, Nelson | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49188-MCR-HTC |
| 282 | 261785 | Kaiser, Johnathan D. | Keller Postman | 9:20-cv-04155-MCR-HTC |
| 282 | 369789 | Kaiser, John David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12720-MCR-HTC |
| 283 | 138819 | KALLIE, ANTHONY L | Huber Thomas, LLP | 3:19-cv-02797-MCR-HTC |
| 283 | 190581 | KALLIE, ANTHONY | Schlesinger Law Offices, P.A. | 3:20-cv-00008-MCR-HTC |
| 284 | 371154 | Kedrowitz, Thomas Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14558-MCR-HTC |
| 284 | 190855 | Kedrowitz, Thomas | Schlesinger Law Offices, P.A. | 3:20-cv-03854-MCR-HTC |
| 285 | 382711 | KEENAN, DAMIEN ALEXANDER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:23-cv-00546-MCR-HTC |
| 285 | 331825 | Keenan, Damien | Seeger Weiss LLP | 7:21-cv-50738-MCR-HTC |
| 286 | 330590 | Kelley, Timothy | Clark, Love & Hutson PLLC | 7:21-cv-47510-MCR-HTC |
| 286 | 370980 | Kelley, Timothy David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14263-MCR-HTC |
| 287 | 205262 | Khan, Nasir | Tracey & Fox Law Firm | 8:20-cv-48462-MCR-HTC |
| 287 | 202505 | Khan, Nasir | Watts Guerra, LLP | 3:20-cv-01013-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 288 | 103008 | Kidd, James Aaron | Matthews & Associates | 3:22-cv-06706-MCR-HTC |
| 288 | 12257 | Kidd, James | McDonald Worley | 7:20-cv-01740-MCR-HTC |
| 289 | 199262 | KIDDER, KEVIN S | Matthews & Associates | 8:20-cv-63694-MCR-HTC |
| 289 | 369122 | Kidder, Kevin Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13646-MCR-HTC |
| 290 | 160692 | KINGERY, DAVID ANTHONY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47451-MCR-HTC |
| 290 | 193452 | Kingery, David | Tracey & Fox Law Firm | 8:20-cv-59491-MCR-HTC |
| 291 | 111249 | KITTLE, CHRISTOPHER | Douglas & London | 7:20-cv-76855-MCR-HTC |
| 291 | 47470 | KITTLE, CHRISTOPHER | The Gori Law Firm, P.C. | 7:20-cv-07941-MCR-HTC |
| 292 | 202639 | KIZZIAH, JACK | Elliott Law Group, PLLC | 3:20-cv-05349-MCR-HTC |
| 292 | 349652 | KIZZIAH, JACK | Pogust Millrood, LLC | 3:20-cv-05349-MCR-HTC |
| 293 | 253260 | Koester, Stephen Frederick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96814-MCR-HTC |
| 293 | 369136 | Koester, Stephen Frederick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13810-MCR-HTC |
| 294 | 16155 | Konkler, Anthony | Simmons Hanly Conroy | 7:20-cv-49098-MCR-HTC |
| 294 | 379839 | KONKLER, ANTHONY KENNETH | The Gori Law Firm, P.C. | 3:23-cv-01144-MCR-HTC |
| 295 | 42874 | KORROW, SETH | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12194-MCR-HTC |
| 295 | 26779 | KORROW, SETH | Pulaski Law Firm, PLLC | 7:20-cv-19268-MCR-HTC |
| 296 | 51969 | Krakowski, Nathan | Mostyn Law | 7:20-cv-86959-MCR-HTC |
| 296 | 142066 | Krakowski, Nathan | Watts Guerra, LLP | 3:20-cv-01587-MCR-HTC |
| 297 | 384401 | Krusinsky, Steven | Junell & Associates, PLLC | 3:22-cv-18230-MCR-HTC |
| 297 | 142548 | Krusinsky, Steven | Watts Guerra, LLP | 3:20-cv-00619-MCR-HTC |
| 298 | 111356 | Krykew, Richard | Douglas & London | 3:22-cv-20782-MCR-HTC |
| 298 | 143663 | Krykew, Richard | Watts Guerra, LLP | 3:20-cv-01362-MCR-HTC |
| 299 | 45088 | Lagace, Adrian T | Keller Postman | 8:20-cv-20251-MCR-HTC |
| 299 | 249326 | LAGACE, ADRIAN | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93701-MCR-HTC |
| 300 | 170536 | LAGAT, FRANCIS | Grant & Eisenhofer | 7:20-cv-41358-MCR-HTC |
| 300 | 155775 | LAGAT, FRANCIS | Watts Guerra, LLP | 3:19-cv-04527-MCR-HTC |
| 301 | 66399 | Lampe, James | Bailey Cowan Heckaman PLLC | 7:20-cv-55605-MCR-HTC |
| 301 | 367942 | Lampe, James John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12509-MCR-HTC |
| 302 | 344105 | Langston, Michael | Clark, Love & Hutson PLLC | 7:21-cv-68788-MCR-HTC |
| 302 | 5895 | Langston, Michael | Reich and Binstock, LLP | 7:20-cv-02031-MCR-HTC |
| 303 | 228735 | LARSON, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78787-MCR-HTC |
| 303 | 370649 | Larson, John Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15081-MCR-HTC |
| 304 | 370796 | LAYTON, CLIFFORD HAMILTON | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16031-MCR-HTC |
| 304 | 16373 | LAYTON, CLIFFORD HAMILTON | The Ferraro Law Firm | 8:20-cv-34571-MCR-HTC |
| 305 | 203972 | Lecour, Glen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-52632-MCR-HTC |
| 305 | 368579 | Lecour, Glen Hubert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13772-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 306 | 378000 | Leming, Aaron Paul | Environmental Litigation Group PC | 3:22-cv-22590-MCR-HTC |
| 306 | 286925 | Leming, Aaron Paul | Wallace Miller | 7:21-cv-05056-MCR-HTC |
| 307 | 350911 | LEMONS, JOHN | Bertram & Graf, L.L.C. | 3:21-cv-01417-MCR-HTC |
| 307 | 322019 | Lemons, John Raymond | The Kuykendall Group LLc | 7:21-cv-42265-MCR-HTC |
| 308 | 173823 | Leone, Jeffrey | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-64843-MCR-HTC |
| 308 | 144770 | Leone, Jeffrey | Paul LLP | 3:22-cv-00439-MCR-HTC |
| 309 | 370811 | Lewis, Asia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14778-MCR-HTC |
| 309 | 366772 | Lewis, Asia | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10376-MCR-HTC |
| 310 | 376803 | LEWIS, MONICA | Monsour Law Firm | 3:22-cv-20292-MCR-HTC |
| 310 | 368513 | Fonder, Monica Renee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13303-MCR-HTC |
| 311 | 88607 | Lile, William | Clark, Love & Hutson PLLC | 7:20-cv-19339-MCR-HTC |
| 311 | 143701 | Lile, William | Watts Guerra, LLP | 3:20-cv-03228-MCR-HTC |
| 312 | 369688 | Limas, Domenic Eric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13263-MCR-HTC |
| 312 | 293628 | Limas, Domenic | Shunnarah Injury Lawyers, PC | 7:21-cv-13055-MCR-HTC |
| 313 | 79792 | Livingston, Dennis | Heninger Garrison Davis, LLC | 7:20-cv-53966-MCR-HTC |
| 313 | 379746 | LIVINGSTON, DENNIS KELLY | Weitz & Luxenberg | 3:23-cv-00182-MCR-HTC |
| 314 | 111654 | Llano, Joshua | Douglas & London | 3:19-cv-03484-MCR-HTC |
| 314 | 188606 | Llano, Josh | The Murray Law Firm | 8:20-cv-56289-MCR-HTC |
| 315 | 213831 | LOCKETT, LINKTON | Clark, Love & Hutson PLLC | 8:20-cv-67589-MCR-HTC |
| 315 | 369886 | LOCKETT, LINKTON | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13478-MCR-HTC |
| 316 | 5412 | LOGAN, DONALD | Lear Werts LLP | 8:20-cv-04106-MCR-HTC |
| 316 | 370601 | Logan, Donald Ray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15212-MCR-HTC |
| 317 | 280045 | Long, Michael | Peterson & Associates, P.C. | 9:20-cv-20162-MCR-HTC |
| 317 | 369803 | Long, Michael Glenn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11083-MCR-HTC |
| 318 | 111694 | Lopez, Richard | Douglas & London | 7:20-cv-81136-MCR-HTC |
| 318 | 138952 | Lopez, Richard | Meshbesher & Spence, Ltd. | 7:20-cv-30272-MCR-HTC |
| 319 | 16979 | LOUISIANA, JAY M | McGowan Hood & Felder | 7:20-cv-57706-MCR-HTC |
| 319 | 368121 | Louisiana, Jay Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11930-MCR-HTC |
| 320 | 367184 | Luna, Christopher Alan Haston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11368-MCR-HTC |
| 320 | 185849 | Luna, Christopher | Wagstaff & Cartmell, LLP | 7:20-cv-95806-MCR-HTC |
| 321 | 170561 | LYLES, SEVIE M | Grant & Eisenhofer | 7:20-cv-41392-MCR-HTC |
| 321 | 176469 | LYLES, SEVIE M | Nabors Law Firm | 7:20-cv-42102-MCR-HTC |
| 322 | 94837 | Lynn, Bryan | Keller Postman | 7:20-cv-66935-MCR-HTC |
| 322 | 143718 | Lynn, Bryan | Watts Guerra, LLP | 3:20-cv-01383-MCR-HTC |
| 323 | 111784 | Machuta, Matthew | Douglas & London | 7:20-cv-81861-MCR-HTC |
| 323 | 142347 | Machuta, Matthew | Watts Guerra, LLP | 3:20-cv-03270-MCR-HTC |
| 324 | 66429 | Machutta, Peter | Bailey Cowan Heckaman PLLC | 7:20-cv-55699-MCR-HTC |

# EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|--------------|----------------|---------------|---------------------------|
| 324 | 368700 | MacHutta, Peter Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13370-MCR-HTC |
| 325 | 362190 | Magee, Sheon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:22-cv-06538-MCR-HTC |
| 325 | 353938 | Magee, Sheon | Heninger Garrison Davis, LLC | 3:21-cv-03575-MCR-HTC |
| 326 | 201689 | Maldonado, Leroy | Heninger Garrison Davis, LLC | 8:20-cv-55334-MCR-HTC |
| 326 | 202528 | Maldonado, Leroy | Watts Guerra, LLP | 3:20-cv-01430-MCR-HTC |
| 327 | 222507 | MARKS, RANDALL | Cory Watson | 8:20-cv-74345-MCR-HTC |
| 327 | 372626 | Marks, Randall Dean | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15799-MCR-HTC |
| 328 | 29382 | Martin, Greg | Law Offices of James Scott Farrin | 7:20-cv-06788-MCR-HTC |
| 328 | 141775 | Martin, Greg | Watts Guerra, LLP | 3:20-cv-02332-MCR-HTC |
| 329 | 354987 | MARTIN, ULYSSES | Heninger Garrison Davis, LLC | 3:21-cv-04757-MCR-HTC |
| 329 | 92933 | MARTIN, ULYSSES | Robinson Calcagnie, Inc. | 7:20-cv-50139-MCR-HTC |
| 330 | 111916 | Martin, Jonathan | Douglas & London | 7:20-cv-82231-MCR-HTC |
| 330 | 368271 | Martin, Jonathan Russell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11922-MCR-HTC |
| 331 | 27749 | MARTINEZ, CARLOS M | Pulaski Law Firm, PLLC | 7:20-cv-03399-MCR-HTC |
| 331 | 178974 | MARTINEZ, CARLOS M. | Singleton Schreiber, LLP | 3:20-cv-04158-MCR-HTC |
| 332 | 287677 | Mathis, Johnathan | Bertram & Graf, L.L.C. | 7:21-cv-08780-MCR-HTC |
| 332 | 358633 | Mathis, Johnathan | Clark, Love & Hutson PLLC | 3:22-cv-02654-MCR-HTC |
| 333 | 180183 | MAYBERRY, ANGELA | Bertram & Graf, L.L.C. | 7:20-cv-46879-MCR-HTC |
| 333 | 360154 | MAYBERRY, ANGELA | Lockridge Grindal Nauen | 3:21-cv-04878-MCR-HTC |
| 334 | 167593 | MCALLISTER, KEITH | Clark, Love & Hutson PLLC | 7:20-cv-38041-MCR-HTC |
| 334 | 28792 | MCALLISTER, KEITH | Pulaski Law Firm, PLLC | 7:20-cv-05717-MCR-HTC |
| 335 | 358476 | McCain, Jamal | Clark, Love & Hutson PLLC | 3:22-cv-02515-MCR-HTC |
| 335 | 145826 | McCain, Jamal | Paul LLP | 3:22-cv-01208-MCR-HTC |
| 336 | 305730 | McCary, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24799-MCR-HTC |
| 336 | 377140 | McCary, Patrick | Junell & Associates, PLLC | 3:22-cv-18286-MCR-HTC |
| 337 | 241867 | MCCLENON, TRAVIS | Messa & Associates | 8:20-cv-91121-MCR-HTC |
| 337 | 23244 | Mcclenon, Travis T. | Tracey & Fox Law Firm | 7:20-cv-90096-MCR-HTC |
| 338 | 366952 | McCollum, Ben James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11186-MCR-HTC |
| 338 | 350818 | McCollum, Ben James | Tracey & Fox Law Firm | 3:21-cv-01599-MCR-HTC |
| 339 | 52450 | MCCOLLUM, CHARLES | Parafinczuk Wolf, P.A. | 7:20-cv-05774-MCR-HTC |
| 339 | 177678 | MCCOLLUM, CHARLES | Pulaski Law Firm, PLLC | 8:20-cv-45852-MCR-HTC |
| 340 | 79861 | McCullers, Rasheen | Heninger Garrison Davis, LLC | 7:20-cv-53455-MCR-HTC |
| 340 | 341501 | McCullers, Rasheen | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62825-MCR-HTC |
| 341 | 43011 | Mcdaniel, Donald | Clark, Love & Hutson PLLC | 3:19-cv-02408-MCR-HTC |
| 341 | 370028 | Mcdaniel, Donald Carl | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12687-MCR-HTC |
| 342 | 10008 | McDonald,  Jared | Cory Watson | 7:20-cv-47328-MCR-HTC |
| 342 | 73282 | Mcdonald, Jared | Watts Guerra, LLP | 8:20-cv-24194-MCR-HTC |
| 343 | 146255 | McFarling, Samuel | Paul LLP | 3:22-cv-01878-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 343 | 143771 | McFarling, Samuel | Watts Guerra, LLP | 3:20-cv-01294-MCR-HTC |
| 344 | 353620 | McKay, Charles | Heninger Garrison Davis, LLC | 3:21-cv-03032-MCR-HTC |
| 344 | 370488 | McKay, Charles Eugene | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14963-MCR-HTC |
| 345 | 202476 | MCKENNA, JOSHUA | Watts Guerra, LLP | 3:20-cv-01011-MCR-HTC |
| 345 | 88315 | MCKENNA, JOSHUA | Weitz & Luxenberg | 7:20-cv-20083-MCR-HTC |
| 346 | 280807 | MCKENNY, RODERICK | Shunnarah Injury Lawyers, PC | 7:21-cv-03840-MCR-HTC |
| 346 | 96752 | McKenny, Roderick Kenneth | The Murray Law Firm | 8:20-cv-36243-MCR-HTC |
| 347 | 269697 | McKinney, Thomas Peter | Monsour Law Firm | 9:20-cv-12649-MCR-HTC |
| 347 | 367014 | McKinney, Thomas Peter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11174-MCR-HTC |
| 348 | 274872 | McKinney, Loree | Heninger Garrison Davis, LLC | 7:21-cv-39497-MCR-HTC |
| 348 | 369888 | McKinney, Loree | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13217-MCR-HTC |
| 349 | 50031 | MCLEAN, Kyron | Bighorn Law | 7:20-cv-05074-MCR-HTC |
| 349 | 143778 | MCLEAN, Kyron | Watts Guerra, LLP | 3:20-cv-03368-MCR-HTC |
| 350 | 4843 | McLeod, Natalie Joy | Motley Rice, LLC | 7:20-cv-42987-MCR-HTC |
| 350 | 363626 | MCLEOD, NATALIE | Shunnarah Injury Lawyers, PC | 3:22-cv-24295-MCR-HTC |
| 351 | 370050 | Mcnary, Mathew Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16472-MCR-HTC |
| 351 | 169227 | Mcnary, Mathew | Weitz & Luxenberg | 7:20-cv-38770-MCR-HTC |
| 352 | 370940 | McPhail, William Bruce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14256-MCR-HTC |
| 352 | 263335 | McPhail, William | Seeger Weiss LLP | 9:20-cv-03348-MCR-HTC |
| 353 | 112241 | Meegan, James | Douglas & London | 7:20-cv-77184-MCR-HTC |
| 353 | 119985 | Meegan, Jim L | Weitz & Luxenberg | 7:20-cv-24944-MCR-HTC |
| 354 | 132704 | MELIN, Kurt Joseph | Junell & Associates, PLLC | 7:20-cv-57136-MCR-HTC |
| 354 | 371112 | MELIN, Kurt Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14728-MCR-HTC |
| 355 | 67200 | Mellen, Alan S | Bernstein Liebhard LLP | 8:20-cv-13286-MCR-HTC |
| 355 | 50280 | MELLEN, ALAN | Kirkendall Dwyer LLP | 7:20-cv-65021-MCR-HTC |
| 356 | 10571 | Meraz, Luis | Hensley Legal Group, PC | 7:20-cv-83990-MCR-HTC |
| 356 | 302070 | Meraz, Luis | Nabers Law Firm, PLLC | 7:21-cv-22715-MCR-HTC |
| 357 | 133338 | Miles, Demetric | Junell & Associates, PLLC | 7:20-cv-56551-MCR-HTC |
| 357 | 345074 | Miles, Demetric L. | Keller Postman | 7:21-cv-63781-MCR-HTC |
| 358 | 297606 | Milller, Quitin | Nabers Law Firm, PLLC | 7:21-cv-15284-MCR-HTC |
| 358 | 319633 | Miller, Quintin | Nabers Law Firm, PLLC | 7:21-cv-48690-MCR-HTC |
| 359 | 133342 | Miller, Stephen | Junell & Associates, PLLC | 7:20-cv-56569-MCR-HTC |
| 359 | 141117 | Miller, Stephen | Watts Guerra, LLP | 3:20-cv-01553-MCR-HTC |
| 360 | 67512 | Miller, Johnathan Dakota | Bernstein Liebhard LLP | 8:20-cv-13811-MCR-HTC |
| 360 | 367253 | Miller, John Dakota | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11435-MCR-HTC |
| 361 | 305038 | Mitchell, Johnny | Eckland & Blando LLP | 3:21-cv-00307-MCR-HTC |
| 361 | 352243 | Mitchell, Johnny Nelvin | Environmental Litigation Group PC | 3:21-cv-02440-MCR-HTC |
| 362 | 112418 | Mize, Chris | Douglas & London | 7:20-cv-77792-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 362 | 375423 | MIZE, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17752-MCR-HTC |
| 363 | 305927 | Mobley, Rodney Lawayne | Keller Postman | 7:21-cv-23887-MCR-HTC |
| 363 | 244225 | MOBLEY, RODNEY | Nabers Law Firm, PLLC | 8:20-cv-90353-MCR-HTC |
| 364 | 218645 | Monasterio, Ivan Lawrence | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76868-MCR-HTC |
| 364 | 349848 | Monasterio, Ivan | Eckland & Blando LLP | 3:21-cv-00786-MCR-HTC |
| 365 | 370092 | Mondshour, Kirk James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15923-MCR-HTC |
| 365 | 122860 | Mondshour, Kirk James | Weitz & Luxenberg | 7:20-cv-29694-MCR-HTC |
| 366 | 105390 | Moore, Marcus | Parker Waichman LLP | 7:20-cv-70719-MCR-HTC |
| 366 | 142177 | Moore, Marcus | Watts Guerra, LLP | 3:20-cv-01581-MCR-HTC |
| 367 | 161690 | Moore, Shawn | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-11360-MCR-HTC |
| 367 | 369734 | Moore, Shawn Darrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12880-MCR-HTC |
| 368 | 16994 | Moore, Peter | McGowan Hood & Felder | 7:20-cv-57606-MCR-HTC |
| 368 | 368313 | Moore, Peter Sylvester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12270-MCR-HTC |
| 369 | 265648 | Moreth, Janet | Heninger Garrison Davis, LLC | 7:21-cv-38973-MCR-HTC |
| 369 | 341517 | Moreth, Janet | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62857-MCR-HTC |
| 370 | 310477 | Morgan, Gerald | Heninger Garrison Davis, LLC | 7:21-cv-41435-MCR-HTC |
| 370 | 297645 | Morgan, Gerald | Nabers Law Firm, PLLC | 7:21-cv-15360-MCR-HTC |
| 371 | 66492 | MORROW, CHRISTOPHER | Bailey Cowan Heckaman PLLC | 7:20-cv-55946-MCR-HTC |
| 371 | 352270 | Morrow, Christopher Joseph | Environmental Litigation Group PC | 3:22-cv-04861-MCR-HTC |
| 372 | 301464 | Moses, Marcelous | Pulaski Law Firm, PLLC | 7:21-cv-22137-MCR-HTC |
| 372 | 381739 | MOSES, MARCELOUS E | The Gori Law Firm, P.C. | 3:23-cv-00485-MCR-HTC |
| 373 | 112580 | Mosley, James | Douglas & London | 7:20-cv-78283-MCR-HTC |
| 373 | 142343 | Mosley, James | Watts Guerra, LLP | 3:20-cv-03341-MCR-HTC |
| 374 | 358596 | Moss, Richard | Clark, Love & Hutson PLLC | 3:22-cv-03463-MCR-HTC |
| 374 | 112585 | Moss, Richard | Douglas & London | 7:20-cv-78301-MCR-HTC |
| 375 | 218971 | Mote, Zechariah | Bertram & Graf, L.L.C. | 8:20-cv-72352-MCR-HTC |
| 375 | 361389 | Mote, Zechariah | Bertram & Graf, L.L.C. | 3:22-cv-06184-MCR-HTC |
| 376 | 364735 | Muhammad, Zavious | Heninger Garrison Davis, LLC | 3:22-cv-17344-MCR-HTC |
| 376 | 369443 | Muhammad, Zavious Donale | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13095-MCR-HTC |
| 377 | 336274 | Murphy, David | Keller Postman | 7:21-cv-55933-MCR-HTC |
| 377 | 368033 | Murphy, David Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12129-MCR-HTC |
| 378 | 355927 | Myers, Carl | Hair Shunnarah Trial Attorneys | 3:22-cv-00198-MCR-HTC |
| 378 | 363633 | Myers, Carl | Shunnarah Injury Lawyers, PC | 3:22-cv-24305-MCR-HTC |
| 379 | 325397 | Myrick, Robert | Carey Danis & Lowe | 3:22-cv-05292-MCR-HTC |
| 379 | 244251 | Myrick, Robert | Nabers Law Firm, PLLC | 8:20-cv-90415-MCR-HTC |
| 380 | 367665 | Nash, Tracey Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11341-MCR-HTC |
| 380 | 169613 | Nash, Tracey | The Moody Law Firm | 7:20-cv-42626-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 381 | 293377 | Nazarenko, Jason | Eckland & Blando LLP | 3:21-cv-00021-MCR-HTC |
| 381 | 105463 | Nazarenko, Jason Paul | Parker Waichman LLP | 7:20-cv-70863-MCR-HTC |
| 382 | 271254 | NEAL, CHRISTOPHER | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12998-MCR-HTC |
| 382 | 325268 | NEAL, CHRISTOPHER | The Kuykendall Group LLc | 7:21-cv-44700-MCR-HTC |
| 383 | 269981 | Neal, Kevin | Keller Postman | 9:20-cv-10972-MCR-HTC |
| 383 | 370569 | Neal, Kevin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15459-MCR-HTC |
| 384 | 6320 | Nelson, Thomas Benjamin | Preuss \| Foster | 8:20-cv-05015-MCR-HTC |
| 384 | 143844 | Nelson, Thomas B. | Watts Guerra, LLP | 3:20-cv-01312-MCR-HTC |
| 385 | 133625 | Newell, Aaron | Junell & Associates, PLLC | 7:20-cv-58549-MCR-HTC |
| 385 | 193667 | Newell, Aaron | Tracey & Fox Law Firm | 8:20-cv-61081-MCR-HTC |
| 386 | 317815 | NEWELL, LEWIS | Pulaski Law Firm, PLLC | 7:21-cv-31318-MCR-HTC |
| 386 | 381757 | NEWELL, LEWIS | The Gori Law Firm, P.C. | 3:23-cv-00484-MCR-HTC |
| 387 | 367258 | Newton, Nathaniel Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11461-MCR-HTC |
| 387 | 177923 | NEWTON, NATHANIEL | The Gori Law Firm, P.C. | 7:20-cv-82635-MCR-HTC |
| 388 | 274477 | NGUYEN, SCOTT THANHVAN | Cory Watson | 9:20-cv-20109-MCR-HTC |
| 388 | 362958 | NGUYEN, SCOTT | Eckland & Blando LLP | 3:21-cv-00645-MCR-HTC |
| 389 | 371778 | NIX, WILLIAM | Heninger Garrison Davis, LLC | 3:22-cv-24737-MCR-HTC |
| 389 | 54430 | NIX, WILLIAM | The Gori Law Firm, P.C. | 7:20-cv-06542-MCR-HTC |
| 390 | 376445 | Nobles, Ahmad | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10506-MCR-HTC |
| 390 | 239293 | Nobles, Ahmad | Tracey & Fox Law Firm | 8:20-cv-85832-MCR-HTC |
| 391 | 364621 | Null, Boyce | Heninger Garrison Davis, LLC | 3:22-cv-17165-MCR-HTC |
| 391 | 369138 | Null, Boyce Earnest | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14058-MCR-HTC |
| 392 | 167129 | NUNEZ, MICHAEL | Clark, Love & Hutson PLLC | 7:20-cv-37697-MCR-HTC |
| 392 | 59389 | NUNEZ, MICHAEL | The Gori Law Firm, P.C. | 7:20-cv-08821-MCR-HTC |
| 393 | 358645 | Nyitray, Rob | Clark, Love & Hutson PLLC | 3:22-cv-02684-MCR-HTC |
| 393 | 269576 | Nyitray, Robert | Monsour Law Firm | 9:20-cv-12464-MCR-HTC |
| 394 | 10750 | O'Mahoney, Rebecca | Levin Papantonio Rafferty | 7:21-cv-68296-MCR-HTC |
| 394 | 95333 | O'Mahoney, Rebecca Anne | Wagstaff & Cartmell, LLP | 7:20-cv-21657-MCR-HTC |
| 395 | 288894 | O'Farrell, Matthew | Pulaski Law Firm, PLLC | 7:21-cv-11300-MCR-HTC |
| 395 | 378535 | O'Farrell, Matthew | The Gori Law Firm, P.C. | 3:22-cv-23168-MCR-HTC |
| 396 | 112855 | O'Harra, Wade | Douglas & London | 7:20-cv-78680-MCR-HTC |
| 396 | 45712 | O'Harra, Wade | Keller Postman | 7:20-cv-64603-MCR-HTC |
| 397 | 167260 | OLSON, CHAD | Clark, Love & Hutson PLLC | 7:20-cv-37854-MCR-HTC |
| 397 | 112876 | OLSON, CHAD | Douglas & London | 7:20-cv-78753-MCR-HTC |
| 398 | 361457 | Oneal, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:22-cv-06091-MCR-HTC |
| 398 | 45716 | O'Neal, Paul | Keller Postman | 7:20-cv-64612-MCR-HTC |
| 399 | 364579 | Oswald, Ken | Heninger Garrison Davis, LLC | 3:22-cv-16997-MCR-HTC |
| 399 | 375760 | OSWALD, KENNETH | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17941-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 400 | 241954 | Page, Rodney | Carey Danis & Lowe | 8:20-cv-89016-MCR-HTC |
| 400 | 371187 | Page, Rodney Merle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14611-MCR-HTC |
| 401 | 112973 | Palmer, Nathan | Douglas & London | 7:20-cv-78817-MCR-HTC |
| 401 | 186254 | Palmer, Nathan | Paul LLP | 3:22-cv-01901-MCR-HTC |
| 402 | 266895 | Pantzke, Chris | Pulaski Law Firm, PLLC | 9:20-cv-07904-MCR-HTC |
| 402 | 378042 | PANTZKE, CHRISTOPHER J | The Gori Law Firm, P.C. | 3:22-cv-21730-MCR-HTC |
| 403 | 371046 | Parker, Devaughn Ge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14340-MCR-HTC |
| 403 | 192529 | Parker, Devaughn | Thomas J Henry | 8:20-cv-27450-MCR-HTC |
| 404 | 200313 | PARKER, JAMES | Mostyn Law | 8:20-cv-43498-MCR-HTC |
| 404 | 271248 | PARKER, JAMES | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12982-MCR-HTC |
| 405 | 139287 | PAYN, MICHAEL EUGENE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:19-cv-01222-MCR-HTC |
| 405 | 143883 | Payn, Michael | Watts Guerra, LLP | 3:20-cv-03053-MCR-HTC |
| 406 | 105573 | Pearson, Brian Keith | Parker Waichman LLP | 7:20-cv-71037-MCR-HTC |
| 406 | 373411 | PEARSON, BRIAN | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10243-MCR-HTC |
| 407 | 365668 | PENDARVIS, TYRONE RONELLE | Cory Watson | 3:22-cv-10669-MCR-HTC |
| 407 | 336646 | PENDARVIS, TYRONE | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-18018-MCR-HTC |
| 408 | 301479 | Perez, Charles | Pulaski Law Firm, PLLC | 7:21-cv-22152-MCR-HTC |
| 408 | 381744 | PEREZ, CHARLES BENJAMIN | The Gori Law Firm, P.C. | 3:23-cv-00483-MCR-HTC |
| 409 | 249408 | PERKINS, MICHAEL | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93798-MCR-HTC |
| 409 | 4504 | PERKINS, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43464-MCR-HTC |
| 410 | 361329 | PERO, PETER | Hair Shunnarah Trial Attorneys | 3:22-cv-06027-MCR-HTC |
| 410 | 370959 | Pero, Peter Clark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14655-MCR-HTC |
| 411 | 371302 | Perrill, Mathew Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14697-MCR-HTC |
| 411 | 239342 | Perrill, Mathew | Tracey & Fox Law Firm | 8:20-cv-92451-MCR-HTC |
| 412 | 372386 | Phillips, Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15225-MCR-HTC |
| 412 | 206639 | Phillips, Richard | Tracey & Fox Law Firm | 8:20-cv-51819-MCR-HTC |
| 413 | 209192 | Piatt, Christopher Michael | Thomas J Henry | 8:20-cv-54149-MCR-HTC |
| 413 | 4512 | PIATT, CHRISTOPHER | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43487-MCR-HTC |
| 414 | 382759 | PIERRI, ANTHONY THOMAS | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:23-cv-00564-MCR-HTC |
| 414 | 288631 | Pierri, Anthony | Parafinczuk Wolf, P.A. | 7:21-cv-10662-MCR-HTC |
| 415 | 167268 | PINA-MARAGLIA, CHRISTOPHER A | Clark, Love & Hutson PLLC | 7:20-cv-37869-MCR-HTC |
| 415 | 269585 | Pina-Maraglia, Christopher | Monsour Law Firm | 9:20-cv-12487-MCR-HTC |
| 416 | 261533 | Poplin, Thomas P | Keller Postman | 9:20-cv-03407-MCR-HTC |
| 416 | 323359 | Poplin, Thomas | Laminack Pirtle & Martines | 7:21-cv-46681-MCR-HTC |
| 417 | 357742 | Preuss, Ricky | Heninger Garrison Davis, LLC | 3:22-cv-03115-MCR-HTC |
| 417 | 302831 | Preuss, Ricky Wayne | Law Office of Paul Mankin, APC | 7:21-cv-22993-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 418 | 81421 | PRICE, BENJAMIN | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17698-MCR-HTC |
| 418 | 141637 | PRICE, BENJAMIN | Watts Guerra, LLP | 3:20-cv-02279-MCR-HTC |
| 419 | 83703 | Prince, Virgil | Seeger Weiss LLP | 7:20-cv-17497-MCR-HTC |
| 419 | 209220 | Prince, Virgil Lee | Thomas J Henry | 8:20-cv-54225-MCR-HTC |
| 420 | 113353 | Pyle, Steven | Douglas & London | 3:22-cv-18000-MCR-HTC |
| 420 | 265765 | Pyle, Steven | Heninger Garrison Davis, LLC | 7:21-cv-39087-MCR-HTC |
| 421 | 113383 | Radcliff, Charles | Douglas & London | 3:22-cv-09512-MCR-HTC |
| 421 | 115970 | Radcliff, Charles | Joel Bieber Firm | 7:20-cv-46317-MCR-HTC |
| 422 | 113402 | Rainey, Glenn | Douglas & London | 7:20-cv-78041-MCR-HTC |
| 422 | 134102 | Rainey, Glenn | Junell & Associates, PLLC | 7:20-cv-61443-MCR-HTC |
| 423 | 91951 | Ramirez, Jesus | Pennock Law Firm LLC | 8:20-cv-34402-MCR-HTC |
| 423 | 140740 | Ramirez, Jesus | Watts Guerra, LLP | 3:20-cv-00667-MCR-HTC |
| 424 | 367915 | Ramsey, Lavedris Jerome | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12188-MCR-HTC |
| 424 | 176299 | Ramsey, Laverdis | Suthers & Harper | 7:20-cv-96694-MCR-HTC |
| 425 | 266932 | Randolph, Timothy | Pulaski Law Firm, PLLC | 9:20-cv-07940-MCR-HTC |
| 425 | 367913 | Randolph, Timothy Jerome | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11860-MCR-HTC |
| 426 | 299452 | Ranson, William | Heninger Garrison Davis, LLC | 7:21-cv-40403-MCR-HTC |
| 426 | 179207 | Ranson, William David | Singleton Schreiber, LLP | 3:20-cv-05291-MCR-HTC |
| 427 | 358652 | Rattigan, James | Clark, Love & Hutson PLLC | 3:22-cv-02698-MCR-HTC |
| 427 | 299454 | Rattigan, James | Heninger Garrison Davis, LLC | 7:21-cv-40407-MCR-HTC |
| 428 | 300972 | Rauls, David | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21834-MCR-HTC |
| 428 | 282575 | Rauls, David | The Murray Law Firm | 7:21-cv-04336-MCR-HTC |
| 429 | 177451 | RAY, ANNIE | Clark, Love & Hutson PLLC | 8:20-cv-36264-MCR-HTC |
| 429 | 81425 | Ray, Annie M. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17710-MCR-HTC |
| 430 | 103262 | Reconnu, Mark Donald | Matthews & Associates | 8:20-cv-14640-MCR-HTC |
| 430 | 322089 | Reconnu, Mark | The Kuykendall Group Llc | 7:21-cv-42335-MCR-HTC |
| 431 | 178106 | Reed, Nelson R. | Levin Papantonio Rafferty | 7:20-cv-44663-MCR-HTC |
| 431 | 143943 | Reed, Nelson | Watts Guerra, LLP | 3:20-cv-03088-MCR-HTC |
| 432 | 370033 | Restoferrer, Yamar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12691-MCR-HTC |
| 432 | 378808 | RESTO FERRER, YAMAR | The Gori Law Firm, P.C. | 3:22-cv-22636-MCR-HTC |
| 433 | 223796 | Reuss, Daniel | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-81970-MCR-HTC |
| 433 | 336558 | Reuss, Daniel Douglas | Tracey & Fox Law Firm | 7:21-cv-56319-MCR-HTC |
| 434 | 194388 | Reynoso, Stephanie | Junell & Associates, PLLC | 8:20-cv-40208-MCR-HTC |
| 434 | 372583 | Reynoso, Stephanie Jolene | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15617-MCR-HTC |
| 435 | 339499 | Rice, Rodney Lamon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58832-MCR-HTC |
| 435 | 376243 | RICE, RODNEY | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10191-MCR-HTC |
| 436 | 199493 | Richardson, Rowna Lynn | Matthews & Associates | 3:22-cv-06713-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|--------------|----------------|---------------|---------------------------|
| 436 | 376550 | RICHARDSON, ROWNA | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10374-MCR-HTC |
| 437 | 343471 | Richter, John | Keller Postman | 7:21-cv-62690-MCR-HTC |
| 437 | 375647 | Richter, John | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17787-MCR-HTC |
| 438 | 214735 | Rivera, Thomas | Shunnarah Injury Lawyers, PC | 8:20-cv-60731-MCR-HTC |
| 438 | 289464 | Rivera, Thomas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-11497-MCR-HTC |
| 439 | 137248 | Roberts, Donald | Keller Postman | 8:20-cv-35993-MCR-HTC |
| 439 | 195555 | Roberts, Donald | The Downs Law Group | 8:20-cv-40611-MCR-HTC |
| 440 | 357938 | Roberts, Shawn | Heninger Garrison Davis, LLC | 3:22-cv-03862-MCR-HTC |
| 440 | 354961 | ROBERTS, SHAWN K | McIntyre Thanasides Bringgold Elliott Grimaldi Guito & Matthews, P.A. | 3:21-cv-03191-MCR-HTC |
| 441 | 113699 | Robinson, Anthony | Douglas & London | 7:20-cv-79458-MCR-HTC |
| 441 | 371067 | Robinson, Anthony Howard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14475-MCR-HTC |
| 442 | 293925 | Robinson, Wanda Clarissa | Bailey Cowan Heckaman PLLC | 7:21-cv-14292-MCR-HTC |
| 442 | 367149 | Robinson, Wanda Clarissa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11344-MCR-HTC |
| 443 | 77366 | Robinson, Raleigh | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50214-MCR-HTC |
| 443 | 367032 | Robinson, Raleigh | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11246-MCR-HTC |
| 444 | 134334 | Robinson, Beverly | Junell & Associates, PLLC | 7:20-cv-62383-MCR-HTC |
| 444 | 368855 | Robinson, Beverly Joyce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13680-MCR-HTC |
| 445 | 216528 | Rodriguez, Frank | Messa & Associates | 8:20-cv-64542-MCR-HTC |
| 445 | 205256 | Rodriguez, Frank | Tracey & Fox Law Firm | 8:20-cv-48451-MCR-HTC |
| 446 | 76708 | Rodriguez, Arturo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10262-MCR-HTC |
| 446 | 140284 | Rodriguez, Arturo | Watts Guerra, LLP | 3:20-cv-00276-MCR-HTC |
| 447 | 147911 | ROGERS, WILLIAM | Allen & Nolte, PLLC | 8:20-cv-40703-MCR-HTC |
| 447 | 179260 | ROGERS, WILLIAM | Singleton Schreiber, LLP | 3:20-cv-05345-MCR-HTC |
| 448 | 113761 | Rogers, Aaron | Douglas & London | 7:20-cv-80109-MCR-HTC |
| 448 | 304794 | ROGERS, AARON DAVID | Eckland & Blando LLP | 3:21-cv-00117-MCR-HTC |
| 449 | 170803 | Rogers, Dylan | McCune Law Group, APC | 3:22-cv-07204-MCR-HTC |
| 449 | 123503 | Rogers, Dylan M | Weitz & Luxenberg | 7:20-cv-29101-MCR-HTC |
| 450 | 365138 | ROLAND, CLARENCE | Monsour Law Firm | 3:22-cv-09861-MCR-HTC |
| 450 | 370819 | ROLAND, CLARENCE | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14386-MCR-HTC |
| 451 | 67855 | Rollins, Brett | Bernstein Liebhard LLP | 3:22-cv-20811-MCR-HTC |
| 451 | 365526 | Rollins, Brett | Bernstein Liebhard LLP | 3:22-cv-10134-MCR-HTC |
| 452 | 345900 | Rosenthal, Sam | Keller Postman | 3:22-cv-21684-MCR-HTC |
| 452 | 376005 | ROSENTHAL, SAMUEL HENRY | Law Office of Paul Mankin, APC | 3:22-cv-19295-MCR-HTC |
| 453 | 199526 | ROSS, C. LEIGH | Matthews & Associates | 3:22-cv-06683-MCR-HTC |
| 453 | 334746 | Ross, C Leigh | The Kuykendall Group LLc | 7:21-cv-55173-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 454 | 189478 | Ross, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23304-MCR-HTC |
| 454 | 368602 | Ross, Jesse Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13805-MCR-HTC |
| 455 | 316412 | Ruiz, Otoniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-52534-MCR-HTC |
| 455 | 268451 | Ruiz, Otoniel | Tracey & Fox Law Firm | 9:20-cv-17491-MCR-HTC |
| 456 | 376299 | Rupp, Matthew | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10531-MCR-HTC |
| 456 | 140614 | Rupp, Matthew | Watts Guerra, LLP | 3:20-cv-02490-MCR-HTC |
| 457 | 126938 | San Juan, Leonardo | Mostyn Law | 7:20-cv-98114-MCR-HTC |
| 457 | 266900 | San Juan, Leo | Pulaski Law Firm, PLLC | 9:20-cv-07909-MCR-HTC |
| 458 | 113958 | Sanchez, Fernando | Douglas & London | 3:22-cv-20719-MCR-HTC |
| 458 | 29287 | SANCHEZ, FERNANDO ALVAREZ | Phipps Deacon Purnell PLLC | 8:20-cv-21544-MCR-HTC |
| 459 | 304780 | SANCHEZ, JEFFREY | Eckland & Blando LLP | 3:21-cv-00090-MCR-HTC |
| 459 | 138929 | SANCHEZ, JEFFREY | McCune Law Group, APC | 3:22-cv-06660-MCR-HTC |
| 460 | 366798 | Sanders, Tyrone | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10315-MCR-HTC |
| 460 | 365263 | Sanders, Tyrone | Tracey & Fox Law Firm | 3:22-cv-10762-MCR-HTC |
| 461 | 276652 | Sandor, Steven | The Carlson Law Firm | 7:21-cv-03118-MCR-HTC |
| 461 | 142612 | Sandor, Steven | Watts Guerra, LLP | 3:20-cv-03302-MCR-HTC |
| 462 | 300136 | Sanford, Rodney | Heninger Garrison Davis, LLC | 7:21-cv-41638-MCR-HTC |
| 462 | 351417 | Sanford, Rodney | Seeger Weiss LLP | 3:21-cv-01713-MCR-HTC |
| 463 | 355275 | SAUCIER, DAVID W | Keller Postman | 3:21-cv-04415-MCR-HTC |
| 463 | 360389 | SAUCIER, DAVID WAYNE | The Webster Law Firm | 3:22-cv-02073-MCR-HTC |
| 464 | 15212 | SAUFLEY, JAMES | Pulaski Law Firm, PLLC | 7:20-cv-02273-MCR-HTC |
| 464 | 369120 | Saufley, James Keith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13643-MCR-HTC |
| 465 | 363885 | SAVINI, FRANCO | Hair Shunnarah Trial Attorneys | 3:22-cv-09501-MCR-HTC |
| 465 | 370529 | SAVINI, FRANCO | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15180-MCR-HTC |
| 466 | 6102 | SCARBERRY, JASON | Reich and Binstock, LLP | 7:20-cv-02977-MCR-HTC |
| 466 | 144005 | SCARBERRY, JASON | Watts Guerra, LLP | 3:20-cv-00768-MCR-HTC |
| 467 | 114091 | Scott, John | Douglas & London | 7:20-cv-81717-MCR-HTC |
| 467 | 51483 | Scott, John | Mostyn Law | 7:20-cv-95083-MCR-HTC |
| 468 | 367571 | Sepulveda, Jason Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12525-MCR-HTC |
| 468 | 93252 | Sepulveda, Jason | Robinson Calcagnie, Inc. | 7:20-cv-50814-MCR-HTC |
| 469 | 365656 | SHANKS, KEITH LEON | Cory Watson | 3:22-cv-10659-MCR-HTC |
| 469 | 270002 | Shanks, Keith L. | Keller Postman | 3:23-cv-00114-MCR-HTC |
| 470 | 303969 | SHAVER, JERRY | Colson Hicks Eidson | 7:21-cv-23614-MCR-HTC |
| 470 | 366814 | Shaver, Jerry Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10944-MCR-HTC |
| 471 | 375593 | SHAW, CRAIG | Monsour Law Firm | 3:22-cv-18868-MCR-HTC |
| 471 | 105950 | Shaw, Craig Michael | Parker Waichman LLP | 7:20-cv-71706-MCR-HTC |
| 472 | 134661 | Shenault, Edward | Junell & Associates, PLLC | 7:20-cv-60824-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 472 | 378197 | Shenault, Edward | The Gori Law Firm, P.C. | 3:22-cv-22621-MCR-HTC |
| 473 | 364715 | Sherman, Geoffrey | Heninger Garrison Davis, LLC | 3:22-cv-17244-MCR-HTC |
| 473 | 369529 | Sherman, Geoffrey James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13081-MCR-HTC |
| 474 | 170808 | SHIPMAN, JONATHAN TRAVIS | Bighorn Law | 7:20-cv-39420-MCR-HTC |
| 474 | 179346 | SHIPMAN, JONATHAN T. | Singleton Schreiber, LLP | 3:20-cv-04937-MCR-HTC |
| 475 | 80184 | Shoda, Mathew | Heninger Garrison Davis, LLC | 7:20-cv-54350-MCR-HTC |
| 475 | 376248 | SHODA, MATTHEW | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10200-MCR-HTC |
| 476 | 332649 | SHORT, RACHEL | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52751-MCR-HTC |
| 476 | 355832 | SHORT, RACHEL | Tracey & Fox Law Firm | 3:21-cv-04868-MCR-HTC |
| 477 | 80911 | Showalter, Alan | Holland Law Firm | 7:20-cv-84908-MCR-HTC |
| 477 | 368187 | Showalter, Alan Patrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12228-MCR-HTC |
| 478 | 346015 | Shurden, Joe | Mostyn Law | 7:21-cv-64774-MCR-HTC |
| 478 | 141030 | Shurden, Joe | Watts Guerra, LLP | 3:20-cv-01482-MCR-HTC |
| 479 | 118154 | Sibley, Jemar | Baron & Budd | 8:20-cv-00774-MCR-HTC |
| 479 | 249474 | Sibley, Jemar | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93901-MCR-HTC |
| 480 | 339724 | Sierra, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59057-MCR-HTC |
| 480 | 366921 | Sierra, Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11058-MCR-HTC |
| 481 | 103350 | Silva, Eduardo | Matthews & Associates | 8:20-cv-14735-MCR-HTC |
| 481 | 334929 | Silva, Eduardo | Singleton Schreiber, LLP | 7:21-cv-54961-MCR-HTC |
| 482 | 361955 | Simmons, William | Law Office of Paul Mankin, APC | 3:22-cv-07666-MCR-HTC |
| 482 | 375442 | Simmons, William | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-17776-MCR-HTC |
| 483 | 94649 | SIMS, MASON | Paul LLP | 3:19-cv-04561-MCR-HTC |
| 483 | 368901 | Sims, Mason Paul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14220-MCR-HTC |
| 484 | 28992 | SISLER, RICK | Pulaski Law Firm, PLLC | 7:20-cv-06488-MCR-HTC |
| 484 | 369055 | Sisler, Ricky Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13945-MCR-HTC |
| 485 | 46376 | Slater, James C | Keller Postman | 7:20-cv-70628-MCR-HTC |
| 485 | 74947 | Slater, James | Watts Guerra, LLP | 8:20-cv-26230-MCR-HTC |
| 486 | 211511 | SLITER, LAWRENCE ALVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59637-MCR-HTC |
| 486 | 309786 | SLITER, LAWRENCE | Holland Law Firm | 7:21-cv-26912-MCR-HTC |
| 487 | 360727 | Sloan, Tyler | Heninger Garrison Davis, LLC | 3:22-cv-05009-MCR-HTC |
| 487 | 83680 | Sloan, Tyler | Seeger Weiss LLP | 7:20-cv-17364-MCR-HTC |
| 488 | 214035 | Slusarski, Nicolas | Clark, Love & Hutson PLLC | 8:20-cv-68621-MCR-HTC |
| 488 | 205181 | Slusarski, Nicolas | Tracey & Fox Law Firm | 8:20-cv-48274-MCR-HTC |
| 489 | 258732 | Smalls, Quinton | Bailey Cowan Heckaman PLLC | 9:20-cv-03013-MCR-HTC |
| 489 | 369089 | Smalls, Quinton Gerod | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14203-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 490 | 251440 | Smith, Frank | Bailey Cowan Heckaman PLLC | 8:20-cv-94321-MCR-HTC |
| 490 | 258771 | Smith, Frank | Cory Watson | 9:20-cv-01700-MCR-HTC |
| 491 | 371338 | Smith, Donald William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14609-MCR-HTC |
| 491 | 249041 | SMITH, DONALD W | The Gori Law Firm, P.C. | 8:20-cv-92107-MCR-HTC |
| 492 | 351610 | Smith, Richard Taylor | Environmental Litigation Group PC | 3:21-cv-02280-MCR-HTC |
| 492 | 334325 | Smith, Richard | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53240-MCR-HTC |
| 493 | 190580 | Smith, Travis | Schlesinger Law Offices, P.A. | 3:20-cv-00930-MCR-HTC |
| 493 | 95411 | Smith, Travis | Wagstaff & Cartmell, LLP | 7:20-cv-21712-MCR-HTC |
| 494 | 298104 | Smith, David | Nabers Law Firm, PLLC | 7:21-cv-15939-MCR-HTC |
| 494 | 144047 | Smith, David | Watts Guerra, LLP | 3:20-cv-00781-MCR-HTC |
| 495 | 376570 | Smith, Andrew | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10190-MCR-HTC |
| 495 | 365819 | SMITH, ANDREW R | The Kuykendall Group LLc | 3:22-cv-20360-MCR-HTC |
| 496 | 362152 | SMITH, SCOTT L | Law Office of Paul Mankin, APC | 3:22-cv-07561-MCR-HTC |
| 496 | 365393 | SMITH, SCOTT LYNN | Monsour Law Firm | 3:22-cv-09955-MCR-HTC |
| 497 | 258619 | SMITH, RALPH | Pepper & Odom | 3:20-cv-05619-MCR-HTC |
| 497 | 365127 | SMITH, RALPH | Slater Slater Schulman LLP | 3:22-cv-09959-MCR-HTC |
| 498 | 199590 | Smith, Greg S | Matthews & Associates | 8:20-cv-64421-MCR-HTC |
| 498 | 219582 | Smith, Gregory Scott | Murphy Law Firm | 8:20-cv-64562-MCR-HTC |
| 499 | 76752 | Sneed, Jason | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10391-MCR-HTC |
| 499 | 11394 | Sneed, Jason E | Levin Papantonio Rafferty | 7:20-cv-00766-MCR-HTC |
| 500 | 67327 | Scott Snodgrass, Jeffrey S | Bernstein Liebhard LLP | 8:20-cv-13771-MCR-HTC |
| 500 | 181751 | Snodgrass, Jeffrey | Mostyn Law | 8:20-cv-04569-MCR-HTC |
| 501 | 364032 | Sorrows, Zachary | Heninger Garrison Davis, LLC | 3:22-cv-11929-MCR-HTC |
| 501 | 366978 | Sorrows, Zachary Shane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11206-MCR-HTC |
| 502 | 177379 | Sotomayor, Vincent | Clark, Love & Hutson PLLC | 8:20-cv-36531-MCR-HTC |
| 502 | 362780 | SOTOMAYOR, VINCENT ADAM | Holland Law Firm | 3:22-cv-07815-MCR-HTC |
| 503 | 353854 | Spearman, Richard | Heninger Garrison Davis, LLC | 3:21-cv-02906-MCR-HTC |
| 503 | 368026 | Spearman, Richard Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11976-MCR-HTC |
| 504 | 349725 | Spratt, Christopher | Brent Coon & Associates | 3:22-cv-06291-MCR-HTC |
| 504 | 164104 | Spratt, Christopher | LANGSTON & LOTT, PLLC | 8:20-cv-38219-MCR-HTC |
| 505 | 369584 | Spurgeon, Charles D | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12827-MCR-HTC |
| 505 | 81454 | Spurgeon, Charles D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17797-MCR-HTC |
| 506 | 244458 | STANISH, JUDITH | Nabers Law Firm, PLLC | 8:20-cv-91891-MCR-HTC |
| 506 | 81455 | Stanish, Judith D. | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17800-MCR-HTC |
| 507 | 288280 | STANSELL, CHARLES | Colson Hicks Eidson | 7:21-cv-11055-MCR-HTC |
| 507 | 370326 | STANSELL, CHARLES | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16076-MCR-HTC |
| 508 | 245977 | STEELE, CURTIS | Kirkendall Dwyer LLP | 8:20-cv-93493-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 508 | 194374 | STEELE, CURTIS | Slocumb Law | 8:20-cv-31802-MCR-HTC |
| 509 | 371530 | Steffen, Devella | Heninger Garrison Davis, LLC | 3:22-cv-22919-MCR-HTC |
| 509 | 363018 | STEFFEN, RENEE | Monsour Law Firm | 3:22-cv-08879-MCR-HTC |
| 510 | 114524 | Stegeman, Christopher | Douglas & London | 7:20-cv-80155-MCR-HTC |
| 510 | 368115 | Stegeman, Christopher Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11662-MCR-HTC |
| 511 | 358295 | Stein, Stephan | Clark, Love & Hutson PLLC | 3:22-cv-02226-MCR-HTC |
| 511 | 95344 | Stein, Stephan Joseph | Wagstaff & Cartmell, LLP | 7:20-cv-21685-MCR-HTC |
| 512 | 326066 | Stephenson, Garrett | Heninger Garrison Davis, LLC | 7:21-cv-49800-MCR-HTC |
| 512 | 366618 | STEPHENSON, GARRETT DOUGLAS | Keller Postman | 3:22-cv-17312-MCR-HTC |
| 513 | 134970 | Stewart, Michael | Junell & Associates, PLLC | 7:20-cv-62694-MCR-HTC |
| 513 | 369447 | Stewart, Michael Tyler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12694-MCR-HTC |
| 514 | 138756 | Stewart, William | Keller Postman | 8:20-cv-37661-MCR-HTC |
| 514 | 367282 | Stewart, William Jay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11409-MCR-HTC |
| 515 | 66766 | Stewart, Nicholas Christian | Bernstein Liebhard LLP | 3:22-cv-21089-MCR-HTC |
| 515 | 26407 | Stewart, Nicholas Christian | Pulaski Law Firm, PLLC | 3:19-cv-01351-MCR-HTC |
| 516 | 372198 | STOOTS, KENNETH | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15150-MCR-HTC |
| 516 | 139331 | STOOTS, KENNETH | The Lanier Law Firm | 3:19-cv-04350-MCR-HTC |
| 517 | 67807 | Stringfellow, Bobby G. | Bernstein Liebhard LLP | 8:20-cv-15334-MCR-HTC |
| 517 | 358668 | Stringfellow, Bobby | Clark, Love & Hutson PLLC | 3:22-cv-02814-MCR-HTC |
| 518 | 135023 | Sturdivant, Vincent | Junell & Associates, PLLC | 7:20-cv-62882-MCR-HTC |
| 518 | 48950 | Sturdivant, Vincent | The Lanier Law Firm | 7:20-cv-04735-MCR-HTC |
| 519 | 373349 | Sung Lee, Jin | Junell & Associates, PLLC | 3:22-cv-17476-MCR-HTC |
| 519 | 77623 | LEE, JIN | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49213-MCR-HTC |
| 520 | 267902 | SUSCA, ROBERT | Bailey Cowan Heckaman PLLC | 9:20-cv-13789-MCR-HTC |
| 520 | 249506 | SUSCA, ROBERT | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94705-MCR-HTC |
| 521 | 165409 | Swanson, Josiah James | Seeger Weiss LLP | 7:20-cv-37294-MCR-HTC |
| 521 | 361315 | Swanson, Josiah James | The Gori Law Firm, P.C. | 3:22-cv-08502-MCR-HTC |
| 522 | 358839 | Swart, Brandon | Clark, Love & Hutson PLLC | 3:22-cv-03127-MCR-HTC |
| 522 | 14370 | Swart, Brandon | The Simon Law Firm, P.C. | 8:20-cv-18449-MCR-HTC |
| 523 | 96059 | Swihart, Timothy Alexander | Wagstaff & Cartmell, LLP | 7:20-cv-34999-MCR-HTC |
| 523 | 141962 | Swihart, Timothy | Watts Guerra, LLP | 3:20-cv-01672-MCR-HTC |
| 524 | 114696 | Sylvis, Robert | Douglas & London | 7:20-cv-80642-MCR-HTC |
| 524 | 144101 | Sylvis, Robert | Watts Guerra, LLP | 3:20-cv-00789-MCR-HTC |
| 525 | 67697 | Szekley, Ashley | Bernstein Liebhard LLP | 3:22-cv-20806-MCR-HTC |
| 525 | 365617 | Szekley, Ashley | Bernstein Liebhard LLP | 3:22-cv-10584-MCR-HTC |
| 526 | 235571 | Tademy, Stanley | Keller Postman | 8:20-cv-87941-MCR-HTC |
| 526 | 168572 | Tademy, Stanley Ford | The Murray Law Firm | 8:20-cv-52738-MCR-HTC |
| 527 | 106125 | TALBOT, SHAWN WAYNE | Parker Waichman LLP | 7:20-cv-72267-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 527 | 368353 | TALBOT, SHAWN WAYNE | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11666-MCR-HTC |
| 528 | 355082 | Tarver, Heather | Heninger Garrison Davis, LLC | 3:21-cv-04751-MCR-HTC |
| 528 | 376293 | Tarver, Heather | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10230-MCR-HTC |
| 529 | 30936 | Tavares, Victor | OnderLaw, LLC | 8:20-cv-33290-MCR-HTC |
| 529 | 53263 | Tavares, Victor | Peterson & Associates, P.C. | 7:20-cv-69638-MCR-HTC |
| 530 | 368788 | Taylor, Joshua Eugene | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14234-MCR-HTC |
| 530 | 267144 | TAYLOR, JOSHUA | Rosen Injury Lawyers | 9:20-cv-07171-MCR-HTC |
| 531 | 3944 | Taylor, Quincy L. | Goldenberg Heller & Antognoli, P.C. | 8:20-cv-04866-MCR-HTC |
| 531 | 140637 | TAYLOR, QUINCY | Watts Guerra, LLP | 3:20-cv-02878-MCR-HTC |
| 532 | 170734 | Tedford, Kenneth | Grant & Eisenhofer | 7:20-cv-41605-MCR-HTC |
| 532 | 364744 | Tedford, Kenneth | Heninger Garrison Davis, LLC | 3:22-cv-17405-MCR-HTC |
| 533 | 309574 | Terry, Daron | Clark, Love & Hutson PLLC | 7:21-cv-28058-MCR-HTC |
| 533 | 370972 | Terry, Daron Darrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14318-MCR-HTC |
| 534 | 268957 | Tocco, Ralph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11953-MCR-HTC |
| 534 | 25558 | Tocco, Ralph R. | Tracey & Fox Law Firm | 7:20-cv-94325-MCR-HTC |
| 535 | 15074 | TODD, STEVEN | Pulaski Law Firm, PLLC | 7:20-cv-02121-MCR-HTC |
| 535 | 341508 | TODD, STEVEN | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62839-MCR-HTC |
| 536 | 377921 | TOMISSER, STEVEN | Kirkendall Dwyer LLP | 3:22-cv-22323-MCR-HTC |
| 536 | 369799 | Tomisser, Steven Dean | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12940-MCR-HTC |
| 537 | 335731 | Torres, Juan Jose | Environmental Litigation Group PC | 7:21-cv-54677-MCR-HTC |
| 537 | 369240 | Torres-Roque, Juan Jose | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13690-MCR-HTC |
| 538 | 252824 | Towell, Kevin | Clark, Love & Hutson PLLC | 9:20-cv-10282-MCR-HTC |
| 538 | 367667 | Towell, Kevin Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12331-MCR-HTC |
| 539 | 83044 | Trimble, Mark | Seeger Weiss LLP | 7:20-cv-17960-MCR-HTC |
| 539 | 195565 | Trimble, Mark | The Downs Law Group | 8:20-cv-40641-MCR-HTC |
| 540 | 179500 | TUCK, ALAN | Singleton Schreiber, LLP | 3:20-cv-04187-MCR-HTC |
| 540 | 55143 | TUCK, ALAN | The Gori Law Firm, P.C. | 7:20-cv-09120-MCR-HTC |
| 541 | 316340 | Tucker, Artovio | Law Office of Steven Gacovino, PLLC | 7:21-cv-52408-MCR-HTC |
| 541 | 376485 | Tucker, Artovio | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10319-MCR-HTC |
| 542 | 244513 | TURLEY, STEPHEN | Nabers Law Firm, PLLC | 8:20-cv-92011-MCR-HTC |
| 542 | 317860 | TURLEY, STEPHEN | Pulaski Law Firm, PLLC | 7:21-cv-31363-MCR-HTC |
| 543 | 382717 | TURNAGE, LESTER WAYNE | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:23-cv-00549-MCR-HTC |
| 543 | 146193 | Turnage, Wayne | Paul LLP | 3:22-cv-01410-MCR-HTC |
| 544 | 382752 | TURNER, JASON ALEXANDER | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:23-cv-00563-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 544 | 46726 | Turner, Jason A | Keller Postman | 7:20-cv-75709-MCR-HTC |
| 545 | 284594 | Twillman, Boris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08160-MCR-HTC |
| 545 | 377173 | Twillman, Boris | Junell & Associates, PLLC | 3:22-cv-19456-MCR-HTC |
| 546 | 327124 | VANHEEST, CHARLES | Morgan & Morgan | 7:21-cv-52646-MCR-HTC |
| 546 | 333240 | Van Heest, Charles | Morgan & Morgan | 7:21-cv-51582-MCR-HTC |
| 547 | 305050 | VANHUFFEL, JAMES JOSEPH | Eckland & Blando LLP | 3:21-cv-00319-MCR-HTC |
| 547 | 316363 | Vanhuffel, James | Law Office of Steven Gacovino, PLLC | 7:21-cv-52453-MCR-HTC |
| 548 | 118298 | Varela, Jose Valeriano | Baron & Budd | 8:20-cv-01093-MCR-HTC |
| 548 | 345837 | VARELA, JOSE | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64410-MCR-HTC |
| 549 | 382745 | VEST, LARRY ROBERT | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:23-cv-00557-MCR-HTC |
| 549 | 266260 | Vest, Larry | Kirtland & Packard LLP | 9:20-cv-11352-MCR-HTC |
| 550 | 51533 | Vestal, Stephen | Mostyn Law | 7:20-cv-95320-MCR-HTC |
| 550 | 367756 | Vestal, Stephen Duane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12265-MCR-HTC |
| 551 | 357929 | Victorino, Ricardo | Heninger Garrison Davis, LLC | 3:22-cv-03718-MCR-HTC |
| 551 | 377923 | Victorino, Ricardo | Kirkendall Dwyer LLP | 3:22-cv-22327-MCR-HTC |
| 552 | 15145 | VIHINEN, ERIC | Pulaski Law Firm, PLLC | 7:20-cv-02226-MCR-HTC |
| 552 | 140651 | VIHINEN, ERIC | Watts Guerra, LLP | 3:20-cv-00412-MCR-HTC |
| 553 | 323088 | Villaloboz, Christopher | Nabers Law Firm, PLLC | 7:21-cv-43757-MCR-HTC |
| 553 | 370818 | Villaloboz, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14615-MCR-HTC |
| 554 | 244534 | Villarreal, Ernesto | Nabers Law Firm, PLLC | 8:20-cv-92035-MCR-HTC |
| 554 | 194081 | Villarreal, Ernesto | Tracey & Fox Law Firm | 8:20-cv-61777-MCR-HTC |
| 555 | 316794 | Vincent, Andrew A. | Levin Papantonio Rafferty | 7:21-cv-34653-MCR-HTC |
| 555 | 141987 | Vincent, Andrew | Watts Guerra, LLP | 3:20-cv-01772-MCR-HTC |
| 556 | 370524 | Vineyard, Noey Franklin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14927-MCR-HTC |
| 556 | 81473 | Vineyard, Noey Franklin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17874-MCR-HTC |
| 557 | 266348 | Wagner, Robert J | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15002-MCR-HTC |
| 557 | 217122 | Wagner, Robert | Pulaski Law Firm, PLLC | 8:20-cv-65248-MCR-HTC |
| 558 | 310443 | Wahl, Tyler | Heninger Garrison Davis, LLC | 7:21-cv-41389-MCR-HTC |
| 558 | 370747 | Wahl, Tyler Christian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14947-MCR-HTC |
| 559 | 14142 | Walden, Ellen | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-06351-MCR-HTC |
| 559 | 8070 | Walden, Ellen | Stueve Siegel Hanson | 7:20-cv-47420-MCR-HTC |
| 560 | 115192 | Wall, Tory | Douglas & London | 7:20-cv-81519-MCR-HTC |
| 560 | 343239 | Wall, Tory | Keller Postman | 7:21-cv-62314-MCR-HTC |
| 561 | 369527 | Wallace, Micheal Todd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13433-MCR-HTC |
| 561 | 4694 | WALLACE, MICHAEL | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43640-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 562 | 115234 | Ware, Nelson | Douglas & London | 7:20-cv-81666-MCR-HTC |
| 562 | 310785 | Ware, Nelson | Heninger Garrison Davis, LLC | 7:21-cv-43177-MCR-HTC |
| 563 | 305051 | Washbourne, Jacob | Eckland & Blando LLP | 3:21-cv-00320-MCR-HTC |
| 563 | 168415 | Washbourne, Jacob | Mostyn Law | 8:20-cv-02309-MCR-HTC |
| 564 | 343255 | Waters, Marcus | Keller Postman | 3:22-cv-19613-MCR-HTC |
| 564 | 382422 | Waters, Marcus | Tracey & Fox Law Firm | 3:23-cv-01022-MCR-HTC |
| 565 | 266139 | Weaver, Randy | Bertram & Graf, L.L.C. | 9:20-cv-06690-MCR-HTC |
| 565 | 135534 | Weaver, Randy | Junell & Associates, PLLC | 7:20-cv-62095-MCR-HTC |
| 566 | 292782 | WEEMS, TROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13636-MCR-HTC |
| 566 | 53182 | WEEMS, TROY | Peterson & Associates, P.C. | 7:20-cv-69535-MCR-HTC |
| 567 | 69387 | Wells, Henry | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82586-MCR-HTC |
| 567 | 115333 | Wells, Henry | Douglas & London | 7:20-cv-81986-MCR-HTC |
| 568 | 118353 | Wells, Robert | Baron & Budd | 8:20-cv-01219-MCR-HTC |
| 568 | 144200 | Wells, Robert | Watts Guerra, LLP | 3:20-cv-02774-MCR-HTC |
| 569 | 115358 | West, Steven | Douglas & London | 7:20-cv-82075-MCR-HTC |
| 569 | 141546 | West, Steven | Watts Guerra, LLP | 3:20-cv-02915-MCR-HTC |
| 570 | 329935 | Westrick, Jason | Keller Postman | 7:21-cv-46949-MCR-HTC |
| 570 | 244559 | Westrick, Jason | Nabers Law Firm, PLLC | 8:20-cv-93194-MCR-HTC |
| 571 | 115366 | Weunski, Joshua | Douglas & London | 7:20-cv-82107-MCR-HTC |
| 571 | 155757 | Weunski, Joshua | Watts Guerra, LLP | 3:19-cv-04536-MCR-HTC |
| 572 | 325675 | Whalen, William | Environmental Litigation Group PC | 7:21-cv-68206-MCR-HTC |
| 572 | 4705 | WHALEN, WILLIAM FRANK C | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43668-MCR-HTC |
| 573 | 135580 | Whaley, Anthony | Junell & Associates, PLLC | 7:20-cv-62202-MCR-HTC |
| 573 | 369308 | Whaley, Anthony Donielle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13021-MCR-HTC |
| 574 | 262779 | Wheeler, William | Monsour Law Firm | 9:20-cv-09693-MCR-HTC |
| 574 | 83749 | Wheeler, William | Seeger Weiss LLP | 7:20-cv-17604-MCR-HTC |
| 575 | 253960 | WHEELER, JOSEPH | Bertram & Graf, L.L.C. | 8:20-cv-87784-MCR-HTC |
| 575 | 135584 | WHEELER, JOSEPH | Junell & Associates, PLLC | 7:20-cv-62211-MCR-HTC |
| 576 | 325066 | Whitaker, Jordan | Keller Postman | 7:21-cv-39841-MCR-HTC |
| 576 | 142271 | Whitaker, Jordan | Watts Guerra, LLP | 3:20-cv-00958-MCR-HTC |
| 577 | 232068 | White, LaQuisha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80698-MCR-HTC |
| 577 | 6230 | White, LaQuisha | Reich and Binstock, LLP | 7:20-cv-03609-MCR-HTC |
| 578 | 343501 | WHITIKER, LEANDER | Keller Postman | 7:21-cv-62755-MCR-HTC |
| 578 | 83832 | WHITIKER, LEANDER | Slocumb Law | 7:20-cv-17760-MCR-HTC |
| 579 | 90385 | Whitt, Jeremy | Clark, Love & Hutson PLLC | 7:20-cv-23303-MCR-HTC |
| 579 | 142648 | Whitt, Jeremy | Watts Guerra, LLP | 3:20-cv-03346-MCR-HTC |
| 580 | 335733 | Whittemore, Brandon | Environmental Litigation Group PC | 7:21-cv-54679-MCR-HTC |
| 580 | 368592 | Whittemore, Brandon Oliver | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13697-MCR-HTC |
| 581 | 323418 | Wicklander, Arthur | Laminack Pirtle & Martines | 7:21-cv-48532-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 581 | 332833 | Wicklander, Arthur | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52798-MCR-HTC |
| 582 | 244733 | WILKINSON, JAMES | Shunnarah Injury Lawyers, PC | 8:20-cv-92551-MCR-HTC |
| 582 | 155804 | WILKINSON, JAMES | Watts Guerra, LLP | 3:19-cv-04755-MCR-HTC |
| 583 | 137396 | Williams, Glenn | Keller Postman | 8:20-cv-36730-MCR-HTC |
| 583 | 248150 | Williams, Glenn | Morgan & Morgan | 8:20-cv-91660-MCR-HTC |
| 584 | 320730 | Williams, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-46401-MCR-HTC |
| 584 | 190829 | Williams, Thomas | The Ferraro Law Firm | 8:20-cv-61119-MCR-HTC |
| 585 | 343779 | Williams, Roy | Clark, Love & Hutson PLLC | 7:21-cv-68463-MCR-HTC |
| 585 | 264076 | Williams, Roy Henry | Nabers Law Firm, PLLC | 9:20-cv-05622-MCR-HTC |
| 586 | 94687 | WILLIAMS, MARK | Paul LLP | 3:19-cv-04639-MCR-HTC |
| 586 | 155715 | WILLIAMS, MARK | Watts Guerra, LLP | 3:19-cv-04669-MCR-HTC |
| 587 | 353652 | Williams, Eric | Heninger Garrison Davis, LLC | 3:21-cv-03161-MCR-HTC |
| 587 | 247457 | Williams, Eric | Monsour Law Firm | 8:20-cv-92891-MCR-HTC |
| 588 | 301462 | Williams, Ronnie | Pulaski Law Firm, PLLC | 7:21-cv-22135-MCR-HTC |
| 588 | 381747 | WILLIAMS, RONNIE LYNN | The Gori Law Firm, P.C. | 3:23-cv-01152-MCR-HTC |
| 589 | 81484 | WILLIAMS, JOSEPH | Hollis Wright Clay & Vail, P.C. | 8:20-cv-17943-MCR-HTC |
| 589 | 376558 | WILLIAMS, JOSEPH | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10280-MCR-HTC |
| 590 | 139306 | WILLIAMSON, DUSTIN ALLEN | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 3:19-cv-00999-MCR-HTC |
| 590 | 190956 | Williamson, Dustin | Doyle LLP and The Urquhart Law Firm, PLLC | 8:20-cv-45651-MCR-HTC |
| 591 | 343317 | Wills, John | Keller Postman | 7:21-cv-62394-MCR-HTC |
| 591 | 376482 | Wills, John | Shunnarah Vail Trial Attorneys, P.C. | 3:22-cv-10295-MCR-HTC |
| 592 | 309654 | Wilson, Alvin | Clark, Love & Hutson PLLC | 7:21-cv-28138-MCR-HTC |
| 592 | 309999 | Wilson, Alvin | Keller Postman | 7:21-cv-28372-MCR-HTC |
| 593 | 115541 | Wilson, Daniel | Douglas & London | 7:20-cv-82690-MCR-HTC |
| 593 | 155734 | Wilson, Daniel | Watts Guerra, LLP | 3:19-cv-04765-MCR-HTC |
| 594 | 6253 | Wiltz, Eugene | Reich and Binstock, LLP | 7:20-cv-03676-MCR-HTC |
| 594 | 192709 | Wiltz, Eugene | Thomas J Henry | 8:20-cv-27793-MCR-HTC |
| 595 | 365476 | Windham, Julia | Monsour Law Firm | 3:22-cv-10034-MCR-HTC |
| 595 | 186109 | Windham, Julia | Tracey & Fox Law Firm | 8:20-cv-14047-MCR-HTC |
| 596 | 169483 | Withrow, Jason | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-18344-MCR-HTC |
| 596 | 115568 | Withrow, Jason | Douglas & London | 3:22-cv-21515-MCR-HTC |
| 597 | 115591 | Womack, Jeremy | Douglas & London | 7:20-cv-82781-MCR-HTC |
| 597 | 360567 | Womack, Jeremy | Heninger Garrison Davis, LLC | 3:22-cv-05372-MCR-HTC |
| 598 | 356701 | Wooley, Kenneth | Heninger Garrison Davis, LLC | 3:22-cv-01630-MCR-HTC |
| 598 | 377188 | Wooley, Kenneth | Junell & Associates, PLLC | 3:22-cv-19473-MCR-HTC |
| 599 | 88578 | Wooten, Stephen | The Finley Firm, PC | 8:20-cv-04550-MCR-HTC |
| 599 | 359747 | Wooten, Stephen | Tracey & Fox Law Firm | 3:22-cv-03858-MCR-HTC |
| 600 | 311361 | Wright, Dawn | BOSSIER & ASSOCIATES, PLLC | 7:21-cv-31075-MCR-HTC |
| 600 | 377189 | Wright, Dawn | Junell & Associates, PLLC | 3:22-cv-19476-MCR-HTC |
| 601 | 47050 | Wright, Courtney M | Keller Postman | 7:20-cv-76165-MCR-HTC |

## EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 601 | 190871 | Wright, Courtney | Schlesinger Law Offices, P.A. | 3:20-cv-03852-MCR-HTC |
| 602 | 115656 | Wyant, Ashley | Douglas & London | 7:20-cv-82900-MCR-HTC |
| 602 | 247117 | Wyant, Ashley | Doyle LLP and The Urquhart Law Firm, PLLC | 9:20-cv-05267-MCR-HTC |
| 603 | 115676 | Yates, Doug | Douglas & London | 7:20-cv-82935-MCR-HTC |
| 603 | 47062 | Yates, Douglas | Keller Postman | 7:20-cv-76175-MCR-HTC |
| 604 | 280602 | Young, Roland | Tracey & Fox Law Firm | 7:21-cv-03389-MCR-HTC |
| 604 | 140306 | Young, Roland | Watts Guerra, LLP | 3:20-cv-00739-MCR-HTC |
| 605 | 69405 | Young, Glynn | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-82653-MCR-HTC |
| 605 | 142015 | Young, Glynn | Watts Guerra, LLP | 3:20-cv-01796-MCR-HTC |