**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1. | 139110 | Caquelin, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:19-cv-02844 |
| 2. | 98338 | Jordan, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:20-cv-05971 |
| 3. | 378091 | Little, Ariana | Bernstein Liebhard LLP | 3:22-cv-22770 |
| 4. | 378004 | Matthews, Jason | Bernstein Liebhard LLP | 3:22-cv-22586 |
| 5. | 378007 | O'Connor, Brian Richard | Bernstein Liebhard LLP | 3:22-cv-22571 |
| 6. | 378092 | Warchola, Robert | Bernstein Liebhard LLP | 3:22-cv-22776 |
| 7. | 363508 | Barrington, Daniel | Brent Coon & Associates | 3:22-cv-21439 |
| 8. | 378263 | Bean, Debbie Gibson | Brent Coon & Associates | 3:22-cv-23274 |
| 9. | 363091 | Beatty, Ashtyn | Brent Coon & Associates | 3:22-cv-21450 |
| 10. | 378264 | Bender, Amanda Christine | Brent Coon & Associates | 3:22-cv-23276 |
| 11. | 377480 | Bigham, Tranese Danielle | Brent Coon & Associates | 3:22-cv-21672 |
| 12. | 378166 | Bonenfant, Aaron Michael | Brent Coon & Associates | 3:22-cv-23076 |
| 13. | 377368 | Brannon, Chad Allen | Brent Coon & Associates | 3:22-cv-24311 |
| 14. | 363927 | Brubaker, Cory | Brent Coon & Associates | 3:22-cv-24027 |
| 15. | 382666 | Campbell, Chevonne | Brent Coon & Associates | 3:23-cv-00431 |
| 16. | 363931 | Clawson, Matthew | Brent Coon & Associates | 3:22-cv-24042 |
| 17. | 377440 | Claybar, Angelique Kay | Brent Coon & Associates | 3:22-cv-21583 |
| 18. | 377938 | Clement, Andrew James | Brent Coon & Associates | 3:22-cv-22450 |
| 19. | 377454 | Corbett, Chad Douglas | Brent Coon & Associates | 3:22-cv-21594 |
| 20. | 363085 | Corley, Shane | Brent Coon & Associates | 3:22-cv-24632 |
| 21. | 363717 | Covington, Marcus | Brent Coon & Associates | 3:22-cv-21460 |
| 22. | 363121 | Crow, Marites | Brent Coon & Associates | 3:22-cv-23634 |
| 23. | 363128 | Cunha, Thomas | Brent Coon & Associates | 3:22-cv-20589 |
| 24. | 363249 | Daugherty, Tommy | Brent Coon & Associates | 3:22-cv-23636 |
| 25. | 363315 | Deleon, Ramon | Brent Coon & Associates | 3:22-cv-23641 |
| 26. | 378818 | Faris, Marion | Brent Coon & Associates | 3:22-cv-24362 |
| 27. | 378261 | Flammond, Jason Charles | Brent Coon & Associates | 3:22-cv-23270 |
| 28. | 384295 | Frederickson, Jeff | Brent Coon & Associates | 3:23-cv-00536 |
| 29. | 377974 | Frescas, Angel Erasmo | Brent Coon & Associates | 3:22-cv-22559 |
| 30. | 377787 | Gainey, Justin | Brent Coon & Associates | 3:22-cv-22150 |
| 31. | 378311 | Gates, Ermond Conte | Brent Coon & Associates | 3:22-cv-23412 |
| 32. | 363291 | Gilbert, Joe | Brent Coon & Associates | 3:22-cv-23745 |
| 33. | 378170 | Grimm, Shane Michael | Brent Coon & Associates | 3:22-cv-23081 |
| 34. | 363089 | Hackmann, Charles | Brent Coon & Associates | 3:22-cv-21538 |
| 35. | 377942 | Hardin, Virgil | Brent Coon & Associates | 3:22-cv-22483 |
| 36. | 364806 | Hawes, Michael | Brent Coon & Associates | 3:22-cv-24382 |
| 37. | 377460 | Hayes, Damion T | Brent Coon & Associates | 3:22-cv-21606 |
| 38. | 378094 | Heidrich, Daniel Raymond | Brent Coon & Associates | 3:22-cv-22813 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|--------------|----------------|---------------|---------------------------|
| 39. | 377482 | Holiday, Sheena Monel | Brent Coon & Associates | 3:22-cv-21687 |
| 40. | 363086 | Holliday, Milton | Brent Coon & Associates | 3:22-cv-23420 |
| 41. | 378171 | Iyeke, Jerome | Brent Coon & Associates | 3:22-cv-23082 |
| 42. | 377417 | Jackson, Michael Charles | Brent Coon & Associates | 3:22-cv-21533 |
| 43. | 378228 | Jimenez, Victor Lee | Brent Coon & Associates | 3:22-cv-23185 |
| 44. | 377794 | Jordan, Raymond William | Brent Coon & Associates | 3:22-cv-22160 |
| 45. | 363242 | Kendrick, Allen | Brent Coon & Associates | 3:22-cv-23639 |
| 46. | 378156 | Kennedy, Jeremy | Brent Coon & Associates | 3:22-cv-24918 |
| 47. | 366531 | King, John Christopher | Brent Coon & Associates | 3:22-cv-24178 |
| 48. | 383043 | Lee, Dallin | Brent Coon & Associates | 3:23-cv-00448 |
| 49. | 377414 | Lengyel, Andre Paul | Brent Coon & Associates | 3:22-cv-22454 |
| 50. | 363087 | Lentz, Billy | Brent Coon & Associates | 3:22-cv-23424 |
| 51. | 378234 | Lowe, Aieshah | Brent Coon & Associates | 3:22-cv-23197 |
| 52. | 363215 | Lowe, Michael | Brent Coon & Associates | 3:22-cv-22189 |
| 53. | 377388 | Marin, Flavia D | Brent Coon & Associates | 3:22-cv-22449 |
| 54. | 384237 | Marshall, Stephen | Brent Coon & Associates | 3:23-cv-00515 |
| 55. | 363506 | Mathis, Rodney | Brent Coon & Associates | 3:22-cv-20792 |
| 56. | 364859 | Mcallister, Bridget | Brent Coon & Associates | 3:22-cv-24350 |
| 57. | 363361 | Mckenzie, Ryan | Brent Coon & Associates | 3:22-cv-23752 |
| 58. | 377976 | Messick, Tammi Jasmine | Brent Coon & Associates | 3:22-cv-22561 |
| 59. | 377790 | Morris, Bridget Lynn | Brent Coon & Associates | 3:22-cv-22154 |
| 60. | 377805 | Nelson, Terry Carter | Brent Coon & Associates | 3:22-cv-22182 |
| 61. | 363418 | Nwosu, Chinonso | Brent Coon & Associates | 3:22-cv-23769 |
| 62. | 377764 | Oliveira, Andrew Phillip | Brent Coon & Associates | 3:22-cv-22121 |
| 63. | 377366 | Parks, Franklin Elias | Brent Coon & Associates | 3:22-cv-24245 |
| 64. | 377762 | Payne, Christopher | Brent Coon & Associates | 3:22-cv-22118 |
| 65. | 377402 | Perkins, William Wesley | Brent Coon & Associates | 3:22-cv-22460 |
| 66. | 377930 | Peterson, Michael David | Brent Coon & Associates | 3:22-cv-22448 |
| 67. | 378232 | Prather, Aaron Stafford | Brent Coon & Associates | 3:22-cv-23194 |
| 68. | 363891 | Ray, Charles | Brent Coon & Associates | 3:22-cv-24626 |
| 69. | 378116 | Rhodes, Amber Marie | Brent Coon & Associates | 3:22-cv-22887 |
| 70. | 363090 | Rhodes, Dennis | Brent Coon & Associates | 3:22-cv-20789 |
| 71. | 383095 | Rogers, John | Brent Coon & Associates | 3:23-cv-00496 |
| 72. | 373451 | Rosser, Gretta | Brent Coon & Associates | 3:22-cv-19880 |
| 73. | 363093 | Rowland, Craig | Brent Coon & Associates | 3:22-cv-21544 |
| 74. | 378096 | Roy, Crasean Laronn | Brent Coon & Associates | 3:22-cv-22824 |
| 75. | 377486 | Schiefelbein, Joshua David | Brent Coon & Associates | 3:22-cv-21703 |
| 76. | 377252 | Shuck, Ronnie Ray | Brent Coon & Associates | 3:22-cv-21219 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 77. | 379352 | Sides, Michael | Brent Coon & Associates | 3:23-cv-00630 |
| 78. | 363092 | Smith, Charles | Brent Coon & Associates | 3:22-cv-20280 |
| 79. | 363094 | Smith, David | Brent Coon & Associates | 3:22-cv-20348 |
| 80. | 378162 | Swinton, Allen Cecil | Brent Coon & Associates | 3:22-cv-23062 |
| 81. | 377802 | Thompson, Michael Lamar | Brent Coon & Associates | 3:22-cv-22179 |
| 82. | 363240 | Travers, Steven | Brent Coon & Associates | 3:22-cv-22192 |
| 83. | 377806 | Treglazoff, Michael Alex | Brent Coon & Associates | 3:22-cv-22187 |
| 84. | 363241 | Trevan, Joshua | Brent Coon & Associates | 3:22-cv-22209 |
| 85. | 378160 | Valandingham, Matthew | Brent Coon & Associates | 3:22-cv-23057 |
| 86. | 363101 | Vanderlugt, Paul | Brent Coon & Associates | 3:22-cv-22181 |
| 87. | 377411 | Webb, Ryan Christopher | Brent Coon & Associates | 3:22-cv-22457 |
| 88. | 377384 | Williams, Daniel David | Brent Coon & Associates | 3:22-cv-24344 |
| 89. | 363352 | Williams, Keith | Brent Coon & Associates | 3:22-cv-22214 |
| 90. | 377763 | Williams, Sherene Lanet | Brent Coon & Associates | 3:22-cv-22120 |
| 91. | 377372 | Wormely, Michael | Brent Coon & Associates | 3:22-cv-24329 |
| 92. | 379787 | Lee, Kevin | Clark, Love & Hutson PLLC | 3:23-cv-01085 |
| 93. | 380678 | Adams, Rogers Lee | Cory Watson | 3:23-cv-01628 |
| 94. | 380650 | Agosto Sanchez, Carlos Albert | Cory Watson | 3:23-cv-01135 |
| 95. | 380580 | Aguirre, Eugene N | Cory Watson | 3:23-cv-01744 |
| 96. | 381632 | Allen, Michael Paul | Cory Watson | 3:23-cv-01865 |
| 97. | 233833 | Aquino, Jose | Cory Watson | 3:23-cv-00410 |
| 98. | 381270 | Arning, Joseph Amankwah | Cory Watson | 3:23-cv-02086 |
| 99. | 380884 | Atkin, Ethan Roy | Cory Watson | 3:23-cv-02281 |
| 100. | 379535 | Baggett, Steve Marlin | Cory Watson | 3:23-cv-00214 |
| 101. | 379485 | Baker, Killian Daniel | Cory Watson | 3:23-cv-00172 |
| 102. | 380674 | Banks, Jeffery Bernard | Cory Watson | 3:23-cv-01677 |
| 103. | 381633 | Barber, Dirk Patrick | Cory Watson | 3:23-cv-01909 |
| 104. | 381226 | Barberena, Lester B | Cory Watson | 3:23-cv-02327 |
| 105. | 380656 | Barker-Wallace, Vicky Lee | Cory Watson | 3:23-cv-01263 |
| 106. | 381677 | Benjamin, Wendell Wayne | Cory Watson | 3:23-cv-02309 |
| 107. | 380718 | Boatright, Joshua Carl | Cory Watson | 3:23-cv-02343 |
| 108. | 380839 | Bowens, Willie Leynone | Cory Watson | 3:23-cv-01929 |
| 109. | 380889 | Braun, Steven Eugene | Cory Watson | 3:23-cv-02315 |
| 110. | 381268 | Brewer, Richard Franklin | Cory Watson | 3:23-cv-01953 |
| 111. | 380582 | Brock, Brandon Thomas | Cory Watson | 3:23-cv-02266 |
| 112. | 381264 | Broussard, Donald James | Cory Watson | 3:23-cv-01566 |
| 113. | 380648 | Bryant, Jeremy Adrian | Cory Watson | 3:23-cv-01211 |
| 114. | 380854 | Burchfield, Daniel Patrick | Cory Watson | 3:23-cv-02337 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|--------------|----------------|---------------|---------------------------|
| 115. | 379444 | Burr, Jillian Rosalyn | Cory Watson | 3:23-cv-00120 |
| 116. | 381301 | Cabral, John | Cory Watson | 3:23-cv-00915 |
| 117. | 381205 | Cain-Walker, Parthenia Olivia | Cory Watson | 3:23-cv-01686 |
| 118. | 381274 | Cano, David Anthony | Cory Watson | 3:23-cv-02332 |
| 119. | 380583 | Canter, Adam Joseph | Cory Watson | 3:23-cv-02297 |
| 120. | 380695 | Carachilo, Anthony John | Cory Watson | 3:23-cv-02032 |
| 121. | 378654 | Carmona, William | Cory Watson | 3:22-cv-24025 |
| 122. | 381630 | Carroll, Adam Justin | Cory Watson | 3:23-cv-01867 |
| 123. | 380643 | Carroll, John Edward | Cory Watson | 3:23-cv-01082 |
| 124. | 379501 | Carwile, Alex Lee | Cory Watson | 3:23-cv-00184 |
| 125. | 380840 | Case, Scott David | Cory Watson | 3:23-cv-01984 |
| 126. | 381191 | Castillo, Henry | Cory Watson | 3:23-cv-00962 |
| 127. | 380849 | Chambliss, Eriq | Cory Watson | 3:23-cv-02080 |
| 128. | 380887 | Childers, Joe David | Cory Watson | 3:23-cv-02268 |
| 129. | 380652 | Cifuentes, Carlos David | Cory Watson | 3:23-cv-01278 |
| 130. | 380601 | Clark, Marquis Malik | Cory Watson | 3:23-cv-01344 |
| 131. | 380690 | Clemens, Cord Michael | Cory Watson | 3:23-cv-02030 |
| 132. | 384581 | Coleman, Steven Randal | Cory Watson | 3:23-cv-02134 |
| 133. | 380837 | Coppinger, Bradley Joseph | Cory Watson | 3:23-cv-01950 |
| 134. | 380989 | Cottrell, Joshua Allen | Cory Watson | 3:23-cv-01860 |
| 135. | 381219 | Cram, Lyle Thomas | Cory Watson | 3:23-cv-02112 |
| 136. | 381296 | Cramer, Cody | Cory Watson | 3:23-cv-00940 |
| 137. | 381222 | Crawford, Monte Anson | Cory Watson | 3:23-cv-02262 |
| 138. | 381173 | Cree, Anthony Brent | Cory Watson | 3:23-cv-01369 |
| 139. | 381600 | Cruz, Pablo David | Cory Watson | 3:23-cv-02290 |
| 140. | 380808 | Cuccaro, Matthew | Cory Watson | 3:23-cv-01106 |
| 141. | 380649 | Cudd, Gregory James | Cory Watson | 3:23-cv-01101 |
| 142. | 380655 | Daniels, Albert Lanard | Cory Watson | 3:23-cv-01293 |
| 143. | 380835 | Davis, Andre Roosevelt | Cory Watson | 3:23-cv-01848 |
| 144. | 381208 | Davis, Jacob Lee | Cory Watson | 3:23-cv-01930 |
| 145. | 380681 | Debnam, Tijuan Lemont | Cory Watson | 3:23-cv-01752 |
| 146. | 380645 | Deck, Jaime Ann | Cory Watson | 3:23-cv-01090 |
| 147. | 380821 | Dennis, Bruce Richard | Cory Watson | 3:23-cv-01693 |
| 148. | 380836 | Desrochers, Joseph Lee | Cory Watson | 3:23-cv-01918 |
| 149. | 381227 | Diaz, Jose Manuel | Cory Watson | 3:23-cv-02334 |
| 150. | 381629 | Dobrichkov, Gabriel Svetozarov | Cory Watson | 3:23-cv-01904 |
| 151. | 380664 | Don Willies, Isaac | Cory Watson | 3:23-cv-01396 |
| 152. | 380653 | Drummond, Robert Charles | Cory Watson | 3:23-cv-01288 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|--------------|----------------|---------------|---------------------------|
| 153. | 379399 | Duncan, Kelly Richard | Cory Watson | 3:23-cv-00100 |
| 154. | 380680 | Dunn, Thomas Edward | Cory Watson | 3:23-cv-01748 |
| 155. | 380675 | Earl, Joseph Ray | Cory Watson | 3:23-cv-01621 |
| 156. | 380720 | Edwards, Christopher Wayne | Cory Watson | 3:23-cv-02347 |
| 157. | 380845 | Elmore, Brian Edward | Cory Watson | 3:23-cv-02096 |
| 158. | 380841 | Erwin, Chad Wayne | Cory Watson | 3:23-cv-01913 |
| 159. | 381229 | Escobar, Ana Gloria Montoya | Cory Watson | 3:23-cv-02363 |
| 160. | 379425 | Fitch, David Anthony | Cory Watson | 3:23-cv-00116 |
| 161. | 381218 | Flanigan, David Michael | Cory Watson | 3:23-cv-02097 |
| 162. | 381285 | Flowers, Ronald Dwight | Cory Watson | 3:23-cv-02267 |
| 163. | 381267 | Ford, Patrick Lamar | Cory Watson | 3:23-cv-01925 |
| 164. | 380671 | Forrester, Kenrick Marcus | Cory Watson | 3:23-cv-01602 |
| 165. | 380679 | Frazier, Gerald Francis | Cory Watson | 3:23-cv-01728 |
| 166. | 380665 | Galvez-Texeira, Geminys Urquides | Cory Watson | 3:23-cv-01487 |
| 167. | 381596 | Gamberg, Robert Michael | Cory Watson | 3:23-cv-01377 |
| 168. | 381631 | Gant, Nadine Latia | Cory Watson | 3:23-cv-01916 |
| 169. | 381616 | Garrett, Rachel | Cory Watson | 3:23-cv-01507 |
| 170. | 381199 | Gesford, Allen Adrian | Cory Watson | 3:23-cv-01449 |
| 171. | 380702 | Gibson, Ayshon Deandre | Cory Watson | 3:23-cv-02067 |
| 172. | 380689 | Gillespie, Justin Keith Carl | Cory Watson | 3:23-cv-01936 |
| 173. | 380677 | Gladney, Bobby Clayton | Cory Watson | 3:23-cv-01662 |
| 174. | 379423 | Gonzalez, Tomas | Cory Watson | 3:23-cv-00111 |
| 175. | 379419 | Gonzlez-Gamble, Yesbel Marie | Cory Watson | 3:23-cv-00109 |
| 176. | 380818 | Gray, Benjamin Donald | Cory Watson | 3:23-cv-01572 |
| 177. | 380855 | Gregory, Richard Henry | Cory Watson | 3:23-cv-02316 |
| 178. | 379465 | Griffin, Russell Calvin | Cory Watson | 3:23-cv-00144 |
| 179. | 380705 | Guevara, Jason Vincent | Cory Watson | 3:23-cv-02076 |
| 180. | 381256 | Gusman, James John | Cory Watson | 3:23-cv-01273 |
| 181. | 380827 | Haithcoat, Scott Robert | Cory Watson | 3:23-cv-01862 |
| 182. | 381637 | Hakanson, Stephen Eric | Cory Watson | 3:23-cv-01789 |
| 183. | 381192 | Hallmark, Perry Lee | Cory Watson | 3:23-cv-00980 |
| 184. | 380715 | Hankins, Michael Shane | Cory Watson | 3:23-cv-02317 |
| 185. | 380850 | Hansen, Jason | Cory Watson | 3:23-cv-02054 |
| 186. | 378660 | Harper, Jessie | Cory Watson | 3:22-cv-24051 |
| 187. | 380848 | Harper, Scott Alan | Cory Watson | 3:23-cv-02058 |
| 188. | 380692 | Harris Darden, Gerald Wayne | Cory Watson | 3:23-cv-01946 |
| 189. | 380572 | Heath, Harold Antonio | Cory Watson | 3:23-cv-01064 |
| 190. | 380806 | Hendrix, Richard Ugene | Cory Watson | 3:23-cv-00954 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 191. | 380673 | Hernandez, Pedro Ivan | Cory Watson | 3:23-cv-01653 |
| 192. | 379393 | Herrand, Ramon Dejesus | Cory Watson | 3:23-cv-00092 |
| 193. | 381258 | Hoak, James Franklin | Cory Watson | 3:23-cv-01197 |
| 194. | 380842 | Holdaway, Dustin Boyd | Cory Watson | 3:23-cv-01972 |
| 195. | 381618 | Horvath, Craig Stephen | Cory Watson | 3:23-cv-01879 |
| 196. | 380831 | Hudson, Zuri Alexandria | Cory Watson | 3:23-cv-01774 |
| 197. | 380822 | Huett, Thomas James | Cory Watson | 3:23-cv-01518 |
| 198. | 381639 | Hunt, Richard Alan | Cory Watson | 3:23-cv-01792 |
| 199. | 380719 | Ibarra, Juan Carlos | Cory Watson | 3:23-cv-02352 |
| 200. | 380813 | Ingram, John Oliver | Cory Watson | 3:23-cv-01284 |
| 201. | 381215 | Jackson, Anthony Brian | Cory Watson | 3:23-cv-02050 |
| 202. | 380829 | Jackson, Reginald Anthony | Cory Watson | 3:23-cv-01784 |
| 203. | 380834 | James, Dominique | Cory Watson | 3:23-cv-01791 |
| 204. | 381166 | James, Sterling | Cory Watson | 3:23-cv-02259 |
| 205. | 381615 | Jeffcoat, Kevin Dean | Cory Watson | 3:23-cv-01496 |
| 206. | 381224 | Jenkins, Kyle Anthony | Cory Watson | 3:23-cv-02264 |
| 207. | 381213 | Jimenez, Christopher Robert | Cory Watson | 3:23-cv-02038 |
| 208. | 381172 | Johannes, Keith Andrew | Cory Watson | 3:23-cv-01357 |
| 209. | 381597 | Johnson, Brandon Michael | Cory Watson | 3:23-cv-01609 |
| 210. | 380682 | Johnson, Jared Lee | Cory Watson | 3:23-cv-01786 |
| 211. | 380647 | Johnson, Richard Bernard | Cory Watson | 3:23-cv-01214 |
| 212. | 381175 | Jones, Adonis Tiberious | Cory Watson | 3:23-cv-00909 |
| 213. | 380672 | Jones, Derek Taugres | Cory Watson | 3:23-cv-01561 |
| 214. | 380669 | Joseph, Mathieu | Cory Watson | 3:23-cv-01541 |
| 215. | 380816 | Jwanowski, David Henry | Cory Watson | 3:23-cv-01167 |
| 216. | 381220 | Kalber, James David | Cory Watson | 3:23-cv-02256 |
| 217. | 380604 | Kaufman, Kenneth Ryan | Cory Watson | 3:23-cv-01465 |
| 218. | 380814 | Keogh-Jackson, Jeremy Thomas | Cory Watson | 3:23-cv-01192 |
| 219. | 381216 | Kerr, Matthew Jordan | Cory Watson | 3:23-cv-02077 |
| 220. | 381202 | King, Shaleek Darren | Cory Watson | 3:23-cv-01535 |
| 221. | 381206 | Kizito, Jeremy Esau | Cory Watson | 3:23-cv-01666 |
| 222. | 380713 | Kobelski, James Michael | Cory Watson | 3:23-cv-02303 |
| 223. | 380809 | Kramer, Heath William | Cory Watson | 3:23-cv-01132 |
| 224. | 380711 | Lainez, Carlos Francisco | Cory Watson | 3:23-cv-02116 |
| 225. | 379502 | Lambert, Bryan David | Cory Watson | 3:23-cv-00193 |
| 226. | 381225 | Lara, Michael Daniel | Cory Watson | 3:23-cv-02310 |
| 227. | 380661 | Lawson, Richard Todd | Cory Watson | 3:23-cv-01381 |
| 228. | 381203 | Layton, Randall Earl | Cory Watson | 3:23-cv-01920 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 229. | 379450 | Le, Brandon Thanh | Cory Watson | 3:23-cv-00129 |
| 230. | 380571 | Lee, Geoffrey Thomas | Cory Watson | 3:23-cv-01062 |
| 231. | 380700 | Lien, Ryan Kendall James | Cory Watson | 3:23-cv-02053 |
| 232. | 380654 | Lightbody, James William | Cory Watson | 3:23-cv-01275 |
| 233. | 380603 | Limbrick, Dashleigh Raquelle | Cory Watson | 3:23-cv-01338 |
| 234. | 380662 | Lockley, Dallas Demond | Cory Watson | 3:23-cv-01385 |
| 235. | 380707 | Loomis, Amber Marie | Cory Watson | 3:23-cv-02092 |
| 236. | 380676 | Losher, Arthur Dale | Cory Watson | 3:23-cv-01702 |
| 237. | 381640 | Louis, Victor J | Cory Watson | 3:23-cv-00993 |
| 238. | 380605 | Lowe, Doug | Cory Watson | 3:23-cv-01456 |
| 239. | 380823 | Malone, Sean William | Cory Watson | 3:23-cv-01842 |
| 240. | 380909 | Martin, Dwayne Leslie | Cory Watson | 3:23-cv-01919 |
| 241. | 381194 | Mays, Alan Austin | Cory Watson | 3:23-cv-01313 |
| 242. | 380717 | Mays, Waylon Van | Cory Watson | 3:23-cv-02323 |
| 243. | 381683 | Mccormick, Michael Ray | Cory Watson | 3:23-cv-01906 |
| 244. | 381265 | Mcelderry, Christopher M | Cory Watson | 3:23-cv-01782 |
| 245. | 380686 | Mcelveen Harris, Nina Michelle | Cory Watson | 3:23-cv-01780 |
| 246. | 380696 | Mcfarland, Luke Edward | Cory Watson | 3:23-cv-02042 |
| 247. | 381271 | Mcintosh, Elijah Joseph-Richards | Cory Watson | 3:23-cv-02090 |
| 248. | 380581 | Mendenhall, Bryan Scott | Cory Watson | 3:23-cv-02041 |
| 249. | 381193 | Mendez Reyes, Jose Luis | Cory Watson | 3:23-cv-00984 |
| 250. | 381634 | Mercado, Ricardo | Cory Watson | 3:23-cv-01911 |
| 251. | 380820 | Merryman, Samuel Harrison | Cory Watson | 3:23-cv-01594 |
| 252. | 380826 | Mesenburg, Trystan | Cory Watson | 3:23-cv-01711 |
| 253. | 380660 | Miller, David Scott | Cory Watson | 3:23-cv-01320 |
| 254. | 380575 | Miller, Jared | Cory Watson | 3:23-cv-01216 |
| 255. | 380574 | Miller, Sarah | Cory Watson | 3:23-cv-01271 |
| 256. | 380846 | Mitchell, Jesse | Cory Watson | 3:23-cv-02051 |
| 257. | 380888 | Mitchell, Syretta | Cory Watson | 3:23-cv-02313 |
| 258. | 380877 | Montang, Brandon Luvern | Cory Watson | 3:23-cv-02168 |
| 259. | 381593 | Mooring, Allyana | Cory Watson | 3:23-cv-00924 |
| 260. | 380811 | Moriarity, Joseph Peter | Cory Watson | 3:23-cv-01209 |
| 261. | 381196 | Mota, David Ricardo | Cory Watson | 3:23-cv-01443 |
| 262. | 381598 | Murphy, Adam Craig | Cory Watson | 3:23-cv-01838 |
| 263. | 380577 | Murphy, Tawanda Normaleta | Cory Watson | 3:23-cv-01459 |
| 264. | 380697 | Mutek, Joseph Denes | Cory Watson | 3:23-cv-02043 |
| 265. | 379512 | Navesmota, Vinicius | Cory Watson | 3:23-cv-00210 |
| 266. | 380830 | New, Robert Richard | Cory Watson | 3:23-cv-01853 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 267. | 380824 | Nichols, Zachary Stuart | Cory Watson | 3:23-cv-01749 |
| 268. | 380886 | Nicholson, Andrew Clifton | Cory Watson | 3:23-cv-02283 |
| 269. | 381266 | Niemela, Jared Allan | Cory Watson | 3:23-cv-01874 |
| 270. | 380642 | Nivar Bautista, Paulo Gill | Cory Watson | 3:23-cv-01072 |
| 271. | 380828 | Norfleet, Brandin Nickolas | Cory Watson | 3:23-cv-01832 |
| 272. | 380852 | Olmeda Cruz, Luis Vicente | Cory Watson | 3:23-cv-01991 |
| 273. | 381261 | O'Meally, Cydni | Cory Watson | 3:23-cv-01484 |
| 274. | 380602 | Orozco, Ricardo | Cory Watson | 3:23-cv-01351 |
| 275. | 379530 | Otstott, Tyler Michael | Cory Watson | 3:23-cv-00211 |
| 276. | 381674 | Parker, Karen Lynn | Cory Watson | 3:23-cv-01203 |
| 277. | 380810 | Pelkey, Ryan Stewart | Cory Watson | 3:23-cv-01291 |
| 278. | 380668 | Pena, Thomas Anthony | Cory Watson | 3:23-cv-01497 |
| 279. | 381628 | Pinciotti, William Francis | Cory Watson | 3:23-cv-01905 |
| 280. | 379447 | Pleitez, Jeremiah | Cory Watson | 3:23-cv-00127 |
| 281. | 379463 | Poehlmann, Brandon Scot | Cory Watson | 3:23-cv-00135 |
| 282. | 381614 | Pollard, Frederick Alexander | Cory Watson | 3:23-cv-01118 |
| 283. | 380819 | Porter, Bilaal | Cory Watson | 3:23-cv-01681 |
| 284. | 380851 | Porter, Joseph Daniel | Cory Watson | 3:23-cv-02061 |
| 285. | 380694 | Pressley, Daryl Vincent | Cory Watson | 3:23-cv-02034 |
| 286. | 380857 | Preston, Farod Omar | Cory Watson | 3:23-cv-02340 |
| 287. | 380815 | Radel, Miranda Jean Louise | Cory Watson | 3:23-cv-01277 |
| 288. | 380657 | Rahman, Clark Bradley | Cory Watson | 3:23-cv-01218 |
| 289. | 381217 | Ramos, Danny Junior | Cory Watson | 3:23-cv-02088 |
| 290. | 379722 | Randolph, Idris Michael | Cory Watson | 3:23-cv-00825 |
| 291. | 381248 | Raymond, Jeff Robert | Cory Watson | 3:23-cv-01917 |
| 292. | 381662 | Reagan, Dalton Ray | Cory Watson | 3:23-cv-02263 |
| 293. | 381259 | Renwick, Cody Lee | Cory Watson | 3:23-cv-01394 |
| 294. | 381273 | Reyes Bermudez, Jose Alberto | Cory Watson | 3:23-cv-02064 |
| 295. | 380807 | Reynoso, Carlos Jose | Cory Watson | 3:23-cv-01084 |
| 296. | 380812 | Rich, William Rasheem Jamal | Cory Watson | 3:23-cv-01179 |
| 297. | 380579 | Riviello, Joseph Michael | Cory Watson | 3:23-cv-01761 |
| 298. | 381198 | Robbins, Jayson Leroy | Cory Watson | 3:23-cv-01474 |
| 299. | 380576 | Roble, David John | Cory Watson | 3:23-cv-01440 |
| 300. | 380880 | Rodriquez, Mario Phillip | Cory Watson | 3:23-cv-02261 |
| 301. | 380708 | Rogers, Rickey Edward | Cory Watson | 3:23-cv-02100 |
| 302. | 381617 | Rose, Michael Aaron | Cory Watson | 3:23-cv-01703 |
| 303. | 380699 | Rowe, Ronald Steven | Cory Watson | 3:23-cv-02073 |
| 304. | 378597 | Rowe, Thomas Jerome | Cory Watson | 3:23-cv-01657 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 305. | 381287 | Roy, Carl James Lee | Cory Watson | 3:23-cv-02252 |
| 306. | 380817 | Rucabado-Sevillano, Antonio Javier | Cory Watson | 3:23-cv-01447 |
| 307. | 381201 | Ruffin, James Allen | Cory Watson | 3:23-cv-01508 |
| 308. | 381221 | Ruiz, Juan Carlos | Cory Watson | 3:23-cv-02269 |
| 309. | 380658 | Rusz, Michelle Elizabeth | Cory Watson | 3:23-cv-01259 |
| 310. | 380891 | Ryan, Davis Loyd | Cory Watson | 3:23-cv-02288 |
| 311. | 380703 | Ryan, Steven | Cory Watson | 3:23-cv-02047 |
| 312. | 381195 | Sanders, Jason | Cory Watson | 3:23-cv-01373 |
| 313. | 384256 | Sandoval, Jeffrey Andrew | Cory Watson | 3:23-cv-01453 |
| 314. | 381209 | Sarazin, Robert Christopher | Cory Watson | 3:23-cv-01942 |
| 315. | 380710 | Schuler, Kimberly Renee | Cory Watson | 3:23-cv-02109 |
| 316. | 380683 | Schulman, Bernadette | Cory Watson | 3:23-cv-01783 |
| 317. | 380701 | Secchiari, Clark Anthony | Cory Watson | 3:23-cv-02070 |
| 318. | 381211 | Service, Samuel | Cory Watson | 3:23-cv-01940 |
| 319. | 381223 | Shaw, Aaron Paul | Cory Watson | 3:23-cv-02272 |
| 320. | 380843 | Siefke, Adam Ryan | Cory Watson | 3:23-cv-01888 |
| 321. | 379726 | Sigmon, Matthew Scott | Cory Watson | 3:23-cv-00833 |
| 322. | 381619 | Silva, Judith Ann | Cory Watson | 3:23-cv-01990 |
| 323. | 380666 | Simanis, Edwin Horacio | Cory Watson | 3:23-cv-01516 |
| 324. | 381588 | Smith, Adam Monroe | Cory Watson | 3:23-cv-01926 |
| 325. | 380685 | Smith, Cole Michael | Cory Watson | 3:23-cv-01796 |
| 326. | 381260 | Smith, James Wyatt | Cory Watson | 3:23-cv-01301 |
| 327. | 380663 | Smith, Jessie Ray | Cory Watson | 3:23-cv-01392 |
| 328. | 379415 | Smith, Larry Gene | Cory Watson | 3:23-cv-00107 |
| 329. | 381620 | Smith, Tracey Dionna | Cory Watson | 3:23-cv-02133 |
| 330. | 381214 | Snipe, Jamie Lemont | Cory Watson | 3:23-cv-02056 |
| 331. | 381599 | Sowards, Norman | Cory Watson | 3:23-cv-02260 |
| 332. | 379532 | Spain, Peter Sagen | Cory Watson | 3:23-cv-00212 |
| 333. | 380712 | Spencer, Jacob Jermaine | Cory Watson | 3:23-cv-02119 |
| 334. | 378640 | Spinler, Ryan James | Cory Watson | 3:22-cv-24010 |
| 335. | 381636 | Spoerner, Zachary Huntington | Cory Watson | 3:23-cv-01912 |
| 336. | 380844 | Stanczyk, Joseph Ryan | Cory Watson | 3:23-cv-01977 |
| 337. | 380722 | Stanley, William Henry | Cory Watson | 3:23-cv-02359 |
| 338. | 379533 | Stansell, James Wesley Allan | Cory Watson | 3:23-cv-00213 |
| 339. | 380578 | Stanton, Anthony Wayne | Cory Watson | 3:23-cv-01466 |
| 340. | 380847 | Stinson, Darryl Clarence | Cory Watson | 3:23-cv-02131 |
| 341. | 379449 | Talley, April Nichole | Cory Watson | 3:23-cv-00128 |
| 342. | 380693 | Taylor, Tyrone Anthony | Cory Watson | 3:23-cv-01932 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 343. | 380833 | Tejeda, Felix Eduardo | Cory Watson | 3:23-cv-01754 |
| 344. | 380698 | Templeton, Lori Jane | Cory Watson | 3:23-cv-02039 |
| 345. | 380838 | Tharpe, Joseph Dudley | Cory Watson | 3:23-cv-00899 |
| 346. | 381230 | Theis, Michael Collin | Cory Watson | 3:23-cv-02361 |
| 347. | 380644 | Therien-Gonzales, Emilio Joseph | Cory Watson | 3:23-cv-00972 |
| 348. | 380883 | Thibodeaux, Nicholas Christopher | Cory Watson | 3:23-cv-02285 |
| 349. | 380853 | Thomas, Nathan Matthew | Cory Watson | 3:23-cv-02318 |
| 350. | 380704 | Tims, Joseph Thomas | Cory Watson | 3:23-cv-02084 |
| 351. | 381635 | Tootle, Talmadge Denon | Cory Watson | 3:23-cv-01914 |
| 352. | 380988 | Traina, Angelo Gabriel | Cory Watson | 3:23-cv-01854 |
| 353. | 380659 | Tyson, Brenton Phillip | Cory Watson | 3:23-cv-01305 |
| 354. | 380670 | Vandenburgh, Steven Andrew Burton | Cory Watson | 3:23-cv-01504 |
| 355. | 379167 | Vandewalker, Donovan Michael | Cory Watson | 3:22-cv-25316 |
| 356. | 380706 | Velez, Joan Esteban | Cory Watson | 3:23-cv-02105 |
| 357. | 380667 | Voelkel, Justin Paul | Cory Watson | 3:23-cv-01523 |
| 358. | 381286 | Vork, Jesse Lee | Cory Watson | 3:23-cv-02265 |
| 359. | 381167 | Vorwald, Faith | Cory Watson | 3:23-cv-01923 |
| 360. | 380691 | Wainwright, Jeremy John Michael | Cory Watson | 3:23-cv-01928 |
| 361. | 380651 | Wallace, Sam Pete | Cory Watson | 3:23-cv-01109 |
| 362. | 381257 | Ware, Delonzo Antonio | Cory Watson | 3:23-cv-01094 |
| 363. | 380687 | Washington, Daniel Marvin | Cory Watson | 3:23-cv-01766 |
| 364. | 381212 | Washington, James Olander | Cory Watson | 3:23-cv-02045 |
| 365. | 380573 | Wea, Lasting G | Cory Watson | 3:23-cv-01267 |
| 366. | 381262 | Westman, Jon Patrick | Cory Watson | 3:23-cv-01529 |
| 367. | 384176 | Wheeler, William Edward | Cory Watson | 3:23-cv-02037 |
| 368. | 381207 | Whittington, Larry Alfred | Cory Watson | 3:23-cv-01829 |
| 369. | 380716 | Wible, Jason Harold | Cory Watson | 3:23-cv-02302 |
| 370. | 381204 | Wicks, David Joseph | Cory Watson | 3:23-cv-01552 |
| 371. | 380804 | Williams, Clayvin J | Cory Watson | 3:23-cv-02002 |
| 372. | 381272 | Wolhaupter, Brian Patrick | Cory Watson | 3:23-cv-02093 |
| 373. | 380832 | Wrigley, Jared Lee | Cory Watson | 3:23-cv-01725 |
| 374. | 380875 | Yang, Jack C. W. | Cory Watson | 3:23-cv-02142 |
| 375. | 381263 | Yon-Wolschlager, Derek Jordan | Cory Watson | 3:23-cv-01557 |
| 376. | 380714 | Zarger, Stephen Alan | Cory Watson | 3:23-cv-02278 |
| 377. | 375789 | Adams, Albert | Coxwell & Associates PLLC.; Maggio Thompson LLP | 3:22-cv-24685 |
| 378. | 375790 | Phillips, Timothy | Coxwell & Associates PLLC.; Maggio Thompson LLP | 3:22-cv-24577 |
| 379. | 382483 | Mcmahon, Michael Edward | Douglas & London | 3:23-cv-00922 |
| 380. | 384186 | May, Phillip | Eckland & Blando LLP | 3:21-cv-00639 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 381. | 377718 | Demar, Donald Andrew | Environmental Litigation Group PC | 3:22-cv-22043 |
| 382. | 375492 | Durham, Derek Karl | FLEMING, NOLEN & JEZ, L.L.P | 3:22-cv-23350 |
| 383. | 371870 | Carnes, Harry | Heninger Garrison Davis, LLC | 3:22-cv-20606 |
| 384. | 371776 | Dainty, Jon Anthonty | Heninger Garrison Davis, LLC | 3:22-cv-22262 |
| 385. | 371971 | Maggio, Matthew Thompson | Heninger Garrison Davis, LLC | 3:22-cv-21407 |
| 386. | 371944 | Mcclure, Remington | Heninger Garrison Davis, LLC | 3:22-cv-21223 |
| 387. | 371644 | Ridenhour, Luther | Heninger Garrison Davis, LLC | 3:22-cv-20925 |
| 388. | 371813 | Riedel, Mark Anthony | Heninger Garrison Davis, LLC | 3:22-cv-19850 |
| 389. | 371420 | Smith, Christopher Shawn | Heninger Garrison Davis, LLC | 3:22-cv-22139 |
| 390. | 371718 | Smith, Lindsey | Heninger Garrison Davis, LLC | 3:22-cv-21877 |
| 391. | 371906 | Stallmer, Eric | Heninger Garrison Davis, LLC | 3:22-cv-20917 |
| 392. | 366639 | Randall, James W | Holland Law Firm | 3:22-cv-17243 |
| 393. | 366643 | Randolph, Mikel | Holland Law Firm | 3:22-cv-17260 |
| 394. | 366644 | Stearns, Robert | Holland Law Firm | 3:22-cv-17365 |
| 395. | 242408 | Baker, Christopher Darel | Keller Postman | 3:22-cv-25253 |
| 396. | 342529 | Lopez, Kimberly L. | Keller Postman | 3:23-cv-00785 |
| 397. | 377656 | Brown, Stephen James | Laminack Pirtle & Martines | 3:22-cv-23884 |
| 398. | 364886 | Campoverde, Christian | Laminack Pirtle & Martines | 3:22-cv-18033 |
| 399. | 377676 | Del Valle, Andy | Laminack Pirtle & Martines | 3:22-cv-22584 |
| 400. | 377679 | Figueroa, Jason | Laminack Pirtle & Martines | 3:22-cv-22595 |
| 401. | 377754 | Grimmer, Jared | Laminack Pirtle & Martines | 3:22-cv-22930 |
| 402. | 377691 | Lint, Jerry | Laminack Pirtle & Martines | 3:22-cv-23113 |
| 403. | 377204 | Lopez, Jose Alonzo | Laminack Pirtle & Martines | 3:22-cv-21517 |
| 404. | 377206 | Lujano, Mario | Laminack Pirtle & Martines | 3:22-cv-21522 |
| 405. | 377702 | Matthew Roff | Laminack Pirtle & Martines | 3:22-cv-23415 |
| 406. | 377222 | Montemayor, Jose | Laminack Pirtle & Martines | 3:22-cv-21527 |
| 407. | 364898 | Noval, John | Laminack Pirtle & Martines | 3:22-cv-18064 |
| 408. | 364917 | Sanchez, Gerardo | Laminack Pirtle & Martines | 3:22-cv-18327 |
| 409. | 377706 | Smith, James | Laminack Pirtle & Martines | 3:22-cv-23449 |
| 410. | 377236 | Tejeda, Sergio | Laminack Pirtle & Martines | 3:22-cv-21528 |
| 411. | 364931 | Upton, David | Laminack Pirtle & Martines | 3:22-cv-18501 |
| 412. | 377719 | Weller, Amanda | Laminack Pirtle & Martines | 3:22-cv-23872 |
| 413. | 381770 | Allen, Braidy Glen | Law Offices of Donald G. Norris, A Law Corporation | 3:22-cv-25314 |
| 414. | 379698 | Anderson, Jeremy | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02403 |
| 415. | 379380 | Dash, Dennis | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02141 |
| 416. | 379362 | Davis, Gerald | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02150 |
| 417. | 379536 | Dodson, Maryann M | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-00713 |
| 418. | 379376 | Edelman, Kurtis | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02177 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|------|--------------|---------------|---------------------------|
| 419. | 379384 | Gordon, Joseph G | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02137 |
| 420. | 379325 | Grimes, Kristian | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02398 |
| 421. | 379379 | Hanson, Thane | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02181 |
| 422. | 379409 | Jefferson, Isac | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-01582 |
| 423. | 379342 | Kaleda, Kevin | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02160 |
| 424. | 384446 | Lyons, John Henry | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-01637 |
| 425. | 379360 | Matthews, Richard | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02152 |
| 426. | 379403 | Okeeffe, Daniel | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-01556 |
| 427. | 379340 | O'Quinn, Arnold | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02155 |
| 428. | 379576 | Punzo, Anthony | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02397 |
| 429. | 381712 | Raibon, Glenn Lamont | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-02402 |
| 430. | 379079 | Dennis Hamilton | Marcowitz Law Firm | 3:22-cv-19081 |
| 431. | 366647 | Barley, Mitchell | McDonald Worley | 3:22-cv-17212 |
| 432. | 366650 | Sisich, John | McDonald Worley | 3:22-cv-17223 |
| 433. | 377113 | Simms, Gerald Alen | Morgan & Morgan | 3:22-cv-21038 |
| 434. | 377104 | Weaver, Craig Milford | Morgan & Morgan | 3:22-cv-21018 |
| 435. | 377115 | Yacobacci, Steven A | Morgan & Morgan | 3:22-cv-21043 |
| 436. | 377519 | Leal, Warren A | Morris Bart, LLC | 3:22-cv-21812 |
| 437. | 383080 | Klann, Laurence Lloyd | Mostyn Law | 3:23-cv-01921 |
| 438. | 384152 | Lingao Boykin, Telecia G | Mostyn Law | 3:23-cv-01795 |
| 439. | 382906 | Randle, James Leroy | Mostyn Law | 3:23-cv-02351 |
| 440. | 382896 | Taylor, Lawrence Armen | Mostyn Law | 3:23-cv-02378 |
| 441. | 383305 | Tuve, Ronald L | Mostyn Law | 3:23-cv-02320 |
| 442. | 382248 | Keith Arnold | Paul LLP | 3:23-cv-01137 |
| 443. | 384547 | Dukes, Stephen | Pogust Millrood, LLC | 3:22-cv-02052 |
| 444. | 377935 | Gwinn, Joseph | Pogust Millrood, LLC | 3:22-cv-23512 |
| 445. | 377896 | James Farrant | Pogust Millrood, LLC | 3:22-cv-22291 |
| 446. | 377212 | Stringer, James | Price Armstrong | 3:22-cv-23060 |
| 447. | 372361 | Aaron Acevedo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15323 |
| 448. | 370463 | Aaron Brochu | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15615 |
| 449. | 372166 | Aaron Jenkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15333 |
| 450. | 372459 | Aaron Liwosz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15190 |
| 451. | 370802 | Aaron Peterson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14816 |
| 452. | 372345 | Aaron Soles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15288 |
| 453. | 370336 | Aaron Suggs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15739 |
| 454. | 372724 | Abdiel Cortes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15640 |
| 455. | 370233 | Adam Chandler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16335 |
| 456. | 370251 | Adam Lord | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16398 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 457. | 372343 | Adam Marshall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15351 |
| 458. | 371252 | Adam Mcvay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14749 |
| 459. | 370200 | Adam Melendy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15798 |
| 460. | 369273 | Adam Mercer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14233 |
| 461. | 372801 | Adam Seeley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16023 |
| 462. | 372706 | Adam Stowe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16063 |
| 463. | 372158 | Addison Evon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15172 |
| 464. | 372798 | Adolfo Velez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15629 |
| 465. | 372521 | Adrian Davila | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15633 |
| 466. | 372516 | Adron Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15061 |
| 467. | 372296 | Agness Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15367 |
| 468. | 370072 | Aj Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16193 |
| 469. | 368670 | Alan Stout | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13339 |
| 470. | 372817 | Alayna Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15952 |
| 471. | 372882 | Albert Parks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15762 |
| 472. | 370066 | Albert Ramos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16274 |
| 473. | 372857 | Alejandro Escobar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16405 |
| 474. | 370405 | Alexander Grimes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15670 |
| 475. | 372773 | Alexander Parler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16254 |
| 476. | 369359 | Alfonso Saenz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13126 |
| 477. | 372717 | Alfonzo Mcbryde | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15968 |
| 478. | 370277 | Alfred Santos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15827 |
| 479. | 372319 | Alistair Reynolds | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15157 |
| 480. | 372702 | Alvandress Mcgoley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16025 |
| 481. | 372520 | Alvin Leon Ramos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15452 |
| 482. | 372554 | Amanda Felix | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15486 |
| 483. | 372907 | Amber Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15872 |
| 484. | 372522 | Amecia Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15504 |
| 485. | 372484 | Anash Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15453 |
| 486. | 370330 | Andrew Delateur | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16130 |
| 487. | 370040 | Andrew Donaldson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15869 |
| 488. | 372420 | Andrew Duff | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15262 |
| 489. | 370351 | Andrew Holtkamp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16123 |
| 490. | 372528 | Andrew Matheis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15249 |
| 491. | 372781 | Andrew Mcilroy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16002 |
| 492. | 372421 | Andrew Raymond | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15334 |
| 493. | 372595 | Andrew Tinson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15433 |
| 494. | 372808 | Andrew Weiser | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16034 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 495. | 372910 | Andrew Wilkerson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15686 |
| 496. | 372318 | Anthony Anderson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15240 |
| 497. | 372892 | Anthony Carter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16471 |
| 498. | 372752 | Anthony Gardner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15859 |
| 499. | 367669 | Anthony Sheets | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12545 |
| 500. | 370070 | Anthony Stover | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16298 |
| 501. | 372899 | Anthony Warren | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16316 |
| 502. | 372904 | Antone Harrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16197 |
| 503. | 372388 | Antonio Haney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15310 |
| 504. | 372586 | Antonio Sanchez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16011 |
| 505. | 372255 | Antonio Santiago | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14454 |
| 506. | 370382 | Ariel Pagan Mejias | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16160 |
| 507. | 372356 | Arjay Cabale | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15127 |
| 508. | 372157 | Arthur Niedbalka | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15467 |
| 509. | 369765 | Aspen Tucker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12733 |
| 510. | 372163 | Astin Crawford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15450 |
| 511. | 372321 | Austin Borah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15169 |
| 512. | 372839 | Austin Fredenrich | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16251 |
| 513. | 368278 | Austin Hill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11873 |
| 514. | 370195 | Austin Robbins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16372 |
| 515. | 372526 | Autumn Francia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15126 |
| 516. | 372848 | Barry Elliott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16043 |
| 517. | 372594 | Becca Peachey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15905 |
| 518. | 370324 | Benjamin Olofson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16409 |
| 519. | 370201 | Benjamin Salas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16127 |
| 520. | 372470 | Bethany Mitchell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15141 |
| 521. | 370631 | Billy Shelton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15455 |
| 522. | 372500 | Blake Carlisle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15135 |
| 523. | 372838 | Bob Benfer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15814 |
| 524. | 372742 | Bob Isaac | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15974 |
| 525. | 370246 | Bobby Bosch | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15701 |
| 526. | 370100 | Bobby Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15903 |
| 527. | 370267 | Bobby Price | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16357 |
| 528. | 372282 | Brad Borchers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15318 |
| 529. | 372744 | Brad Wolff | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15958 |
| 530. | 372909 | Bradley Chee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16003 |
| 531. | 372670 | Bradley Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16313 |
| 532. | 372615 | Bradley Ortiz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16140 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 533. | 370260 | Bradley Sumka | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15917 |
| 534. | 372579 | Brandon Carbajal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15808 |
| 535. | 372791 | Brandon Hancock | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16074 |
| 536. | 372872 | Brandon Hensley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16337 |
| 537. | 372176 | Brandon Hubbard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15387 |
| 538. | 372256 | Brandon Putman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14451 |
| 539. | 372525 | Brandon Rader | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15275 |
| 540. | 370090 | Brandon Shoup | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16129 |
| 541. | 370662 | Brandon Waltemath | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15624 |
| 542. | 369129 | Brandon Wesley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14235 |
| 543. | 372218 | Brandy Lyons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15221 |
| 544. | 367974 | Brenda Myers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12016 |
| 545. | 372329 | Brendon Weaver | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15191 |
| 546. | 370427 | Brent Kingsley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15186 |
| 547. | 370373 | Brett Barber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15776 |
| 548. | 370299 | Brett Evans | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15716 |
| 549. | 370082 | Brian Alexander | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16350 |
| 550. | 370047 | Brian Bourque | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15800 |
| 551. | 370143 | Brian Gross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15964 |
| 552. | 372812 | Brian Holmes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15853 |
| 553. | 372926 | Brian Mcdonald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16142 |
| 554. | 372480 | Brian Muello | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15448 |
| 555. | 372410 | Brian Rothe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15175 |
| 556. | 372358 | Brian Vassalli | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15659 |
| 557. | 372245 | Brian Zeisler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15347 |
| 558. | 370068 | Briana Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16037 |
| 559. | 372871 | Brittany Jenkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16096 |
| 560. | 372863 | Bryan Craan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16285 |
| 561. | 372383 | Bryan Cumberledge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15472 |
| 562. | 372746 | Bryan Weatherspoon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15823 |
| 563. | 372617 | Brynn Kincheloe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15710 |
| 564. | 372671 | Caleb Kelly | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16418 |
| 565. | 370239 | Cameron Whitlow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15828 |
| 566. | 372906 | Camron Shubert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15887 |
| 567. | 370350 | Candelario Carrizales | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16423 |
| 568. | 372739 | Carlos Brandon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16102 |
| 569. | 370237 | Carlos Burns | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16071 |
| 570. | 372268 | Carlos Delgado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14446 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 571. | 372708 | Carlos Maldonado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16075 |
| 572. | 372672 | Carlos Peña | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15953 |
| 573. | 372342 | Carlos Riosquiles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15478 |
| 574. | 372598 | Carlyle Fleming | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16362 |
| 575. | 370081 | Carolynne Stubanas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15895 |
| 576. | 372220 | Carter Kraus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15092 |
| 577. | 370176 | Casey Jodway | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16338 |
| 578. | 368357 | Casey Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11812 |
| 579. | 372362 | Casey Maxwell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15204 |
| 580. | 372208 | Cedric Blackmon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14759 |
| 581. | 372819 | Cedric Thompson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15780 |
| 582. | 372607 | Cesar Aranda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15803 |
| 583. | 372845 | Chad Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15849 |
| 584. | 372552 | Chad Grant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15401 |
| 585. | 372762 | Chad Hobbs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15703 |
| 586. | 371029 | Chad Sheridan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14491 |
| 587. | 372373 | Chad Solomon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15055 |
| 588. | 369160 | Chad Tanner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13660 |
| 589. | 370063 | Chadd Stuart | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16307 |
| 590. | 370102 | Chadwick Stephens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15768 |
| 591. | 370390 | Chance Keener | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16211 |
| 592. | 372376 | Chanika Patterson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16106 |
| 593. | 372657 | Chantelle Morris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15778 |
| 594. | 368605 | Chappell, Mark Gary | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13410 |
| 595. | 372365 | Chariti Evenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15540 |
| 596. | 372215 | Charles Albright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15120 |
| 597. | 372796 | Charles Appleton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15765 |
| 598. | 372629 | Charles Hatfield | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16309 |
| 599. | 372719 | Charles High | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16252 |
| 600. | 368143 | Chase Hepker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12329 |
| 601. | 370689 | Chris Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14949 |
| 602. | 372789 | Chris Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16157 |
| 603. | 370142 | Christerpher Sercer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15647 |
| 604. | 370358 | Christina Seui | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16299 |
| 605. | 370415 | Christon Ballard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16115 |
| 606. | 372304 | Christopher Barnes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15454 |
| 607. | 372452 | Christopher Barnes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15304 |
| 608. | 372177 | Christopher Bray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15603 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 609. | 372877 | Christopher Burka | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16116 |
| 610. | 372292 | Christopher Carter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16067 |
| 611. | 370054 | Christopher Crymer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16432 |
| 612. | 370086 | Christopher Cunningham | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16273 |
| 613. | 370323 | Christopher Duwel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15985 |
| 614. | 372893 | Christopher Edwards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16009 |
| 615. | 372349 | Christopher Evans | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15628 |
| 616. | 372653 | Christopher Kennedy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15349 |
| 617. | 372685 | Christopher Neufeld | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16048 |
| 618. | 372168 | Christopher Owens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15316 |
| 619. | 372945 | Christopher Quimbly | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16029 |
| 620. | 372485 | Christopher Radich | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15461 |
| 621. | 369643 | Christopher Reinhardt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12883 |
| 622. | 372269 | Christopher Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15083 |
| 623. | 370291 | Christopher Riedesel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16173 |
| 624. | 370627 | Christopher Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15143 |
| 625. | 370639 | Christopher Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15293 |
| 626. | 372758 | Christopher Trowbridge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15914 |
| 627. | 370167 | Christopher Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15746 |
| 628. | 370515 | Christopher-Duncan Bartels | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15734 |
| 629. | 370107 | Claude Wilkerson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15786 |
| 630. | 370398 | Clifford Carpenello | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16363 |
| 631. | 372636 | Clifton Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16069 |
| 632. | 372577 | Clyde Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15892 |
| 633. | 372735 | Cody Penberthy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15697 |
| 634. | 372759 | Colin Phillips | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15942 |
| 635. | 370197 | Conley Terrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16101 |
| 636. | 372852 | Corey Harmon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16447 |
| 637. | 370421 | Cory Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15408 |
| 638. | 372895 | Cory Mccormack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16051 |
| 639. | 370218 | Courtney Myers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16015 |
| 640. | 372278 | Craig Danks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15325 |
| 641. | 372225 | Craig Hancock | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15259 |
| 642. | 370311 | Crystal Fowler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15956 |
| 643. | 370885 | Curtis Snodgrass | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15380 |
| 644. | 372297 | Curtis Waugaman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15270 |
| 645. | 372954 | Daequan Graham | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16000 |
| 646. | 370189 | Dakota Miles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16384 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 647. | 372162 | Dale Fry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15032 |
| 648. | 370179 | Dallas Steffen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15775 |
| 649. | 372350 | Damien Herd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15224 |
| 650. | 372142 | Damon Rembert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15496 |
| 651. | 372122 | Damons Maple | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16481 |
| 652. | 372686 | Dan Colbert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16018 |
| 653. | 371254 | Dana Joerger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14364 |
| 654. | 370045 | Dana Seminoff | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16394 |
| 655. | 370407 | Daniel Bauchman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16381 |
| 656. | 372378 | Daniel Groven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15203 |
| 657. | 372549 | Daniel Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15213 |
| 658. | 372330 | Daniel Meneses | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15388 |
| 659. | 370230 | Daniel Robosky | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16032 |
| 660. | 372916 | Daniel Stevenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15989 |
| 661. | 369580 | Daniel Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12751 |
| 662. | 370528 | Daniel Valdez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15109 |
| 663. | 370184 | Danny Burton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16438 |
| 664. | 372394 | Danny Ramos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15343 |
| 665. | 370141 | Dante Chestnut | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15879 |
| 666. | 372723 | Daphne Madaus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16135 |
| 667. | 372766 | Darius Boulware | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16022 |
| 668. | 372770 | Darnell Mckee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15728 |
| 669. | 372600 | Darrel Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16205 |
| 670. | 368083 | Darrell Arwood | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12537 |
| 671. | 372460 | Darrell Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15280 |
| 672. | 372294 | Darren Lamboy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15430 |
| 673. | 372487 | David Augner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15474 |
| 674. | 372182 | David Ayala | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15012 |
| 675. | 372201 | David Buskirk | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15105 |
| 676. | 372512 | David Campbell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15406 |
| 677. | 372368 | David Cepik | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15635 |
| 678. | 372279 | David Cummings | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15593 |
| 679. | 370288 | David Floer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16359 |
| 680. | 370116 | David Gaskins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15730 |
| 681. | 372730 | David Guill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15975 |
| 682. | 372277 | David Hall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15245 |
| 683. | 370924 | David Hoger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14354 |
| 684. | 370282 | David Hood | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15826 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 685. | 372063 | David Lein | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15490 |
| 686. | 372551 | David Noyola | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15239 |
| 687. | 372775 | David Parks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16340 |
| 688. | 372385 | David Russell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15145 |
| 689. | 372144 | David Voight | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15539 |
| 690. | 372611 | David Wade | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16470 |
| 691. | 370109 | David Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15609 |
| 692. | 372960 | Davis Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15016 |
| 693. | 372212 | Davis Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15576 |
| 694. | 372483 | Davon Copeland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15297 |
| 695. | 372416 | Dawn Wetherbee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15153 |
| 696. | 370512 | Deangelo Clark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15499 |
| 697. | 372458 | Demetra Jackson-Varner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15771 |
| 698. | 372425 | Denis Pokidov | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15357 |
| 699. | 370742 | Denise Saltmarch | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15536 |
| 700. | 370372 | Dennis Stankewich | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15750 |
| 701. | 372169 | Denzel Burton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15042 |
| 702. | 372794 | Dermont Bogard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15963 |
| 703. | 372535 | Derrick Starks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15248 |
| 704. | 372504 | Desginy Matthewd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15037 |
| 705. | 370710 | Destiny Mccowen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15601 |
| 706. | 372658 | Devin Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16145 |
| 707. | 372799 | Devin Burnett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14704 |
| 708. | 372550 | Devin Candella | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15464 |
| 709. | 370334 | Devin Luke | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15978 |
| 710. | 372056 | Devin Raymond | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15340 |
| 711. | 370665 | Devon Eilers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15371 |
| 712. | 372557 | Dexter Andrews | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15586 |
| 713. | 372314 | Diego Castro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15369 |
| 714. | 372755 | Dillon Kline | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15810 |
| 715. | 370105 | Dion Parson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16301 |
| 716. | 370279 | Dominic Galindo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15890 |
| 717. | 372900 | Don Chisum | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15959 |
| 718. | 372427 | Don Finnerty | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15277 |
| 719. | 372481 | Donald Anderson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15085 |
| 720. | 372381 | Donald Fix | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15287 |
| 721. | 370567 | Donald Spresny | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15557 |
| 722. | 370211 | Donald Wintersteen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16314 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 723. | 372303 | Donte Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15620 |
| 724. | 372534 | Douglas Curl | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15403 |
| 725. | 370593 | Douglas Montague | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15646 |
| 726. | 372519 | Douglas Shenk | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15209 |
| 727. | 372580 | Dustin Delligatti | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15981 |
| 728. | 372809 | Dustin Reeves-Clark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15932 |
| 729. | 372333 | Dustin Sewell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15215 |
| 730. | 370293 | Dylan Kibbe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15782 |
| 731. | 370129 | Earnell Sherman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16371 |
| 732. | 372187 | Ebby Durie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15136 |
| 733. | 372783 | Eddie Junior | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15992 |
| 734. | 372565 | Eddie Thrower | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15987 |
| 735. | 372311 | Edgar Sandoval | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15480 |
| 736. | 372419 | Edmond Garrett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15645 |
| 737. | 372371 | Edmund Sikorski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15128 |
| 738. | 370077 | Edniel Irizarry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15830 |
| 739. | 370547 | Eduardo Nieves | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15462 |
| 740. | 372700 | Edward Avila | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16219 |
| 741. | 372734 | Edward Davila | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15969 |
| 742. | 372229 | Edward Denzler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15131 |
| 743. | 372584 | Edward Kiwala | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16456 |
| 744. | 370062 | Edwin Nieves | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15733 |
| 745. | 370038 | Edwin Rice | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15721 |
| 746. | 372599 | Eliot Denno | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16275 |
| 747. | 372896 | Elizabeth Amezaga | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16333 |
| 748. | 372632 | Elizabeth Glenn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16093 |
| 749. | 370313 | Emili Geboe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15748 |
| 750. | 372472 | Eric Adams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15196 |
| 751. | 367716 | Eric Dhulst | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12061 |
| 752. | 369252 | Eric Gamache | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14084 |
| 753. | 378741 | Eric Hulien | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-23913 |
| 754. | 372325 | Eric Maggard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15555 |
| 755. | 371298 | Eric Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14706 |
| 756. | 370302 | Eric Russell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16295 |
| 757. | 371203 | Eric Sirmon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14603 |
| 758. | 370328 | Erich Schmitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15911 |
| 759. | 372836 | Erik Anderson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16187 |
| 760. | 372556 | Erik Zajdel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15506 |

<u>**Exhibit A**</u>

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|-----|--------------|----------------|---------------|---------------------------|
| 761. | 370423 | Eriton Bleta | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15919 |
| 762. | 372482 | Errol Kipps | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15468 |
| 763. | 370265 | Esmond Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16133 |
| 764. | 370410 | Ethan Armstrong | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16377 |
| 765. | 370527 | Eugene Stang | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15475 |
| 766. | 372628 | Ever Grado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16269 |
| 767. | 372697 | Ezekiel Cooper | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15707 |
| 768. | 372382 | Farruhjon Ibragimov | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15156 |
| 769. | 372851 | Fernando Pena | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15657 |
| 770. | 370385 | Fernando Torres | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15720 |
| 771. | 370342 | Filadelfo Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15857 |
| 772. | 372578 | Francisco Cruz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16457 |
| 773. | 370340 | Fred Goode | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15901 |
| 774. | 370121 | Freddrick Greenlee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15944 |
| 775. | 372415 | Frederick Travis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14885 |
| 776. | 372604 | Gabriel Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16210 |
| 777. | 372270 | Garret Clebosky | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14443 |
| 778. | 372360 | Garrett Barrena | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15396 |
| 779. | 372508 | Gary Mitchell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15176 |
| 780. | 367916 | Gary Shine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12385 |
| 781. | 370124 | Gcoby Chatman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16320 |
| 782. | 370357 | George Chan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15722 |
| 783. | 372231 | George Fuentes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14980 |
| 784. | 372635 | George Stout | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16080 |
| 785. | 372885 | Geovanny Trower | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15662 |
| 786. | 372728 | Gerald Bradley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16030 |
| 787. | 372465 | Gerald Breslin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15385 |
| 788. | 372258 | Gerald Sim | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15110 |
| 789. | 370207 | Greg Pelkola | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15702 |
| 790. | 367314 | Gregory White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11471 |
| 791. | 372911 | Haley Harris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16171 |
| 792. | 372418 | Harold Everhart | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15469 |
| 793. | 372821 | Heath Urban | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16128 |
| 794. | 370128 | Henry Doby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15876 |
| 795. | 372687 | Herman Sledge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15815 |
| 796. | 372072 | Hernandez, Johnny Maldonado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15714 |
| 797. | 372897 | Hipolito Rodriguez Colon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16073 |
| 798. | 372807 | Hiram Velez Torres | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15785 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 799. | 370065 | Hope Elliott-Mcguire | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16386 |
| 800. | 370079 | Howard Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16246 |
| 801. | 370249 | Howard Powell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16120 |
| 802. | 372571 | Idol, Andrew Paul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16149 |
| 803. | 372413 | Ira Moseley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15604 |
| 804. | 372721 | Irene Morgan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16103 |
| 805. | 372339 | Isaiah Cook | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15302 |
| 806. | 370306 | Isiah Musquiz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16242 |
| 807. | 370240 | Israel Burks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15816 |
| 808. | 372835 | Ivan Castellon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16463 |
| 809. | 372195 | Ivie Dixon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15233 |
| 810. | 372659 | Jackie Dunevant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16238 |
| 811. | 372830 | Jackson Gaele | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15772 |
| 812. | 372393 | Jackson Windom | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15512 |
| 813. | 372530 | Jacob Hill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15588 |
| 814. | 372948 | Jacob Ruiz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15774 |
| 815. | 372449 | Jacob Valeriano | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15619 |
| 816. | 372558 | Jacob Wayman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15658 |
| 817. | 370910 | Jacquan Trotter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14519 |
| 818. | 372374 | Jaiden Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15187 |
| 819. | 372776 | Jamaal Florence | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15941 |
| 820. | 370287 | James Aurandt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16195 |
| 821. | 372430 | James Baker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14994 |
| 822. | 372398 | James Bielamowicz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15383 |
| 823. | 372918 | James Bowman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15904 |
| 824. | 372338 | James Brennan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15054 |
| 825. | 372889 | James Doss | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16163 |
| 826. | 372959 | James Evans | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15636 |
| 827. | 370095 | James Fox | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16068 |
| 828. | 372498 | James Harris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15226 |
| 829. | 372183 | James Harvey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15173 |
| 830. | 372247 | James Housh | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15526 |
| 831. | 372432 | James Howarth-Siner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15427 |
| 832. | 372509 | James Klingel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15307 |
| 833. | 372165 | James Mahurin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15247 |
| 834. | 372156 | James Mcclure | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15352 |
| 835. | 372260 | James Morris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15465 |
| 836. | 370691 | James Neil | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15149 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 837. | 372468 | James Santos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15466 |
| 838. | 372261 | James Sigman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16092 |
| 839. | 372859 | James Wagner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15825 |
| 840. | 372164 | James White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15482 |
| 841. | 370122 | James Zwickert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15822 |
| 842. | 369986 | Jamie Eaton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13172 |
| 843. | 372860 | Jamie Santopietro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16469 |
| 844. | 372559 | Janelle Ricks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15341 |
| 845. | 372673 | Jared Friedman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15885 |
| 846. | 370399 | Jared Price | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15900 |
| 847. | 370535 | Jarell Moody | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15444 |
| 848. | 372248 | Jarred Gress | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15669 |
| 849. | 372696 | Jarred Head | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15679 |
| 850. | 372146 | Jasmine Dales | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15521 |
| 851. | 372456 | Jasmine Holmescorbett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15412 |
| 852. | 372194 | Jason Carpenter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15276 |
| 853. | 370835 | Jason Gonzalez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14527 |
| 854. | 372332 | Jason Huber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15543 |
| 855. | 370361 | Jason Isbell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15836 |
| 856. | 372784 | Jason Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15922 |
| 857. | 372411 | Jason Quinton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15676 |
| 858. | 370304 | Jason Severson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15729 |
| 859. | 372710 | Jaymes Cudjo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15889 |
| 860. | 370394 | Jaysen Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16267 |
| 861. | 372748 | Jayson Floyd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15755 |
| 862. | 370563 | Jazeron Knowles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15813 |
| 863. | 372216 | Jeff Crees | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15572 |
| 864. | 372674 | Jeffrey Alcott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16213 |
| 865. | 372461 | Jeffrey Enlow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15484 |
| 866. | 372660 | Jeffrey Haines | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15757 |
| 867. | 372640 | Jeffrey Perez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16317 |
| 868. | 372644 | Jeffrey Pridgen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15726 |
| 869. | 367019 | Jeffrey Stevens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11188 |
| 870. | 372545 | Je'Marcus Wilhite | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15200 |
| 871. | 372326 | Jeremy Bland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15663 |
| 872. | 372912 | Jeremy Burke | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15870 |
| 873. | 372443 | Jeremy Coltharp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15395 |
| 874. | 372662 | Jeremy Edwards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16151 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 875. | 372614 | Jeremy Grams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16057 |
| 876. | 370413 | Jeremy Mayes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16239 |
| 877. | 370061 | Jeremy Pearsall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15871 |
| 878. | 372779 | Jerrod Russell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15962 |
| 879. | 370283 | Jesse Alverez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15921 |
| 880. | 372824 | Jesse Leal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16021 |
| 881. | 372853 | Jesus Ponce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15797 |
| 882. | 372931 | Jesus Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15793 |
| 883. | 372099 | Jhenelle Isaac Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12076 |
| 884. | 371170 | Joanna Sonmor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14549 |
| 885. | 372747 | Jody Kutchko | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15852 |
| 886. | 372173 | Joe Edwards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15079 |
| 887. | 372941 | Joel Gloston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15753 |
| 888. | 367479 | Joel Pagan Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12209 |
| 889. | 370057 | Joel Wood | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16297 |
| 890. | 372189 | Joey Douglass | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14848 |
| 891. | 372842 | John Cassidy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15655 |
| 892. | 370243 | John Christian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15820 |
| 893. | 372353 | John Hammen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15364 |
| 894. | 370058 | John Kocak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15860 |
| 895. | 370076 | John Newbon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16348 |
| 896. | 372341 | John Rogers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15329 |
| 897. | 372767 | John Shoup | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15990 |
| 898. | 372249 | John Vaden | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15442 |
| 899. | 372921 | John Wallner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16124 |
| 900. | 372464 | John Zagrzebski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15581 |
| 901. | 372843 | Johnathan Braddock | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16192 |
| 902. | 372705 | Johnathan Gamer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16175 |
| 903. | 372199 | Johnwesley Tasco | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15181 |
| 904. | 370185 | Jonah Rosemeyer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16164 |
| 905. | 372928 | Jonathan Brunkow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15654 |
| 906. | 370113 | Jonathan Burns | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16300 |
| 907. | 372737 | Jonathan Cole | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16178 |
| 908. | 370401 | Jonathan Dawkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15758 |
| 909. | 372765 | Jonathan Flecha Laboy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16198 |
| 910. | 372716 | Jonathan Gilliam | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16236 |
| 911. | 372544 | Jonathan Hargis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15508 |
| 912. | 372271 | Jonathan Lathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15124 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 913. | 372272 | Jonathan Lupo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15051 |
| 914. | 372148 | Jonathan Matos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15630 |
| 915. | 372630 | Jonathan Steinmetz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16230 |
| 916. | 370210 | Jonathan Wickett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16399 |
| 917. | 372281 | Jordan Bonde | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15164 |
| 918. | 372438 | Jordan Doroshenko | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15551 |
| 919. | 372592 | Jordan Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16136 |
| 920. | 370526 | Jordan Sarro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15100 |
| 921. | 372920 | Jordan Weston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15766 |
| 922. | 372631 | Jorge Montalvo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15594 |
| 923. | 372405 | Jose Cruzado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15613 |
| 924. | 372562 | Jose De Jesus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15456 |
| 925. | 370347 | Jose Haro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15880 |
| 926. | 372531 | Jose Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15575 |
| 927. | 372938 | Jose Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15855 |
| 928. | 372623 | Jose Rodríguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16406 |
| 929. | 372733 | Joseph Barry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16019 |
| 930. | 372665 | Joseph Bates | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16172 |
| 931. | 371284 | Joseph Castaldo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14618 |
| 932. | 378739 | Joseph Cross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-23904 |
| 933. | 372539 | Joseph Delgado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15428 |
| 934. | 372622 | Joseph Groves | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16365 |
| 935. | 370198 | Joseph Harston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15672 |
| 936. | 372847 | Joseph Mattina | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16122 |
| 937. | 370309 | Joseph Parsons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16347 |
| 938. | 372161 | Joseph Rutherford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14723 |
| 939. | 372536 | Joseph Rutter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15220 |
| 940. | 372151 | Joseph Stafford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15097 |
| 941. | 368622 | Joseph Stuart | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13530 |
| 942. | 372387 | Josh Bell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15440 |
| 943. | 370044 | Josh Dunn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16220 |
| 944. | 372787 | Joshua Anderson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16147 |
| 945. | 372308 | Joshua Barnes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15206 |
| 946. | 372369 | Joshua Conklin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15425 |
| 947. | 372725 | Joshua Deghetto | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16040 |
| 948. | 372514 | Joshua Hoover | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15491 |
| 949. | 370552 | Joshua Hunt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15308 |
| 950. | 370653 | Joshua Jauernic | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14991 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 951. | 370839 | Joshua Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14273 |
| 952. | 372200 | Joshua Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15283 |
| 953. | 372143 | Joshua Kerkstra | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15070 |
| 954. | 372434 | Joshua Letourneau | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15411 |
| 955. | 370170 | Joshua Mcconnell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15665 |
| 956. | 370104 | Joshua Mooneyhan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16385 |
| 957. | 372825 | Joshua Napper | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16248 |
| 958. | 372295 | Joshua Nycz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15569 |
| 959. | 370297 | Joshua Scranton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16287 |
| 960. | 372086 | Joshua Tippitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16474 |
| 961. | 372283 | Joshua Trevino | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15354 |
| 962. | 372492 | Juan Barnes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15599 |
| 963. | 372930 | Juan Moran | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16460 |
| 964. | 370365 | Juan Swinton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16194 |
| 965. | 370204 | Juan Torres | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15708 |
| 966. | 370075 | Juan Vazquez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16206 |
| 967. | 370344 | Juan Zamora | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16468 |
| 968. | 367554 | Julian Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12361 |
| 969. | 372915 | Julian Moreno-Johns | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16045 |
| 970. | 372917 | Julio Collazo Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15683 |
| 971. | 372655 | Julio Lopez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16356 |
| 972. | 372648 | Julio Ufares | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15954 |
| 973. | 372688 | Julius Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16221 |
| 974. | 372676 | Jurgen Kropp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15718 |
| 975. | 372209 | Justice Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15125 |
| 976. | 370307 | Justin Bramlett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16410 |
| 977. | 368689 | Justin Hoover | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13504 |
| 978. | 372396 | Justin Schwartz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15363 |
| 979. | 370257 | Justin Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15690 |
| 980. | 372241 | Justin Swanson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14476 |
| 981. | 372515 | Justin Wyatt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15458 |
| 982. | 372203 | Kameron Hutchison | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15298 |
| 983. | 372553 | Kannon Garrison | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15471 |
| 984. | 372305 | Karen Bobbitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15047 |
| 985. | 370426 | Keegan Duffy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15473 |
| 986. | 370140 | Keith Horton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16146 |
| 987. | 370052 | Keith Winters | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15943 |
| 988. | 372448 | Kekoa Gonzales | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15312 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 989. | 372224 | Kendrick Culver | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15177 |
| 990. | 372289 | Kendrick Ross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15326 |
| 991. | 372424 | Kenneth Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15420 |
| 992. | 372453 | Kenneth Granger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15366 |
| 993. | 372389 | Kenneth Knight | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15463 |
| 994. | 370241 | Kenneth Ray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16374 |
| 995. | 372469 | Kenneth Tucker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15344 |
| 996. | 370152 | Kenny Edwards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15926 |
| 997. | 372957 | Kevin Bailey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15696 |
| 998. | 372139 | Kevin Blanks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14518 |
| 999. | 372566 | Kevin Cox | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16058 |
| 1000. | 372437 | Kevin Emerich | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15095 |
| 1001. | 372263 | Kevin Fraher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15373 |
| 1002. | 372803 | Kevin Parks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16184 |
| 1003. | 372284 | Kevin Wilkison | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15422 |
| 1004. | 372433 | Kiana Tellis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15301 |
| 1005. | 370353 | Kiante Patterson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15752 |
| 1006. | 372908 | Kitione Taufui | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16077 |
| 1007. | 370887 | Kodie Wheeler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14613 |
| 1008. | 370059 | Kori Hudgins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16111 |
| 1009. | 372060 | Kristi Harris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14709 |
| 1010. | 370051 | Kristin Hersey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16260 |
| 1011. | 372751 | Kristina Crews | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15694 |
| 1012. | 370339 | Kurt Holden | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16475 |
| 1013. | 372441 | Kyle Broussard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15319 |
| 1014. | 370181 | Kyle Hawkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15584 |
| 1015. | 372221 | Kyle Klincko | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15237 |
| 1016. | 370495 | Larkey, Marshal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15580 |
| 1017. | 372328 | Larry Sanders | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15598 |
| 1018. | 372431 | Lashanae Ross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15528 |
| 1019. | 372699 | Lawrence Botham | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15790 |
| 1020. | 372652 | Lawrence Debeau | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16170 |
| 1021. | 370343 | Lawrence Morris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16168 |
| 1022. | 372213 | Lawrence Slocum | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15642 |
| 1023. | 370314 | Lee Adams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16336 |
| 1024. | 372937 | Lee Buckwalter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15910 |
| 1025. | 372175 | Lee Wright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15451 |
| 1026. | 372191 | Lena Bandoni | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14465 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1027. | 372422 | Lenny Richards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15242 |
| 1028. | 372479 | Levi Harris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15435 |
| 1029. | 372642 | Levi Snyder | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16319 |
| 1030. | 372541 | Lindsay Cannon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15320 |
| 1031. | 370303 | Lindsey Hichman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16001 |
| 1032. | 372886 | Linwood Mclean | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15605 |
| 1033. | 370370 | Lisa Duran | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15854 |
| 1034. | 370332 | Lonnie Paradis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15740 |
| 1035. | 372511 | Lonny Carter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14878 |
| 1036. | 372868 | Ludewig, Jeremiah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15804 |
| 1037. | 370041 | Luis Ciriaco | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16237 |
| 1038. | 372346 | Luis Valdovinos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15365 |
| 1039. | 372780 | Malka Leake | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16017 |
| 1040. | 372919 | Man Wong | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15761 |
| 1041. | 370263 | Manuel Huizar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16139 |
| 1042. | 370877 | Manuel Oviedo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14555 |
| 1043. | 372457 | Manuel Zuniga | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15137 |
| 1044. | 372273 | Marcel Hunt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15152 |
| 1045. | 372856 | Marcus Mayfield | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15792 |
| 1046. | 370262 | Marcus Stephens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16107 |
| 1047. | 372934 | Marcy Glad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16312 |
| 1048. | 372588 | Maria Alvarado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15760 |
| 1049. | 372816 | Mario Marrero Velazquez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15673 |
| 1050. | 369503 | Mark Beavan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13203 |
| 1051. | 372949 | Mark Courtright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15984 |
| 1052. | 370532 | Mark Deloney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15582 |
| 1053. | 372678 | Mark Gorzycki | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16396 |
| 1054. | 372089 | Mark Hulsey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15494 |
| 1055. | 372605 | Mark Pfaffe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15934 |
| 1056. | 372689 | Mark Summerlin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15832 |
| 1057. | 372538 | Mark Tria | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15223 |
| 1058. | 372563 | Mark Vindiola | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15664 |
| 1059. | 372831 | Marlon Diaz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16351 |
| 1060. | 372264 | Marvin Murray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15423 |
| 1061. | 372274 | Marvin Sims | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14458 |
| 1062. | 372795 | Mathew Stoner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15980 |
| 1063. | 372924 | Matthew Adams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16152 |
| 1064. | 370290 | Matthew Berens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16083 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1065. | 372698 | Matthew Bohner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16055 |
| 1066. | 370784 | Matthew Ebbs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14978 |
| 1067. | 372591 | Matthew Keeling | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16282 |
| 1068. | 372546 | Matthew Nauss | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15003 |
| 1069. | 370268 | Matthew Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16113 |
| 1070. | 370478 | Matthew Randall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15652 |
| 1071. | 370333 | Matthew Sanders | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16390 |
| 1072. | 369430 | Matthew Waters | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13347 |
| 1073. | 370174 | Matthew Withers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15898 |
| 1074. | 372250 | Maurice Bedard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15256 |
| 1075. | 372913 | Mayda Calero | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16482 |
| 1076. | 372774 | Melanie Juan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16099 |
| 1077. | 372219 | Mellinda Wells | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15195 |
| 1078. | 370310 | Melvin Raines | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16131 |
| 1079. | 370139 | Micah Money | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16249 |
| 1080. | 372951 | Micah Shane Garmon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15843 |
| 1081. | 372621 | Michael Battista | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15972 |
| 1082. | 370396 | Michael Bones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16255 |
| 1083. | 372939 | Michael Brammer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15732 |
| 1084. | 370667 | Michael Carlson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15447 |
| 1085. | 372576 | Michael Evans | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15845 |
| 1086. | 372569 | Michael Ford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16459 |
| 1087. | 370164 | Michael Gallo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16243 |
| 1088. | 370119 | Michael Hambright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15988 |
| 1089. | 370191 | Michael Harle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16104 |
| 1090. | 372654 | Michael Hartung | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15976 |
| 1091. | 368616 | Michael Henderson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13490 |
| 1092. | 372380 | Michael Herzog | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15410 |
| 1093. | 367794 | Michael Hodges | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11921 |
| 1094. | 367431 | Michael Hoffman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11622 |
| 1095. | 370583 | Michael Huff | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15046 |
| 1096. | 370400 | Michael Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16397 |
| 1097. | 372846 | Michael Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15675 |
| 1098. | 370366 | Michael Jennings | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15915 |
| 1099. | 372832 | Michael Junior | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15841 |
| 1100. | 372750 | Michael Kelley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16161 |
| 1101. | 370620 | Michael Mason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15660 |
| 1102. | 372647 | Michael Mccracken | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15938 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1103. | 372548 | Michael Notaro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15358 |
| 1104. | 368192 | Michael Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11772 |
| 1105. | 372560 | Michael Shuey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15192 |
| 1106. | 370392 | Michael Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15907 |
| 1107. | 372340 | Michael Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15322 |
| 1108. | 370087 | Michael Squillace | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16218 |
| 1109. | 372486 | Michael Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15685 |
| 1110. | 372149 | Michael Walton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15434 |
| 1111. | 371080 | Michael Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14329 |
| 1112. | 371081 | Micheal Dunn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14387 |
| 1113. | 372790 | Miguel Alejis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16321 |
| 1114. | 370101 | Miguel Navedo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16215 |
| 1115. | 372357 | Miguel Souffront | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15500 |
| 1116. | 372834 | Mike Bui | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15731 |
| 1117. | 372327 | Milicia Carr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14906 |
| 1118. | 372192 | Minh Van Tran | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14439 |
| 1119. | 378677 | Mira, Richard Berrio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-23914 |
| 1120. | 372786 | Miranda Hutsen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16078 |
| 1121. | 372527 | Mitchel David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16072 |
| 1122. | 372902 | Monica Machuca Valencia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15691 |
| 1123. | 372849 | Morgan Mccaffity | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15982 |
| 1124. | 372826 | Muctarr Kanneh | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15644 |
| 1125. | 372309 | Mykola Honczarenko | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15350 |
| 1126. | 372532 | Myron Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15414 |
| 1127. | 372506 | Najja Lawson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15194 |
| 1128. | 372925 | Nancy Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15865 |
| 1129. | 370206 | Nanji Mack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16376 |
| 1130. | 370194 | Natalie Hart | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16318 |
| 1131. | 372401 | Natasha Snapp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14946 |
| 1132. | 372379 | Nathan Fink | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15441 |
| 1133. | 372804 | Nathan Graczyk | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15807 |
| 1134. | 370253 | Nathan Puckett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16454 |
| 1135. | 372439 | Nathan Schmidt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15438 |
| 1136. | 370110 | Nathaniel Crites | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16235 |
| 1137. | 370212 | Nathon Ross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15745 |
| 1138. | 372883 | Ned Feltner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15891 |
| 1139. | 372160 | Nestor Archila | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14923 |
| 1140. | 372518 | Nicholas De La Garza | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15376 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1141. | 372375 | Nicholas Harbison | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15113 |
| 1142. | 370049 | Nicholas Provost | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16079 |
| 1143. | 372639 | Nick Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15777 |
| 1144. | 372884 | Nick Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15908 |
| 1145. | 372810 | Nicklauss Mcdonald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16202 |
| 1146. | 368728 | Nickolas Mainieri | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13486 |
| 1147. | 370349 | Nicolas Pincheira | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15794 |
| 1148. | 370450 | Nicolas Polynice | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14961 |
| 1149. | 372251 | Noah Bollinger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15138 |
| 1150. | 370216 | Nolan Emmer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16296 |
| 1151. | 370275 | Nyan Baar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16240 |
| 1152. | 372265 | Olufunke Powers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15612 |
| 1153. | 372204 | Oran Renfroe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15656 |
| 1154. | 370154 | Orientae Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16263 |
| 1155. | 372445 | Oscar Lerma | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14842 |
| 1156. | 372290 | Ozirus Morency | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15518 |
| 1157. | 370798 | Patrick Daugherty | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15600 |
| 1158. | 372901 | Patrick Fitzsimmons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16234 |
| 1159. | 370120 | Patrick Jolley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16426 |
| 1160. | 367655 | Patrick Newcomb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12039 |
| 1161. | 368800 | Patrick Patterson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13484 |
| 1162. | 372704 | Patrick Pickney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16056 |
| 1163. | 372493 | Paul Fails | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15577 |
| 1164. | 370163 | Paul Mason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16053 |
| 1165. | 370539 | Paul Rattliff | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15546 |
| 1166. | 372764 | Pauline Gibson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16150 |
| 1167. | 372397 | Pete Bergstrom | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15443 |
| 1168. | 372691 | Peter Caggiano | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16270 |
| 1169. | 372932 | Peter Macvenn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15417 |
| 1170. | 372351 | Phil Sims | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15379 |
| 1171. | 372769 | Phillip Bailes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15668 |
| 1172. | 371012 | Preston Breece | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14571 |
| 1173. | 372567 | Quentin Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16091 |
| 1174. | 370106 | Quincy Hailes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15940 |
| 1175. | 372692 | Quincy Steans | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16033 |
| 1176. | 371314 | Quinn Nardini | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14725 |
| 1177. | 372589 | Race Holland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15897 |
| 1178. | 367579 | Rafael Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11703 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1179. | 372940 | Ramey Creevy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15817 |
| 1180. | 372335 | Ramon Cottoramos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15489 |
| 1181. | 372768 | Randy Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15700 |
| 1182. | 370221 | Randy Quaine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16430 |
| 1183. | 372523 | Rashawn Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15533 |
| 1184. | 372933 | Raul Santana | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15945 |
| 1185. | 372862 | Raymond Schaff | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15747 |
| 1186. | 370272 | Rebecca Bell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15935 |
| 1187. | 372440 | Rebecca Thompson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15863 |
| 1188. | 370630 | Reginald Bosier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14982 |
| 1189. | 372322 | Reiny Dickhaut | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15208 |
| 1190. | 370071 | Rene Negron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16241 |
| 1191. | 370125 | Rhonda Easter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16436 |
| 1192. | 369943 | Ricardo Lopez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13191 |
| 1193. | 370199 | Ricardo Torres | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16346 |
| 1194. | 372207 | Richard Clure | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15311 |
| 1195. | 370055 | Richard Friscia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15712 |
| 1196. | 372841 | Richard Lockwood | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15986 |
| 1197. | 370247 | Ricky Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15735 |
| 1198. | 372829 | Ricky Jenkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15770 |
| 1199. | 372942 | Ricky Knowles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15949 |
| 1200. | 372656 | Rigo Quire | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16121 |
| 1201. | 370623 | Robert Basaldua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15059 |
| 1202. | 372223 | Robert Bundrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15107 |
| 1203. | 372627 | Robert Castro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16288 |
| 1204. | 372891 | Robert Colston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16228 |
| 1205. | 370238 | Robert Deas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15671 |
| 1206. | 372280 | Robert Fingers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15027 |
| 1207. | 372080 | Robert Holloway | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16201 |
| 1208. | 370103 | Robert Lavender | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16035 |
| 1209. | 372154 | Robert Loher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15080 |
| 1210. | 370578 | Robert Mccoy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15648 |
| 1211. | 372118 | Robert Mckinnell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14432 |
| 1212. | 372827 | Robert Peterson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15967 |
| 1213. | 370223 | Robert Riesterer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16404 |
| 1214. | 372266 | Robert Rivera | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15449 |
| 1215. | 370209 | Robert Schuitema | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16433 |
| 1216. | 372873 | Robert Sengstacke | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15809 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1217. | 370182 | Robert Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16435 |
| 1218. | 372596 | Robert Sneed | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15918 |
| 1219. | 372476 | Robert Terrill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15231 |
| 1220. | 372444 | Robert Walker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15299 |
| 1221. | 372206 | Robert Watkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15102 |
| 1222. | 370741 | Robert Wertz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15756 |
| 1223. | 370144 | Robert Youngblood | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15837 |
| 1224. | 372147 | Roberto Figueroa Acosta | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15151 |
| 1225. | 372603 | Rodney Brillantes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16012 |
| 1226. | 372869 | Rodney Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15939 |
| 1227. | 372287 | Rodrigo Pereyra | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15592 |
| 1228. | 370301 | Roger Dudley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15595 |
| 1229. | 372749 | Ronald Daniels | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15846 |
| 1230. | 372947 | Ronald Moler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15947 |
| 1231. | 372447 | Roshandarn Mahendran | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15142 |
| 1232. | 367364 | Ross Mckelvey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11537 |
| 1233. | 372756 | Roy Winters | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16253 |
| 1234. | 372633 | Rudolph Mendoza | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16422 |
| 1235. | 370638 | Russell Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16082 |
| 1236. | 372666 | Rusty Westling | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15666 |
| 1237. | 372952 | Ryan Ferreira | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16256 |
| 1238. | 372226 | Ryan Hill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15227 |
| 1239. | 372788 | Ryan Rios | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15682 |
| 1240. | 370091 | Ryan Simecek | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16327 |
| 1241. | 367471 | Ryan Waer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12041 |
| 1242. | 372184 | Ryder Bailey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15267 |
| 1243. | 372130 | Samuel Ramsay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14515 |
| 1244. | 370345 | Scott Headley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16110 |
| 1245. | 372574 | Scott Hetrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16216 |
| 1246. | 372927 | Scott Linman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16105 |
| 1247. | 372488 | Scott Lotts | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15556 |
| 1248. | 372315 | Scott Lynch | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15525 |
| 1249. | 370296 | Scott Neal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15678 |
| 1250. | 372474 | Scott Riesenberger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15573 |
| 1251. | 372865 | Scott Wise | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16114 |
| 1252. | 372299 | Scottie Glover | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15405 |
| 1253. | 367452 | Sean Queller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11638 |
| 1254. | 372252 | Sean Venable | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15517 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1255. | 372874 | Sergio Medina Cancel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15961 |
| 1256. | 372667 | Setareki Savu | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15773 |
| 1257. | 372679 | Seth Thornton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15966 |
| 1258. | 372414 | Shane Enoch | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15254 |
| 1259. | 370770 | Shane Hoeck | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15590 |
| 1260. | 370393 | Shane Mckenney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16159 |
| 1261. | 372463 | Sharnese Garner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15524 |
| 1262. | 368199 | Sharon Bryant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11835 |
| 1263. | 372253 | Sharonda Frazier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15692 |
| 1264. | 370169 | Shaun Salser | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15764 |
| 1265. | 370214 | Shawn Baumgartner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16097 |
| 1266. | 372587 | Shawn Berryman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16266 |
| 1267. | 370231 | Shawn Brooks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16203 |
| 1268. | 372823 | Shawn Clark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16415 |
| 1269. | 370096 | Shawn Hibbard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16448 |
| 1270. | 370226 | Shawn Reali | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15835 |
| 1271. | 370354 | Shayne Cranick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15680 |
| 1272. | 370550 | Shirell Goodson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15132 |
| 1273. | 370222 | Smallegan, Larry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15875 |
| 1274. | 370368 | Sonia Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16400 |
| 1275. | 372914 | Stacy Peak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15781 |
| 1276. | 366838 | Stanley Rucker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10972 |
| 1277. | 372390 | Stephan Pona | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15618 |
| 1278. | 372222 | Stephanie Palmer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15653 |
| 1279. | 372609 | Stephanie-Anne Cantu | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15927 |
| 1280. | 372929 | Stephen Lamore | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15829 |
| 1281. | 370319 | Stephen Salandre | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16446 |
| 1282. | 372743 | Stephen Yokley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16100 |
| 1283. | 370042 | Steve Farrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16089 |
| 1284. | 370375 | Steven Boyd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16162 |
| 1285. | 370255 | Steven Florez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15920 |
| 1286. | 372403 | Steven Grant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14461 |
| 1287. | 370420 | Steven Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16137 |
| 1288. | 372074 | Steven Mcgowen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15824 |
| 1289. | 370278 | Steven O'Briant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16094 |
| 1290. | 372170 | Suresh Balladin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15587 |
| 1291. | 372489 | Taylor Devillier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15611 |
| 1292. | 372651 | Ted Beckel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16169 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1293. | 372870 | Terrence Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16036 |
| 1294. | 372174 | Thomas Armendariz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15460 |
| 1295. | 370178 | Thomas Atkinson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15833 |
| 1296. | 372428 | Thomas Lynch | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15638 |
| 1297. | 372276 | Thomas Mcnatt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15516 |
| 1298. | 372828 | Thomas Monna | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16054 |
| 1299. | 369057 | Thomas Shumaker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13656 |
| 1300. | 372171 | Tiffany Labbe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15273 |
| 1301. | 370359 | Tiffany Parnell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15564 |
| 1302. | 372412 | Tim Ford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15328 |
| 1303. | 372946 | Timothy Browning | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15736 |
| 1304. | 372254 | Timothy Gipson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15305 |
| 1305. | 372718 | Timothy Krolow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15805 |
| 1306. | 370190 | Timothy Mcfadden | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16112 |
| 1307. | 370084 | Timothy Rainey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16315 |
| 1308. | 372542 | Timothy Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15382 |
| 1309. | 370404 | Timothy Valenzuela | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16224 |
| 1310. | 370352 | Todd Bamford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16355 |
| 1311. | 372409 | Tom Dudziak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15715 |
| 1312. | 370112 | Tony Kerns | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16443 |
| 1313. | 370383 | Torres, Gelson Antonio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16214 |
| 1314. | 370217 | Travis Austin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16412 |
| 1315. | 370355 | Travis Cobb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16451 |
| 1316. | 372694 | Travis Lewis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15589 |
| 1317. | 370264 | Travis Rosendahl | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15996 |
| 1318. | 370367 | Turner, Eric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16259 |
| 1319. | 372502 | Tyler Kalkbrenner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15419 |
| 1320. | 372681 | Tyler Mayer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16188 |
| 1321. | 367939 | Tyler White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12184 |
| 1322. | 372196 | Tyler Wiseman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15216 |
| 1323. | 372466 | Tyrell Berry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15537 |
| 1324. | 372407 | Tyseen Dixon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15583 |
| 1325. | 372436 | Tzvi Teitelbaum | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15118 |
| 1326. | 372815 | Ulexus Spicer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15608 |
| 1327. | 372695 | Victor Greer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16258 |
| 1328. | 370162 | Victor Gullatta | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16223 |
| 1329. | 372153 | Victor Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14998 |
| 1330. | 372682 | Víctor Quintero Castillo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15951 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1331. | 372811 | Victoria Mullins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16005 |
| 1332. | 370477 | Victoria Pierce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15651 |
| 1333. | 371032 | Vincent Cuello | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14724 |
| 1334. | 370219 | Vincent Janowiak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16419 |
| 1335. | 370418 | Vincent Yates | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15634 |
| 1336. | 372267 | Wade Gill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15519 |
| 1337. | 372510 | Wayne White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15392 |
| 1338. | 372313 | Wesley Hough | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15621 |
| 1339. | 370165 | Wesley Myers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15789 |
| 1340. | 370083 | William Campbell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16306 |
| 1341. | 372499 | William Eichelberger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15532 |
| 1342. | 372602 | William Gourley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15724 |
| 1343. | 370160 | William James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16156 |
| 1344. | 372855 | William Joseph Rios | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15693 |
| 1345. | 372761 | William Kimbrough | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16060 |
| 1346. | 372572 | William Law | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16427 |
| 1347. | 372943 | William Mullins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16132 |
| 1348. | 372145 | William Richter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15313 |
| 1349. | 370928 | William Sturgeon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14656 |
| 1350. | 372867 | Willie Hall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15818 |
| 1351. | 372854 | Willie Wallace | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16059 |
| 1352. | 372922 | Winter Melvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15960 |
| 1353. | 372301 | Wolfe Willow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15094 |
| 1354. | 370406 | Xavier Cajucom | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15838 |
| 1355. | 370783 | Yohannes Girma | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15570 |
| 1356. | 372317 | Zachary Finley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15370 |
| 1357. | 370136 | Zachary Hale | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15888 |
| 1358. | 370177 | Zachary Noah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16272 |
| 1359. | 372293 | Zachary Peele | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15492 |
| 1360. | 372625 | Zachery Townsend | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16086 |
| 1361. | 372727 | Zechariah Thiry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16134 |
| 1362. | 377884 | Palmer, Tyler J | Schexnaydre Law Firm | 3:22-cv-17040 |
| 1363. | 379747 | Benson, Kenneth Leroy | The Gallagher Law Firm PLLC | 3:23-cv-02312 |
| 1364. | 378213 | Andrew Smith | The Gori Law Firm, P.C. | 3:22-cv-22639 |
| 1365. | 385715 | Benjamin Wisner | The Gori Law Firm, P.C. | 3:22-cv-22644 |
| 1366. | 385716 | David Hill | The Gori Law Firm, P.C. | 3:22-cv-22618 |
| 1367. | 378087 | Scott, Anthonie | The Gori Law Firm, P.C. | 3:22-cv-21794 |
| 1368. | 383527 | Catron, Alisha | The Kuykendall Group LLC | 3:23-cv-02136 |

**Exhibit A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Active Docket Case Number |
|---|---|---|---|---|
| 1369. | 383543 | Julius Williams | The Kuykendall Group LLC | 3:23-cv-02214 |
| 1370. | 383604 | Mcfarland, Kevin | The Kuykendall Group LLC | 3:23-cv-02046 |
| 1371. | 383533 | Nolin, Ryan | The Kuykendall Group LLC | 3:23-cv-02204 |
| 1372. | 383157 | Walker, Lewis | The Kuykendall Group LLC | 3:23-cv-01955 |
| 1373. | 382872 | Kimberly, Mary | TorHoerman Law LLC | 3:23-cv-01910 |
| 1374. | 378546 | Rowland, Mark | Wendt Law Firm, PC | 3:22-cv-23765 |