## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1. | 293167 | Jalisa Overbey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:22-cv-04205 |
| 2. | 254295 | Russell Lund | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:22-cv-04198 |
| 3. | 349757 | Brandon Brown | Brent Coon & Associates | 3:22-cv-05782 |
| 4. | 68118 | Brian Goosby | Brent Coon & Associates | 3:23-cv-08025 |
| 5. | 350944 | Cedrick Bennett | Brent Coon & Associates | 3:22-cv-05724 |
| 6. | 349712 | Charles Anderson | Brent Coon & Associates | 3:22-cv-05697 |
| 7. | 350950 | Donald Remmel | Brent Coon & Associates | 3:22-cv-06227 |
| 8. | 349817 | Garryton Mcknight | Brent Coon & Associates | 3:22-cv-06114 |
| 9. | 349805 | Jantez Durden | Brent Coon & Associates | 3:22-cv-06003 |
| 10. | 349808 | Jeremy Meyer | Brent Coon & Associates | 3:22-cv-06115 |
| 11. | 349810 | Jerry Bourlet | Brent Coon & Associates | 3:22-cv-05741 |
| 12. | 323964 | John Spence | Brent Coon & Associates | 3:23-cv-08026 |
| 13. | 350995 | John Stroud | Brent Coon & Associates | 3:22-cv-04854 |
| 14. | 350998 | Jordan Chesser | Brent Coon & Associates | 3:22-cv-05891 |
| 15. | 349762 | Keith Calderone | Brent Coon & Associates | 3:22-cv-05880 |
| 16. | 293348 | Kelly Allsman | Brent Coon & Associates | 3:23-cv-08023 |
| 17. | 362863 | Melvin Maldonado | Brent Coon & Associates | 3:22-cv-10587 |
| 18. | 349738 | Michael Mcclain | Brent Coon & Associates | 3:22-cv-06113 |
| 19. | 349807 | Rayford Betts | Brent Coon & Associates | 3:22-cv-05729 |
| 20. | 349711 | Sammie Shephard | Brent Coon & Associates | 3:22-cv-06204 |
| 21. | 349720 | Sammy Frazier | Brent Coon & Associates | 3:22-cv-06122 |
| 22. | 349759 | Terald Williams | Brent Coon & Associates | 3:22-cv-06328 |
| 23. | 68908 | Tim Aimes | Brent Coon & Associates | 3:23-cv-08020 |
| 24. | 349709 | Tommy Nicaj | Brent Coon & Associates | 3:22-cv-06154 |
| 25. | 349772 | Walbert Vega | Brent Coon & Associates | 3:22-cv-06297 |
| 26. | 349801 | Wilfredo Rodriguez | Brent Coon & Associates | 3:22-cv-06185 |
| 27. | 349818 | Zacary Smith | Brent Coon & Associates | 3:22-cv-06214 |
| 28. | 363177 | Alexander Peters | Bryant Law Center | 3:22-cv-09786 |
| 29. | 174628 | David Cox | Charles E. Boyk Law Offices, LLC | 3:22-cv-20677 |
| 30. | 366690 | William Brigance | Cory Watson | 3:22-cv-17406 |
| 31. | 108022 | Aaron Brown | Douglas & London | 3:22-cv-21512 |
| 32. | 365152 | Aaron Cates | Douglas & London | 3:22-cv-17546 |
| 33. | 365155 | Alexander Lengle | Douglas & London | 3:22-cv-17515 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 34. | 380506 | Antonio Gaines | Douglas & London | 3:23-cv-01625 |
| 35. | 380466 | Armando De La Osa | Douglas & London | 3:23-cv-01615 |
| 36. | 380495 | Brandon Dowe | Douglas & London | 3:23-cv-01448 |
| 37. | 112421 | Bruce Mizener | Douglas & London | 3:22-cv-09820 |
| 38. | 382528 | Cashia Garland | Douglas & London | 3:23-cv-00715 |
| 39. | 382505 | Christopher Sheets | Douglas & London | 3:23-cv-01777 |
| 40. | 380457 | Christopher Thompson | Douglas & London | 3:23-cv-01586 |
| 41. | 382490 | David Curiel | Douglas & London | 3:23-cv-01742 |
| 42. | 365004 | David Womack | Douglas & London | 3:22-cv-09808 |
| 43. | 365113 | Douglas Boelke | Douglas & London | 3:22-cv-09831 |
| 44. | 382526 | Dylan Whitworth | Douglas & London | 3:23-cv-00771 |
| 45. | 382471 | Eric Netroe | Douglas & London | 3:23-cv-01678 |
| 46. | 380463 | Ernest Gilliam | Douglas & London | 3:23-cv-01503 |
| 47. | 108766 | Felicia Crawford | Douglas & London | 3:22-cv-09818 |
| 48. | 380432 | Felipe Sanabria | Douglas & London | 3:23-cv-01303 |
| 49. | 382529 | Francisco Munoz | Douglas & London | 3:23-cv-02196 |
| 50. | 380508 | Gail Frederick | Douglas & London | 3:23-cv-01633 |
| 51. | 382480 | Gary Garrett-Bills | Douglas & London | 3:23-cv-01709 |
| 52. | 380483 | George Davis | Douglas & London | 3:23-cv-01409 |
| 53. | 382507 | Gillespie William | Douglas & London | 3:23-cv-01254 |
| 54. | 382522 | Jarod Perkins | Douglas & London | 3:23-cv-01649 |
| 55. | 114820 | Jarrid Thompson | Douglas & London | 3:23-cv-07945 |
| 56. | 380492 | Jason Collazo | Douglas & London | 3:23-cv-01398 |
| 57. | 112207 | Jayme Mcmullen | Douglas & London | 3:23-cv-07894 |
| 58. | 382515 | Joe Shearer | Douglas & London | 3:23-cv-01721 |
| 59. | 382525 | Jordan Mayberry | Douglas & London | 3:23-cv-00819 |
| 60. | 365153 | Jose Villa | Douglas & London | 3:22-cv-17538 |
| 61. | 382484 | Joseph Jones | Douglas & London | 3:23-cv-01723 |
| 62. | 111032 | Justin Jones | Douglas & London | 3:22-cv-09448 |
| 63. | 112539 | Lewis Morgan | Douglas & London | 3:22-cv-09823 |
| 64. | 382521 | Luis Lizarraga Rochin | Douglas & London | 3:23-cv-01307 |
| 65. | 380498 | Marco Gallegos | Douglas & London | 3:23-cv-01554 |
| 66. | 382516 | Matthew King | Douglas & London | 3:23-cv-01189 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 67. | 382495 | Nelson Lovera | Douglas & London | 3:23-cv-01758 |
| 68. | 382524 | Nicholas Galvez | Douglas & London | 3:23-cv-01279 |
| 69. | 365107 | Nicholaus Connole | Douglas & London | 3:22-cv-09801 |
| 70. | 380482 | Raymond Perry | Douglas & London | 3:23-cv-01418 |
| 71. | 382465 | Robert Dugan | Douglas & London | 3:23-cv-01645 |
| 72. | 382468 | Ryan Padilla | Douglas & London | 3:23-cv-01651 |
| 73. | 382527 | Samuel Witham | Douglas & London | 3:23-cv-00722 |
| 74. | 380509 | Timothy Roberts | Douglas & London | 3:23-cv-01641 |
| 75. | 113030 | Travis Patch | Douglas & London | 3:23-cv-07902 |
| 76. | 382519 | Victor Townes | Douglas & London | 3:23-cv-01060 |
| 77. | 382497 | Whitney Brown | Douglas & London | 3:23-cv-01760 |
| 78. | 365145 | Xavier Vesga | Douglas & London | 3:23-cv-00272 |
| 79. | 365154 | Zachary Fisher | Douglas & London | 3:22-cv-17541 |
| 80. | 361250 | Erik Martinez | Grant & Eisenhofer | 3:22-cv-05857 |
| 81. | 360747 | Aiden Clark | Heninger Garrison Davis, LLC | 3:22-cv-05824 |
| 82. | 357952 | Andrew Ludwick | Heninger Garrison Davis, LLC | 3:22-cv-04279 |
| 83. | 359276 | Andrew Pickle | Heninger Garrison Davis, LLC | 3:22-cv-04177 |
| 84. | 359444 | Angelito Sacramento | Heninger Garrison Davis, LLC | 3:22-cv-04615 |
| 85. | 360611 | Benjamin Wood | Heninger Garrison Davis, LLC | 3:22-cv-05460 |
| 86. | 357793 | Bobby Sanders | Heninger Garrison Davis, LLC | 3:22-cv-04898 |
| 87. | 359368 | Bobby Townsend | Heninger Garrison Davis, LLC | 3:22-cv-04629 |
| 88. | 359242 | Bradley Williams | Heninger Garrison Davis, LLC | 3:22-cv-04642 |
| 89. | 287366 | Brandon Brawley | Heninger Garrison Davis, LLC | 3:22-cv-08684 |
| 90. | 357953 | Brandon Fisher | Heninger Garrison Davis, LLC | 3:22-cv-04283 |
| 91. | 358115 | Brandon Kuhlmann | Heninger Garrison Davis, LLC | 3:22-cv-04281 |
| 92. | 358047 | Caleb Howe | Heninger Garrison Davis, LLC | 3:22-cv-04167 |
| 93. | 359336 | Carl Truby | Heninger Garrison Davis, LLC | 3:22-cv-04509 |
| 94. | 358052 | Chad Augustus | Heninger Garrison Davis, LLC | 3:22-cv-04175 |
| 95. | 359532 | Charles Raymond | Heninger Garrison Davis, LLC | 3:22-cv-04582 |
| 96. | 357962 | Charles Tolleson | Heninger Garrison Davis, LLC | 3:22-cv-04336 |
| 97. | 359536 | Christina Wittenberg | Heninger Garrison Davis, LLC | 3:22-cv-04441 |
| 98. | 384683 | Christopher Dake | Heninger Garrison Davis, LLC | 3:23-cv-06146 |
| 99. | 358104 | Christopher Johnson | Heninger Garrison Davis, LLC | 3:22-cv-04317 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 100. | 359413 | Christopher Mcclellan | Heninger Garrison Davis, LLC | 3:22-cv-04568 |
| 101. | 359393 | Christopher Merkle | Heninger Garrison Davis, LLC | 3:22-cv-04427 |
| 102. | 359121 | Christopher Sides | Heninger Garrison Davis, LLC | 3:22-cv-04491 |
| 103. | 360729 | Clyde Minor | Heninger Garrison Davis, LLC | 3:22-cv-05005 |
| 104. | 360856 | Cornell Taper | Heninger Garrison Davis, LLC | 3:22-cv-05845 |
| 105. | 359414 | Daniel Aranda | Heninger Garrison Davis, LLC | 3:22-cv-04585 |
| 106. | 358085 | Daniel Noble | Heninger Garrison Davis, LLC | 3:22-cv-04297 |
| 107. | 359309 | Daniel Wilcox | Heninger Garrison Davis, LLC | 3:22-cv-04411 |
| 108. | 359506 | David Rodriguez | Heninger Garrison Davis, LLC | 3:22-cv-04497 |
| 109. | 360683 | David Turner | Heninger Garrison Davis, LLC | 3:22-cv-05387 |
| 110. | 359329 | Devin Carter | Heninger Garrison Davis, LLC | 3:22-cv-04624 |
| 111. | 360863 | Duane Bland | Heninger Garrison Davis, LLC | 3:22-cv-05830 |
| 112. | 360580 | Dyrel Wardale | Heninger Garrison Davis, LLC | 3:22-cv-05271 |
| 113. | 357976 | Eduardo Martinez | Heninger Garrison Davis, LLC | 3:22-cv-04324 |
| 114. | 359501 | Elana Saeed | Heninger Garrison Davis, LLC | 3:22-cv-04507 |
| 115. | 359466 | Floria Minor | Heninger Garrison Davis, LLC | 3:22-cv-04581 |
| 116. | 359519 | Gary Shaffer | Heninger Garrison Davis, LLC | 3:22-cv-04636 |
| 117. | 359503 | Glen Swain | Heninger Garrison Davis, LLC | 3:22-cv-04503 |
| 118. | 360755 | Greg Huston | Heninger Garrison Davis, LLC | 3:22-cv-05860 |
| 119. | 359332 | Gregory Adams | Heninger Garrison Davis, LLC | 3:22-cv-04502 |
| 120. | 360606 | Jack Pomales | Heninger Garrison Davis, LLC | 3:22-cv-05232 |
| 121. | 359331 | James Nelson | Heninger Garrison Davis, LLC | 3:22-cv-04622 |
| 122. | 359427 | James Ross | Heninger Garrison Davis, LLC | 3:22-cv-04612 |
| 123. | 359297 | Jared Shook | Heninger Garrison Davis, LLC | 3:22-cv-04378 |
| 124. | 360677 | Jeffrey Gruber | Heninger Garrison Davis, LLC | 3:22-cv-05110 |
| 125. | 360814 | Jeremy Miller | Heninger Garrison Davis, LLC | 3:22-cv-06000 |
| 126. | 360620 | Jessica Lira | Heninger Garrison Davis, LLC | 3:22-cv-05376 |
| 127. | 360707 | John Broughton | Heninger Garrison Davis, LLC | 3:22-cv-05074 |
| 128. | 360613 | John Edwards | Heninger Garrison Davis, LLC | 3:22-cv-05223 |
| 129. | 358073 | Jordan Gardner | Heninger Garrison Davis, LLC | 3:22-cv-04274 |
| 130. | 358060 | Joseph Black | Heninger Garrison Davis, LLC | 3:22-cv-04243 |
| 131. | 360836 | Joseph Lengen | Heninger Garrison Davis, LLC | 3:22-cv-05878 |
| 132. | 359422 | Joshua Hatley | Heninger Garrison Davis, LLC | 3:22-cv-04597 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 133. | 360784 | Joshua Kordan | Heninger Garrison Davis, LLC | 3:22-cv-05946 |
| 134. | 360524 | Joshua Schafer | Heninger Garrison Davis, LLC | 3:22-cv-05079 |
| 135. | 360610 | Julius Ross | Heninger Garrison Davis, LLC | 3:22-cv-05162 |
| 136. | 359540 | Justin Brown | Heninger Garrison Davis, LLC | 3:22-cv-04430 |
| 137. | 358093 | Kristopher Parnell | Heninger Garrison Davis, LLC | 3:22-cv-04306 |
| 138. | 384699 | Mark Evans | Heninger Garrison Davis, LLC | 3:23-cv-06160 |
| 139. | 358075 | Marvin Ware | Heninger Garrison Davis, LLC | 3:22-cv-04276 |
| 140. | 359357 | Max Gaston | Heninger Garrison Davis, LLC | 3:22-cv-04543 |
| 141. | 359335 | Melissa Costa | Heninger Garrison Davis, LLC | 3:22-cv-04506 |
| 142. | 359300 | Michael Bush | Heninger Garrison Davis, LLC | 3:22-cv-04364 |
| 143. | 360701 | Nicholas Stiso | Heninger Garrison Davis, LLC | 3:22-cv-05087 |
| 144. | 360754 | Norberto Gonzales | Heninger Garrison Davis, LLC | 3:22-cv-05847 |
| 145. | 360531 | Odell Smith | Heninger Garrison Davis, LLC | 3:22-cv-05676 |
| 146. | 357954 | Orville Wilson | Heninger Garrison Davis, LLC | 3:22-cv-04293 |
| 147. | 358101 | Paul Moore | Heninger Garrison Davis, LLC | 3:22-cv-04314 |
| 148. | 358103 | Percy Pineda | Heninger Garrison Davis, LLC | 3:22-cv-04316 |
| 149. | 359486 | Pius Keyes | Heninger Garrison Davis, LLC | 3:22-cv-04554 |
| 150. | 359307 | Richard Rowley | Heninger Garrison Davis, LLC | 3:22-cv-04376 |
| 151. | 359303 | Richard Thomas | Heninger Garrison Davis, LLC | 3:22-cv-04371 |
| 152. | 358062 | Robert Ditto | Heninger Garrison Davis, LLC | 3:22-cv-04253 |
| 153. | 359488 | Robert Racine | Heninger Garrison Davis, LLC | 3:22-cv-04549 |
| 154. | 359407 | Ronnie Vargas | Heninger Garrison Davis, LLC | 3:22-cv-04647 |
| 155. | 359417 | Ruben Benavides | Heninger Garrison Davis, LLC | 3:22-cv-04593 |
| 156. | 359071 | Shashana Wilder | Heninger Garrison Davis, LLC | 3:22-cv-04341 |
| 157. | 359327 | Stetson Wise | Heninger Garrison Davis, LLC | 3:22-cv-04630 |
| 158. | 358102 | Timothy Kramer | Heninger Garrison Davis, LLC | 3:22-cv-04315 |
| 159. | 357963 | Travis Johnson | Heninger Garrison Davis, LLC | 3:22-cv-04335 |
| 160. | 360591 | Trey Harrison | Heninger Garrison Davis, LLC | 3:22-cv-05282 |
| 161. | 360703 | Tyrone Gaston | Heninger Garrison Davis, LLC | 3:22-cv-05084 |
| 162. | 360671 | William Bragg | Heninger Garrison Davis, LLC | 3:22-cv-05125 |
| 163. | 359497 | William Oliver | Heninger Garrison Davis, LLC | 3:22-cv-04518 |
| 164. | 360582 | William Reffner | Heninger Garrison Davis, LLC | 3:22-cv-05273 |
| 165. | 360581 | William Smith | Heninger Garrison Davis, LLC | 3:22-cv-05272 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 166. | 80800 | Gary Meacham | Holland Law Firm | 3:23-cv-08047 |
| 167. | 387369 | Adam Curtis | Junell & Associates, PLLC | 3:23-cv-07760 |
| 168. | 387349 | Alexander Aranda | Junell & Associates, PLLC | 3:23-cv-07706 |
| 169. | 387398 | Andrew Isbell | Junell & Associates, PLLC | 3:23-cv-07822 |
| 170. | 387368 | Andy Craw | Junell & Associates, PLLC | 3:23-cv-07755 |
| 171. | 135462 | Benjamin Walters | Junell & Associates, PLLC | 3:23-cv-07883 |
| 172. | 387404 | Bradley Kappel | Junell & Associates, PLLC | 3:23-cv-07828 |
| 173. | 387401 | Brandon Jenkins | Junell & Associates, PLLC | 3:23-cv-07825 |
| 174. | 387439 | Brent Waldrep | Junell & Associates, PLLC | 3:23-cv-07882 |
| 175. | 387352 | Brian Bender | Junell & Associates, PLLC | 3:23-cv-07716 |
| 176. | 387346 | Charles Anadore | Junell & Associates, PLLC | 3:23-cv-07700 |
| 177. | 387376 | Charles Emery | Junell & Associates, PLLC | 3:23-cv-07777 |
| 178. | 387431 | Charles Smith | Junell & Associates, PLLC | 3:23-cv-07874 |
| 179. | 387410 | Chiquita Mcclain | Junell & Associates, PLLC | 3:23-cv-07847 |
| 180. | 387360 | Chris Carwile | Junell & Associates, PLLC | 3:23-cv-07734 |
| 181. | 131243 | Chris Espinoza | Junell & Associates, PLLC | 3:23-cv-07778 |
| 182. | 387348 | Christopher Anicito | Junell & Associates, PLLC | 3:23-cv-07705 |
| 183. | 387405 | Clyde Keathley | Junell & Associates, PLLC | 3:23-cv-07829 |
| 184. | 387397 | Cody Holt | Junell & Associates, PLLC | 3:23-cv-07821 |
| 185. | 387416 | Craig Mulligan | Junell & Associates, PLLC | 3:23-cv-07854 |
| 186. | 387413 | Cristian Morales | Junell & Associates, PLLC | 3:23-cv-07850 |
| 187. | 387412 | Dakota Miller | Junell & Associates, PLLC | 3:23-cv-07849 |
| 188. | 387358 | Dale Buscher | Junell & Associates, PLLC | 3:23-cv-07729 |
| 189. | 387419 | Daniel Oliver | Junell & Associates, PLLC | 3:23-cv-07859 |
| 190. | 387415 | Danielle Mullens | Junell & Associates, PLLC | 3:23-cv-07853 |
| 191. | 387361 | Darren Chu | Junell & Associates, PLLC | 3:23-cv-07735 |
| 192. | 387372 | David Donovan | Junell & Associates, PLLC | 3:23-cv-07765 |
| 193. | 387436 | David Travis | Junell & Associates, PLLC | 3:23-cv-07879 |
| 194. | 387351 | Derick Bell | Junell & Associates, PLLC | 3:23-cv-07711 |
| 195. | 387437 | Diego Vasquez | Junell & Associates, PLLC | 3:23-cv-07880 |
| 196. | 387383 | Dylan Garrett | Junell & Associates, PLLC | 3:23-cv-07797 |
| 197. | 387380 | Eddie Fox | Junell & Associates, PLLC | 3:23-cv-07794 |
| 198. | 133484 | Galen Morgan | Junell & Associates, PLLC | 3:23-cv-07851 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 199. | 387444 | Gary Winston | Junell & Associates, PLLC | 3:23-cv-07888 |
| 200. | 387384 | Geniece Gibby | Junell & Associates, PLLC | 3:23-cv-07798 |
| 201. | 387344 | George Adams | Junell & Associates, PLLC | 3:23-cv-07696 |
| 202. | 387367 | George Couch | Junell & Associates, PLLC | 3:23-cv-07751 |
| 203. | 387425 | Henry Rogers | Junell & Associates, PLLC | 3:23-cv-07867 |
| 204. | 387458 | Jamar Harrington | Junell & Associates, PLLC | 3:23-cv-07805 |
| 205. | 387371 | James Dias | Junell & Associates, PLLC | 3:23-cv-07764 |
| 206. | 387355 | Jarrid Bourque | Junell & Associates, PLLC | 3:23-cv-07722 |
| 207. | 387373 | Jasmine Dupont | Junell & Associates, PLLC | 3:23-cv-07772 |
| 208. | 130059 | Jason Blackburn | Junell & Associates, PLLC | 3:23-cv-07717 |
| 209. | 387391 | Jason Harris | Junell & Associates, PLLC | 3:23-cv-07806 |
| 210. | 194455 | Jason Major | Junell & Associates, PLLC | 3:23-cv-07835 |
| 211. | 387406 | Jeffrey Kennedy | Junell & Associates, PLLC | 3:23-cv-07830 |
| 212. | 387428 | Jeffrey Serio | Junell & Associates, PLLC | 3:23-cv-07871 |
| 213. | 387375 | Jennifer Elkins | Junell & Associates, PLLC | 3:23-cv-07775 |
| 214. | 387402 | Jeremy Johnson | Junell & Associates, PLLC | 3:23-cv-07826 |
| 215. | 387408 | Jesse Lehnhart | Junell & Associates, PLLC | 3:23-cv-07833 |
| 216. | 387433 | Jesse Stevens | Junell & Associates, PLLC | 3:23-cv-07876 |
| 217. | 387393 | John Hawkes | Junell & Associates, PLLC | 3:23-cv-07808 |
| 218. | 387377 | Johnathan Evers | Junell & Associates, PLLC | 3:23-cv-07779 |
| 219. | 387370 | Jose Delacruz | Junell & Associates, PLLC | 3:23-cv-07761 |
| 220. | 387354 | Joseph Booth | Junell & Associates, PLLC | 3:23-cv-07720 |
| 221. | 387386 | Kevin Green | Junell & Associates, PLLC | 3:23-cv-07800 |
| 222. | 387356 | Khiry Brown | Junell & Associates, PLLC | 3:23-cv-07723 |
| 223. | 386867 | Lawrence Haulifar | Junell & Associates, PLLC | 3:23-cv-07073 |
| 224. | 134152 | Lisa Reagan | Junell & Associates, PLLC | 3:23-cv-07865 |
| 225. | 387403 | Lucas Johnson | Junell & Associates, PLLC | 3:23-cv-07827 |
| 226. | 387407 | Matthew Kenneway | Junell & Associates, PLLC | 3:23-cv-07831 |
| 227. | 387392 | Maurice Harrison | Junell & Associates, PLLC | 3:23-cv-07807 |
| 228. | 387363 | Michael Coleman | Junell & Associates, PLLC | 3:23-cv-07741 |
| 229. | 387365 | Michael Cooper | Junell & Associates, PLLC | 3:23-cv-07747 |
| 230. | 131129 | Michael Dunn | Junell & Associates, PLLC | 3:23-cv-07769 |
| 231. | 194503 | Michael Salas | Junell & Associates, PLLC | 3:23-cv-07868 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 232. | 386759 | Nathan Vickery | Junell & Associates, PLLC | 3:23-cv-06655 |
| 233. | 387345 | Ned Alexander | Junell & Associates, PLLC | 3:23-cv-07698 |
| 234. | 387343 | Omar Acevedo | Junell & Associates, PLLC | 3:23-cv-07693 |
| 235. | 387359 | Patrick Carr | Junell & Associates, PLLC | 3:23-cv-07732 |
| 236. | 387362 | Paul Clark | Junell & Associates, PLLC | 3:23-cv-07738 |
| 237. | 133091 | Paul Martin | Junell & Associates, PLLC | 3:23-cv-07836 |
| 238. | 129966 | Peter Bell | Junell & Associates, PLLC | 3:23-cv-07713 |
| 239. | 130296 | Quinton Brubaker | Junell & Associates, PLLC | 3:23-cv-07726 |
| 240. | 387438 | Raul Vasquez | Junell & Associates, PLLC | 3:23-cv-07881 |
| 241. | 387432 | Raymond Starnes | Junell & Associates, PLLC | 3:23-cv-07875 |
| 242. | 387440 | Regeana White | Junell & Associates, PLLC | 3:23-cv-07884 |
| 243. | 387388 | Robert Guilherme | Junell & Associates, PLLC | 3:23-cv-07802 |
| 244. | 387381 | Rod Freeman | Junell & Associates, PLLC | 3:23-cv-07795 |
| 245. | 133587 | Ronald Nalley | Junell & Associates, PLLC | 3:23-cv-07855 |
| 246. | 387366 | Ronnie Corter | Junell & Associates, PLLC | 3:23-cv-07748 |
| 247. | 387382 | Roy Gallimore | Junell & Associates, PLLC | 3:23-cv-07796 |
| 248. | 130567 | Ruben Cintron | Junell & Associates, PLLC | 3:23-cv-07737 |
| 249. | 387390 | Ryan Hanssen | Junell & Associates, PLLC | 3:23-cv-07804 |
| 250. | 387394 | Samuel Hefty | Junell & Associates, PLLC | 3:23-cv-07809 |
| 251. | 387347 | Scott Anderson | Junell & Associates, PLLC | 3:23-cv-07701 |
| 252. | 387350 | Sean Ashton | Junell & Associates, PLLC | 3:23-cv-07708 |
| 253. | 387395 | Sean Henry | Junell & Associates, PLLC | 3:23-cv-07819 |
| 254. | 133702 | Shawn Ohlinger | Junell & Associates, PLLC | 3:23-cv-07856 |
| 255. | 387422 | Shelby Polozola | Junell & Associates, PLLC | 3:23-cv-07863 |
| 256. | 387374 | Sophea Dutch | Junell & Associates, PLLC | 3:23-cv-07774 |
| 257. | 387411 | Steven Midgett | Junell & Associates, PLLC | 3:23-cv-07848 |
| 258. | 387434 | Steven Stewart | Junell & Associates, PLLC | 3:23-cv-07877 |
| 259. | 387423 | Temesia Pruitt | Junell & Associates, PLLC | 3:23-cv-07864 |
| 260. | 387442 | Thomas Williams | Junell & Associates, PLLC | 3:23-cv-07886 |
| 261. | 387426 | Tiffany Scott | Junell & Associates, PLLC | 3:23-cv-07869 |
| 262. | 387389 | Timothy Hallman | Junell & Associates, PLLC | 3:23-cv-07803 |
| 263. | 387417 | Travis Olberding | Junell & Associates, PLLC | 3:23-cv-07857 |
| 264. | 387424 | Walter Roesch | Junell & Associates, PLLC | 3:23-cv-07866 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 265. | 133788 | William Parker | Junell & Associates, PLLC | 3:23-cv-07861 |
| 266. | 387435 | William Thornton | Junell & Associates, PLLC | 3:23-cv-07878 |
| 267. | 387387 | Willie Green | Junell & Associates, PLLC | 3:23-cv-07801 |
| 268. | 387427 | Yolanda Scotton-Richmond | Junell & Associates, PLLC | 3:23-cv-07870 |
| 269. | 387385 | Yvette Gifft-Bradley | Junell & Associates, PLLC | 3:23-cv-07799 |
| 270. | 341814 | Arthur Buckner | Keller Postman | 3:22-cv-18424 |
| 271. | 242407 | Avis Burnhart | Keller Postman | 3:22-cv-19631 |
| 272. | 235069 | Billy Zuspan | Keller Postman | 3:22-cv-19637 |
| 273. | 341723 | Charles Baxley | Keller Postman | 3:22-cv-19754 |
| 274. | 201881 | Christopher Clark | Keller Postman | 3:22-cv-16583 |
| 275. | 237148 | Cory Johnson | Keller Postman | 3:22-cv-19756 |
| 276. | 43765 | Dewayne Coleman | Keller Postman | 3:23-cv-04781 |
| 277. | 44930 | Dion Johnson | Keller Postman | 3:23-cv-05674 |
| 278. | 342925 | Heath Robertson | Keller Postman | 3:22-cv-17178 |
| 279. | 137450 | Jacob Flippin | Keller Postman | 3:23-cv-07785 |
| 280. | 201990 | James Orourke | Keller Postman | 3:22-cv-17168 |
| 281. | 45696 | John Norton | Keller Postman | 3:22-cv-17288 |
| 282. | 325437 | John Sayler | Keller Postman | 3:22-cv-18439 |
| 283. | 137947 | Kyle Hedlund | Keller Postman | 3:22-cv-19929 |
| 284. | 138180 | Miles Cooley | Keller Postman | 3:22-cv-18520 |
| 285. | 43689 | Rafael Cepero Diaz | Keller Postman | 3:22-cv-16553 |
| 286. | 325474 | Richard Demoss | Keller Postman | 3:22-cv-19632 |
| 287. | 342238 | Richard Hardmon | Keller Postman | 3:22-cv-17143 |
| 288. | 138388 | Robert Reid | Keller Postman | 3:23-cv-05186 |
| 289. | 269914 | Sheldon Beckwith | Keller Postman | 3:22-cv-19627 |
| 290. | 236207 | Ulkeitha Bardney | Keller Postman | 3:23-cv-05779 |
| 291. | 303841 | Victor Schenning | Keller Postman | 3:22-cv-19626 |
| 292. | 235902 | Vincent Mlodinoff | Keller Postman | 3:23-cv-05781 |
| 293. | 362116 | Charles Lenyo | Law Office of Paul Mankin, APC | 3:22-cv-08694 |
| 294. | 378803 | James Edwards | Law Office of Paul Mankin, APC | 3:22-cv-25180 |
| 295. | 381717 | Justin Vasquez | Law Office of Paul Mankin, APC | 3:23-cv-01051 |
| 296. | 360202 | Shannon Johnson | Matthews & Associates | 3:22-cv-05348 |
| 297. | 360199 | Sherry Donofrio | Matthews & Associates | 3:22-cv-05345 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 298. | 360195 | Stephen Brasher | Matthews & Associates | 3:22-cv-05341 |
| 299. | 360211 | Xavier Thomas | Matthews & Associates | 3:22-cv-05358 |
| 300. | 168427 | Olin Welch | Mostyn Law | 3:23-cv-00590 |
| 301. | 168291 | Scott Rooney | Mostyn Law | 3:23-cv-05973 |
| 302. | 324877 | Afeleis Allen | Parafinczuk Wolf, P.A. | 3:23-cv-07016 |
| 303. | 387229 | Alan Kuramoto | Parafinczuk Wolf, P.A. | 3:23-cv-07906 |
| 304. | 333405 | Angela Adams | Parafinczuk Wolf, P.A. | 3:23-cv-06725 |
| 305. | 324875 | Ansar Azim | Parafinczuk Wolf, P.A. | 3:23-cv-06855 |
| 306. | 387249 | Anthony Chamberlain | Parafinczuk Wolf, P.A. | 3:23-cv-07612 |
| 307. | 387256 | Anthony Stiles | Parafinczuk Wolf, P.A. | 3:23-cv-07624 |
| 308. | 182423 | Apolo Bigley | Parafinczuk Wolf, P.A. | 3:23-cv-06820 |
| 309. | 387009 | Arthur Tillman | Parafinczuk Wolf, P.A. | 3:23-cv-06734 |
| 310. | 386607 | Asfaw Woldegiorgis | Parafinczuk Wolf, P.A. | 3:23-cv-06476 |
| 311. | 387032 | Austin Henderson | Parafinczuk Wolf, P.A. | 3:23-cv-06813 |
| 312. | 387216 | Benjamin Didier | Parafinczuk Wolf, P.A. | 3:23-cv-07569 |
| 313. | 386163 | Benjamin Lopez | Parafinczuk Wolf, P.A. | 3:23-cv-05732 |
| 314. | 386968 | Benjamin Mazzarella | Parafinczuk Wolf, P.A. | 3:23-cv-06845 |
| 315. | 387300 | Billy Smith | Parafinczuk Wolf, P.A. | 3:23-cv-06938 |
| 316. | 387074 | Blake Sandridge | Parafinczuk Wolf, P.A. | 3:23-cv-07270 |
| 317. | 308166 | Bobby Fillers | Parafinczuk Wolf, P.A. | 3:23-cv-06711 |
| 318. | 387003 | Brandy Merrill | Parafinczuk Wolf, P.A. | 3:23-cv-07103 |
| 319. | 387010 | Bryan Maiden | Parafinczuk Wolf, P.A. | 3:23-cv-07085 |
| 320. | 308199 | Camden Coryell | Parafinczuk Wolf, P.A. | 3:23-cv-06732 |
| 321. | 386513 | Carrie Allmon | Parafinczuk Wolf, P.A. | 3:23-cv-06342 |
| 322. | 385961 | Casey Kono | Parafinczuk Wolf, P.A. | 3:23-cv-04684 |
| 323. | 387128 | Charles Preston | Parafinczuk Wolf, P.A. | 3:23-cv-06864 |
| 324. | 216557 | Chris Hooper | Parafinczuk Wolf, P.A. | 3:23-cv-06811 |
| 325. | 182514 | Chris Langschied | Parafinczuk Wolf, P.A. | 3:23-cv-07003 |
| 326. | 182439 | Christopher Castro | Parafinczuk Wolf, P.A. | 3:23-cv-06842 |
| 327. | 387101 | Christopher Page | Parafinczuk Wolf, P.A. | 3:23-cv-07277 |
| 328. | 175001 | Christopher Ramsey | Parafinczuk Wolf, P.A. | 3:23-cv-06796 |
| 329. | 386967 | Clarence Harris | Parafinczuk Wolf, P.A. | 3:23-cv-06841 |
| 330. | 386973 | Clayton Semans | Parafinczuk Wolf, P.A. | 3:23-cv-07278 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 331. | 387459 | Clemente Aymat-Figueroa | Parafinczuk Wolf, P.A. | 3:23-cv-06761 |
| 332. | 387305 | Corey Hudson | Parafinczuk Wolf, P.A. | 3:23-cv-07010 |
| 333. | 387036 | Coty Bowser | Parafinczuk Wolf, P.A. | 3:23-cv-06772 |
| 334. | 200066 | Craig Wolf | Parafinczuk Wolf, P.A. | 3:23-cv-06828 |
| 335. | 199953 | Daniel Brubaker | Parafinczuk Wolf, P.A. | 3:23-cv-07321 |
| 336. | 386531 | Daniel Perez | Parafinczuk Wolf, P.A. | 3:23-cv-06428 |
| 337. | 200044 | Daron Rhymes | Parafinczuk Wolf, P.A. | 3:23-cv-06988 |
| 338. | 288548 | Darren Stokely | Parafinczuk Wolf, P.A. | 3:23-cv-06823 |
| 339. | 387461 | David Hamilton | Parafinczuk Wolf, P.A. | 3:23-cv-06812 |
| 340. | 200052 | David Smith | Parafinczuk Wolf, P.A. | 3:23-cv-06737 |
| 341. | 311303 | Dechaunce Mayes | Parafinczuk Wolf, P.A. | 3:23-cv-06523 |
| 342. | 288660 | Derrick Simpkins | Parafinczuk Wolf, P.A. | 3:23-cv-07031 |
| 343. | 386525 | Douglas Jennings | Parafinczuk Wolf, P.A. | 3:23-cv-06400 |
| 344. | 387240 | Ely Kanene | Parafinczuk Wolf, P.A. | 3:23-cv-07949 |
| 345. | 387126 | Emanuel Montano | Parafinczuk Wolf, P.A. | 3:23-cv-07099 |
| 346. | 191355 | Eric Florek | Parafinczuk Wolf, P.A. | 3:23-cv-06800 |
| 347. | 387235 | Fallon Kramer | Parafinczuk Wolf, P.A. | 3:23-cv-07924 |
| 348. | 174988 | Francis Austin | Parafinczuk Wolf, P.A. | 3:23-cv-06762 |
| 349. | 387113 | Frank Vierra | Parafinczuk Wolf, P.A. | 3:23-cv-07286 |
| 350. | 387260 | George Williams | Parafinczuk Wolf, P.A. | 3:23-cv-07714 |
| 351. | 387117 | Guillermo Perez-Arguello | Parafinczuk Wolf, P.A. | 3:23-cv-07269 |
| 352. | 200010 | Heather Leigh | Parafinczuk Wolf, P.A. | 3:23-cv-06853 |
| 353. | 387139 | Herman Lennon | Parafinczuk Wolf, P.A. | 3:23-cv-06743 |
| 354. | 329272 | James Brown | Parafinczuk Wolf, P.A. | 3:22-cv-10872 |
| 355. | 386318 | James Layton | Parafinczuk Wolf, P.A. | 3:23-cv-05977 |
| 356. | 182606 | James Smith | Parafinczuk Wolf, P.A. | 3:23-cv-07255 |
| 357. | 182408 | Jasmine Andrews | Parafinczuk Wolf, P.A. | 3:23-cv-07346 |
| 358. | 191371 | Jeremiah Goodwin | Parafinczuk Wolf, P.A. | 3:23-cv-06797 |
| 359. | 386515 | Jeremy Evans | Parafinczuk Wolf, P.A. | 3:23-cv-06355 |
| 360. | 203246 | Jeremy Jackson | Parafinczuk Wolf, P.A. | 3:23-cv-06932 |
| 361. | 387026 | Jeremy Richardson | Parafinczuk Wolf, P.A. | 3:23-cv-07250 |
| 362. | 210410 | Jerome Cohen | Parafinczuk Wolf, P.A. | 3:23-cv-06784 |
| 363. | 191454 | Jesse Nelson | Parafinczuk Wolf, P.A. | 3:23-cv-06844 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 364. | 139875 | Johnicha Williams | Parafinczuk Wolf, P.A. | 3:23-cv-06937 |
| 365. | 182543 | Jordan Mcevers | Parafinczuk Wolf, P.A. | 3:23-cv-07022 |
| 366. | 387184 | Joseph Dicken | Parafinczuk Wolf, P.A. | 3:23-cv-07423 |
| 367. | 387129 | Joseph Swofford | Parafinczuk Wolf, P.A. | 3:23-cv-06727 |
| 368. | 191420 | Josh Lehmann | Parafinczuk Wolf, P.A. | 3:23-cv-07036 |
| 369. | 199942 | Joshua Baker | Parafinczuk Wolf, P.A. | 3:23-cv-07347 |
| 370. | 182490 | Joshua Holloway | Parafinczuk Wolf, P.A. | 3:23-cv-06795 |
| 371. | 387296 | Joshua Mccoy | Parafinczuk Wolf, P.A. | 3:23-cv-06764 |
| 372. | 387186 | Justan Habhab | Parafinczuk Wolf, P.A. | 3:23-cv-07421 |
| 373. | 308133 | Justin Canon | Parafinczuk Wolf, P.A. | 3:23-cv-06749 |
| 374. | 387263 | Justin Lapierre | Parafinczuk Wolf, P.A. | 3:23-cv-07688 |
| 375. | 386975 | Justin Michael | Parafinczuk Wolf, P.A. | 3:23-cv-07240 |
| 376. | 333468 | Kenneth Ables | Parafinczuk Wolf, P.A. | 3:23-cv-06830 |
| 377. | 387448 | Kenneth Bethard | Parafinczuk Wolf, P.A. | 3:23-cv-06768 |
| 378. | 52476 | Kenneth Ecker | Parafinczuk Wolf, P.A. | 3:23-cv-07222 |
| 379. | 191545 | Kennitra Walker | Parafinczuk Wolf, P.A. | 3:23-cv-06799 |
| 380. | 386521 | Kevin Choate | Parafinczuk Wolf, P.A. | 3:23-cv-06374 |
| 381. | 182492 | Kevin Hostetter | Parafinczuk Wolf, P.A. | 3:23-cv-06837 |
| 382. | 387200 | Keyshawn Day | Parafinczuk Wolf, P.A. | 3:23-cv-07509 |
| 383. | 386533 | Kodi Justice | Parafinczuk Wolf, P.A. | 3:23-cv-06434 |
| 384. | 52442 | Kristina Mcdonald | Parafinczuk Wolf, P.A. | 3:23-cv-06936 |
| 385. | 386987 | Lawrence Francis | Parafinczuk Wolf, P.A. | 3:23-cv-06378 |
| 386. | 386153 | Maia Howard | Parafinczuk Wolf, P.A. | 3:23-cv-05693 |
| 387. | 387046 | Marissa Roby | Parafinczuk Wolf, P.A. | 3:23-cv-07289 |
| 388. | 288659 | Mark Brisbin | Parafinczuk Wolf, P.A. | 3:23-cv-06771 |
| 389. | 387449 | Mark Goya | Parafinczuk Wolf, P.A. | 3:23-cv-06808 |
| 390. | 386271 | Mark Hill | Parafinczuk Wolf, P.A. | 3:23-cv-05808 |
| 391. | 387289 | Mark Javaine | Parafinczuk Wolf, P.A. | 3:23-cv-07291 |
| 392. | 387073 | Mark Karns | Parafinczuk Wolf, P.A. | 3:23-cv-07301 |
| 393. | 387023 | Matthew Johnson | Parafinczuk Wolf, P.A. | 3:23-cv-06825 |
| 394. | 203260 | Matthew Meditz | Parafinczuk Wolf, P.A. | 3:23-cv-06747 |
| 395. | 216574 | Matthew Poole | Parafinczuk Wolf, P.A. | 3:23-cv-06801 |
| 396. | 174984 | Michael Bennett | Parafinczuk Wolf, P.A. | 3:23-cv-06739 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 397. | 386520 | Michael Carthen | Parafinczuk Wolf, P.A. | 3:23-cv-06372 |
| 398. | 387262 | Michael Kleymenov | Parafinczuk Wolf, P.A. | 3:23-cv-07686 |
| 399. | 182563 | Michael O'Banion | Parafinczuk Wolf, P.A. | 3:23-cv-07009 |
| 400. | 387457 | Michael Peralta | Parafinczuk Wolf, P.A. | 3:23-cv-06860 |
| 401. | 386527 | Micheal O'Bannon | Parafinczuk Wolf, P.A. | 3:23-cv-06414 |
| 402. | 386565 | Milton Junco | Parafinczuk Wolf, P.A. | 3:23-cv-06413 |
| 403. | 288629 | Misty Havis | Parafinczuk Wolf, P.A. | 3:23-cv-06789 |
| 404. | 216536 | Nathan Bryan | Parafinczuk Wolf, P.A. | 3:23-cv-06804 |
| 405. | 203224 | Noel Andino | Parafinczuk Wolf, P.A. | 3:23-cv-06791 |
| 406. | 386984 | Oscar Campos | Parafinczuk Wolf, P.A. | 3:23-cv-07306 |
| 407. | 168689 | Paul Hubbard | Parafinczuk Wolf, P.A. | 3:23-cv-06775 |
| 408. | 214626 | Pedro Contero | Parafinczuk Wolf, P.A. | 3:23-cv-06835 |
| 409. | 387228 | Preston Jackson | Parafinczuk Wolf, P.A. | 3:23-cv-07901 |
| 410. | 387227 | Rafeeq Haqq | Parafinczuk Wolf, P.A. | 3:23-cv-07900 |
| 411. | 191335 | Raven Deligiannis | Parafinczuk Wolf, P.A. | 3:23-cv-06767 |
| 412. | 308128 | Raymond Mcleod | Parafinczuk Wolf, P.A. | 3:23-cv-06729 |
| 413. | 216576 | Raymond Patterson Ryland | Parafinczuk Wolf, P.A. | 3:23-cv-06824 |
| 414. | 387253 | Richard Lawson | Parafinczuk Wolf, P.A. | 3:23-cv-07619 |
| 415. | 329300 | Ricky Morphew | Parafinczuk Wolf, P.A. | 3:23-cv-06530 |
| 416. | 386166 | Robert Driscoll | Parafinczuk Wolf, P.A. | 3:23-cv-05744 |
| 417. | 386523 | Rodney Robinson | Parafinczuk Wolf, P.A. | 3:23-cv-06386 |
| 418. | 387244 | Roland Kim | Parafinczuk Wolf, P.A. | 3:23-cv-07618 |
| 419. | 387255 | Ryan Moxie | Parafinczuk Wolf, P.A. | 3:23-cv-07622 |
| 420. | 386280 | Santiago Elizalde | Parafinczuk Wolf, P.A. | 3:23-cv-05755 |
| 421. | 387220 | Savontes Scott | Parafinczuk Wolf, P.A. | 3:23-cv-07574 |
| 422. | 386519 | Shawn Philips | Parafinczuk Wolf, P.A. | 3:23-cv-06367 |
| 423. | 200031 | Stanley Nelson | Parafinczuk Wolf, P.A. | 3:23-cv-06806 |
| 424. | 387239 | Stephen Haas | Parafinczuk Wolf, P.A. | 3:23-cv-07948 |
| 425. | 191318 | Steve Collins | Parafinczuk Wolf, P.A. | 3:23-cv-06849 |
| 426. | 387189 | Steve Seeker | Parafinczuk Wolf, P.A. | 3:23-cv-07410 |
| 427. | 386518 | Steven Alexander | Parafinczuk Wolf, P.A. | 3:23-cv-06362 |
| 428. | 387446 | Steven Baker | Parafinczuk Wolf, P.A. | 3:23-cv-06763 |
| 429. | 387241 | Tamichael Grimes | Parafinczuk Wolf, P.A. | 3:23-cv-07950 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 430. | 387230 | Terrance Lesassier-Thompson | Parafinczuk Wolf, P.A. | 3:23-cv-07910 |
| 431. | 203251 | Thomas Kemp | Parafinczuk Wolf, P.A. | 3:23-cv-06815 |
| 432. | 386684 | Tommy Brewer | Parafinczuk Wolf, P.A. | 3:23-cv-06515 |
| 433. | 182511 | Troy Knowles | Parafinczuk Wolf, P.A. | 3:22-cv-07537 |
| 434. | 386978 | William Fulcher | Parafinczuk Wolf, P.A. | 3:23-cv-07165 |
| 435. | 182560 | William Neill | Parafinczuk Wolf, P.A. | 3:23-cv-06836 |
| 436. | 386966 | Zehra Kasan | Parafinczuk Wolf, P.A. | 3:23-cv-07276 |
| 437. | 379615 | Arthur Thomas | Pulaski Law Firm, PLLC | 3:23-cv-00482 |
| 438. | 387552 | Carl Kemp | Pulaski Law Firm, PLLC | 3:23-cv-08091 |
| 439. | 385940 | Ryan Lewis | Pulaski Law Firm, PLLC | 3:23-cv-06474 |
| 440. | 369667 | Aaron Bournes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13237 |
| 441. | 372507 | Aaron Haney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15282 |
| 442. | 370213 | Aaron Krieger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16411 |
| 443. | 368028 | Aaron Makings | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11991 |
| 444. | 372107 | Aaron Morin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14524 |
| 445. | 370494 | Aaron Wolken | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15001 |
| 446. | 368644 | Abimael Reyes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13973 |
| 447. | 372777 | Abrahm Miranda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15834 |
| 448. | 370099 | Adam Lester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16437 |
| 449. | 371058 | Adam Phillips | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14566 |
| 450. | 370536 | Adam Rox | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15568 |
| 451. | 370661 | Adam Thielsen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14890 |
| 452. | 367640 | Adriana Gonzalez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11762 |
| 453. | 372616 | Albert Dolan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15995 |
| 454. | 368521 | Albert Eliason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13624 |
| 455. | 370705 | Alberto Guardado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14873 |
| 456. | 367482 | Alejandro Cherigo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12159 |
| 457. | 371033 | Alessio Faccin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14510 |
| 458. | 370391 | Alexander Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15763 |
| 459. | 369397 | Alice Serrano | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13000 |
| 460. | 370156 | Aljewaun Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15973 |
| 461. | 366851 | Allen Cothrun | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10986 |
| 462. | 369690 | Alonzo Chapa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13012 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 463. | 369832 | Alonzo Stevenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12770 |
| 464. | 369068 | Alston Mapp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13828 |
| 465. | 367484 | Alton Moore | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12195 |
| 466. | 370150 | Amber Oneal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16462 |
| 467. | 370273 | Amber Stephenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16291 |
| 468. | 369370 | Amy Bowers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13166 |
| 469. | 368629 | Amy Zimmerman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13886 |
| 470. | 368002 | Andre Gregory | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12241 |
| 471. | 370669 | Andrea Poston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15049 |
| 472. | 370469 | Andrew Cole | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14950 |
| 473. | 369934 | Andrew Howard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13118 |
| 474. | 368749 | Andrew Putz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13663 |
| 475. | 371075 | Andrew Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15314 |
| 476. | 366818 | Andy Scheer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10950 |
| 477. | 369206 | Angel Clausen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13941 |
| 478. | 371125 | Angel Robles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14528 |
| 479. | 370430 | Angela Oliver | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14755 |
| 480. | 367997 | Anterrion Gaines | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12530 |
| 481. | 367804 | Anthony Anderle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12307 |
| 482. | 369090 | Anthony Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14248 |
| 483. | 370591 | Anthony Evans | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15072 |
| 484. | 369631 | Anthony Fournet | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13316 |
| 485. | 367953 | Anthony Hemphill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12002 |
| 486. | 370006 | Anthony Holloway | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12610 |
| 487. | 368308 | Anthony Horigan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12366 |
| 488. | 368034 | Anthony Pointer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12206 |
| 489. | 372100 | Anthony Polanco | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13864 |
| 490. | 371253 | Anthony Potter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14550 |
| 491. | 371201 | Anthony Slaven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14344 |
| 492. | 372391 | Anthony Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15139 |
| 493. | 372105 | Anthony Talton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14393 |
| 494. | 367534 | Anthony Turner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11753 |
| 495. | 370971 | Ariana Stephens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14763 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 496. | 370809 | Arnold Davila | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15535 |
| 497. | 368001 | Arnold Ragland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11665 |
| 498. | 368116 | Arron Waldrop | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11689 |
| 499. | 370810 | Arturo Gallegos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14267 |
| 500. | 372645 | Ashanti Bell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15955 |
| 501. | 366908 | Ashesh Dangol | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11032 |
| 502. | 367701 | Ashley Davalos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12368 |
| 503. | 371167 | Ashley Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14537 |
| 504. | 368763 | Ashley Landreth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14034 |
| 505. | 368471 | Austyn Maxedon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14118 |
| 506. | 372302 | Avais Scriven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15622 |
| 507. | 371025 | Averill Malone | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14592 |
| 508. | 367192 | Barbara Morgan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11337 |
| 509. | 371097 | Benjamin Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14321 |
| 510. | 370522 | Benjamin Crump | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14943 |
| 511. | 372109 | Benjamin Godsey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14376 |
| 512. | 368516 | Billy Bowen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13607 |
| 513. | 367061 | Bob Crespo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11252 |
| 514. | 368739 | Bobbie Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14227 |
| 515. | 370813 | Bobby Haskins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14269 |
| 516. | 367560 | Bobby Krohn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11760 |
| 517. | 367950 | Bobby Trivitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11704 |
| 518. | 369647 | Boe Meehan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13204 |
| 519. | 368378 | Bradley Coffey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11936 |
| 520. | 371051 | Bradley Davies | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15725 |
| 521. | 368990 | Bradley Horges | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13393 |
| 522. | 366934 | Bradley Throneberry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11225 |
| 523. | 367676 | Bradley Weeks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12125 |
| 524. | 372113 | Brandon Cumberledge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14385 |
| 525. | 367220 | Brandon Giggey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11365 |
| 526. | 370321 | Brandon Jenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16450 |
| 527. | 367366 | Brandon Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11550 |
| 528. | 370149 | Brandy Pruitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16310 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 529. | 372408 | Brandy Stephenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16119 |
| 530. | 372850 | Brannon Bradley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16013 |
| 531. | 372950 | Brendan Cihi | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16166 |
| 532. | 368068 | Brian Coles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11798 |
| 533. | 368204 | Brian Cook | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12418 |
| 534. | 369472 | Brian Godwin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12900 |
| 535. | 369716 | Brian Kutz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12634 |
| 536. | 368950 | Brian Mcintyre | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13492 |
| 537. | 370412 | Brian Pearce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16283 |
| 538. | 370331 | Brian Sproul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16425 |
| 539. | 370335 | Brian Sweeney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16004 |
| 540. | 367594 | Brittany Mosher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11734 |
| 541. | 369468 | Brooke Medas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12606 |
| 542. | 370025 | Brooks Truly | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12830 |
| 543. | 368236 | Bruce Borowski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12452 |
| 544. | 370900 | Bryan Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14707 |
| 545. | 367204 | Bryan Mercurio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11370 |
| 546. | 369861 | Bryan Mumper | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12793 |
| 547. | 369169 | Bryan Peterson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13905 |
| 548. | 370594 | Bryan Warren | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15050 |
| 549. | 368884 | Bryant Henley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13926 |
| 550. | 370074 | Byron Frazierhall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16308 |
| 551. | 370137 | Cameron Bradshaw | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15925 |
| 552. | 371117 | Cameron Rehak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14539 |
| 553. | 367897 | Carlos Diaz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11803 |
| 554. | 370878 | Carlos Guerrerolopez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14572 |
| 555. | 367441 | Carlos Molina | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11645 |
| 556. | 368536 | Carlos Velez Gonzalez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13444 |
| 557. | 368677 | Catherine Gomez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13696 |
| 558. | 367917 | Cedric Rogers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12588 |
| 559. | 367617 | Cesar Isgitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12279 |
| 560. | 370193 | Cesar Mas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16331 |
| 561. | 369304 | Chad Vanfleet | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12896 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 562. | 372392 | Chanceray Roach | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15632 |
| 563. | 369140 | Charles Cochran | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13925 |
| 564. | 370270 | Charles Hendrickson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16407 |
| 565. | 371232 | Charles Kasinger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14695 |
| 566. | 370485 | Charles Mcdaniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14809 |
| 567. | 368333 | Charles Owens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12443 |
| 568. | 367711 | Charles Roberts | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11713 |
| 569. | 368050 | Charles Watkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11891 |
| 570. | 370614 | Charlton Winder | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15197 |
| 571. | 370608 | Chaz Ventura | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14924 |
| 572. | 368222 | Chivous Downey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12262 |
| 573. | 370481 | Chris Glessner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16016 |
| 574. | 371094 | Chris Hendrix | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14895 |
| 575. | 371269 | Chris Poirrier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14751 |
| 576. | 371026 | Christen Colbert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14735 |
| 577. | 370937 | Christian Flower | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14551 |
| 578. | 370816 | Christian Rincon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15346 |
| 579. | 370632 | Christopher Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15108 |
| 580. | 367527 | Christopher Balcerak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12496 |
| 581. | 372298 | Christopher Bender | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15296 |
| 582. | 370493 | Christopher Brick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14900 |
| 583. | 371291 | Christopher Closser | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15331 |
| 584. | 366826 | Christopher Collins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10962 |
| 585. | 369635 | Christopher Daniels | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12964 |
| 586. | 366973 | Christopher Ferrer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11054 |
| 587. | 369641 | Christopher Fine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12865 |
| 588. | 368221 | Christopher Fuller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12153 |
| 589. | 368328 | Christopher Helus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12324 |
| 590. | 370817 | Christopher Hicks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14667 |
| 591. | 368360 | Christopher Krow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12343 |
| 592. | 368943 | Christopher Lucka | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14092 |
| 593. | 366817 | Christopher Mcbride | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10958 |
| 594. | 370523 | Christopher Merna | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15090 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|--------------|----------------|------|---------------------------|
| 595. | 371189 | Christopher O'Harrow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14293 |
| 596. | 370115 | Christopher Paye | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16387 |
| 597. | 369103 | Christopher Robinson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13561 |
| 598. | 369357 | Christopher Sell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12765 |
| 599. | 372087 | Christopher Simmons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16158 |
| 600. | 370004 | Christopher Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13003 |
| 601. | 370292 | Christopher Webster | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16431 |
| 602. | 367739 | Claudine Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12402 |
| 603. | 367544 | Clayton Dokes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12601 |
| 604. | 370941 | Clifford Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14331 |
| 605. | 371244 | Clifton Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14516 |
| 606. | 371258 | Clifton Thomason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14612 |
| 607. | 370730 | Clinton Mcadams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14957 |
| 608. | 368276 | Cody Leach | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11744 |
| 609. | 368927 | Cody Peiffer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13467 |
| 610. | 367884 | Cody Rayburn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12221 |
| 611. | 370880 | Cody Renteria | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14629 |
| 612. | 368076 | Cody Reynolds | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12913 |
| 613. | 368697 | Cody Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13438 |
| 614. | 369951 | Colton Sapin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13001 |
| 615. | 372257 | Condero Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14813 |
| 616. | 372384 | Conrad Kitner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15561 |
| 617. | 366860 | Corey Mccord | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11011 |
| 618. | 371071 | Corey Ramey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14823 |
| 619. | 367564 | Cory Bennett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11733 |
| 620. | 366819 | Cory Boogaard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10951 |
| 621. | 370791 | Cory Conner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14935 |
| 622. | 368052 | Craig Christenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11814 |
| 623. | 370820 | Curtis Garvey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14616 |
| 624. | 368348 | Cyle Morris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12065 |
| 625. | 370506 | Cynthia Garvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14988 |
| 626. | 368453 | Dakota Michel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14230 |
| 627. | 370429 | Dale Harrington | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15324 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|------|------|------|------|
| 628. | 369047 | Daltyn Gibson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13472 |
| 629. | 369181 | Damien Lombardo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14052 |
| 630. | 371279 | Dana Gaddis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14789 |
| 631. | 368601 | Dana Griffin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13912 |
| 632. | 368156 | Dane Crabtree | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12568 |
| 633. | 368571 | Daniel Contini | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13428 |
| 634. | 370700 | Daniel Garcia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14969 |
| 635. | 370692 | Daniel James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15457 |
| 636. | 370867 | Daniel Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14396 |
| 637. | 372334 | Daniel Matthews | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15421 |
| 638. | 367158 | Daniel Siegfried | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11488 |
| 639. | 369070 | Daniel Sistare | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14038 |
| 640. | 371139 | Daniel Womack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14646 |
| 641. | 369979 | Danny Vreeland Nelson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13269 |
| 642. | 372053 | Darian Gutierrez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14503 |
| 643. | 371143 | Daric Weir | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14460 |
| 644. | 370021 | Darkens Carriotte | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13400 |
| 645. | 372355 | Darrel Ferreira | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15479 |
| 646. | 370715 | Darrick Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14782 |
| 647. | 370329 | Darrin De Marco | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16339 |
| 648. | 367089 | Darron Mack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11311 |
| 649. | 368062 | David Beamon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11924 |
| 650. | 370955 | David Bender | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14700 |
| 651. | 371280 | David Betkijian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14596 |
| 652. | 368696 | David Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14159 |
| 653. | 366926 | David Christofani | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11055 |
| 654. | 370786 | David Edwards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14838 |
| 655. | 367404 | David Henrikson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11611 |
| 656. | 368374 | David Kinney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12319 |
| 657. | 370571 | David Morse | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14875 |
| 658. | 368229 | David Owens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12590 |
| 659. | 372864 | David Raymond | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15847 |
| 660. | 370597 | David Turner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14839 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|------|------|------|------|
| 661. | 372802 | Davron Craig | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16167 |
| 662. | 370158 | Dawn Lester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15867 |
| 663. | 372881 | Dawson Stallings | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16154 |
| 664. | 369111 | Dean Burgess | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14018 |
| 665. | 369703 | Dean Ralph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12881 |
| 666. | 372111 | Deandra Heyward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14442 |
| 667. | 367514 | Deandre Hall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12635 |
| 668. | 370236 | Dedrick Carr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16466 |
| 669. | 372806 | Deirdre Goins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15929 |
| 670. | 370504 | Delma Dennis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15404 |
| 671. | 369079 | Demetri Sampson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13815 |
| 672. | 370022 | Demetrius Franklin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12886 |
| 673. | 369566 | Denis Pierresaint | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12636 |
| 674. | 369695 | Denise Bauer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13082 |
| 675. | 367883 | Dennis Billings | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12205 |
| 676. | 366974 | Dennis Cote | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11061 |
| 677. | 370183 | Dennis Willoughby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15946 |
| 678. | 370999 | Derek Roediger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14701 |
| 679. | 366991 | Deshawn Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11215 |
| 680. | 368937 | Devon Bradley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13876 |
| 681. | 367623 | Dexter Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12164 |
| 682. | 367177 | Diego Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11372 |
| 683. | 367524 | Dillin Edgar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12035 |
| 684. | 368134 | Dillon Houde | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12414 |
| 685. | 367434 | Dirk Diener | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11632 |
| 686. | 368005 | Djuan Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12354 |
| 687. | 367328 | Djuane Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11510 |
| 688. | 367870 | Dominique James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12026 |
| 689. | 368058 | Donald Neumann | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12167 |
| 690. | 369747 | Donald Sporn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13075 |
| 691. | 367908 | Donavon Goodwin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12069 |
| 692. | 368048 | Douglas Bohlmann | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12297 |
| 693. | 368367 | Douglas Svarc | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11904 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 694. | 367817 | Drew Austin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11915 |
| 695. | 367609 | Durrell Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11927 |
| 696. | 371325 | Dustin Aubuchon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14669 |
| 697. | 366844 | Dustin Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11003 |
| 698. | 369694 | Dustin Hesse | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13188 |
| 699. | 372134 | Dustin Messex | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14481 |
| 700. | 368495 | Dylan Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13969 |
| 701. | 369834 | Dylan Morris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13296 |
| 702. | 368395 | Dyllon Dalton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13448 |
| 703. | 369471 | Ebony Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13258 |
| 704. | 369629 | Edgardo Carrera | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13312 |
| 705. | 370543 | Edmund Crabb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15096 |
| 706. | 372462 | Edward Hunt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15513 |
| 707. | 366895 | Edward Lopez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11099 |
| 708. | 367666 | Edward Michek | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12300 |
| 709. | 370682 | Edward Ponzio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14916 |
| 710. | 372581 | Edward Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16324 |
| 711. | 372713 | Edwin Edmondson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15796 |
| 712. | 367822 | Edwin Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12553 |
| 713. | 372501 | Elexius Stanley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15374 |
| 714. | 368621 | Elijah Arvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13510 |
| 715. | 369722 | Elijah Murphy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12990 |
| 716. | 368890 | Elijah Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14105 |
| 717. | 370192 | Elizabeth Powell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16085 |
| 718. | 372040 | Ellis Berthiaume | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14445 |
| 719. | 367399 | Elzie Bullard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11589 |
| 720. | 371122 | Emily Tobita | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14694 |
| 721. | 369662 | Enrique Batista | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12840 |
| 722. | 367339 | Eric Barr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11535 |
| 723. | 368003 | Eric Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12230 |
| 724. | 370733 | Eric Cruz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15545 |
| 725. | 367803 | Eric Lisowski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12183 |
| 726. | 372426 | Eric Perez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15542 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 727. | 367174 | Eric Taylor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11336 |
| 728. | 367850 | Erich Wetzel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12229 |
| 729. | 368679 | Erik Gollob | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13625 |
| 730. | 369666 | Errol Lader | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13163 |
| 731. | 371123 | Errol Webb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14660 |
| 732. | 367864 | Ethan Ray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11838 |
| 733. | 367791 | Eugene Reece | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12308 |
| 734. | 370235 | Eugene Watson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16420 |
| 735. | 367664 | Faith Wheelis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12150 |
| 736. | 370080 | Felicia Castillo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16279 |
| 737. | 372116 | Felix Caraballo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14783 |
| 738. | 372104 | Felix Tapia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13911 |
| 739. | 369968 | Fernando Mateo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12777 |
| 740. | 368829 | Ferrell Francis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13603 |
| 741. | 369985 | Fidenzio Ailanjian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13115 |
| 742. | 369520 | Floyd Nichols | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13264 |
| 743. | 368253 | Frank Dow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12215 |
| 744. | 367317 | Frederick White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11493 |
| 745. | 372495 | Fredy Velasquez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15342 |
| 746. | 369043 | Frieda Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13567 |
| 747. | 370403 | Gage Kunze | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16388 |
| 748. | 371048 | Gary Collar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14684 |
| 749. | 367615 | Gary Elmblad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11906 |
| 750. | 370312 | Gary Lisle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16226 |
| 751. | 372051 | George Crews | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15264 |
| 752. | 368351 | George Granter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12141 |
| 753. | 367677 | George Hulbert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11687 |
| 754. | 372568 | George Kelley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16444 |
| 755. | 370828 | George White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14770 |
| 756. | 367762 | Gerald Moorlet | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12169 |
| 757. | 370019 | Gilbert Stavena | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11882 |
| 758. | 367598 | Gilbert Valle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12434 |
| 759. | 370986 | Gina Feist | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15616 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 760. | 369378 | Gino Valconi | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13122 |
| 761. | 372471 | Glenn Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15284 |
| 762. | 368296 | Gordon Walker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12416 |
| 763. | 368349 | Graham Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12562 |
| 764. | 368826 | Greg Peterman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14219 |
| 765. | 372879 | Gregg Russo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15738 |
| 766. | 367446 | Gregory Gartenmayer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11654 |
| 767. | 371004 | Guillermo Chiang | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14543 |
| 768. | 368493 | Gustavo Dias | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14211 |
| 769. | 371233 | Hamid Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14525 |
| 770. | 370186 | Hassan Banish | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16378 |
| 771. | 367243 | Hayden Stachura | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11422 |
| 772. | 370234 | Henry Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16278 |
| 773. | 372435 | Henry Quesada | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15400 |
| 774. | 371027 | Henry Rubin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15631 |
| 775. | 371042 | Herb Bintrim | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14536 |
| 776. | 368851 | Herman Kimbrough | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13839 |
| 777. | 372363 | Hernan Aponte | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15544 |
| 778. | 369131 | Holly Brady | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14076 |
| 779. | 371306 | Howard Simmons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14657 |
| 780. | 369693 | Hunter Boyce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12818 |
| 781. | 384520 | Hunter Latshaw | Quinn Emanuel Urquhart & Sullivan LLP | 3:23-cv-00578 |
| 782. | 369294 | Ian Greaves | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13186 |
| 783. | 371185 | Ian Weber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14542 |
| 784. | 372259 | Ismael Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15218 |
| 785. | 371268 | Jack Clack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14466 |
| 786. | 371192 | Jack Pavlov | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15591 |
| 787. | 368606 | Jack Root | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13503 |
| 788. | 369284 | Jacob Bernier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13141 |
| 789. | 372214 | Jacob Desilver | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14827 |
| 790. | 370873 | Jacob Gradick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14279 |
| 791. | 369536 | Jacob Maczynski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13015 |
| 792. | 366982 | Jacob Ratcliff | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11071 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 793. | 370585 | Jacob Whiddon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15039 |
| 794. | 370923 | Jacori Chavez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16330 |
| 795. | 368178 | Jacques Gele | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12334 |
| 796. | 367244 | Jaimie Reaves | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11425 |
| 797. | 367084 | Jalen Robinson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11133 |
| 798. | 370962 | Jamaal Kennebrew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14574 |
| 799. | 368315 | Jamahd Lafortune | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11879 |
| 800. | 370475 | Jamar Sanchez Simmons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15243 |
| 801. | 370123 | Jamar Strickland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15787 |
| 802. | 369422 | James Alexson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11886 |
| 803. | 372720 | James Ayers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15991 |
| 804. | 371000 | James Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14520 |
| 805. | 369782 | James Colledge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13164 |
| 806. | 370496 | James Dunithan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15244 |
| 807. | 370833 | James Gonzalez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14754 |
| 808. | 369946 | James Hardcastle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13058 |
| 809. | 369839 | James Hitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12677 |
| 810. | 367520 | James Hood | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12444 |
| 811. | 367361 | James Komaromi | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11533 |
| 812. | 368653 | James Marshall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14071 |
| 813. | 369113 | James Mullins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13435 |
| 814. | 368561 | James Nakamura | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13873 |
| 815. | 369029 | James Nylund | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13637 |
| 816. | 372712 | James Puccella | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16141 |
| 817. | 370575 | James Reid | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14938 |
| 818. | 369614 | James Riley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13034 |
| 819. | 371193 | James Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14359 |
| 820. | 370992 | James Vanderpool | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14705 |
| 821. | 369393 | Jamie Blatchford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13446 |
| 822. | 369077 | Jamie Gaskins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14133 |
| 823. | 370127 | Jamie Ramseur | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16328 |
| 824. | 372336 | Jared Bisher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14911 |
| 825. | 372936 | Jared Nemish | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16281 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 826. | 371312 | Jared Peden | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14312 |
| 827. | 370834 | Jarrell Sampay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14828 |
| 828. | 368063 | Jarrid Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11941 |
| 829. | 369458 | Jason Bond | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13099 |
| 830. | 369095 | Jason Byrd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13398 |
| 831. | 372757 | Jason Evershed | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16090 |
| 832. | 372262 | Jason Huffine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14758 |
| 833. | 369671 | Jason Jewert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13552 |
| 834. | 369562 | Jason Morgan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12661 |
| 835. | 369822 | Jason Morris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13094 |
| 836. | 370956 | Jason Randolph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14430 |
| 837. | 369758 | Jason Smith-Bergman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13261 |
| 838. | 366992 | Jason Storm | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11127 |
| 839. | 370901 | Jason Veltman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14570 |
| 840. | 368101 | Jason Whitfield | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12442 |
| 841. | 368109 | Jawanza Warren | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12482 |
| 842. | 367414 | Jeanette Smart | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11596 |
| 843. | 370882 | Jeff Anderson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14649 |
| 844. | 372738 | Jeffery Ackerman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15779 |
| 845. | 370555 | Jeffery Highler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14908 |
| 846. | 368808 | Jeffery Justice | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13721 |
| 847. | 371282 | Jeffery Russell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15431 |
| 848. | 370118 | Jeffery Schofell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15360 |
| 849. | 372132 | Jeffrey Blue | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14506 |
| 850. | 367561 | Jeffrey Cox | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12373 |
| 851. | 370558 | Jeffrey Dapkus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14865 |
| 852. | 370624 | Jeffrey Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14986 |
| 853. | 370621 | Jeffrey Manning | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15104 |
| 854. | 369546 | Jeffrey Phinn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13135 |
| 855. | 370613 | Jeffrey Wright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14944 |
| 856. | 372715 | Jennifer Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15840 |
| 857. | 370295 | Jennifer Knott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16392 |
| 858. | 367740 | Jephthah Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12015 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 859. | 369398 | Jeremiah Blankenship | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13442 |
| 860. | 367690 | Jeremiah Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11729 |
| 861. | 367651 | Jeremy Braun | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12327 |
| 862. | 372076 | Jeremy Jamesenge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15931 |
| 863. | 370520 | Jeremy Martin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14960 |
| 864. | 368111 | Jerome Burgett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12220 |
| 865. | 369312 | Jerome Robinson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12734 |
| 866. | 367768 | Jerry Brock | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11318 |
| 867. | 370371 | Jesse Medina | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15894 |
| 868. | 367832 | Jesse Questad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11806 |
| 869. | 369738 | Jesse Wamsley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13027 |
| 870. | 371017 | Jessica Connell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14398 |
| 871. | 372467 | Jesus Aguilar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15485 |
| 872. | 372649 | Jimmy Coonce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16177 |
| 873. | 370610 | Jimmy Le | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15155 |
| 874. | 370600 | Jimmy Sanders | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14881 |
| 875. | 370147 | Jimmy Youmans | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16265 |
| 876. | 372402 | Joel Fierro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15252 |
| 877. | 368456 | Joel Marquez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13653 |
| 878. | 369767 | Joffre Lester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12834 |
| 879. | 368751 | John Calby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16477 |
| 880. | 367717 | John Covarrubias | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12181 |
| 881. | 372618 | John Dawes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15378 |
| 882. | 372958 | John Figueroa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15713 |
| 883. | 368370 | John Foley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12309 |
| 884. | 367613 | John Frances | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12305 |
| 885. | 368802 | John Gill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13391 |
| 886. | 372473 | John Gubernard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15271 |
| 887. | 371063 | John Loomis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14883 |
| 888. | 372646 | John Mabardy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15883 |
| 889. | 366848 | John Mele | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10983 |
| 890. | 371301 | John Rainey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14731 |
| 891. | 370961 | John Roe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14480 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 892. | 367771 | John Ross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11765 |
| 893. | 370541 | John Slota | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14747 |
| 894. | 370998 | John Westcott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14453 |
| 895. | 368183 | Johnathan Curtiss | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11859 |
| 896. | 372887 | Johnathan Holmes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15744 |
| 897. | 372120 | Johnathan Nicholas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14507 |
| 898. | 367227 | Johnathan Pait | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11397 |
| 899. | 369390 | Johnathan Schwartz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12652 |
| 900. | 367362 | Jon Paige | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11549 |
| 901. | 371263 | Jon Riley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14734 |
| 902. | 370968 | Jonathan Clifton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14688 |
| 903. | 368090 | Jonathan Driggers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12350 |
| 904. | 367703 | Jonathan Kendrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12122 |
| 905. | 369148 | Jonathan Monroe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14116 |
| 906. | 367774 | Jonathon Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11988 |
| 907. | 370387 | Jordan Macdonald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16380 |
| 908. | 372494 | Jorge Aliaga | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15501 |
| 909. | 369669 | Jorge Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13268 |
| 910. | 367136 | Jorge Pinto | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11270 |
| 911. | 370920 | Jorge Salinas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14642 |
| 912. | 368074 | Jorge Sepulveda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12409 |
| 913. | 368989 | Jorge Torres | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13317 |
| 914. | 369924 | Jose Claudio Lopez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12788 |
| 915. | 369878 | Jose Febles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13123 |
| 916. | 369967 | Jose Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12657 |
| 917. | 370637 | Jose Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14954 |
| 918. | 367839 | Jose Mora | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12392 |
| 919. | 368588 | Jose Romero | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13371 |
| 920. | 369281 | Jose Santiago | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12790 |
| 921. | 372564 | Joseph Alexander | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16208 |
| 922. | 367933 | Joseph Gumbakis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11768 |
| 923. | 369360 | Joseph Harosky | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12820 |
| 924. | 371323 | Joseph Harrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14647 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 925. | 371009 | Joseph Koopman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14625 |
| 926. | 372306 | Joseph Livingston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15554 |
| 927. | 370709 | Joseph Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15122 |
| 928. | 367705 | Joseph Sullivan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12272 |
| 929. | 372675 | Joseph Temples | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16442 |
| 930. | 370654 | Joseph Warren | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14886 |
| 931. | 370977 | Joseph Whetstine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16391 |
| 932. | 368049 | Joshua Balentine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12514 |
| 933. | 370746 | Joshua Bowen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15098 |
| 934. | 370840 | Joshua Burbank | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14363 |
| 935. | 371288 | Joshua Carpenter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14721 |
| 936. | 367685 | Joshua Gregory | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12505 |
| 937. | 370970 | Joshua Jeffers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14261 |
| 938. | 368514 | Joshua Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13362 |
| 939. | 371205 | Joshua Kerber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14384 |
| 940. | 371287 | Joshua Kerner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14745 |
| 941. | 368306 | Joshua Newman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12956 |
| 942. | 370993 | Joshua Sylvas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14255 |
| 943. | 372088 | Joshua Tippetts | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15977 |
| 944. | 369634 | Joshua Vorron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13156 |
| 945. | 367063 | Joshua Walton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11210 |
| 946. | 369800 | Joshua Ward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13248 |
| 947. | 367829 | Juan Gonzalez-Armijo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12105 |
| 948. | 367644 | Juan Ojeda Bayron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12566 |
| 949. | 367645 | Juan Rios | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12592 |
| 950. | 368594 | Juan Rivera | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14032 |
| 951. | 372235 | Judea Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14435 |
| 952. | 370470 | Julio Encarnacion | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15038 |
| 953. | 369680 | Julius Foster | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13055 |
| 954. | 372136 | Justin Bartley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14389 |
| 955. | 367680 | Justin Cameron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11875 |
| 956. | 368004 | Justin Mcmahan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12923 |
| 957. | 368398 | Justin Mcpeak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14229 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 958. | 368564 | Justin Thumma | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13340 |
| 959. | 372601 | Karen Rogers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15997 |
| 960. | 370938 | Karl Klammer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14801 |
| 961. | 372590 | Karl Metz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16464 |
| 962. | 370467 | Karl Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15166 |
| 963. | 370911 | Kasha Esslinger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15174 |
| 964. | 370792 | Kason Freelen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15112 |
| 965. | 369730 | Keith Feldhaus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12952 |
| 966. | 369807 | Keith Meracle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12864 |
| 967. | 367215 | Keith Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11448 |
| 968. | 368206 | Kelly Gregory | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11897 |
| 969. | 368126 | Kelvin Clausell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12187 |
| 970. | 366845 | Kennedy Ross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10979 |
| 971. | 367695 | Kenneth Bettencourt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12949 |
| 972. | 368237 | Kenneth Gilbert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12151 |
| 973. | 368812 | Kenneth Heyne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13511 |
| 974. | 371318 | Kenneth Lambert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14691 |
| 975. | 372741 | Kerry Carter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15183 |
| 976. | 368750 | Kerry Welch | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14244 |
| 977. | 372537 | Kevin Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15111 |
| 978. | 367878 | Kevin Darger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12024 |
| 979. | 367190 | Kevin Delaney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11312 |
| 980. | 368490 | Kevin Knowles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13506 |
| 981. | 372082 | Kevin Kovacs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16183 |
| 982. | 370987 | Kevin Morrissey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14277 |
| 983. | 372121 | Kevin Ousley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14479 |
| 984. | 369412 | Kevin Perrone | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12822 |
| 985. | 370664 | Kevin Purcell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15040 |
| 986. | 370581 | Kevin Pyburn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14945 |
| 987. | 370842 | Kevin Scheidt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14682 |
| 988. | 368100 | Kevin Silverman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11892 |
| 989. | 368044 | Kevin Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12571 |
| 990. | 369646 | Kimberly Crabtree | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12772 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 991. | 368297 | Kirk Grace | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12438 |
| 992. | 370294 | Klint Camp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16453 |
| 993. | 368344 | Kody Merris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12436 |
| 994. | 368390 | Koffigan Akakpo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14017 |
| 995. | 371208 | Kohl Broyard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14408 |
| 996. | 370259 | Kristi January | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16421 |
| 997. | 367453 | Kristian Cedeno | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11642 |
| 998. | 372620 | Kristin Mcclain | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15681 |
| 999. | 368570 | Kristoffer Cunanan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14202 |
| 1000. | 369721 | Kristopher Pippin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12762 |
| 1001. | 367558 | Kristyn Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12397 |
| 1002. | 369352 | Kurtis Palmero | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13138 |
| 1003. | 367389 | Kye Moore | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11586 |
| 1004. | 371108 | Kyle Carman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14781 |
| 1005. | 368104 | Kyle Cobb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12486 |
| 1006. | 370035 | Kyle Grant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12618 |
| 1007. | 368940 | Kyle Hoeflinger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13505 |
| 1008. | 371151 | Kyle Kringle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14325 |
| 1009. | 370138 | Lamar Hester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16294 |
| 1010. | 367893 | Lamarr Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12935 |
| 1011. | 368951 | Lance Aleshire | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14249 |
| 1012. | 366898 | Lance Manning | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11121 |
| 1013. | 370779 | Langdon Owen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14877 |
| 1014. | 369465 | Larry Clink | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13067 |
| 1015. | 370642 | Larry Larsen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15402 |
| 1016. | 369289 | Lee Molton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12844 |
| 1017. | 368684 | Lee White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13513 |
| 1018. | 369779 | Leo Cox | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12862 |
| 1019. | 368064 | Leon Harrington | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12020 |
| 1020. | 372395 | Leon Mealing | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15497 |
| 1021. | 370454 | Leonard Carole | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15006 |
| 1022. | 368173 | Leopoldo Mondragon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11776 |
| 1023. | 372236 | Lester Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14455 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1024. | 370579 | Levaniel Mcdaniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14857 |
| 1025. | 372367 | Levi Lemons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15043 |
| 1026. | 366928 | Lindsey Hubler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11111 |
| 1027. | 370844 | Long Pham | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14748 |
| 1028. | 372619 | Loretta Hall-Weathersby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16341 |
| 1029. | 368553 | Luis Burgos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13520 |
| 1030. | 367543 | Luis Torres | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12577 |
| 1031. | 369902 | Luis Torres Ojeda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12879 |
| 1032. | 367509 | Luis Uresti | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12491 |
| 1033. | 367468 | Marcharty Salvant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11980 |
| 1034. | 367903 | Marci Hartman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11813 |
| 1035. | 372103 | Marcus Holland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14224 |
| 1036. | 372167 | Margaret Ross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15076 |
| 1037. | 370168 | Maria Bright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16428 |
| 1038. | 369743 | Mark Garber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12792 |
| 1039. | 369012 | Mark Gerber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13368 |
| 1040. | 369792 | Markus Pollack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12708 |
| 1041. | 368263 | Marley Belot | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11784 |
| 1042. | 369532 | Martez Kirkland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13239 |
| 1043. | 370641 | Martin Acosta | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14894 |
| 1044. | 370498 | Martin Denny | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15246 |
| 1045. | 369313 | Marvin Gallardo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12950 |
| 1046. | 367901 | Mary Crawley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12066 |
| 1047. | 372888 | Mason Graves | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16276 |
| 1048. | 367628 | Mathew Patterson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12219 |
| 1049. | 367660 | Matt Harris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11793 |
| 1050. | 368494 | Matthew Bongiovonni | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13574 |
| 1051. | 369809 | Matthew Clemenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13322 |
| 1052. | 367718 | Matthew Cooper | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12182 |
| 1053. | 367160 | Matthew Deranger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11328 |
| 1054. | 371303 | Matthew Farmwald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14733 |
| 1055. | 368639 | Matthew Frisvold | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14216 |
| 1056. | 367991 | Matthew Honeycutt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12285 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1057. | 371293 | Matthew Isaacs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15661 |
| 1058. | 368413 | Matthew Maldonado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14114 |
| 1059. | 370683 | Matthew Maple | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15415 |
| 1060. | 368356 | Matthew March | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11782 |
| 1061. | 367297 | Matthew Mcelhiney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11476 |
| 1062. | 370034 | Matthew O'Connor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13276 |
| 1063. | 368007 | Matthew Ott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11720 |
| 1064. | 367699 | Matthew Rabon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12201 |
| 1065. | 368176 | Matthew Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11896 |
| 1066. | 369830 | Matthew Wannamaker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14054 |
| 1067. | 369621 | Max Free | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13460 |
| 1068. | 367457 | Mckendley Newton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11637 |
| 1069. | 368405 | Megan Simison | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14069 |
| 1070. | 369222 | Melvin Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13295 |
| 1071. | 370847 | Melvin Matos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14793 |
| 1072. | 367835 | Micah Laundy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12029 |
| 1073. | 370850 | Michael Anderson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14859 |
| 1074. | 368693 | Michael Ayers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13554 |
| 1075. | 370565 | Michael Ayers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15078 |
| 1076. | 369802 | Michael Brase | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12853 |
| 1077. | 370305 | Michael Collins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16332 |
| 1078. | 369494 | Michael Dare | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13165 |
| 1079. | 370417 | Michael Dean | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16473 |
| 1080. | 370474 | Michael Dittamo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14971 |
| 1081. | 368218 | Michael Dodson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11792 |
| 1082. | 370132 | Michael Felder | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15788 |
| 1083. | 367959 | Michael Ferguson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12494 |
| 1084. | 367336 | Michael Flint | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11515 |
| 1085. | 369456 | Michael Geis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13179 |
| 1086. | 370018 | Michael Gil Francik | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12979 |
| 1087. | 370540 | Michael Gilmer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15205 |
| 1088. | 367723 | Michael Golding | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12093 |
| 1089. | 372711 | Michael Gross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15906 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1090. | 372123 | Michael Hall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14483 |
| 1091. | 370964 | Michael Hardy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14540 |
| 1092. | 372754 | Michael Howell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15957 |
| 1093. | 371305 | Michael Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14512 |
| 1094. | 370851 | Michael Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14283 |
| 1095. | 370848 | Michael Kimionakis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16364 |
| 1096. | 370135 | Michael Lamb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15391 |
| 1097. | 369701 | Michael Mcclure | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12599 |
| 1098. | 370849 | Michael Mcnulty | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14517 |
| 1099. | 368903 | Michael Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13543 |
| 1100. | 369226 | Michael Ocasio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13900 |
| 1101. | 367299 | Michael Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11500 |
| 1102. | 367603 | Michael Stevens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12231 |
| 1103. | 368970 | Michael Torregrossa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13382 |
| 1104. | 370918 | Michael Vecchia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14407 |
| 1105. | 367387 | Michel Cornejo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11569 |
| 1106. | 368409 | Miguel Carrizales | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14180 |
| 1107. | 367726 | Misty Bridwell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11152 |
| 1108. | 366994 | Mitchell Everett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11162 |
| 1109. | 368634 | Mohammed Haq | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14252 |
| 1110. | 367470 | Moises Ramos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12045 |
| 1111. | 370242 | Monekia Cherry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16395 |
| 1112. | 366880 | Monica Lashley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11025 |
| 1113. | 371341 | Monica Pereira | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14852 |
| 1114. | 369309 | Nathan Bills | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13147 |
| 1115. | 368519 | Nathan Engle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14091 |
| 1116. | 372760 | Nathan Wheeler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16465 |
| 1117. | 370566 | Nathaniel Petter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15253 |
| 1118. | 369227 | Nelson Espinosa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14012 |
| 1119. | 370855 | Nelson Ramos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14554 |
| 1120. | 367393 | Nestor Cabello Reyes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11601 |
| 1121. | 367264 | Nettie Jordan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11405 |
| 1122. | 367885 | Nicholas Bassett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12239 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1123. | 370027 | Nicholas Green | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12860 |
| 1124. | 372193 | Nicholas Iamanu | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15023 |
| 1125. | 367344 | Nicholas Roth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11517 |
| 1126. | 369506 | Nicholas Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13422 |
| 1127. | 369651 | Nicholas Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11970 |
| 1128. | 370694 | Nicholas Soule | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15309 |
| 1129. | 369358 | Nickolas Pitarra | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12736 |
| 1130. | 370856 | Nickole Mooney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14497 |
| 1131. | 372364 | Nicolas Sevilla | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15087 |
| 1132. | 367605 | Nicolas Tobias | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12037 |
| 1133. | 370735 | Ogden Edwards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14869 |
| 1134. | 369999 | Orville Sato | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12978 |
| 1135. | 368310 | Pamela Irle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12356 |
| 1136. | 367650 | Pamelyn Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11775 |
| 1137. | 367694 | Parnell Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12236 |
| 1138. | 370788 | Patrick Frelo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14942 |
| 1139. | 367066 | Patrick Kaltenbach | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11193 |
| 1140. | 371210 | Paul Calvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14332 |
| 1141. | 370497 | Paul Faulkiner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14861 |
| 1142. | 371335 | Paul Forrest | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14374 |
| 1143. | 370205 | Paul Jordan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16416 |
| 1144. | 369182 | Paul Mowery | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13919 |
| 1145. | 368061 | Paulo Samuelu | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12147 |
| 1146. | 368554 | Pedro Ayala | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13576 |
| 1147. | 372429 | Pete Franco | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15114 |
| 1148. | 368641 | Peter Dunphy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13742 |
| 1149. | 372079 | Peter Grabowski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16028 |
| 1150. | 369806 | Phillip Appleton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13039 |
| 1151. | 368457 | Phillip Hester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13519 |
| 1152. | 368164 | Phillip Ironhand | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11676 |
| 1153. | 369440 | Phillip Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12616 |
| 1154. | 370341 | Phillip Porter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16290 |
| 1155. | 369319 | Portia Richards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12688 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1156. | 367865 | Preston Owens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11778 |
| 1157. | 369402 | Prince Reid | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12686 |
| 1158. | 369903 | Quentin Blevins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13013 |
| 1159. | 368153 | Quy Nguyen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12295 |
| 1160. | 371290 | Qwentavia White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14490 |
| 1161. | 367706 | Ralph Danford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12393 |
| 1162. | 371272 | Randall Condry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14775 |
| 1163. | 369365 | Randolph Chase | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12892 |
| 1164. | 369094 | Randolph Vines | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14041 |
| 1165. | 370171 | Randy Grodi | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15801 |
| 1166. | 370859 | Randy Murray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14489 |
| 1167. | 367978 | Ray Gordineer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11844 |
| 1168. | 369375 | Raymond Persinger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11957 |
| 1169. | 367135 | Rebecca Bassitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11234 |
| 1170. | 366830 | Rebecca Tretchell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10970 |
| 1171. | 369415 | Reggie Tyler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12763 |
| 1172. | 370604 | Reginald Walker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15036 |
| 1173. | 367625 | Reginald Woods | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12559 |
| 1174. | 372573 | Renaldo Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15689 |
| 1175. | 372861 | Rene Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16046 |
| 1176. | 370958 | Rhen Mitchell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14287 |
| 1177. | 370060 | Rhoderic Mendoza | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16229 |
| 1178. | 368415 | Rhonda Barcenas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14009 |
| 1179. | 369620 | Richard Ault | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13113 |
| 1180. | 370609 | Richard Baird | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15074 |
| 1181. | 368685 | Richard Feather | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14135 |
| 1182. | 367499 | Richard Jimenez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12413 |
| 1183. | 368226 | Richard Madrid | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12513 |
| 1184. | 372141 | Richard Roberts | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14798 |
| 1185. | 368676 | Richard Roybal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13396 |
| 1186. | 368059 | Richard White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11710 |
| 1187. | 369074 | Rickey Green | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13304 |
| 1188. | 372693 | Rickey Haynes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15864 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1189. | 369059 | Ricky Debuc | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14029 |
| 1190. | 370861 | Ricky Jacobs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14887 |
| 1191. | 368435 | Robert Curry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13314 |
| 1192. | 372117 | Robert Duke | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14421 |
| 1193. | 367456 | Robert Frye | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11626 |
| 1194. | 370130 | Robert Green | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16227 |
| 1195. | 371330 | Robert Hart | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14533 |
| 1196. | 368861 | Robert Helms | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13630 |
| 1197. | 367826 | Robert Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11971 |
| 1198. | 367647 | Robert Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12466 |
| 1199. | 372285 | Robert Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15330 |
| 1200. | 368517 | Robert Leslie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14131 |
| 1201. | 371115 | Robert Lindsey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14907 |
| 1202. | 367006 | Robert Myers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11169 |
| 1203. | 368040 | Robert Northcutt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12412 |
| 1204. | 372232 | Robert Price | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14392 |
| 1205. | 370166 | Robert Reno | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16304 |
| 1206. | 369981 | Robert Weick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12891 |
| 1207. | 372732 | Robin Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16044 |
| 1208. | 370572 | Robyn Pietron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14974 |
| 1209. | 372312 | Roger Collier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15222 |
| 1210. | 369125 | Roger Guerrero | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14207 |
| 1211. | 369549 | Roger Lamarche | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13169 |
| 1212. | 366919 | Romano Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11043 |
| 1213. | 370374 | Ronald Calimlim | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16383 |
| 1214. | 367936 | Ronald Deleon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11964 |
| 1215. | 371083 | Ronald Fields | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14568 |
| 1216. | 368224 | Ronald Nethken | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12378 |
| 1217. | 371153 | Ronald Sisneros | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14617 |
| 1218. | 372115 | Ronar Sanchez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14509 |
| 1219. | 369399 | Ronnie Newkirk | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13232 |
| 1220. | 367147 | Roques Wrenn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11324 |
| 1221. | 367455 | Ross Nichols | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11649 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1222. | 370723 | Rudel Santiago | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14896 |
| 1223. | 368807 | Russell Reed | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13992 |
| 1224. | 372612 | Russell Thorn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16047 |
| 1225. | 369950 | Ryan Fuller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12730 |
| 1226. | 369810 | Ryan Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13130 |
| 1227. | 369574 | Samuel Carter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13151 |
| 1228. | 372307 | Samuel Crabtree | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15614 |
| 1229. | 372593 | Samuel Mallett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15848 |
| 1230. | 369296 | Samuel Persaud | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12134 |
| 1231. | 369777 | Samuel Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12655 |
| 1232. | 370945 | Samuel Zangmeister | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15317 |
| 1233. | 367973 | Sandra Ewing | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12386 |
| 1234. | 370708 | Scott Roland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15133 |
| 1235. | 370896 | Scott Solomon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14621 |
| 1236. | 372320 | Sean Crawford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15549 |
| 1237. | 371045 | Sean Kopack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14333 |
| 1238. | 372133 | Sergio Nascimbeni | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14502 |
| 1239. | 367945 | Sergio Terzado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12311 |
| 1240. | 370459 | Seth Clark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14866 |
| 1241. | 369031 | Shainna Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13807 |
| 1242. | 369539 | Shanaqua Shaw | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12689 |
| 1243. | 370889 | Shane Martin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14711 |
| 1244. | 367894 | Shane Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12351 |
| 1245. | 369623 | Shaundra Martin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13006 |
| 1246. | 372785 | Shawana Lowder | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16155 |
| 1247. | 367513 | Shawn Chappell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12603 |
| 1248. | 369808 | Shawn Cretin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12643 |
| 1249. | 368731 | Shawn Huskey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13386 |
| 1250. | 371198 | Shawn Kopaczewski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15274 |
| 1251. | 367570 | Shawn Masters | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12534 |
| 1252. | 368758 | Shawn Neuman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13545 |
| 1253. | 372197 | Shelly Floyd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14742 |
| 1254. | 371249 | Shieka Sampson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14598 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1255. | 369588 | Simeon Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12991 |
| 1256. | 372310 | Sonia Luzunaris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15093 |
| 1257. | 372135 | Stefone Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14650 |
| 1258. | 369372 | Stephen Martin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12273 |
| 1259. | 368998 | Stephen Payne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14223 |
| 1260. | 368006 | Steven Bridges | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11679 |
| 1261. | 367874 | Steven Cross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11826 |
| 1262. | 370616 | Steven Francis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14965 |
| 1263. | 368762 | Steven Horn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13432 |
| 1264. | 369417 | Steven Inman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12709 |
| 1265. | 372680 | Steven Kooy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16081 |
| 1266. | 367376 | Steven Norrod | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11565 |
| 1267. | 370954 | Steven Rose | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14659 |
| 1268. | 367595 | Steven Stovall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11816 |
| 1269. | 368959 | Stewart Ivy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14000 |
| 1270. | 369760 | Tanner Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12927 |
| 1271. | 370016 | Tataneia Cannon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13185 |
| 1272. | 367890 | Taylor Knight | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12042 |
| 1273. | 370864 | Teri Luedtke | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14449 |
| 1274. | 368043 | Terry Basler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12539 |
| 1275. | 369010 | Terry Long | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13291 |
| 1276. | 369052 | Terry Santiago | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13325 |
| 1277. | 368617 | Thomas Baker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14094 |
| 1278. | 371138 | Thomas Bigham | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14675 |
| 1279. | 369019 | Thomas Gibson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14199 |
| 1280. | 369204 | Thomas Hadden | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13588 |
| 1281. | 367648 | Thomas Hall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12244 |
| 1282. | 367478 | Thomas Medina | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12372 |
| 1283. | 367374 | Thomas Rasmussen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11536 |
| 1284. | 369941 | Thomas Whitest | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12732 |
| 1285. | 368406 | Tiffany Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14075 |
| 1286. | 367416 | Tiffany Perry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11607 |
| 1287. | 371333 | Tim Hash | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14532 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1288. | 372878 | Timothy Adkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16207 |
| 1289. | 372059 | Timothy Holliday | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15432 |
| 1290. | 372814 | Timothy Walsh | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16050 |
| 1291. | 367459 | Todd Harvison | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11675 |
| 1292. | 370017 | Tomas Ortiz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13159 |
| 1293. | 370146 | Tracy Vaughan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15783 |
| 1294. | 371332 | Travis Bennett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14769 |
| 1295. | 372880 | Travis Braly | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15650 |
| 1296. | 368363 | Travis Starr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11739 |
| 1297. | 367011 | Travis Wright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11081 |
| 1298. | 371155 | Travis Zentner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14308 |
| 1299. | 372955 | Treston Gray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15850 |
| 1300. | 369175 | Trevon Scurry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13497 |
| 1301. | 368830 | Trevor Lannan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13342 |
| 1302. | 370414 | Trevor Reed | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16358 |
| 1303. | 369755 | Trevor Wadsworth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12796 |
| 1304. | 369302 | Trisha Reyes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12641 |
| 1305. | 369051 | Troy Hoffman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13942 |
| 1306. | 368900 | Tyler Black | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13420 |
| 1307. | 372137 | Tyler Hill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14521 |
| 1308. | 369541 | Tyler Vaneffen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13196 |
| 1309. | 368170 | Tyrone Harbin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11808 |
| 1310. | 371057 | Ulysses Henry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14696 |
| 1311. | 367741 | Undrate Morgan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12326 |
| 1312. | 367519 | Valentine Ortiz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12943 |
| 1313. | 371128 | Valerie Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14578 |
| 1314. | 369857 | Vernon Moore | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13153 |
| 1315. | 368175 | Veronica Esparza-Azevedo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11861 |
| 1316. | 368442 | Victor Garcia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13465 |
| 1317. | 367848 | Wade Kinlaw | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11699 |
| 1318. | 370891 | Walter Alford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14345 |
| 1319. | 367702 | Warner Mckitrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12163 |
| 1320. | 371002 | Wayman Petty | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14288 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1321. | 370932 | Wesley Pace | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14278 |
| 1322. | 370865 | Wilfredo Santos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14699 |
| 1323. | 371037 | William Carey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14580 |
| 1324. | 369183 | William Clapp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13627 |
| 1325. | 370250 | William Cooley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15811 |
| 1326. | 372127 | William Cooper | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14576 |
| 1327. | 372377 | William Cosgrove | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14882 |
| 1328. | 370026 | William Gonzalez-Colon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12746 |
| 1329. | 367966 | William Hassenplug | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11854 |
| 1330. | 367069 | William Haydu | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11170 |
| 1331. | 367886 | William Hunter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12318 |
| 1332. | 371003 | William Jacobs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14414 |
| 1333. | 372503 | William O'Cain | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15523 |
| 1334. | 368507 | William Spellman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13409 |
| 1335. | 369737 | William Tatman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13270 |
| 1336. | 369976 | William Vega | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13403 |
| 1337. | 370281 | William Zeller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16190 |
| 1338. | 369387 | Willie Roane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13084 |
| 1339. | 370655 | Wolfgang Shields | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15028 |
| 1340. | 372547 | Yamil Lucca | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15571 |
| 1341. | 369996 | Zachariah Vershay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12780 |
| 1342. | 368288 | Zachary Canfield | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12123 |
| 1343. | 367712 | Zachary Cusworth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11801 |
| 1344. | 367616 | Zachary Julien | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12289 |
| 1345. | 372399 | Zachary Lyons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15610 |
| 1346. | 367349 | Zachary Perkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11520 |
| 1347. | 370434 | Zachary Von Becker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15353 |
| 1348. | 370892 | Zane Oliphant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14317 |
| 1349. | 176417 | Antwyne Robinson | The Ferraro Law Firm | 3:22-cv-06316 |
| 1350. | 190806 | Casey White | The Ferraro Law Firm | 3:22-cv-06317 |
| 1351. | 16360 | Jimmy Aragon | The Ferraro Law Firm | 3:22-cv-06245 |
| 1352. | 357888 | Matthew Wiatrek | The Ferraro Law Firm | 3:22-cv-04226 |
| 1353. | 169527 | Michael Johnson | The Ferraro Law Firm | 3:22-cv-06230 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1354. | 361000 | Tamika Bibbs | The Ferraro Law Firm | 3:22-cv-08392 |
| 1355. | 378207 | Ann-Marie Shockey | The Gori Law Firm, P.C. | 3:22-cv-22641 |
| 1356. | 378540 | David Young | The Gori Law Firm, P.C. | 3:22-cv-23144 |
| 1357. | 378204 | Joshua Raymond | The Gori Law Firm, P.C. | 3:22-cv-22627 |
| 1358. | 378518 | Laretta Westcamp | The Gori Law Firm, P.C. | 3:22-cv-23156 |
| 1359. | 378515 | Michael Haire | The Gori Law Firm, P.C. | 3:22-cv-23169 |
| 1360. | 383273 | Todd Tatum | The Gori Law Firm, P.C. | 3:22-cv-22634 |
| 1361. | 96738 | James Lowell | The Murray Law Firm | 3:22-cv-06788 |
| 1362. | 148517 | Michael Brown | The Murray Law Firm | 3:22-cv-18474 |
| 1363. | 360267 | Andrew Lindsey | Thomas J Henry | 3:22-cv-08253 |
| 1364. | 382111 | Aaron Carmody | Tracey & Fox Law Firm | 3:23-cv-01873 |
| 1365. | 382243 | Aaron Smith | Tracey & Fox Law Firm | 3:23-cv-01882 |
| 1366. | 381988 | Adam Caplinger | Tracey & Fox Law Firm | 3:23-cv-02145 |
| 1367. | 382384 | Albert Alvarez | Tracey & Fox Law Firm | 3:23-cv-02441 |
| 1368. | 382185 | Alex Godeaux | Tracey & Fox Law Firm | 3:23-cv-01900 |
| 1369. | 21878 | Alex Harvey | Tracey & Fox Law Firm | 3:23-cv-07435 |
| 1370. | 229198 | Alex Snodgrass | Tracey & Fox Law Firm | 3:23-cv-07430 |
| 1371. | 383750 | Alexander Johnson | Tracey & Fox Law Firm | 3:23-cv-01847 |
| 1372. | 382242 | Andrew Kiser | Tracey & Fox Law Firm | 3:23-cv-01384 |
| 1373. | 382456 | Andrew Tyson | Tracey & Fox Law Firm | 3:23-cv-00769 |
| 1374. | 382413 | Anthony Pollino | Tracey & Fox Law Firm | 3:23-cv-01998 |
| 1375. | 382121 | Antonio Mims | Tracey & Fox Law Firm | 3:23-cv-01028 |
| 1376. | 382000 | Antwaun Barnes | Tracey & Fox Law Firm | 3:23-cv-01019 |
| 1377. | 382220 | Arturo Salinas | Tracey & Fox Law Firm | 3:23-cv-02184 |
| 1378. | 382419 | Asahel Davalos Rodriguez | Tracey & Fox Law Firm | 3:23-cv-01157 |
| 1379. | 382144 | Austin Cox | Tracey & Fox Law Firm | 3:23-cv-01611 |
| 1380. | 382293 | Austin Perea | Tracey & Fox Law Firm | 3:23-cv-01026 |
| 1381. | 382193 | Avis Carter | Tracey & Fox Law Firm | 3:23-cv-00772 |
| 1382. | 381943 | Binny Bagga | Tracey & Fox Law Firm | 3:23-cv-01340 |
| 1383. | 382045 | Blas Silva | Tracey & Fox Law Firm | 3:23-cv-00744 |
| 1384. | 382309 | Bradlee Hill | Tracey & Fox Law Firm | 3:23-cv-00759 |
| 1385. | 382072 | Bradley Mihalic | Tracey & Fox Law Firm | 3:23-cv-01323 |
| 1386. | 382250 | Brandon Crook | Tracey & Fox Law Firm | 3:23-cv-05189 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 1387. | 381899 | Bret Lima | Tracey & Fox Law Firm | 3:23-cv-00777 |
| 1388. | 382085 | Calib Logel | Tracey & Fox Law Firm | 3:23-cv-01478 |
| 1389. | 381972 | Casey Crupper | Tracey & Fox Law Firm | 3:23-cv-02159 |
| 1390. | 382334 | Casey Meehan | Tracey & Fox Law Firm | 3:23-cv-02381 |
| 1391. | 381999 | Charles Dooley | Tracey & Fox Law Firm | 3:23-cv-00745 |
| 1392. | 382021 | Charles Odom | Tracey & Fox Law Firm | 3:23-cv-00840 |
| 1393. | 382115 | Chris Moser | Tracey & Fox Law Firm | 3:23-cv-01934 |
| 1394. | 381925 | Christian Maldonado | Tracey & Fox Law Firm | 3:23-cv-01031 |
| 1395. | 381905 | Christopher Gaw | Tracey & Fox Law Firm | 3:23-cv-01015 |
| 1396. | 382443 | Christopher Obanion | Tracey & Fox Law Firm | 3:23-cv-01573 |
| 1397. | 382367 | Christopher Pugh | Tracey & Fox Law Firm | 3:23-cv-01304 |
| 1398. | 383736 | Cody Stout | Tracey & Fox Law Firm | 3:23-cv-05222 |
| 1399. | 382449 | Colton Burris | Tracey & Fox Law Firm | 3:23-cv-01672 |
| 1400. | 382366 | Colton Luman | Tracey & Fox Law Firm | 3:23-cv-00748 |
| 1401. | 381933 | Corey Matthews | Tracey & Fox Law Firm | 3:23-cv-01674 |
| 1402. | 382282 | Corey Roark | Tracey & Fox Law Firm | 3:23-cv-02444 |
| 1403. | 382241 | Craig Pahl | Tracey & Fox Law Firm | 3:23-cv-00719 |
| 1404. | 382316 | Crystal Daggett | Tracey & Fox Law Firm | 3:23-cv-01939 |
| 1405. | 382442 | Curtis Sharp | Tracey & Fox Law Firm | 3:23-cv-01321 |
| 1406. | 382110 | Daniel Kelley | Tracey & Fox Law Firm | 3:23-cv-01864 |
| 1407. | 382090 | Daniel Mccarey | Tracey & Fox Law Firm | 3:23-cv-02198 |
| 1408. | 382155 | Daniel Odom | Tracey & Fox Law Firm | 3:23-cv-00826 |
| 1409. | 381930 | Darius Florence | Tracey & Fox Law Firm | 3:23-cv-01134 |
| 1410. | 381919 | Darren Sharp | Tracey & Fox Law Firm | 3:23-cv-02439 |
| 1411. | 382151 | Dartanyon Bogard | Tracey & Fox Law Firm | 3:23-cv-01162 |
| 1412. | 382166 | David Davis | Tracey & Fox Law Firm | 3:23-cv-01310 |
| 1413. | 382323 | David Freeman | Tracey & Fox Law Firm | 3:23-cv-02842 |
| 1414. | 382206 | David Lamm | Tracey & Fox Law Firm | 3:23-cv-01382 |
| 1415. | 382091 | David Ludington | Tracey & Fox Law Firm | 3:23-cv-01034 |
| 1416. | 381997 | David Sack | Tracey & Fox Law Firm | 3:23-cv-01404 |
| 1417. | 382338 | Dennis Bernier | Tracey & Fox Law Firm | 3:23-cv-02345 |
| 1418. | 382127 | Derek Dunahee | Tracey & Fox Law Firm | 3:23-cv-02450 |
| 1419. | 382153 | Derrick Bush | Tracey & Fox Law Firm | 3:23-cv-01894 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|--------------|----------------|------|---------------------------|
| 1420. | 382303 | Desiree Anderson | Tracey & Fox Law Firm | 3:23-cv-01826 |
| 1421. | 381908 | Devante Young | Tracey & Fox Law Firm | 3:23-cv-00766 |
| 1422. | 381986 | Diandre Freeman | Tracey & Fox Law Firm | 3:23-cv-00738 |
| 1423. | 382216 | Don Partridge | Tracey & Fox Law Firm | 3:23-cv-01536 |
| 1424. | 382321 | Duane Terrell | Tracey & Fox Law Firm | 3:23-cv-00955 |
| 1425. | 382385 | Eboni Smith | Tracey & Fox Law Firm | 3:23-cv-01692 |
| 1426. | 382412 | Elijah Angulo | Tracey & Fox Law Firm | 3:23-cv-01380 |
| 1427. | 382360 | Eric Blassingame | Tracey & Fox Law Firm | 3:23-cv-02593 |
| 1428. | 260215 | Eric Mcgillivry | Tracey & Fox Law Firm | 3:23-cv-07431 |
| 1429. | 382058 | Eric Shipp | Tracey & Fox Law Firm | 3:23-cv-02371 |
| 1430. | 381942 | Erik Karjala | Tracey & Fox Law Firm | 3:23-cv-01364 |
| 1431. | 382203 | Evan King | Tracey & Fox Law Firm | 3:23-cv-01001 |
| 1432. | 382022 | Fred Chavis | Tracey & Fox Law Firm | 3:23-cv-00770 |
| 1433. | 382133 | Gabriel Leusman | Tracey & Fox Law Firm | 3:23-cv-02063 |
| 1434. | 382178 | Gary Paquin | Tracey & Fox Law Firm | 3:23-cv-00750 |
| 1435. | 382182 | Gene Richard | Tracey & Fox Law Firm | 3:23-cv-01093 |
| 1436. | 381978 | George Heflin | Tracey & Fox Law Firm | 3:23-cv-02071 |
| 1437. | 382113 | Isaac Clelland | Tracey & Fox Law Firm | 3:23-cv-02595 |
| 1438. | 382330 | Ishmael Quiroz | Tracey & Fox Law Firm | 3:23-cv-02493 |
| 1439. | 382228 | Israel Estrada | Tracey & Fox Law Firm | 3:23-cv-01030 |
| 1440. | 382256 | Jamar Harris | Tracey & Fox Law Firm | 3:23-cv-01038 |
| 1441. | 382236 | James Burdette | Tracey & Fox Law Firm | 3:23-cv-01714 |
| 1442. | 381936 | James Hancock | Tracey & Fox Law Firm | 3:23-cv-00780 |
| 1443. | 382028 | James Hedden | Tracey & Fox Law Firm | 3:23-cv-00948 |
| 1444. | 382015 | James Mack | Tracey & Fox Law Firm | 3:23-cv-01078 |
| 1445. | 382254 | Jamie Lantgen | Tracey & Fox Law Firm | 3:23-cv-01023 |
| 1446. | 382138 | Jared Brosnan | Tracey & Fox Law Firm | 3:23-cv-01477 |
| 1447. | 382432 | Jean Benedicto | Tracey & Fox Law Firm | 3:23-cv-00787 |
| 1448. | 382455 | Jeb Johnson | Tracey & Fox Law Firm | 3:23-cv-00776 |
| 1449. | 382294 | Jeffery Patane | Tracey & Fox Law Firm | 3:23-cv-01017 |
| 1450. | 382031 | Jeffery Williams | Tracey & Fox Law Firm | 3:23-cv-01816 |
| 1451. | 381898 | Jeffrey Bowman | Tracey & Fox Law Firm | 3:23-cv-02517 |
| 1452. | 382265 | Jennifer Mcfarlane | Tracey & Fox Law Firm | 3:23-cv-01947 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1453. | 382186 | Jessy Frederic | Tracey & Fox Law Firm | 3:23-cv-01389 |
| 1454. | 382003 | Joe Dunn | Tracey & Fox Law Firm | 3:23-cv-02569 |
| 1455. | 382433 | John Hernandez | Tracey & Fox Law Firm | 3:23-cv-01850 |
| 1456. | 381906 | John Keilty | Tracey & Fox Law Firm | 3:23-cv-01195 |
| 1457. | 381956 | John Sweeney | Tracey & Fox Law Firm | 3:23-cv-02616 |
| 1458. | 382043 | Johnathan Mallety | Tracey & Fox Law Firm | 3:23-cv-00731 |
| 1459. | 382364 | Jolynn Stahn | Tracey & Fox Law Firm | 3:23-cv-00792 |
| 1460. | 382280 | Jon Megeath | Tracey & Fox Law Firm | 3:23-cv-01877 |
| 1461. | 382351 | Jose Vega | Tracey & Fox Law Firm | 3:23-cv-05214 |
| 1462. | 382227 | Joseph Brown | Tracey & Fox Law Firm | 3:23-cv-01569 |
| 1463. | 382134 | Joseph Florence | Tracey & Fox Law Firm | 3:23-cv-01171 |
| 1464. | 382006 | Joseph Miller | Tracey & Fox Law Firm | 3:23-cv-01383 |
| 1465. | 382307 | Joshua Epps | Tracey & Fox Law Firm | 3:23-cv-00764 |
| 1466. | 382054 | Joshua Foit | Tracey & Fox Law Firm | 3:23-cv-00730 |
| 1467. | 381995 | Joshua Murphy | Tracey & Fox Law Firm | 3:23-cv-02462 |
| 1468. | 382169 | Josie Bonvillian | Tracey & Fox Law Firm | 3:23-cv-02127 |
| 1469. | 382447 | Juan Fernandez | Tracey & Fox Law Firm | 3:23-cv-01117 |
| 1470. | 225250 | Juston Ursum | Tracey & Fox Law Firm | 3:23-cv-00469 |
| 1471. | 381963 | Kareem Moore | Tracey & Fox Law Firm | 3:23-cv-00849 |
| 1472. | 382258 | Katie Ashley | Tracey & Fox Law Firm | 3:23-cv-02174 |
| 1473. | 382068 | Keion Brown | Tracey & Fox Law Firm | 3:23-cv-01719 |
| 1474. | 381900 | Ken Sutton | Tracey & Fox Law Firm | 3:23-cv-01354 |
| 1475. | 382004 | Kristie Lanier | Tracey & Fox Law Firm | 3:23-cv-00990 |
| 1476. | 382302 | Kristopher Sanchez | Tracey & Fox Law Firm | 3:23-cv-00944 |
| 1477. | 381951 | Kyle Gress | Tracey & Fox Law Firm | 3:23-cv-01411 |
| 1478. | 381965 | Kyle Wentz | Tracey & Fox Law Firm | 3:23-cv-00989 |
| 1479. | 382191 | Landon Anders | Tracey & Fox Law Firm | 3:23-cv-00987 |
| 1480. | 382024 | Larry Sims | Tracey & Fox Law Firm | 3:23-cv-00836 |
| 1481. | 382332 | Luis Martinez | Tracey & Fox Law Firm | 3:23-cv-02072 |
| 1482. | 382199 | Luke Sullivan | Tracey & Fox Law Firm | 3:23-cv-01469 |
| 1483. | 381904 | Madison Greiner | Tracey & Fox Law Firm | 3:23-cv-01455 |
| 1484. | 381975 | Marc Irons | Tracey & Fox Law Firm | 3:23-cv-02579 |
| 1485. | 382383 | Markkus Brinson | Tracey & Fox Law Firm | 3:23-cv-01481 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1486. | 381920 | Matt Kracke | Tracey & Fox Law Firm | 3:23-cv-02419 |
| 1487. | 22444 | Matthew Jones | Tracey & Fox Law Firm | 3:23-cv-07434 |
| 1488. | 381962 | Matthew Riosterrey | Tracey & Fox Law Firm | 3:23-cv-01128 |
| 1489. | 381973 | Michael Leone | Tracey & Fox Law Firm | 3:23-cv-01163 |
| 1490. | 382435 | Michael Newman | Tracey & Fox Law Firm | 3:23-cv-01298 |
| 1491. | 382200 | Michael Swaffar | Tracey & Fox Law Firm | 3:23-cv-00964 |
| 1492. | 382074 | Micheal Joiner | Tracey & Fox Law Firm | 3:23-cv-01177 |
| 1493. | 382048 | Mike Spangenberg | Tracey & Fox Law Firm | 3:23-cv-01388 |
| 1494. | 382082 | Mitchell Miller | Tracey & Fox Law Firm | 3:23-cv-01828 |
| 1495. | 382426 | Natasha Cardi-Brown | Tracey & Fox Law Firm | 3:23-cv-01963 |
| 1496. | 382411 | Nathan Lafountain | Tracey & Fox Law Firm | 3:23-cv-02069 |
| 1497. | 382423 | Nichole Demoss | Tracey & Fox Law Firm | 3:23-cv-01174 |
| 1498. | 382184 | Nicole Blouin | Tracey & Fox Law Firm | 3:23-cv-01014 |
| 1499. | 382299 | Noah Norton | Tracey & Fox Law Firm | 3:23-cv-00737 |
| 1500. | 382434 | Octavio Estrada | Tracey & Fox Law Firm | 3:23-cv-00762 |
| 1501. | 382391 | Omar Hamilton | Tracey & Fox Law Firm | 3:23-cv-01581 |
| 1502. | 382448 | Patrick Brake | Tracey & Fox Law Firm | 3:23-cv-01694 |
| 1503. | 382346 | Paul Hammarlund | Tracey & Fox Law Firm | 3:23-cv-00740 |
| 1504. | 382018 | Paul Staley | Tracey & Fox Law Firm | 3:23-cv-00992 |
| 1505. | 382208 | Quintina Davis | Tracey & Fox Law Firm | 3:23-cv-01836 |
| 1506. | 382207 | Rafael Armendariz | Tracey & Fox Law Firm | 3:23-cv-00758 |
| 1507. | 382398 | Raven Meadows | Tracey & Fox Law Firm | 3:23-cv-02349 |
| 1508. | 382039 | Reid Crocker | Tracey & Fox Law Firm | 3:23-cv-00778 |
| 1509. | 382358 | Rex Wertz | Tracey & Fox Law Firm | 3:23-cv-01024 |
| 1510. | 381916 | Rhonda Stinnie | Tracey & Fox Law Firm | 3:23-cv-02474 |
| 1511. | 382007 | Robert Beattie | Tracey & Fox Law Firm | 3:23-cv-01531 |
| 1512. | 382112 | Robert Freeman | Tracey & Fox Law Firm | 3:23-cv-01819 |
| 1513. | 382140 | Robert Leisure | Tracey & Fox Law Firm | 3:23-cv-01370 |
| 1514. | 382057 | Robert Nixson | Tracey & Fox Law Firm | 3:23-cv-01115 |
| 1515. | 382063 | Rocky Pinciotti | Tracey & Fox Law Firm | 3:23-cv-00786 |
| 1516. | 382201 | Rodger Marsh | Tracey & Fox Law Firm | 3:23-cv-01676 |
| 1517. | 382159 | Ronald Echols | Tracey & Fox Law Firm | 3:23-cv-01035 |
| 1518. | 382354 | Ronnie Shaw | Tracey & Fox Law Firm | 3:23-cv-00757 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 1519. | 382430 | Russell Stine | Tracey & Fox Law Firm | 3:23-cv-01185 |
| 1520. | 382329 | Ryan Chambers | Tracey & Fox Law Firm | 3:23-cv-01727 |
| 1521. | 382124 | Ryan Livingston | Tracey & Fox Law Firm | 3:23-cv-01336 |
| 1522. | 382051 | Sampson Chandler | Tracey & Fox Law Firm | 3:23-cv-01121 |
| 1523. | 382260 | Scott Mckinney | Tracey & Fox Law Firm | 3:23-cv-02521 |
| 1524. | 382139 | Shantez Watts | Tracey & Fox Law Firm | 3:23-cv-02477 |
| 1525. | 382379 | Shaquad Patterson | Tracey & Fox Law Firm | 3:23-cv-02074 |
| 1526. | 381981 | Shawn Frederick | Tracey & Fox Law Firm | 3:23-cv-01158 |
| 1527. | 382400 | Shawn Pino | Tracey & Fox Law Firm | 3:23-cv-00734 |
| 1528. | 382359 | Sotaeria Mariner | Tracey & Fox Law Firm | 3:23-cv-01706 |
| 1529. | 382272 | Stephan Korollocke | Tracey & Fox Law Firm | 3:23-cv-01517 |
| 1530. | 370577 | Stephen Goodall | Tracey & Fox Law Firm | 3:22-cv-15784 |
| 1531. | 381960 | Steve Dale | Tracey & Fox Law Firm | 3:23-cv-00848 |
| 1532. | 382197 | Thomas Franklin | Tracey & Fox Law Firm | 3:23-cv-01600 |
| 1533. | 381914 | Thomas Garman | Tracey & Fox Law Firm | 3:23-cv-01315 |
| 1534. | 382162 | Thomas Trantham | Tracey & Fox Law Firm | 3:23-cv-01299 |
| 1535. | 382350 | Timothy Blanch | Tracey & Fox Law Firm | 3:23-cv-00998 |
| 1536. | 382300 | Timothy Equals | Tracey & Fox Law Firm | 3:23-cv-00741 |
| 1537. | 381947 | Timothy Plummer | Tracey & Fox Law Firm | 3:23-cv-01884 |
| 1538. | 382183 | Trent Oswalt | Tracey & Fox Law Firm | 3:23-cv-01463 |
| 1539. | 381946 | William Hernden | Tracey & Fox Law Firm | 3:23-cv-00967 |
| 1540. | 382069 | Zachary Sipple | Tracey & Fox Law Firm | 3:23-cv-00756 |
| 1541. | 382390 | Zylii Gejulus | Tracey & Fox Law Firm | 3:23-cv-01555 |
| 1542. | 331501 | Brian Jenkins | Wagstaff & Cartmell, LLP | 3:22-cv-04398 |
| 1543. | 334340 | Kevin Biggs | Weitz & Luxenberg | 3:22-cv-04696 |
| 1544. | 384303 | Adam Lawler | Wendt Law Firm, PC | 3:23-cv-03482 |
| 1545. | 293793 | Bobby Litton | Wendt Law Firm, PC | 3:22-cv-04726 |
| 1546. | 156224 | Colby Stallings | Wendt Law Firm, PC | 3:22-cv-04722 |
| 1547. | 285636 | Dane Owens | Wendt Law Firm, PC | 3:22-cv-05558 |
| 1548. | 156025 | Donald Austin | Wendt Law Firm, PC | 3:22-cv-05552 |
| 1549. | 156249 | Larry Welsh | Wendt Law Firm, PC | 3:22-cv-04746 |