## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1. | 378004 | Matthews, Jason | Bernstein Liebhard LLP | 3:22-cv-22586 |
| 2. | 378092 | Warchola, Robert | Bernstein Liebhard LLP | 3:22-cv-22776 |
| 3. | 371644 | Ridenhour, Luther | Heninger Garrison Davis, LLC | 3:22-cv-20925 |
| 4. | 377676 | Del Valle, Andy | Laminack Pirtle & Martines | 3:22-cv-22584 |
| 5. | 377702 | Roff, Matthew | Laminack Pirtle & Martines | 3:22-cv-23415 |
| 6. | 381770 | Allen, Braidy Glen | Law Offices of Donald G. Norris, A Law Corporation | 3:22-cv-25314 |
| 7. | 379079 | Hamilton, Dennis E | Marcowitz Law Firm | 3:22-cv-19081 |
| 8. | 384547 | Dukes, Stephen | Pogust Millrood, LLC | 3:22-cv-02052 |
| 9. | 377212 | Stringer, James | Price Armstrong | 3:22-cv-23060 |
| 10. | 372361 | Acevedo, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15323 |
| 11. | 372472 | Adams, Eric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15196 |
| 12. | 370314 | Adams, Lee Joe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16336 |
| 13. | 372924 | Adams, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16152 |
| 14. | 372215 | Albright, Charles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15120 |
| 15. | 372674 | Alcott, Jeffrey Fields | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16213 |
| 16. | 372790 | Alejis, Miguel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16321 |
| 17. | 370082 | Alexander, Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16350 |
| 18. | 372484 | Allen, Anash | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15453 |
| 19. | 372588 | Alvarado, Maria Isabel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15760 |
| 20. | 370283 | Alverez, Jesse | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15921 |
| 21. | 372896 | Amezaga, Elizabeth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16333 |
| 22. | 372318 | Anderson, Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15240 |
| 23. | 372481 | Anderson, Donald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15085 |
| 24. | 372836 | Anderson, Erik | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16187 |
| 25. | 372787 | Anderson, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16147 |
| 26. | 372557 | Andrews, Dexter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15586 |
| 27. | 372796 | Appleton, Charles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15765 |
| 28. | 372607 | Aranda, Cesar Raul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15803 |
| 29. | 372160 | Archila, Nestor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14923 |
| 30. | 372174 | Armendariz, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15460 |
| 31. | 370410 | Armstrong, Ethan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16377 |
| 32. | 368083 | Arwood, Darrell Lynn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12537 |
| 33. | 370178 | Atkinson, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15833 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 34. | 372487 | Augner, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15474 |
| 35. | 370287 | Aurandt, James Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16195 |
| 36. | 370217 | Austin, Travis Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16412 |
| 37. | 372700 | Avila, Edward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16219 |
| 38. | 372182 | Ayala, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15012 |
| 39. | 370275 | Baar, Nyan Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16240 |
| 40. | 372769 | Bailes, Phillip | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15668 |
| 41. | 372957 | Bailey, Kevin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15696 |
| 42. | 372184 | Bailey, Ryder | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15267 |
| 43. | 372430 | Baker, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14994 |
| 44. | 372170 | Balladin, Suresh Adriel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15587 |
| 45. | 370415 | Ballard, Christon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16115 |
| 46. | 370352 | Bamford, Todd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16355 |
| 47. | 372191 | Bandoni, Lena | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14465 |
| 48. | 370373 | Barber, Brett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15776 |
| 49. | 372304 | Barnes, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15454 |
| 50. | 372452 | Barnes, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15304 |
| 51. | 372308 | Barnes, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15206 |
| 52. | 372492 | Barnes, Juan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15599 |
| 53. | 372360 | Barrena, Garrett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15396 |
| 54. | 372733 | Barry, Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16019 |
| 55. | 370515 | Bartels, Christopher-Duncan Garrett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15734 |
| 56. | 370623 | Basaldua, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15059 |
| 57. | 372665 | Bates, Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16172 |
| 58. | 372621 | Battista, Michael Apollo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15972 |
| 59. | 370407 | Bauchman, Daniel Stephen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16381 |
| 60. | 370214 | Baumgartner, Shawn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16097 |
| 61. | 369503 | Beavan, Mark Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13203 |
| 62. | 372651 | Beckel, Ted Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16169 |
| 63. | 372250 | Bedard, Maurice | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15256 |
| 64. | 372387 | Bell, Josh | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15440 |
| 65. | 370272 | Bell, Rebecca | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15935 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|-----|--------------|-----------|------|---------------------------|
| 66. | 372838 | Benfer, Bob | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15814 |
| 67. | 370290 | Berens, Matthew Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16083 |
| 68. | 372397 | Bergstrom, Pete | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15443 |
| 69. | 372466 | Berry, Tyrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15537 |
| 70. | 372587 | Berryman, Shawn Steven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16266 |
| 71. | 372398 | Bielamowicz, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15383 |
| 72. | 372208 | Blackmon, Cedric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14759 |
| 73. | 372326 | Bland, Jeremy Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15663 |
| 74. | 372139 | Blanks, Kevin Maurice | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14518 |
| 75. | 370423 | Bleta, Eriton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15919 |
| 76. | 372305 | Bobbitt, Karen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15047 |
| 77. | 372794 | Bogard, Dermont | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15963 |
| 78. | 372698 | Bohner, Matthew J | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16055 |
| 79. | 372251 | Bollinger, Noah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15138 |
| 80. | 372281 | Bonde, Jordan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15164 |
| 81. | 370396 | Bones, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16255 |
| 82. | 372321 | Borah, Austin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15169 |
| 83. | 372282 | Borchers, Brad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15318 |
| 84. | 370246 | Bosch, Bobby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15701 |
| 85. | 370630 | Bosier, Reginald Delano | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14982 |
| 86. | 372699 | Botham, Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15790 |
| 87. | 372766 | Boulware, Darius | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16022 |
| 88. | 370047 | Bourque, Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15800 |
| 89. | 372918 | Bowman, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15904 |
| 90. | 370375 | Boyd, Steven Antoine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16162 |
| 91. | 372843 | Braddock, Johnathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16192 |
| 92. | 372728 | Bradley, Gerald D | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16030 |
| 93. | 372939 | Brammer, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15732 |
| 94. | 372739 | Brandon, Carlos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16102 |
| 95. | 372177 | Bray, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15603 |
| 96. | 371012 | Breece, Preston Edward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14571 |
| 97. | 372338 | Brennan, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15054 |
| 98. | 372465 | Breslin, Gerald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15385 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 99. | 372603 | Brillantes, Rodney Abrenica | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16012 |
| 100. | 370463 | Brochu, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15615 |
| 101. | 370231 | Brooks, Shawn Paul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16203 |
| 102. | 372441 | Broussard, Kyle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15319 |
| 103. | 372516 | Brown, Adron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15061 |
| 104. | 370072 | Brown, Aj | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16193 |
| 105. | 370100 | Brown, Bobby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15903 |
| 106. | 372577 | Brown, Clyde Timothy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15892 |
| 107. | 370421 | Brown, Cory James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15408 |
| 108. | 372658 | Brown, Devin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16145 |
| 109. | 370247 | Brown, Ricky | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15735 |
| 110. | 372946 | Browning, Timothy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15736 |
| 111. | 372928 | Brunkow, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15654 |
| 112. | 368199 | Bryant, Sharon Pauline | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11835 |
| 113. | 372937 | Buckwalter, Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15910 |
| 114. | 372834 | Bui, Mike | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15731 |
| 115. | 372223 | Bundrick, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15107 |
| 116. | 372877 | Burka, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16116 |
| 117. | 372912 | Burke, Jeremy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15870 |
| 118. | 370240 | Burks, Israel J. | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15816 |
| 119. | 372799 | Burnett, Devin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14704 |
| 120. | 370237 | Burns, Carlos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16071 |
| 121. | 370113 | Burns, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16300 |
| 122. | 370184 | Burton, Danny | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16438 |
| 123. | 372169 | Burton, Denzel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15042 |
| 124. | 372201 | Buskirk, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15105 |
| 125. | 372356 | Cabale, Arjay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15127 |
| 126. | 372691 | Caggiano, Peter A | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16270 |
| 127. | 370406 | Cajucom, Xavier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15838 |
| 128. | 372913 | Calero, Mayda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16482 |
| 129. | 372512 | Campbell, David Riley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15406 |
| 130. | 370083 | Campbell, William Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16306 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 131. | 372541 | Cannon, Lindsay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15320 |
| 132. | 372609 | Cantu, Stephanie-Anne Michelle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15927 |
| 133. | 372579 | Carbajal, Brandon Drew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15808 |
| 134. | 372500 | Carlisle, Blake | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15135 |
| 135. | 370667 | Carlson, Michael Dean | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15447 |
| 136. | 370398 | Carpenello, Clifford Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16363 |
| 137. | 372194 | Carpenter, Jason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15276 |
| 138. | 372327 | Carr, Milicia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14906 |
| 139. | 370350 | Carrizales, Candelario | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16423 |
| 140. | 372892 | Carter, Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16471 |
| 141. | 372292 | Carter, Christopher Allan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16067 |
| 142. | 372511 | Carter, Lonny James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14878 |
| 143. | 372842 | Cassidy, John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15655 |
| 144. | 371284 | Castaldo, Joseph Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14618 |
| 145. | 372835 | Castellon, Ivan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16463 |
| 146. | 372314 | Castro, Diego | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15369 |
| 147. | 372627 | Castro, Robert Adam James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16288 |
| 148. | 372368 | Cepik, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15635 |
| 149. | 370357 | Chan, George | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15722 |
| 150. | 370233 | Chandler, Adam Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16335 |
| 151. | 368605 | Chappell, Mark Gary | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13410 |
| 152. | 370124 | Chatman, Gcoby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16320 |
| 153. | 372909 | Chee, Bradley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16003 |
| 154. | 370141 | Chestnut, Dante Terrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15879 |
| 155. | 372900 | Chisum, Don | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15959 |
| 156. | 370243 | Christian, John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15820 |
| 157. | 370041 | Ciriaco, Luis V | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16237 |
| 158. | 370512 | Clark, Deangelo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15499 |
| 159. | 372823 | Clark, Shawn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16415 |
| 160. | 372270 | Clebosky, Garret | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14443 |
| 161. | 372207 | Clure, Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15311 |
| 162. | 370355 | Cobb, Travis Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16451 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 163. | 372686 | Colbert, Dan Miccarr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16018 |
| 164. | 372737 | Cole, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16178 |
| 165. | 372917 | Collazo Rodriguez, Julio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15683 |
| 166. | 372891 | Colston, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16228 |
| 167. | 372443 | Coltharp, Jeremy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15395 |
| 168. | 372369 | Conklin, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15425 |
| 169. | 372339 | Cook, Isaiah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15302 |
| 170. | 372483 | Copeland, Davon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15297 |
| 171. | 372724 | Cortes, Abdiel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15640 |
| 172. | 372335 | Cottoramos, Ramon Luis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15489 |
| 173. | 372949 | Courtright, Mark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15984 |
| 174. | 372566 | Cox, Kevin Allyn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16058 |
| 175. | 372863 | Craan, Bryan D | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16285 |
| 176. | 370354 | Cranick, Shayne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15680 |
| 177. | 372163 | Crawford, Astin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15450 |
| 178. | 372216 | Crees, Jeff | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15572 |
| 179. | 372940 | Creevy, Ramey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15817 |
| 180. | 372751 | Crews, Kristina Nicole | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15694 |
| 181. | 370110 | Crites, Nathaniel David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16235 |
| 182. | 372578 | Cruz, Francisco Gil | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16457 |
| 183. | 372405 | Cruzado, Jose | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15613 |
| 184. | 370054 | Crymer, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16432 |
| 185. | 372710 | Cudjo, Jaymes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15839 |
| 186. | 372224 | Culver, Kendrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15177 |
| 187. | 372383 | Cumberledge, Bryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15472 |
| 188. | 372279 | Cummings, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15593 |
| 189. | 370086 | Cunningham, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16273 |
| 190. | 372534 | Curl, Douglas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15403 |
| 191. | 372146 | Dales, Jasmine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15521 |
| 192. | 372845 | Daniel, Chad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15849 |
| 193. | 372749 | Daniels, Ronald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15846 |
| 194. | 372278 | Danks, Craig | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15325 |
| 195. | 370798 | Daugherty, Patrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15600 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 196. | 372527 | David, Mitchel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16072 |
| 197. | 372521 | Davila, Adrian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15633 |
| 198. | 372734 | Davila, Edward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15969 |
| 199. | 372296 | Davis, Agness | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15367 |
| 200. | 372670 | Davis, Bradley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16313 |
| 201. | 372960 | Davis, Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15016 |
| 202. | 370079 | Davis, Howard James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16246 |
| 203. | 372209 | Davis, Justice | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15125 |
| 204. | 372424 | Davis, Kenneth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15420 |
| 205. | 370401 | Dawkins, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15758 |
| 206. | 372562 | De Jesus, Jose | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15456 |
| 207. | 372518 | De La Garza, Nicholas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15376 |
| 208. | 370238 | Deas, Robert Timothy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15671 |
| 209. | 372652 | Debeau, Lawrence Leo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16170 |
| 210. | 372725 | Deghetto, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16040 |
| 211. | 370330 | Delateur, Andrew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16130 |
| 212. | 372268 | Delgado, Carlos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14446 |
| 213. | 372539 | Delgado, Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15428 |
| 214. | 372580 | Delligatti, Dustin Frank | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15981 |
| 215. | 370532 | Deloney, Mark Ellis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15582 |
| 216. | 372599 | Denno, Eliot Reid | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16275 |
| 217. | 372229 | Denzler, Edward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15131 |
| 218. | 372489 | Devillier, Taylor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15611 |
| 219. | 367716 | Dhulst, Eric David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12061 |
| 220. | 372831 | Diaz, Marlon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16351 |
| 221. | 372322 | Dickhaut, Reiny | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15208 |
| 222. | 372195 | Dixon, Ivie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15233 |
| 223. | 372407 | Dixon, Tyseen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15583 |
| 224. | 370128 | Doby, Henry Harold | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15876 |
| 225. | 370040 | Donaldson, Andrew Chalmers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15869 |
| 226. | 372438 | Doroshenko, Jordan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15551 |
| 227. | 372889 | Doss, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16163 |
| 228. | 372189 | Douglass, Joey Lynn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14848 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 229. | 370301 | Dudley, Roger Dean | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15595 |
| 230. | 372409 | Dudziak, Tom | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15715 |
| 231. | 372420 | Duff, Andrew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15262 |
| 232. | 370426 | Duffy, Keegan Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15473 |
| 233. | 372659 | Dunevant, Jackie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16238 |
| 234. | 370044 | Dunn, Josh | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16220 |
| 235. | 371081 | Dunn, Micheal James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14387 |
| 236. | 370370 | Duran, Lisa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15854 |
| 237. | 372187 | Durie, Ebby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15136 |
| 238. | 370323 | Duwel, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15985 |
| 239. | 370125 | Easter, Rhonda Nerissa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16436 |
| 240. | 369986 | Eaton, Jamie Alexis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13172 |
| 241. | 370784 | Ebbs, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14978 |
| 242. | 372893 | Edwards, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16009 |
| 243. | 372662 | Edwards, Jeremy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16151 |
| 244. | 372173 | Edwards, Joe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15079 |
| 245. | 370152 | Edwards, Kenny Rolland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15926 |
| 246. | 372499 | Eichelberger, William E | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15532 |
| 247. | 370665 | Eilers, Devon Reno | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15371 |
| 248. | 372848 | Elliott, Barry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16043 |
| 249. | 370065 | Elliott-Mcguire, Hope Adassa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16386 |
| 250. | 372437 | Emerich, Kevin Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15095 |
| 251. | 370216 | Emmer, Nolan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16296 |
| 252. | 372461 | Enlow, Jeffrey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15484 |
| 253. | 372414 | Enoch, Shane Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15254 |
| 254. | 372857 | Escobar, Alejandro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16405 |
| 255. | 370299 | Evans, Brett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15716 |
| 256. | 372349 | Evans, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15628 |
| 257. | 372959 | Evans, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15636 |
| 258. | 372576 | Evans, Michael S | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15845 |
| 259. | 372365 | Evenson, Chariti | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15540 |
| 260. | 372418 | Everhart, Harold | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15469 |
| 261. | 372158 | Evon, Addison James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15172 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 262. | 372493 | Fails, Paul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15577 |
| 263. | 370042 | Farrell, Steve | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16089 |
| 264. | 372554 | Felix, Amanda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15486 |
| 265. | 372883 | Feltner, Ned | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15891 |
| 266. | 372952 | Ferreira, Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16256 |
| 267. | 372147 | Figueroa Acosta, Roberto | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15151 |
| 268. | 372280 | Fingers, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15027 |
| 269. | 372379 | Fink, Nathan David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15441 |
| 270. | 372317 | Finley, Zachary | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15370 |
| 271. | 372427 | Finnerty, Don | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15277 |
| 272. | 372901 | Fitzsimmons, Patrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16234 |
| 273. | 372381 | Fix, Donald Philip | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15287 |
| 274. | 372765 | Flecha Laboy, Jonathan Rene | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16198 |
| 275. | 372598 | Fleming, Carlyle Jermaine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16362 |
| 276. | 370288 | Floer, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16359 |
| 277. | 372776 | Florence, Jamaal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15941 |
| 278. | 370255 | Florez, Steven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15920 |
| 279. | 372748 | Floyd, Jayson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15755 |
| 280. | 372569 | Ford, Michael Kenneth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16459 |
| 281. | 372412 | Ford, Tim | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15328 |
| 282. | 370311 | Fowler, Crystal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15956 |
| 283. | 370095 | Fox, James Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16068 |
| 284. | 372263 | Fraher, Kevin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15373 |
| 285. | 372526 | Francia, Autumn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15126 |
| 286. | 372253 | Frazier, Sharonda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15692 |
| 287. | 372839 | Fredenrich, Austin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16251 |
| 288. | 372673 | Friedman, Jared | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15885 |
| 289. | 370055 | Friscia, Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15712 |
| 290. | 372162 | Fry, Dale Lester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15032 |
| 291. | 372231 | Fuentes, George | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14980 |
| 292. | 372830 | Gaele, Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15772 |
| 293. | 370279 | Galindo, Dominic | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15890 |
| 294. | 370164 | Gallo, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16243 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 295. | 369252 | Gamache, Eric Raymond | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14084 |
| 296. | 372705 | Gamer, Johnathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16175 |
| 297. | 372752 | Gardner, Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15859 |
| 298. | 372463 | Garner, Sharnese | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15524 |
| 299. | 372419 | Garrett, Edmond | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15645 |
| 300. | 372553 | Garrison, Kannon Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15471 |
| 301. | 370116 | Gaskins, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15730 |
| 302. | 370313 | Geboe, Emili | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15748 |
| 303. | 372764 | Gibson, Pauline | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16150 |
| 304. | 372267 | Gill, Wade | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15519 |
| 305. | 372716 | Gilliam, Jonathan W | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16236 |
| 306. | 372254 | Gipson, Timothy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15305 |
| 307. | 370783 | Girma, Yohannes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15570 |
| 308. | 372934 | Glad, Marcy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16312 |
| 309. | 372632 | Glenn, Elizabeth Evette | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16093 |
| 310. | 372941 | Gloston, Joel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15753 |
| 311. | 372299 | Glover, Scottie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15405 |
| 312. | 372448 | Gonzales, Kekoa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15312 |
| 313. | 370835 | Gonzalez, Jason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14527 |
| 314. | 370340 | Goode, Fred | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15901 |
| 315. | 370550 | Goodson, Shirell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15132 |
| 316. | 372678 | Gorzycki, Mark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16396 |
| 317. | 372602 | Gourley, William C | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15724 |
| 318. | 372804 | Graczyk, Nathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15807 |
| 319. | 372628 | Grado, Ever Ivan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16269 |
| 320. | 372954 | Graham, Daequan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16000 |
| 321. | 372614 | Grams, Jeremy Leith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16057 |
| 322. | 372453 | Granger, Kenneth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15366 |
| 323. | 372552 | Grant, Chad Warren | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15401 |
| 324. | 372403 | Grant, Steven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14461 |
| 325. | 370121 | Greenlee, Freddrick L | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15944 |
| 326. | 372695 | Greer, Victor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16258 |
| 327. | 372248 | Gress, Jarred | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15669 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 328. | 370405 | Grimes, Alexander | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15670 |
| 329. | 370143 | Gross, Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15964 |
| 330. | 372378 | Groven, Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15203 |
| 331. | 372622 | Groves, Joseph Brandon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16365 |
| 332. | 372730 | Guill, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15975 |
| 333. | 370162 | Gullatta, Victor Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16223 |
| 334. | 370106 | Hailes, Quincy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15940 |
| 335. | 372660 | Haines, Jeffrey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15757 |
| 336. | 370136 | Hale, Zachary | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15888 |
| 337. | 372277 | Hall, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15245 |
| 338. | 372867 | Hall, Willie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15818 |
| 339. | 370119 | Hambright, Michael Reed | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15988 |
| 340. | 372353 | Hammen, John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15364 |
| 341. | 372791 | Hancock, Brandon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16074 |
| 342. | 372225 | Hancock, Craig | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15259 |
| 343. | 372388 | Haney, Antonio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15310 |
| 344. | 372375 | Harbison, Nicholas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15113 |
| 345. | 372544 | Hargis, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15508 |
| 346. | 370191 | Harle, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16104 |
| 347. | 372852 | Harmon, Corey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16447 |
| 348. | 370347 | Haro, Jose | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15880 |
| 349. | 372904 | Harrell, Antone | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16197 |
| 350. | 372911 | Harris, Haley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16171 |
| 351. | 372498 | Harris, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15226 |
| 352. | 372060 | Harris, Kristi Gabrielle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14709 |
| 353. | 372479 | Harris, Levi Browson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15435 |
| 354. | 370198 | Harston, Joseph C | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15672 |
| 355. | 370194 | Hart, Natalie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16318 |
| 356. | 372654 | Hartung, Michael Aaron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15976 |
| 357. | 372183 | Harvey, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15173 |
| 358. | 372629 | Hatfield, Charles Albert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16309 |
| 359. | 370181 | Hawkins, Kyle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15584 |
| 360. | 372696 | Head, Jarred K | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15679 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 361. | 370345 | Headley, Scott T | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16110 |
| 362. | 368616 | Henderson, Michael Hunter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13490 |
| 363. | 372872 | Hensley, Brandon James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16337 |
| 364. | 368143 | Hepker, Chase Mitchell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12329 |
| 365. | 372350 | Herd, Damien | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15224 |
| 366. | 372907 | Hernandez, Amber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15872 |
| 367. | 372549 | Hernandez, Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15213 |
| 368. | 370394 | Hernandez, Jaysen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16267 |
| 369. | 372072 | Hernandez, Johnny Maldonado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15714 |
| 370. | 372153 | Hernandez, Victor Ramon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14998 |
| 371. | 370051 | Hersey, Kristin Sabrina | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16260 |
| 372. | 372380 | Herzog, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15410 |
| 373. | 372574 | Hetrick, Scott Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16216 |
| 374. | 370096 | Hibbard, Shawn Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16448 |
| 375. | 370303 | Hichman, Lindsey Wayne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16001 |
| 376. | 372719 | High, Charles Crow Flies | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16252 |
| 377. | 368278 | Hill, Austin Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11873 |
| 378. | 372530 | Hill, Jacob | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15588 |
| 379. | 372226 | Hill, Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15227 |
| 380. | 372762 | Hobbs, Chad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15703 |
| 381. | 367794 | Hodges, Michael Eric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11921 |
| 382. | 370770 | Hoeck, Shane Alan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15590 |
| 383. | 367431 | Hoffman, Michael Eric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11622 |
| 384. | 370924 | Hoger, David Arthur | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14354 |
| 385. | 370339 | Holden, Kurt Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16475 |
| 386. | 372589 | Holland, Race B | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15897 |
| 387. | 372080 | Holloway, Robert Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16201 |
| 388. | 372812 | Holmes, Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15853 |
| 389. | 372456 | Holmescorbett, Jasmine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15412 |
| 390. | 370351 | Holtkamp, Andrew Paul Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16123 |
| 391. | 372309 | Honczarenko, Mykola | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15350 |
| 392. | 370282 | Hood, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15826 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 393. | 372514 | Hoover, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15491 |
| 394. | 368689 | Hoover, Justin Arthur | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13504 |
| 395. | 370140 | Horton, Keith Vinson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16146 |
| 396. | 372313 | Hough, Wesley David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15621 |
| 397. | 372247 | Housh, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15526 |
| 398. | 372432 | Howarth-Siner, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15427 |
| 399. | 372176 | Hubbard, Brandon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15387 |
| 400. | 372332 | Huber, Jason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15543 |
| 401. | 370059 | Hudgins, Kori | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16111 |
| 402. | 370583 | Huff, Michael Lashon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15046 |
| 403. | 370263 | Huizar, Manuel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16139 |
| 404. | 372089 | Hulsey, Mark Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15494 |
| 405. | 370552 | Hunt, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15308 |
| 406. | 372273 | Hunt, Marcel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15152 |
| 407. | 372203 | Hutchison, Kameron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15298 |
| 408. | 372786 | Hutsen, Miranda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16078 |
| 409. | 372382 | Ibragimov, Farruhjon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15156 |
| 410. | 372571 | Idol, Andrew Paul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16149 |
| 411. | 370077 | Irizarry, Edniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15830 |
| 412. | 372099 | Isaac Jackson, Jhenelle D | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12076 |
| 413. | 372742 | Isaac, Bob | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15974 |
| 414. | 370361 | Isbell, Jason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15836 |
| 415. | 372531 | Jackson, Jose | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15575 |
| 416. | 372688 | Jackson, Julius | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16221 |
| 417. | 370400 | Jackson, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16397 |
| 418. | 372846 | Jackson, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15675 |
| 419. | 372768 | Jackson, Randy Shane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15700 |
| 420. | 372458 | Jackson-Varner, Demetra J | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15771 |
| 421. | 370160 | James, William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16156 |
| 422. | 370219 | Janowiak, Vincent | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16419 |
| 423. | 370653 | Jauernic, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14991 |
| 424. | 372166 | Jenkins, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15333 |
| 425. | 372871 | Jenkins, Brittany | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16096 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 426. | 372829 | Jenkins, Ricky | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15770 |
| 427. | 370366 | Jennings, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15915 |
| 428. | 370176 | Jodway, Casey Blake | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16338 |
| 429. | 371254 | Joerger, Dana Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14364 |
| 430. | 372817 | Johnson, Alayna | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15952 |
| 431. | 370689 | Johnson, Chris Alan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14949 |
| 432. | 370839 | Johnson, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14273 |
| 433. | 372532 | Johnson, Myron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15414 |
| 434. | 372523 | Johnson, Rashawn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15533 |
| 435. | 370120 | Jolley, Patrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16426 |
| 436. | 368357 | Jones, Casey Wayne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11812 |
| 437. | 372303 | Jones, Donte | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15620 |
| 438. | 372200 | Jones, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15283 |
| 439. | 372855 | Joseph Rios, William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15693 |
| 440. | 372774 | Juan, Melanie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16099 |
| 441. | 372783 | Junior, Eddie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15992 |
| 442. | 372832 | Junior, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15841 |
| 443. | 372502 | Kalkbrenner, Tyler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15419 |
| 444. | 372826 | Kanneh, Muctarr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15644 |
| 445. | 372591 | Keeling, Matthew Louis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16282 |
| 446. | 370390 | Keener, Chance Evan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16211 |
| 447. | 372750 | Kelley, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16161 |
| 448. | 372671 | Kelly, Caleb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16418 |
| 449. | 372653 | Kennedy, Christopher Earl | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15349 |
| 450. | 372143 | Kerkstra, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15070 |
| 451. | 370112 | Kerns, Tony Edward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16443 |
| 452. | 370293 | Kibbe, Dylan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15782 |
| 453. | 372761 | Kimbrough, William J | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16060 |
| 454. | 372617 | Kincheloe, Brynn D | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15710 |
| 455. | 370427 | Kingsley, Brent James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15186 |
| 456. | 372482 | Kipps, Errol | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15468 |
| 457. | 372584 | Kiwala, Edward Lance | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16456 |
| 458. | 372221 | Klincko, Kyle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15237 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 459. | 372755 | Kline, Dillon Windfield | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15810 |
| 460. | 372509 | Klingel, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15307 |
| 461. | 372389 | Knight, Kenneth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15463 |
| 462. | 370563 | Knowles, Jazeron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15813 |
| 463. | 372942 | Knowles, Ricky | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15949 |
| 464. | 370058 | Kocak, John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15860 |
| 465. | 372220 | Kraus, Carter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15092 |
| 466. | 372718 | Krolow, Timothy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15805 |
| 467. | 372676 | Kropp, Jurgen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15718 |
| 468. | 372747 | Kutchko, Jody Elizabeth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15852 |
| 469. | 372171 | Labbe, Tiffany | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15273 |
| 470. | 372294 | Lamboy, Darren | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15430 |
| 471. | 372929 | Lamore, Stephen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15829 |
| 472. | 370495 | Larkey, Marshal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15580 |
| 473. | 372271 | Lathan, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15124 |
| 474. | 370103 | Lavender, Robert Edward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16035 |
| 475. | 372572 | Law, William R | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16427 |
| 476. | 372784 | Lawrence, Jason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15922 |
| 477. | 372506 | Lawson, Najja | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15194 |
| 478. | 372780 | Leake, Malka | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16017 |
| 479. | 372824 | Leal, Jesse | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16021 |
| 480. | 372870 | Lee, Terrence | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16036 |
| 481. | 372063 | Lein, David Luther | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15490 |
| 482. | 372520 | Leon Ramos, Alvin Alfredo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15452 |
| 483. | 372445 | Lerma, Oscar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14842 |
| 484. | 372434 | Letourneau, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15411 |
| 485. | 372694 | Lewis, Travis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15589 |
| 486. | 372927 | Linman, Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16105 |
| 487. | 372459 | Liwosz, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15190 |
| 488. | 372841 | Lockwood, Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15986 |
| 489. | 372154 | Loher, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15080 |
| 490. | 372655 | Lopez, Julio Cesar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16356 |
| 491. | 369943 | Lopez, Ricardo Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13191 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 492. | 370251 | Lord, Adam | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16398 |
| 493. | 372488 | Lotts, Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15556 |
| 494. | 372868 | Ludewig, Jeremiah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15804 |
| 495. | 370334 | Luke, Devin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15978 |
| 496. | 372272 | Lupo, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15051 |
| 497. | 372315 | Lynch, Scott Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15525 |
| 498. | 372428 | Lynch, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15638 |
| 499. | 372218 | Lyons, Brandy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15221 |
| 500. | 372902 | Machuca Valencia, Monica | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15691 |
| 501. | 370206 | Mack, Nanji Takem | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16376 |
| 502. | 372932 | Macvenn, Peter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15417 |
| 503. | 372723 | Madaus, Daphne Rae | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16135 |
| 504. | 372325 | Maggard, Eric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15555 |
| 505. | 372447 | Mahendran, Roshandarn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15142 |
| 506. | 372165 | Mahurin, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15247 |
| 507. | 368728 | Mainieri, Nickolas John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13486 |
| 508. | 372708 | Maldonado, Carlos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16075 |
| 509. | 372122 | Maple, Damons Narquiese | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16481 |
| 510. | 372816 | Marrero Velazquez, Mario | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15673 |
| 511. | 372343 | Marshall, Adam | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15351 |
| 512. | 367554 | Martinez, Julian Alfredo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12361 |
| 513. | 367579 | Martinez, Rafael Amilcar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11703 |
| 514. | 370420 | Martinez, Steven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16137 |
| 515. | 370620 | Mason, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15660 |
| 516. | 370163 | Mason, Paul Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16053 |
| 517. | 372528 | Matheis, Andrew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15249 |
| 518. | 372148 | Matos, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15630 |
| 519. | 372504 | Matthewd, Desginy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15037 |
| 520. | 372847 | Mattina, Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16122 |
| 521. | 372362 | Maxwell, Casey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15204 |
| 522. | 372681 | Mayer, Tyler Eugene | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16188 |
| 523. | 370413 | Mayes, Jeremy Deshaun | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16239 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 524. | 372856 | Mayfield, Marcus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15792 |
| 525. | 372717 | Mcbryde, Alfonzo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15968 |
| 526. | 372849 | Mccaffity, Morgan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15982 |
| 527. | 372156 | Mcclure, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15352 |
| 528. | 370170 | Mcconnell, Joshua Duane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15665 |
| 529. | 372895 | Mccormack, Cory | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16051 |
| 530. | 370710 | Mccowen, Destiny | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15601 |
| 531. | 370578 | Mccoy, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15648 |
| 532. | 372647 | Mccracken, Michael Rae | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15938 |
| 533. | 372926 | Mcdonald, Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16142 |
| 534. | 372810 | Mcdonald, Nicklauss | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16202 |
| 535. | 370190 | Mcfadden, Timothy William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16112 |
| 536. | 372702 | Mcgoley, Alvandress | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16025 |
| 537. | 372074 | Mcgowen, Steven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15824 |
| 538. | 372781 | Mcilroy, Andrew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16002 |
| 539. | 372770 | Mckee, Darnell K | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15728 |
| 540. | 367364 | Mckelvey, Ross Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11537 |
| 541. | 370393 | Mckenney, Shane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16159 |
| 542. | 372118 | Mckinnell, Robert John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14432 |
| 543. | 372886 | Mclean, Linwood | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15605 |
| 544. | 372276 | Mcnatt, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15516 |
| 545. | 371252 | Mcvay, Adam Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14749 |
| 546. | 372874 | Medina Cancel, Sergio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15961 |
| 547. | 370200 | Melendy, Adam | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15798 |
| 548. | 372922 | Melvin, Winter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15960 |
| 549. | 372633 | Mendoza, Rudolph Julius | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16422 |
| 550. | 372330 | Meneses, Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15388 |
| 551. | 369273 | Mercer, Adam Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14233 |
| 552. | 370189 | Miles, Dakota | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16384 |
| 553. | 372212 | Miller, Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15576 |
| 554. | 370154 | Miller, Orientae | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16263 |
| 555. | 370638 | Miller, Russell Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16082 |
| 556. | 378677 | Mira, Richard Berrio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-23914 |
| 557. | 372470 | Mitchell, Bethany | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15141 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 558. | 372508 | Mitchell, Gary | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15176 |
| 559. | 372947 | Moler, Ronald Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15947 |
| 560. | 370139 | Money, Micah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16249 |
| 561. | 372828 | Monna, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16054 |
| 562. | 370593 | Montague, Douglas Mckenzie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15646 |
| 563. | 372631 | Montalvo, Jorge Luis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15594 |
| 564. | 370535 | Moody, Jarell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15444 |
| 565. | 370104 | Mooneyhan, Joshua Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16385 |
| 566. | 372930 | Moran, Juan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16460 |
| 567. | 372290 | Morency, Ozirus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15518 |
| 568. | 372915 | Moreno-Johns, Julian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16045 |
| 569. | 372721 | Morgan, Irene | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16103 |
| 570. | 372657 | Morris, Chantelle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15778 |
| 571. | 372260 | Morris, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15465 |
| 572. | 370343 | Morris, Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16168 |
| 573. | 372413 | Moseley, Ira Kendall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15604 |
| 574. | 372480 | Muello, Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15448 |
| 575. | 372811 | Mullins, Victoria | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16005 |
| 576. | 372943 | Mullins, William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16132 |
| 577. | 372264 | Murray, Marvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15423 |
| 578. | 370306 | Musquiz, Isiah Joslin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16242 |
| 579. | 367974 | Myers, Brenda Kaye | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12016 |
| 580. | 370218 | Myers, Courtney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16015 |
| 581. | 370165 | Myers, Wesley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15789 |
| 582. | 372825 | Napper, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16248 |
| 583. | 371314 | Nardini, Quinn Tyron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14725 |
| 584. | 372546 | Nauss, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15003 |
| 585. | 370101 | Navedo, Miguel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16215 |
| 586. | 370296 | Neal, Scott David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15678 |
| 587. | 370071 | Negron, Rene | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16241 |
| 588. | 370691 | Neil, James Jonathon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15149 |
| 589. | 372685 | Neufeld, Christopher L | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16048 |
| 590. | 370076 | Newbon, John Loyal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16348 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 591. | 367655 | Newcomb, Patrick Charles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12039 |
| 592. | 372157 | Niedbalka, Arthur | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15467 |
| 593. | 370547 | Nieves, Eduardo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15462 |
| 594. | 370062 | Nieves, Edwin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15733 |
| 595. | 370177 | Noah, Zachary Alan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16272 |
| 596. | 372548 | Notaro, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15358 |
| 597. | 372551 | Noyola, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15239 |
| 598. | 372295 | Nycz, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15569 |
| 599. | 370278 | O'Briant, Steven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16094 |
| 600. | 370324 | Olofson, Benjamin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16409 |
| 601. | 372615 | Ortiz, Bradley Gosuel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16140 |
| 602. | 370877 | Oviedo, Manuel Albert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14555 |
| 603. | 372168 | Owens, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15316 |
| 604. | 367479 | Pagan Martinez, Joel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12209 |
| 605. | 370382 | Pagan Mejias, Ariel Manuel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16160 |
| 606. | 372222 | Palmer, Stephanie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15653 |
| 607. | 370332 | Paradis, Lonnie Ray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15740 |
| 608. | 372789 | Parker, Chris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16157 |
| 609. | 372604 | Parker, Gabriel Donovan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16210 |
| 610. | 372592 | Parker, Jordan Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16136 |
| 611. | 370268 | Parker, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16113 |
| 612. | 368192 | Parker, Michael Paul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11772 |
| 613. | 372882 | Parks, Albert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15762 |
| 614. | 372775 | Parks, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16340 |
| 615. | 372803 | Parks, Kevin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16184 |
| 616. | 372773 | Parler, Alexander | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16254 |
| 617. | 370359 | Parnell, Tiffany | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15564 |
| 618. | 370105 | Parson, Dion Octavius | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16301 |
| 619. | 370309 | Parsons, Joseph Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16347 |
| 620. | 372376 | Patterson, Chanika Antionectte | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16106 |
| 621. | 370353 | Patterson, Kiante | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15752 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 622. | 368800 | Patterson, Patrick Lewis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13484 |
| 623. | 372594 | Peachey, Becca Nicole | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15905 |
| 624. | 372914 | Peak, Stacy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15781 |
| 625. | 370061 | Pearsall, Jeremy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15871 |
| 626. | 372293 | Peele, Zachary | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15492 |
| 627. | 370207 | Pelkola, Greg | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15702 |
| 628. | 372672 | Peña, Carlos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15953 |
| 629. | 372851 | Pena, Fernando | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15657 |
| 630. | 372735 | Penberthy, Cody | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15697 |
| 631. | 372287 | Pereyra, Rodrigo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15592 |
| 632. | 372640 | Perez, Jeffrey John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16317 |
| 633. | 370802 | Peterson, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14816 |
| 634. | 372827 | Peterson, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15967 |
| 635. | 372605 | Pfaffe, Mark Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15934 |
| 636. | 372759 | Phillips, Colin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15942 |
| 637. | 372704 | Pickney, Patrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16056 |
| 638. | 370477 | Pierce, Victoria | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15651 |
| 639. | 370349 | Pincheira, Nicolas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15794 |
| 640. | 372425 | Pokidov, Denis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15357 |
| 641. | 370450 | Polynice, Nicolas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14961 |
| 642. | 372390 | Pona, Stephan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15618 |
| 643. | 372853 | Ponce, Jesus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15797 |
| 644. | 370249 | Powell, Howard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16120 |
| 645. | 372265 | Powers, Olufunke | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15612 |
| 646. | 370267 | Price, Bobby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16357 |
| 647. | 370399 | Price, Jared | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15900 |
| 648. | 372644 | Pridgen, Jeffrey Shawn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15726 |
| 649. | 370049 | Provost, Nicholas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16079 |
| 650. | 370253 | Puckett, Nathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16454 |
| 651. | 372256 | Putman, Brandon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14451 |
| 652. | 370221 | Quaine, Randy Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16430 |
| 653. | 367452 | Queller, Sean Fredrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11638 |
| 654. | 372945 | Quimbly, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16029 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 655. | 372682 | Quintero Castillo, Víctor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15951 |
| 656. | 372411 | Quinton, Jason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15676 |
| 657. | 372656 | Quire, Rigo L | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16121 |
| 658. | 372525 | Rader, Brandon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15275 |
| 659. | 372485 | Radich, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15461 |
| 660. | 370310 | Raines, Melvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16131 |
| 661. | 370084 | Rainey, Timothy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16315 |
| 662. | 370066 | Ramos, Albert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16274 |
| 663. | 372394 | Ramos, Danny | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15343 |
| 664. | 372130 | Ramsay, Samuel John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14515 |
| 665. | 370478 | Randall, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15652 |
| 666. | 370539 | Rattliff, Paul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15546 |
| 667. | 370241 | Ray, Kenneth Dewayne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16374 |
| 668. | 372421 | Raymond, Andrew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15334 |
| 669. | 372056 | Raymond, Devin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15340 |
| 670. | 370226 | Reali, Shawn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15835 |
| 671. | 372809 | Reeves-Clark, Dustin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15932 |
| 672. | 369643 | Reinhardt, Christopher Blake | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12883 |
| 673. | 372142 | Rembert, Damon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15496 |
| 674. | 372204 | Renfroe, Oran | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15656 |
| 675. | 372319 | Reynolds, Alistair | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15157 |
| 676. | 370038 | Rice, Edwin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15721 |
| 677. | 372422 | Richards, Lenny | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15242 |
| 678. | 370068 | Richardson, Briana | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16037 |
| 679. | 372269 | Richardson, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15083 |
| 680. | 372460 | Richardson, Darrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15280 |
| 681. | 371298 | Richardson, Eric T | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14706 |
| 682. | 372542 | Richardson, Timothy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15382 |
| 683. | 372145 | Richter, William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15313 |
| 684. | 372559 | Ricks, Janelle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15341 |
| 685. | 370291 | Riedesel, Christopher Lane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16173 |
| 686. | 372474 | Riesenberger, Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15573 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 687. | 370223 | Riesterer, Robert J | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16404 |
| 688. | 372788 | Rios, Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15682 |
| 689. | 372342 | Riosquiles, Carlos Alejandro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15478 |
| 690. | 372266 | Rivera, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15449 |
| 691. | 370195 | Robbins, Austin Cole | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16372 |
| 692. | 370230 | Robosky, Daniel Lloyd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16032 |
| 693. | 372897 | Rodriguez Colon, Hipolito | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16073 |
| 694. | 370342 | Rodriguez, Filadelfo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15857 |
| 695. | 372931 | Rodriguez, Jesus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15793 |
| 696. | 372623 | Rodríguez, Jose Juan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16406 |
| 697. | 372938 | Rodriguez, Jose Luis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15855 |
| 698. | 370368 | Rodriguez, Sonia Marie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16400 |
| 699. | 372341 | Rogers, John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15329 |
| 700. | 370185 | Rosemeyer, Jonah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16164 |
| 701. | 370264 | Rosendahl, Travis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15996 |
| 702. | 372289 | Ross, Kendrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15326 |
| 703. | 372431 | Ross, Lashanae | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15528 |
| 704. | 370212 | Ross, Nathon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15745 |
| 705. | 372410 | Rothe, Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15175 |
| 706. | 366838 | Rucker, Stanley Lamar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10972 |
| 707. | 372948 | Ruiz, Jacob | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15774 |
| 708. | 372385 | Russell, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15145 |
| 709. | 370302 | Russell, Eric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16295 |
| 710. | 372779 | Russell, Jerrod | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15962 |
| 711. | 372161 | Rutherford, Joseph Alan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14723 |
| 712. | 372536 | Rutter, Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15220 |
| 713. | 369359 | Saenz, Alfonso Maria | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13126 |
| 714. | 370319 | Salandre, Stephen Dominic | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16446 |
| 715. | 370201 | Salas, Benjamin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16127 |
| 716. | 370169 | Salser, Shaun | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15764 |
| 717. | 370742 | Saltmarch, Denise | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15536 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 718. | 372586 | Sanchez, Antonio Luis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16011 |
| 719. | 372328 | Sanders, Larry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15598 |
| 720. | 370333 | Sanders, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16390 |
| 721. | 372311 | Sandoval, Edgar Eduardo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15480 |
| 722. | 372933 | Santana, Raul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15945 |
| 723. | 372255 | Santiago, Antonio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14454 |
| 724. | 372860 | Santopietro, Jamie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16469 |
| 725. | 370277 | Santos, Alfred | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15827 |
| 726. | 372468 | Santos, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15466 |
| 727. | 370526 | Sarro, Jordan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15100 |
| 728. | 372667 | Savu, Setareki | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15773 |
| 729. | 372862 | Schaff, Raymond L | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15747 |
| 730. | 372439 | Schmidt, Nathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15438 |
| 731. | 370328 | Schmitt, Erich George | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15911 |
| 732. | 370209 | Schuitema, Robert Henry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16433 |
| 733. | 372396 | Schwartz, Justin Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15363 |
| 734. | 370627 | Scott, Christopher Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15143 |
| 735. | 372869 | Scott, Rodney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15939 |
| 736. | 370297 | Scranton, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16287 |
| 737. | 372801 | Seeley, Adam | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16023 |
| 738. | 370045 | Seminoff, Dana | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16394 |
| 739. | 372873 | Sengstacke, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15809 |
| 740. | 370142 | Sercer, Christerpher L.P. | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15647 |
| 741. | 370358 | Seui, Christina | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16299 |
| 742. | 370304 | Severson, Jason C | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15729 |
| 743. | 372333 | Sewell, Dustin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15215 |
| 744. | 372951 | Shane Garmon, Micah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15843 |
| 745. | 367669 | Sheets, Anthony Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12545 |
| 746. | 370631 | Shelton, Billy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15455 |
| 747. | 372519 | Shenk, Douglas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15209 |
| 748. | 371029 | Sheridan, Chad Everett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14491 |
| 749. | 370129 | Sherman, Earnell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16371 |
| 750. | 367916 | Shine, Gary Jerome | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12385 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 751. | 370090 | Shoup, Brandon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16129 |
| 752. | 372767 | Shoup, John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15990 |
| 753. | 372906 | Shubert, Camron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15887 |
| 754. | 372560 | Shuey, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15192 |
| 755. | 369057 | Shumaker, Thomas Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13656 |
| 756. | 372261 | Sigman, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16092 |
| 757. | 372371 | Sikorski, Edmund | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15128 |
| 758. | 372258 | Sim, Gerald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15110 |
| 759. | 370091 | Simecek, Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16327 |
| 760. | 372274 | Sims, Marvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14458 |
| 761. | 372351 | Sims, Phil | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15379 |
| 762. | 371203 | Sirmon, Eric Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14603 |
| 763. | 372687 | Sledge, Herman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15815 |
| 764. | 372213 | Slocum, Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15642 |
| 765. | 370222 | Smallegan, Larry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15875 |
| 766. | 370639 | Smith, Christopher Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15293 |
| 767. | 372636 | Smith, Clifton Bernard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16069 |
| 768. | 372600 | Smith, Darrel Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16205 |
| 769. | 370257 | Smith, Justin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15690 |
| 770. | 370392 | Smith, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15907 |
| 771. | 372340 | Smith, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15322 |
| 772. | 370182 | Smith, Robert Todd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16435 |
| 773. | 372401 | Snapp, Natasha | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14946 |
| 774. | 372596 | Sneed, Robert Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15918 |
| 775. | 370885 | Snodgrass, Curtis Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15380 |
| 776. | 372642 | Snyder, Levi J | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16319 |
| 777. | 372345 | Soles, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15288 |
| 778. | 372373 | Solomon, Chad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15055 |
| 779. | 371170 | Sonmor, Joanna Mae | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14549 |
| 780. | 372357 | Souffront, Miguel Alejandro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15500 |
| 781. | 372815 | Spicer, Ulexus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15608 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 782. | 370567 | Spresny, Donald H | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15557 |
| 783. | 370087 | Squillace, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16218 |
| 784. | 372151 | Stafford, Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15097 |
| 785. | 370527 | Stang, Eugene Richard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15475 |
| 786. | 370372 | Stankewich, Dennis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15750 |
| 787. | 372535 | Starks, Derrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15248 |
| 788. | 372692 | Steans, Quincy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16033 |
| 789. | 370179 | Steffen, Dallas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15775 |
| 790. | 372630 | Steinmetz, Jonathan Nicholas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16230 |
| 791. | 370102 | Stephens, Chadwick William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15768 |
| 792. | 370262 | Stephens, Marcus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16107 |
| 793. | 367019 | Stevens, Jeffrey Wayne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11188 |
| 794. | 372916 | Stevenson, Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15989 |
| 795. | 372795 | Stoner, Mathew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15980 |
| 796. | 368670 | Stout, Alan Weger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13339 |
| 797. | 372635 | Stout, George Cecil | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16080 |
| 798. | 370070 | Stover, Anthony James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16298 |
| 799. | 372706 | Stowe, Adam | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16063 |
| 800. | 370063 | Stuart, Chadd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16307 |
| 801. | 368622 | Stuart, Joseph William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13530 |
| 802. | 370081 | Stubanas, Carolynne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15895 |
| 803. | 370928 | Sturgeon, William Arthur | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14656 |
| 804. | 370336 | Suggs, Aaron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15739 |
| 805. | 370260 | Sumka, Bradley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15917 |
| 806. | 372689 | Summerlin, Mark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15832 |
| 807. | 372241 | Swanson, Justin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14476 |
| 808. | 370365 | Swinton, Juan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16194 |
| 809. | 369160 | Tanner, Chad Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13660 |
| 810. | 372199 | Tasco, Johnwesley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15181 |
| 811. | 372908 | Taufui, Kitione | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16077 |
| 812. | 372436 | Teitelbaum, Tzvi | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15118 |
| 813. | 372433 | Tellis, Kiana | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15301 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 814. | 370197 | Terrell, Conley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16101 |
| 815. | 372476 | Terrill, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15231 |
| 816. | 372727 | Thiry, Zechariah | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16134 |
| 817. | 372522 | Thomas, Amecia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15504 |
| 818. | 369580 | Thomas, Daniel Matthew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12751 |
| 819. | 372374 | Thomas, Jaiden Burke | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15187 |
| 820. | 372486 | Thomas, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15685 |
| 821. | 372639 | Thomas, Nick Arthur | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15777 |
| 822. | 372819 | Thompson, Cedric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15780 |
| 823. | 372440 | Thompson, Rebecca Marie Pittock | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15863 |
| 824. | 372679 | Thornton, Seth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15966 |
| 825. | 372565 | Thrower, Eddie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15987 |
| 826. | 372595 | Tinson, Andrew Todd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15433 |
| 827. | 372086 | Tippitt, Joshua Wallace | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16474 |
| 828. | 370385 | Torres, Fernando | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15720 |
| 829. | 370383 | Torres, Gelson Antonio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16214 |
| 830. | 370204 | Torres, Juan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15708 |
| 831. | 370199 | Torres, Ricardo Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16346 |
| 832. | 372625 | Townsend, Zachery L | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16086 |
| 833. | 372415 | Travis, Frederick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14885 |
| 834. | 372283 | Trevino, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15354 |
| 835. | 372538 | Tria, Mark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15223 |
| 836. | 370910 | Trotter, Jacquan Angelo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14519 |
| 837. | 372758 | Trowbridge, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15914 |
| 838. | 372885 | Trower, Geovanny | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15662 |
| 839. | 369765 | Tucker, Aspen Ilaya | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12733 |
| 840. | 372469 | Tucker, Kenneth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15344 |
| 841. | 370367 | Turner, Eric | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16259 |
| 842. | 372648 | Ufares, Julio Angel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15954 |
| 843. | 372821 | Urban, Heath | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16128 |
| 844. | 372249 | Vaden, John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15442 |
| 845. | 370528 | Valdez, Daniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15109 |
| 846. | 372346 | Valdovinos, Luis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15365 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 847. | 370404 | Valenzuela, Timothy Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16224 |
| 848. | 372449 | Valeriano, Jacob | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15619 |
| 849. | 372192 | Van Tran, Minh | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14439 |
| 850. | 372358 | Vassalli, Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15659 |
| 851. | 370075 | Vazquez, Juan Ramon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16206 |
| 852. | 372807 | Velez Torres, Hiram | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15785 |
| 853. | 372798 | Velez, Adolfo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15629 |
| 854. | 372252 | Venable, Sean | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15517 |
| 855. | 372563 | Vindiola, Mark Gerard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15664 |
| 856. | 372144 | Voight, David | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15539 |
| 857. | 372611 | Wade, David Patrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16470 |
| 858. | 367471 | Waer, Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12041 |
| 859. | 372859 | Wagner, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15825 |
| 860. | 372444 | Walker, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15299 |
| 861. | 372854 | Wallace, Willie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16059 |
| 862. | 372921 | Wallner, John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16124 |
| 863. | 370662 | Waltemath, Brandon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15624 |
| 864. | 372149 | Walton, Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15434 |
| 865. | 372899 | Warren, Anthony | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16316 |
| 866. | 369430 | Waters, Matthew Taylor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13347 |
| 867. | 372206 | Watkins, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15102 |
| 868. | 372297 | Waugaman, Curtis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15270 |
| 869. | 372558 | Wayman, Jacob | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15658 |
| 870. | 372746 | Weatherspoon, Bryan A | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15823 |
| 871. | 372329 | Weaver, Brendon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15191 |
| 872. | 372808 | Weiser, Andrew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16034 |
| 873. | 372219 | Wells, Mellinda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15195 |
| 874. | 370741 | Wertz, Robert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15756 |
| 875. | 369129 | Wesley, Brandon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14235 |
| 876. | 372666 | Westling, Rusty | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15666 |
| 877. | 372920 | Weston, Jordan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15766 |
| 878. | 372416 | Wetherbee, Dawn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15153 |
| 879. | 370887 | Wheeler, Kodie Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14613 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 880. | 367314 | White, Gregory Dean | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11471 |
| 881. | 372164 | White, James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15482 |
| 882. | 367939 | White, Tyler John | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12184 |
| 883. | 372510 | White, Wayne William | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15392 |
| 884. | 370239 | Whitlow, Cameron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15828 |
| 885. | 370210 | Wickett, Jonathan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16399 |
| 886. | 372545 | Wilhite, Je'Marcus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15200 |
| 887. | 372910 | Wilkerson, Andrew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15686 |
| 888. | 370107 | Wilkerson, Claude Eugene | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15786 |
| 889. | 372284 | Wilkison, Kevin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15422 |
| 890. | 370167 | Williams, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15746 |
| 891. | 372925 | Williams, Nancy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15865 |
| 892. | 372301 | Willow, Wolfe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15094 |
| 893. | 370109 | Wilson, David Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15609 |
| 894. | 370265 | Wilson, Esmond | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16133 |
| 895. | 371080 | Wilson, Michael James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14329 |
| 896. | 372884 | Wilson, Nick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15908 |
| 897. | 372567 | Wilson, Quentin Bernard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16091 |
| 898. | 372393 | Windom, Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15512 |
| 899. | 370052 | Winters, Keith Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15943 |
| 900. | 372756 | Winters, Roy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16253 |
| 901. | 370211 | Wintersteen, Donald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16314 |
| 902. | 372865 | Wise, Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16114 |
| 903. | 372196 | Wiseman, Tyler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15216 |
| 904. | 370174 | Withers, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15898 |
| 905. | 372744 | Wolff, Brad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15958 |
| 906. | 372919 | Wong, Man | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15761 |
| 907. | 370057 | Wood, Joel Mathew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16297 |
| 908. | 372175 | Wright, Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15451 |
| 909. | 372515 | Wyatt, Justin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15458 |
| 910. | 370418 | Yates, Vincent C Douglas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15634 |
| 911. | 372743 | Yokley, Stephen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16100 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 912. | 370144 | Youngblood, Robert Michael | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15837 |
| 913. | 372464 | Zagrzebski, John Wayne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15581 |
| 914. | 372556 | Zajdel, Erik | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15506 |
| 915. | 370344 | Zamora, Juan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16468 |
| 916. | 372245 | Zeisler, Brian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15347 |
| 917. | 372457 | Zuniga, Manuel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15137 |
| 918. | 370122 | Zwickert, James J. | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15822 |
| 919. | 379747 | Benson, Kenneth Leroy | The Gallagher Law Firm PLLC | 3:23-cv-02312 |
| 920. | 383527 | Catron, Alisha | The Kuykendall Group LLC | 3:23-cv-02136 |
| 921. | 383533 | Nolin, Ryan | The Kuykendall Group LLC | 3:23-cv-02204 |
| 922. | 383157 | Walker, Lewis | The Kuykendall Group LLC | 3:23-cv-01955 |
| 923. | 383543 | Williams, Julius | The Kuykendall Group LLC | 3:23-cv-02214 |