**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1. | 270923 | Abbitt, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13937 | |
| 1. | 266531 | Abbitt, James | Pulaski Law Firm, PLLC | | 9:20-cv-06320 |
| 2. | 107167 | Acuna, Anthony | Douglas & London | 7:20-cv-74211 | |
| 2. | 237205 | Acuna, Anthony | Kirkendall Dwyer LLP | | 8:20-cv-81994 |
| 3. | 189204 | Adhemar, Edwidge | Thomas J Henry | | 7:20-cv-46643 |
| 3. | 205001 | Adhemar, Edwidge | Thomas J Henry | 8:20-cv-46038 | |
| 4. | 67465 | Aiken, Tilmon | Bernstein Liebhard LLP | | 8:20-cv-13690 |
| 4. | 83623 | Aiken, Tilmon | Seeger Weiss LLP | 7:20-cv-17273 | |
| 5. | 338043 | Alcorn, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57624 | |
| 5. | 292136 | Alcorn, Nathaniel | Laminack Pirtle & Martines | | 7:21-cv-13361 |
| 6. | 332066 | Alexander, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52711 | |
| 6. | 347639 | Alexander, Joshua | The Russo Firm | | 7:21-cv-67637 |
| 7. | 182942 | Anderson, David | Seeger Weiss LLP | | 8:20-cv-05350 |
| 7. | 208247 | Anderson, David | Thomas J Henry | 8:20-cv-53066 | |
| 8. | 292949 | Applegate, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13788 | |
| 8. | 334197 | Applegate, Kenneth | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-53179 |
| 9. | 226470 | Archield, Juzazz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76730 | |
| 9. | 92052 | Archield, Juzazz | Robinson Calcagnie, Inc. | | 7:20-cv-55537 |
| 10. | 238490 | Arnold, Amy | Shunnarah Injury Lawyers, PC | | 8:20-cv-86405 |
| 10. | 249085 | Arnold, Amy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93078 | |
| 11. | 226782 | Asberry El, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77347 | |
| 11. | 351828 | Asberry El, Danny | Environmental Litigation Group PC | | 3:21-cv-03539 |
| 12. | 286381 | Ashton, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06427 | |
| 12. | 5539 | Ashton, Austin | Reich and Binstock, LLP | | 7:20-cv-00637 |
| 13. | 212480 | Ashton, David | Goza & Honnold, LLC | | 9:20-cv-00579 |
| 13. | 348314 | Ashton, David | The Russo Firm | 7:21-cv-66344 | |
| 14. | 347224 | Assad, James Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67223 | |
| 14. | 199079 | Assad, James Richard | Matthews & Associates | | 3:22-cv-06722 |
| 15. | 254111 | Atencio, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98136 | |
| 15. | 370729 | Atencio, Felipe | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-15286 |
| 16. | 107395 | Atkinson, William | Douglas & London | 7:20-cv-75239 | |
| 16. | 183043 | Atkinson, William | Levin Papantonio Rafferty | | 7:20-cv-82843 |
| 17. | 68900 | Austin, Theresa | Brent Coon & Associates | | 8:20-cv-29401 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17. | 334189 | Austin, Theresa | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53171 | |
| 18. | 129794 | Avington, Sir | Junell & Associates, PLLC | 7:20-cv-51273 | |
| 18. | 369649 | Avington, Sir | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-16479 |
| 19. | 137220 | Bailey, Derrick | Keller Postman | 8:20-cv-35935 | |
| 19. | 91928 | Bailey, Derrick | Pennock Law Firm LLC | | 8:20-cv-34361 |
| 20. | 117028 | Bailey, Reginald | Baron & Budd | 7:20-cv-86794 | |
| 20. | 369500 | Bailey, Reginald | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13136 |
| 21. | 243103 | Baker, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98074 | |
| 21. | 367384 | Baker, Richard | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11584 |
| 22. | 288879 | Balderamas, John | Pulaski Law Firm, PLLC | 7:21-cv-11286 | |
| 22. | 383580 | Balderamas, John | The Kuykendall Group LLc | | 3:23-cv-13842 |
| 23. | 322401 | Barber, Roland | Nabers Law Firm, PLLC | 7:21-cv-42636 | |
| 23. | 393908 | Barber, Roland | Pulaski Law Firm, PLLC | | 3:23-cv-15735 |
| 24. | 369571 | Barnes, Marilyn | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11937 |
| 24. | 88063 | Barnes, Marilyn | Weitz & Luxenberg | 7:20-cv-19272 | |
| 25. | 79136 | Barrett, Mary | Heninger Garrison Davis, LLC | 7:20-cv-50509 | |
| 25. | 403470 | Barrett, Mary | Seeger Weiss LLP | | 3:23-cv-17138 |
| 26. | 241982 | Bartley, Jamie | Grant & Eisenhofer | | 8:20-cv-75768 |
| 26. | 149280 | Bartley, Jamie | Thomas J Henry | 7:20-cv-30822 | |
| 27. | 107578 | Batchler, Jonathon | Douglas & London | 7:20-cv-76236 | |
| 27. | 322403 | Batchler, Jonathon | Nabers Law Firm, PLLC | | 7:21-cv-42638 |
| 28. | 166318 | Baumer, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38932 | |
| 28. | 129927 | Baumer, Chris | Junell & Associates, PLLC | | 7:20-cv-51661 |
| 29. | 145811 | Beal, Cleo | LANGSTON & LOTT, PLLC | | 7:20-cv-88939 |
| 29. | 211747 | Beal, Cleo | Thomas J Henry | 8:20-cv-58634 | |
| 30. | 49927 | Beal, Lance | Allan Berger & Associates | | 7:20-cv-05010 |
| 30. | 107601 | Beal, Lance | Douglas & London | 7:20-cv-76260 | |
| 31. | 381352 | Beck, Daniel | Cory Watson | | 3:23-cv-05059 |
| 31. | 316030 | Beck, Daniel | Law Office of Steven Gacovino, PLLC | 7:21-cv-51396 | |
| 32. | 294436 | Becks, Brien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18085 | |
| 32. | 355296 | Becks, Brien | Laminack Pirtle & Martines | | 3:22-cv-00267 |
| 33. | 107632 | Begay, Sylvester | Douglas & London | | 7:20-cv-76315 |
| 33. | 169952 | Begay, Sylvester | Pulaski Law Firm, PLLC | 8:20-cv-54359 | |
| 34. | 285966 | Bell, Benjamin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08449 | |
| 34. | 326292 | Bell, Benjamin James | Keller Postman | | 3:23-cv-07976 |
| 35. | 270215 | Benders, Robert | Bailey Cowan Heckaman PLLC | 9:20-cv-12890 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 35. | 368341 | Benders, Robert | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12581 |
| 36. | 318849 | Bernal, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-36051 |
| 36. | 130017 | Bernal, Randy | Junell & Associates, PLLC | 7:20-cv-52060 | |
| 37. | 311767 | Bishop, Jonah | Bailey Cowan Heckaman PLLC | | 7:21-cv-29129 |
| 37. | 246050 | Bishop, Jonah | Kirkendall Dwyer LLP | 8:20-cv-93568 | |
| 38. | 211760 | Blanchard, William | Thomas J Henry | 8:20-cv-58657 | |
| 38. | 192852 | Blanchard, William | Tracey & Fox Law Firm | | 8:20-cv-55118 |
| 39. | 136783 | Blankenship, Andrew | Keller Postman | | 3:23-cv-00693 |
| 39. | 220501 | Blankenship, Andrew | Seeger Weiss LLP | 8:20-cv-69477 | |
| 40. | 195489 | Blas, Ryan | The Downs Law Group | | 8:20-cv-40413 |
| 40. | 149371 | Blas, Ryan | Thomas J Henry | 7:20-cv-31261 | |
| 41. | 305538 | Blocker, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24607 | |
| 41. | 158276 | Blocker, Calvin | Pulaski Law Firm, PLLC | | 8:20-cv-43626 |
| 42. | 393443 | Bobadilla, Melissa | Pulaski Law Firm, PLLC | | 3:23-cv-15707 |
| 42. | 165175 | Bobadilla, Melissa | Seeger Weiss LLP | 7:20-cv-36950 | |
| 43. | 296480 | Bolanos, John | Nabers Law Firm, PLLC | 7:21-cv-14452 | |
| 43. | 389471 | Bolanos, John | Parafinczuk Wolf, P.A. | | 3:23-cv-09910 |
| 44. | 242422 | Bolton, Byrone | Keller Postman | | 3:22-cv-24731 |
| 44. | 208327 | Bolton, Byrone | Thomas J Henry | 8:20-cv-53211 | |
| 45. | 293370 | Borem, Ryan | Eckland & Blando LLP | | 3:21-cv-00098 |
| 45. | 43427 | Borem, Ryan | Keller Postman | 7:20-cv-59336 | |
| 46. | 304769 | Boswell, Sean | Eckland & Blando LLP | | 3:21-cv-00028 |
| 46. | 177559 | Boswell, Sean | Pulaski Law Firm, PLLC | 8:20-cv-45209 | |
| 47. | 130145 | Bourque, Thomas | Junell & Associates, PLLC | 7:20-cv-52652 | |
| 47. | 370258 | Bourque, Thomas | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-16233 |
| 48. | 300700 | Brach, David | Carey Danis & Lowe | 7:21-cv-19446 | |
| 48. | 306024 | Brach, David | Nabers Law Firm, PLLC | | 7:21-cv-25590 |
| 49. | 117102 | Braet, James | Baron & Budd | | 7:20-cv-87047 |
| 49. | 331854 | Braet, James | Bertram & Graf, L.L.C. | 7:21-cv-49623 | |
| 50. | 305542 | Brandt, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24611 | |
| 50. | 216983 | Brandt, Sean | Pulaski Law Firm, PLLC | | 8:20-cv-65608 |
| 51. | 103841 | Brendible, Roy | Parker Waichman LLP | | 7:20-cv-68970 |
| 51. | 317817 | Brendible, Roy | Pulaski Law Firm, PLLC | 7:21-cv-31320 | |
| 52. | 327658 | Brock, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45297 | |
| 52. | 362937 | Brock, Charles | The Ferraro Law Firm | | 3:22-cv-08057 |
| 53. | 267001 | Brown, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-08342 | |
| 53. | 383660 | Brown, Anthony | The Kuykendall Group LLc | | 3:23-cv-13905 |
| 54. | 391598 | Brown, Daniel | Junell & Associates, PLLC | | 3:23-cv-14622 |
| 54. | 277579 | Brown, Daniel | Pulaski Law Firm, PLLC | 9:20-cv-18308 | |
| 55. | 160479 | Brown, Xavier | Thomas J Henry | 7:20-cv-35716 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 55. | 373005 | Brown, Xavier | Tracey & Fox Law Firm | | 3:22-cv-18218 |
| 56. | 301742 | Brown, Zachary | Seeger Weiss LLP | 7:21-cv-22414 | |
| 56. | 307081 | Brown, Zachary | Smith, Gildea & Schmidt, LLC | | 3:22-cv-03712 |
| 57. | 108072 | Browning, Walter | Douglas & London | 7:20-cv-72759 | |
| 57. | 138720 | Browning, Walter | Keller Postman | | 8:20-cv-37592 |
| 58. | 223748 | Bruce, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75374 | |
| 58. | 391600 | Bruce, Richard | Junell & Associates, PLLC | | 3:23-cv-14624 |
| 59. | 60769 | Bryant, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10648 | |
| 59. | 372709 | Bryant, Clayton | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-15998 |
| 60. | 281237 | Buck, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04583 | |
| 60. | 287016 | Buck, Joel | Carey Danis & Lowe | | 7:21-cv-08664 |
| 61. | 259145 | Bullard, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04855 | |
| 61. | 370542 | Bullard, Stephen | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14853 |
| 62. | 394430 | Bullock, Darryl | Davis & Crump, P. C. | | 3:23-cv-13290 |
| 62. | 189225 | Bullock, Darryl | The Gori Law Firm, P.C. | 7:20-cv-91170 | |
| 63. | 231368 | Burgos, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79489 | |
| 63. | 5617 | Burgos, Robert | Reich and Binstock, LLP | | 7:20-cv-01002 |
| 64. | 130350 | Burrell, Tammy | Junell & Associates, PLLC | 7:20-cv-53552 | |
| 64. | 243725 | Burrell, Tammy | Nabers Law Firm, PLLC | | 3:23-cv-14704 |
| 65. | 304774 | Burton, Earl | Eckland & Blando LLP | | 3:21-cv-00036 |
| 65. | 159759 | Burton, Earl | Pulaski Law Firm, PLLC | 7:20-cv-67306 | |
| 66. | 67388 | Bush, Amanda | Bernstein Liebhard LLP | 8:20-cv-13384 | |
| 66. | 198884 | Bush, Amanda | Weitz & Luxenberg | | 3:22-cv-07173 |
| 67. | 271031 | Bush, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13194 | |
| 67. | 369477 | Bush, Timothy | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13529 |
| 68. | 130375 | Butler, Brandon | Junell & Associates, PLLC | 7:20-cv-53645 | |
| 68. | 198052 | Butler, Brandon | Weitz & Luxenberg | | 8:20-cv-61576 |
| 69. | 246257 | Cabezudo, Neftali | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98532 | |
| 69. | 304665 | Cabezudo, Neftali | Sommers Schwartz | | 7:21-cv-23755 |
| 70. | 117151 | Camacho, Gabriel | Baron & Budd | 7:20-cv-87145 | |
| 70. | 376501 | Camacho, Gabriel | Shunnarah Vail Trial Attorneys, P.C. | | 3:22-cv-10298 |
| 71. | 277731 | Camacho, Troy | Pulaski Law Firm, PLLC | 9:20-cv-18460 | |
| 71. | 383329 | Camacho, Troy | The Kuykendall Group LLc | | 3:23-cv-13084 |
| 72. | 323996 | Cannie, Marcus | Brent Coon & Associates | | 7:21-cv-48725 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 72. | 332631 | Cannie, Marcus | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52750 | |
| 73. | 216920 | Carboni, Ron | Pulaski Law Firm, PLLC | 8:20-cv-65489 | |
| 73. | 383480 | Carboni, Ron | The Kuykendall Group LLc | | 3:23-cv-13498 |
| 74. | 262080 | Carpenter, Jesse | Keller Postman | 9:20-cv-04602 | |
| 74. | 249141 | Carpenter, Jesse | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93177 |
| 75. | 338041 | Carroll, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57622 | |
| 75. | 356474 | Carroll, Dennis | Laminack Pirtle & Martines | | 3:22-cv-01394 |
| 76. | 287815 | Carson, Carl | Clark, Love & Hutson PLLC | 7:21-cv-08918 | |
| 76. | 365456 | Carson, Carl | Monsour Law Firm | | 3:22-cv-10014 |
| 77. | 243154 | Carter, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98369 | |
| 77. | 254051 | Carter, Ben | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97311 |
| 78. | 381189 | Cary, David | Cory Watson | | 3:23-cv-09995 |
| 78. | 92284 | Cary, David | Robinson Calcagnie, Inc. | 7:20-cv-56261 | |
| 79. | 66182 | Castillo, Pedro | Bailey Cowan Heckaman PLLC | | 7:20-cv-53169 |
| 79. | 307761 | Castillo, Pedro | Baron & Budd | 7:21-cv-26524 | |
| 80. | 219677 | Chandler, Evale | Bailey Cowan Heckaman PLLC | 8:20-cv-73350 | |
| 80. | 380926 | Chandler, Evale | Cory Watson | | 3:23-cv-05031 |
| 81. | 77318 | Chapman, Myron | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49970 |
| 81. | 200416 | Chapman, Myron | Parker Waichman LLP | 8:20-cv-63076 | |
| 82. | 233877 | Charlie, Megan | Cory Watson | | 8:20-cv-81822 |
| 82. | 321167 | Charlie, Megan | Douglas & London | 7:21-cv-35846 | |
| 83. | 43710 | Choate, Roy | Keller Postman | 7:20-cv-59538 | |
| 83. | 370549 | Choate, Roy | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14856 |
| 84. | 174886 | Christensen, Shon | Mostyn Law | 8:20-cv-02200 | |
| 84. | 217959 | Christensen, Shon | Weitz & Luxenberg | | 8:20-cv-70589 |
| 85. | 262732 | Chrzanowski, Ryan | Monsour Law Firm | | 9:20-cv-07500 |
| 85. | 322495 | Chrzanowski, Ryan | Nabers Law Firm, PLLC | 7:21-cv-42731 | |
| 86. | 328537 | Citizen, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46454 | |
| 86. | 51747 | Citizen, Daniel | Mostyn Law | | 7:20-cv-86329 |
| 87. | 257438 | Clark, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01397 | |
| 87. | 358601 | Clark, James | Clark, Love & Hutson PLLC | | 3:22-cv-03550 |
| 88. | 243776 | Claude-Murray, Walter | Nabers Law Firm, PLLC | 8:20-cv-90879 | |
| 88. | 333616 | Claude-Murray, Walter | The Carlson Law Firm | | 7:21-cv-54136 |
| 89. | 264283 | Claveria, Leomar | Clark, Love & Hutson PLLC | 9:20-cv-08222 | |
| 89. | 357387 | Claveria, Leomar | Grant & Eisenhofer | | 3:22-cv-01301 |
| 90. | 130610 | Cleveland, Gregory | Junell & Associates, PLLC | | 7:20-cv-54828 |
| 90. | 192239 | Cleveland, Gregory | Thomas J Henry | 8:20-cv-27374 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 91. | 232335 | Cole, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:23-cv-10133 |
| 91. | 108571 | Cole, Shannon | Douglas & London | 7:20-cv-73837 | |
| 92. | 308916 | Coleman, Glenn | Clark, Love & Hutson PLLC | 7:21-cv-27176 | |
| 92. | 396140 | Coleman, Glenn | Parafinczuk Wolf, P.A. | | 3:23-cv-13049 |
| 93. | 294666 | Collier, Anese | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18680 | |
| 93. | 368066 | Collier, Anese | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12598 |
| 94. | 283568 | Collins, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06244 | |
| 94. | 377949 | Collins, James | Poulin | Willey | Anastopoulo, LLC | | 3:22-cv-22044 |
| 95. | 68459 | Collins, Jeremiah | Brent Coon & Associates | | 7:20-cv-71792 |
| 95. | 108585 | Collins, Jeremiah | Douglas & London | 7:20-cv-72921 | |
| 96. | 108589 | Collins, Richard | Douglas & London | 7:20-cv-72936 | |
| 96. | 316680 | Collins, Richard | Law Office of Steven Gacovino, PLLC | | 7:21-cv-53762 |
| 97. | 371892 | Connolly, Milas Aaron | Heninger Garrison Davis, LLC | | 3:23-cv-09084 |
| 97. | 211822 | Connolly, Milas Aaron | Thomas J Henry | 8:20-cv-58779 | |
| 98. | 108647 | Cook, Jacob Mayo | Douglas & London | 7:20-cv-73128 | |
| 98. | 356895 | Cook, Jacob Mayo | Environmental Litigation Group PC | | 3:22-cv-17437 |
| 99. | 299784 | Cook, Nathaniel | Heninger Garrison Davis, LLC | 7:21-cv-40942 | |
| 99. | 316822 | Cook, Nathaniel | Messa & Associates | | 7:21-cv-36007 |
| 100. | 250406 | Cook, Rory | Kirkendall Dwyer LLP | | 8:20-cv-95043 |
| 100. | 216859 | Cook, Rory | Pulaski Law Firm, PLLC | 8:20-cv-65321 | |
| 101. | 108650 | Cooke, Marcel | Douglas & London | 7:20-cv-73139 | |
| 101. | 138026 | Cooke, Marcel | Keller Postman | | 8:20-cv-42318 |
| 102. | 388119 | Cookson, Jacob | Parafinczuk Wolf, P.A. | | 3:23-cv-08745 |
| 102. | 82462 | Cookson, Jacob | Seeger Weiss LLP | 7:20-cv-17268 | |
| 103. | 265793 | Cooper, Lottie | Heninger Garrison Davis, LLC | 7:21-cv-39115 | |
| 103. | 387261 | Cooper, Lottie | Parafinczuk Wolf, P.A. | | 3:23-cv-07682 |
| 104. | 233541 | Cormier, Paul Andre | Cory Watson | 8:20-cv-80710 | |
| 104. | 369531 | Cormier, Paul Andre | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13010 |
| 105. | 338659 | Cornett, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57421 | |
| 105. | 51239 | Cornett, Steven | Mostyn Law | | 7:20-cv-93930 |
| 106. | 296722 | Corral, Jose Luis | Nabers Law Firm, PLLC | 7:21-cv-14719 | |
| 106. | 397927 | Corral, Jose Luis | Parafinczuk Wolf, P.A. | | 3:23-cv-15805 |
| 107. | 281354 | Cortright, Jesse | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04700 | |
| 107. | 370976 | Cortright, Jesse | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14552 |
| 108. | 67628 | Costilla, Jose | Bernstein Liebhard LLP | | 8:20-cv-12513 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 108. | 208480 | Costilla, Jose | Thomas J Henry | 8:20-cv-57844 | |
| 109. | 320117 | Cox, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36970 | |
| 109. | 369710 | Cox, Jason | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13192 |
| 110. | 130769 | Cox, Patricia | Junell & Associates, PLLC | 7:20-cv-55353 | |
| 110. | 162178 | Cox, Patricia | Searcy Denney Scarola Barnhart and Shipley | | 7:20-cv-36197 |
| 111. | 288800 | Craven-Falcon, Connor | Pulaski Law Firm, PLLC | 7:21-cv-11207 | |
| 111. | 383362 | Craven-Falcon, Connor | The Kuykendall Group LLc | | 3:23-cv-13092 |
| 112. | 325298 | Criddle, Clinton | The Kuykendall Group LLc | | 7:21-cv-44730 |
| 112. | 163896 | Criddle, Clinton | Thomas J Henry | 7:20-cv-37178 | |
| 113. | 228559 | Crocker, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78466 | |
| 113. | 391686 | Crocker, Curtis | Junell & Associates, PLLC | | 3:23-cv-14834 |
| 114. | 94747 | Cross, Kenneth | Keller Postman | 7:20-cv-67048 | |
| 114. | 393924 | Cross, Kenneth | Pulaski Law Firm, PLLC | | 3:23-cv-16043 |
| 115. | 61260 | Crumb, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14145 | |
| 115. | 375434 | Crumb, Terrance | Shunnarah Vail Trial Attorneys, P.C. | | 3:22-cv-17766 |
| 116. | 108856 | Curtsinger, Justin | Douglas & London | 7:20-cv-73676 | |
| 116. | 104150 | Curtsinger, Justin | Parker Waichman LLP | | 7:20-cv-68381 |
| 117. | 246318 | Dais, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98757 | |
| 117. | 241920 | Dais, Donald | Carey Danis & Lowe | | 8:20-cv-88982 |
| 118. | 67267 | Dalluge, Christopher | Bernstein Liebhard LLP | 8:20-cv-13540 | |
| 118. | 291417 | Dalluge, Christopher | Nabers Law Firm, PLLC | | 7:21-cv-11944 |
| 119. | 130848 | Dally, Adam | Junell & Associates, PLLC | 7:20-cv-53969 | |
| 119. | 262178 | Dally, Adam | Keller Postman | | 9:20-cv-04700 |
| 120. | 167627 | Dalseg, Vincent | Douglas & London | 7:20-cv-88795 | |
| 120. | 271287 | Dalseg, Vincent | Meshbesher & Spence, LTD. | | 7:21-cv-02851 |
| 121. | 250900 | Daugherty, Aron | Bailey Cowan Heckaman PLLC | | 8:20-cv-95713 |
| 121. | 289114 | Daugherty, Aron | Law Office of Paul Mankin, APC | 7:21-cv-10086 | |
| 122. | 311961 | Davidson, John | Bailey Cowan Heckaman PLLC | 7:21-cv-29424 | |
| 122. | 377927 | Davidson, John | Kirkendall Dwyer LLP | | 3:22-cv-22286 |
| 123. | 368635 | Davis, Dustin | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13707 |
| 123. | 123388 | Davis, Dustin | Weitz & Luxenberg | 7:20-cv-29299 | |
| 124. | 340491 | Day, Jerrod Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59824 | |
| 124. | 368025 | Day, Jerrod Lee | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11948 |
| 125. | 195195 | Deegear, Nicholas | Clark, Love & Hutson PLLC | 8:20-cv-39800 | |
| 125. | 169515 | Deegear, Nicholas | The Ferraro Law Firm | | 8:20-cv-18457 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 126. | 346858 | Delane, Christina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65378 | |
| 126. | 386254 | Delane, Christina | Keller Postman | | 3:23-cv-06148 |
| 127. | 181501 | Delong, Eric | Mostyn Law | | 3:23-cv-00601 |
| 127. | 266383 | Delong, Eric | Parker Waichman LLP | 9:20-cv-09816 | |
| 128. | 130978 | Denman, Raymond | Junell & Associates, PLLC | | 7:20-cv-54663 |
| 128. | 335094 | Denman, Raymond | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55007 | |
| 129. | 227501 | Deseyn, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78660 |
| 129. | 334446 | Deseyn, Charles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54792 | |
| 130. | 311984 | Develle, Henry | Bailey Cowan Heckaman PLLC | | 7:21-cv-29447 |
| 130. | 249182 | Develle, Henry | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93276 | |
| 131. | 109092 | Diaz Lopez, Adalberto | Douglas & London | 7:20-cv-77164 | |
| 131. | 296814 | Diaz Lopez, Adalberto | Nabers Law Firm, PLLC | | 7:21-cv-14811 |
| 132. | 17743 | Domko, William Joseph | Murphy Law Firm | 7:20-cv-82549 | |
| 132. | 208542 | Domko, William Joseph | Thomas J Henry | | 8:20-cv-53702 |
| 133. | 139579 | Dorsainville, Didier | Matthews & Associates | | 8:20-cv-16274 |
| 133. | 348515 | Dorsainville, Didier | The Russo Firm | 7:21-cv-66615 | |
| 134. | 98863 | Douglas, Ritchie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24721 | |
| 134. | 190574 | Douglas, Ritchie | Schlesinger Law Offices, P.A. | | 3:20-cv-03751 |
| 135. | 344917 | Douglas, Sean Michael | Shunnarah Injury Lawyers, PC | | 7:21-cv-63556 |
| 135. | 329420 | Douglas, Sean Michael | Shunnarah Injury Lawyers, PC | 7:21-cv-49077 | |
| 136. | 345049 | Douglas, Tonio | Keller Postman | 7:21-cv-63756 | |
| 136. | 16365 | Douglas, Tonio | The Ferraro Law Firm | 8:20-cv-34554 | 3:22-cv-06309 |
| 137. | 131074 | Dowdy, Robert | Junell & Associates, PLLC | 7:20-cv-54936 | |
| 137. | 342013 | Dowdy, Robert | Keller Postman | | 7:21-cv-60385 |
| 138. | 109197 | Dowdy, Samuel | Douglas & London | 7:20-cv-77378 | |
| 138. | 365164 | Dowdy, Samuel | Monsour Law Firm | | 3:22-cv-09931 |
| 139. | 109211 | Drain, Deangelis | Douglas & London | 7:20-cv-77394 | |
| 139. | 57714 | Drain, Deangelis | The Gori Law Firm, P.C. | | 7:20-cv-10981 |
| 140. | 109249 | Duncan, Harold | Douglas & London | | 7:20-cv-77428 |
| 140. | 82424 | Duncan, Harold | Seeger Weiss LLP | 7:20-cv-17223 | |
| 141. | 109271 | Dunn, Terry | Douglas & London | 7:20-cv-77448 | |
| 141. | 388506 | Dunn, Terry | Parafinczuk Wolf, P.A. | | 3:23-cv-09147 |
| 142. | 287864 | Durand, Natasha | Clark, Love & Hutson PLLC | 7:21-cv-08967 | |
| 142. | 375666 | Durand, Natasha | Shunnarah Vail Trial Attorneys, P.C. | | 3:22-cv-17825 |
| 143. | 292746 | Durden, Debra Darleen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24286 | |
| 143. | 119263 | Durden, Debra Darleen | Weitz & Luxenberg | | 3:22-cv-21414 |
| 144. | 109302 | Earp, Joseph | Douglas & London | 7:20-cv-77477 | |
| 144. | 139585 | Earp, Joseph | Matthews & Associates | | 3:22-cv-06696 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 145. | 393035 | Eberle, Joshua | Parafinczuk Wolf, P.A. | | 3:23-cv-12334 |
| 145. | 204637 | Eberle, Joshua | Thomas J Henry | 8:20-cv-45647 | |
| 146. | 293123 | Edwards, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16950 | |
| 146. | 396193 | Edwards, Andrew | Parafinczuk Wolf, P.A. | | 3:23-cv-14104 |
| 147. | 131169 | Edwards, Paul | Junell & Associates, PLLC | 7:20-cv-55203 | |
| 147. | 243850 | Edwards, Paul | Nabers Law Firm, PLLC | | 8:20-cv-90953 |
| 148. | 117326 | Eisenhuth, Christopher | Baron & Budd | 7:20-cv-87726 | |
| 148. | 169452 | Eisenhuth, Christopher | Weitz & Luxenberg | | 7:20-cv-39295 |
| 149. | 189356 | Elliott, Cody Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22193 | |
| 149. | 42846 | Elliott, Cody Allen | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12111 |
| 150. | 384423 | Ellis, Bryant | Junell & Associates, PLLC | | 3:22-cv-18176 |
| 150. | 263840 | Ellis, Bryant | Keller Postman | 9:20-cv-05786 | |
| 151. | 295921 | Emmons, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18300 | |
| 151. | 379793 | Emmons, Melvin | Weitz & Luxenberg | | 3:23-cv-00349 |
| 152. | 170210 | English, Trevor | Bennerotte & Associates, P.A. | | 7:20-cv-42656 |
| 152. | 167485 | English, Trevor | Clark, Love & Hutson PLLC | 7:20-cv-38002 | |
| 153. | 329932 | Evans, Chad | Keller Postman | 7:21-cv-46946 | |
| 153. | 367259 | Evans, Chad | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11469 |
| 154. | 337801 | Everson, Harold | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57182 | |
| 154. | 336647 | Everson, Harold | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-62510 |
| 155. | 131269 | Ewings, William | Junell & Associates, PLLC | | 3:23-cv-08219 |
| 155. | 329758 | Ewings, William | The Gori Law Firm, P.C. | 7:21-cv-50418 | |
| 156. | 338325 | Fabrizio, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58295 | |
| 156. | 293581 | Fabrizio, Jason | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-26234 |
| 157. | 109492 | Feeney, John | Douglas & London | | 7:20-cv-79536 |
| 157. | 104375 | Feeney, John | Parker Waichman LLP | 7:20-cv-69879 | |
| 158. | 246376 | Feliciano-Rivera, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98853 | |
| 158. | 191204 | Feliciano-Rivera, Jose | The Murray Law Firm | | 3:22-cv-18623 |
| 159. | 181520 | Felipe, Angel | Mostyn Law | 8:20-cv-03150 | |
| 159. | 367492 | Felipe, Angel | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12380 |
| 160. | 204256 | Fernández, Williams | Thomas J Henry | 8:20-cv-44781 | |
| 160. | 183981 | Fernández, Williams | Tracey & Fox Law Firm | | 7:21-cv-68317 |
| 161. | 232103 | Files, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80791 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 161. | 367674 | Files, Eric | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12211 |
| 162. | 330417 | Flowers, Rick | Clark, Love & Hutson PLLC | 7:21-cv-47336 | |
| 162. | 389444 | Flowers, Rick | Seeger Weiss LLP | | 3:23-cv-10547 |
| 163. | 109588 | Flowers, Tony | Douglas & London | 7:20-cv-79629 | |
| 163. | 368994 | Flowers, Tony | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13976 |
| 164. | 252281 | Fortner, James | Clark, Love & Hutson PLLC | 9:20-cv-11264 | |
| 164. | 323245 | Fortner, James | Laminack Pirtle & Martines | | 7:21-cv-46508 |
| 165. | 328667 | Fox, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46758 | |
| 165. | 216018 | Fox, Tim | Laminack Pirtle & Martines | | 8:20-cv-71079 |
| 166. | 325507 | France, John | Keller Postman | 7:21-cv-40460 | |
| 166. | 393978 | France, John | Pulaski Law Firm, PLLC | | 3:23-cv-15969 |
| 167. | 369657 | Frederick, Howard | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13149 |
| 167. | 348264 | Frederick, Howard | The Russo Firm | 7:21-cv-66273 | |
| 168. | 348881 | Fuller, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65737 | |
| 168. | 356498 | Fuller, James | Laminack Pirtle & Martines | | 3:22-cv-01577 |
| 169. | 367751 | Fuller, Jason | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11804 |
| 169. | 168949 | Fuller, Jason | Wagstaff & Cartmell, LLP | 7:20-cv-39090 | |
| 170. | 380616 | Garcia, Daniel | Cory Watson | | 3:23-cv-09263 |
| 170. | 150117 | Garcia, Daniel | Thomas J Henry | 7:20-cv-31828 | |
| 171. | 28750 | Garner, Robert | Pulaski Law Firm, PLLC | 7:20-cv-05662 | |
| 171. | 368926 | Garner, Robert | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14022 |
| 172. | 164646 | Garza, Elias | Kirtland & Packard LLP | | 7:20-cv-88589 |
| 172. | 306154 | Garza, Elias | Nabers Law Firm, PLLC | 7:21-cv-25720 | |
| 173. | 199132 | Geldersma, Augustus | Matthews & Associates | 8:20-cv-63564 | |
| 173. | 297008 | Geldersma, Augustus | Nabers Law Firm, PLLC | | 7:21-cv-15137 |
| 174. | 109841 | Gerber, Steven | Douglas & London | | 7:20-cv-79867 |
| 174. | 121021 | Gerber, Steven | Weitz & Luxenberg | 7:20-cv-28292 | |
| 175. | 232370 | Gibson, Dwan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81278 | |
| 175. | 367733 | Gibson, Dwan | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12258 |
| 176. | 310032 | Gibson, George | Keller Postman | | 7:21-cv-28405 |
| 176. | 214354 | Gibson, George | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68913 | |
| 177. | 266359 | Gieschen, Joshua | Lieff Cabraser Heimann & Bernstein, LLP | | 9:20-cv-06033 |
| 177. | 210162 | Gieschen, Joshua | Monsour Law Firm | 8:20-cv-57435 | |
| 178. | 349863 | Gilbert, Kenneth | Eckland & Blando LLP | | 3:21-cv-00222 |
| 178. | 159083 | Gilbert, Kenneth | Pulaski Law Firm, PLLC | 7:20-cv-66770 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 179. | 341134 | Gillot, Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-61108 |
| 179. | 306158 | Gillot, Alex | Nabers Law Firm, PLLC | 7:21-cv-25724 | |
| 180. | 369696 | Gilman, Jacquelyn | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12938 |
| 180. | 150177 | Gilman, Jacquelyn | Thomas J Henry | 7:20-cv-32131 | |
| 181. | 351854 | Gionson, Keli | Environmental Litigation Group PC | | 3:21-cv-03535 |
| 181. | 131624 | Gionson, Keli | Junell & Associates, PLLC | 7:20-cv-54788 | |
| 182. | 68010 | Gladney, Jason | Bernstein Liebhard LLP | 8:20-cv-15869 | |
| 182. | 375374 | Gladney, Jason | Shunnarah Vail Trial Attorneys, P.C. | | 3:22-cv-17682 |
| 183. | 236735 | Glaspie, T-Von | Keller Postman | 8:20-cv-88776 | |
| 183. | 255029 | Glaspie, T-Von | Seeger Weiss LLP | | 9:20-cv-00153 |
| 184. | 66017 | Glenn, Andrew | Allen & Nolte, PLLC | | 8:20-cv-21811 |
| 184. | 109906 | Glenn, Andrew | Douglas & London | 7:20-cv-79929 | |
| 185. | 159184 | Gold, Bobby | Thomas J Henry | 7:20-cv-35579 | |
| 185. | 143472 | Gold, Bobby | Watts Guerra, LLP | | 3:20-cv-03524 |
| 186. | 219178 | Gonedes, James | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70009 |
| 186. | 277624 | Gonedes, James | Pulaski Law Firm, PLLC | 9:20-cv-18353 | |
| 187. | 183207 | Gonzalez Duarte, Jovanni | Douglas & London | 7:20-cv-85225 | |
| 187. | 220506 | Gonzalez Duarte, Jovanni | Seeger Weiss LLP | | 8:20-cv-69492 |
| 188. | 202114 | Gonzalez, Christopher | Seeger Weiss LLP | | 8:20-cv-44171 |
| 188. | 173087 | Gonzalez, Christopher | Thomas J Henry | 7:20-cv-39669 | |
| 189. | 340498 | Goodman, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59831 | |
| 189. | 304508 | Goodman, Trevor | Eckland & Blando LLP | | 3:21-cv-00225 |
| 190. | 110018 | Gourley, Brian | Douglas & London | 7:20-cv-73906 | |
| 190. | 104590 | Gourley, Brian | Parker Waichman LLP | | 7:20-cv-72352 |
| 191. | 110034 | Graham, Jeffrey | Douglas & London | 7:20-cv-73936 | |
| 191. | 80663 | Graham, Jeffrey | Holland Law Firm | | 7:20-cv-00096 |
| 192. | 381160 | Granger, Lee | Cory Watson | | 3:23-cv-09984 |
| 192. | 192329 | Granger, Lee | Thomas J Henry | 8:20-cv-27645 | |
| 193. | 266287 | Granger, William | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18305 |
| 193. | 218495 | Granger, William | Weitz & Luxenberg | 8:20-cv-71424 | |
| 194. | 131734 | Grant, Antonio | Junell & Associates, PLLC | 7:20-cv-55829 | |
| 194. | 249245 | Grant, Antonio | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93413 |
| 195. | 117450 | Grant, Levern Lenchester | Baron & Budd | | 7:20-cv-96861 |
| 195. | 208699 | Grant, Levern Lenchester | Thomas J Henry | 8:20-cv-53952 | |
| 196. | 188672 | Green, Justin | Parafinczuk Wolf, P.A. | | 8:20-cv-28597 |
| 196. | 177739 | Green, Justin | Pulaski Law Firm, PLLC | 8:20-cv-46177 | |
| 197. | 110133 | Guajardo, Michael | Douglas & London | 7:20-cv-74047 | |
| 197. | 342208 | Guajardo, Michael | Keller Postman | | 7:21-cv-60660 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|-----|-----|-----|-----|
| 198. | 340846 | Guerra, Saul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60600 | |
| 198. | 169961 | Guerra, Saul | Pulaski Law Firm, PLLC | | 8:20-cv-54378 |
| 199. | 287915 | Guerrero, Joseph | Clark, Love & Hutson PLLC | 7:21-cv-09074 | |
| 199. | 249252 | Guerrero, Joseph | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93426 |
| 200. | 332598 | Guggenberger, Zachery | Pulaski Law Firm, PLLC | 7:21-cv-51185 | |
| 200. | 383592 | Guggenberger, Zachery | The Kuykendall Group LLc | | 3:23-cv-13850 |
| 201. | 293011 | Gutierrez, Urban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13839 | |
| 201. | 369819 | Gutierrez, Urban | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13090 |
| 202. | 258795 | Hainer, James | Carey Danis & Lowe | | 9:20-cv-03233 |
| 202. | 342222 | Hainer, James | Keller Postman | 7:21-cv-60690 | |
| 203. | 176161 | Hall, Laurin Lester | Junell & Associates, PLLC | 7:20-cv-65625 | |
| 203. | 369719 | Hall, Laurin Lester | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13119 |
| 204. | 99397 | Hammond, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25559 | |
| 204. | 367304 | Hammond, Derrick | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11485 |
| 205. | 110255 | Handy, Thomas | Douglas & London | 7:20-cv-74258 | |
| 205. | 258949 | Handy, Thomas | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03601 |
| 206. | 390088 | Haney, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:23-cv-11735 |
| 206. | 217190 | Haney, Luis | Pulaski Law Firm, PLLC | 8:20-cv-65471 | |
| 207. | 181561 | Hanley, Thomas | Mostyn Law | 8:20-cv-03304 | |
| 207. | 394008 | Hanley, Thomas | Pulaski Law Firm, PLLC | | 3:23-cv-16526 |
| 208. | 332502 | Hardy, Michael | Pulaski Law Firm, PLLC | 7:21-cv-51097 | |
| 208. | 383349 | Hardy, Michael | The Kuykendall Group LLc | | 3:23-cv-13090 |
| 209. | 277659 | Hardy, Nickolus | Pulaski Law Firm, PLLC | 9:20-cv-18388 | |
| 209. | 383508 | Hardy, Nickolus | The Kuykendall Group LLc | | 3:23-cv-13509 |
| 210. | 288859 | Harness, Seth | Pulaski Law Firm, PLLC | 7:21-cv-11266 | |
| 210. | 383476 | Harness, Seth | The Kuykendall Group LLc | | 3:23-cv-13494 |
| 211. | 110309 | Harper, Ronald | Douglas & London | 7:20-cv-74373 | |
| 211. | 176770 | Harper, Ronald | Schlesinger Law Offices, P.A. | | 3:19-cv-05086 |
| 212. | 126834 | Harrah, Chester | Mostyn Law | 7:20-cv-97376 | |
| 212. | 368752 | Harrah, Chester | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14126 |
| 213. | 98107 | Harris, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23498 | |
| 213. | 365171 | Harris, John | Monsour Law Firm | | 3:22-cv-09939 |
| 214. | 389492 | Harris, Jonathan | Parafinczuk Wolf, P.A. | | 3:23-cv-10045 |
| 214. | 331579 | Harris, Jonathan | The Kuykendall Group LLc | 7:21-cv-50574 | |
| 215. | 217037 | Harris, Samantha | Pulaski Law Firm, PLLC | 8:20-cv-64968 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 215. | 383699 | Harris, Samantha | The Kuykendall Group LLc | | 3:23-cv-13894 |
| 216. | 380568 | Harris, Timothy | Cory Watson | | 3:23-cv-09259 |
| 216. | 242586 | Harris, Timothy | Keller Postman | 8:20-cv-89429 | |
| 217. | 327349 | Harrison, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44987 | |
| 217. | 359564 | Harrison, Michael | Lockridge Grindal Nauen | | 3:21-cv-04830 |
| 218. | 327927 | Hart, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45815 | |
| 218. | 164060 | Hart, James | LANGSTON & LOTT, PLLC | | 7:20-cv-89026 |
| 219. | 110382 | Haug, Tyler | Douglas & London | 7:20-cv-74562 | |
| 219. | 220691 | Haug, Tyler | Law Office of Paul Mankin, APC | | 8:20-cv-69929 |
| 220. | 228799 | Hayes, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78851 | |
| 220. | 311364 | Hayes, Stephen | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31078 |
| 221. | 67136 | Healy, Thomas | Bernstein Liebhard LLP | 8:20-cv-13143 | |
| 221. | 218928 | Healy, Thomas | Bertram & Graf, L.L.C. | | 8:20-cv-71016 |
| 222. | 67264 | Heaton, Richard | Bernstein Liebhard LLP | 8:20-cv-13530 | |
| 222. | 158678 | Heaton, Richard | Pulaski Law Firm, PLLC | | 8:20-cv-43921 |
| 223. | 110424 | Hebner, Patrick | Douglas & London | | 7:20-cv-74669 |
| 223. | 138254 | Hebner, Patrick | Keller Postman | 8:20-cv-48807 | |
| 224. | 273126 | Hellesto, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17081 | |
| 224. | 367969 | Hellesto, Richard | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12429 |
| 225. | 292199 | Henderson, Roman | Laminack Pirtle & Martines | 7:21-cv-13424 | |
| 225. | 216816 | Henderson, Roman | Pulaski Law Firm, PLLC | | 8:20-cv-65194 |
| 226. | 278474 | Hense, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01688 | |
| 226. | 368928 | Hense, Jacob | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13634 |
| 227. | 347091 | Hepburn, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65531 | |
| 227. | 110473 | Hepburn, Wayne | Douglas & London | | 7:20-cv-74765 |
| 228. | 369864 | Hernandez, Joel | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13254 |
| 228. | 150436 | Hernandez, Joel | Thomas J Henry | 7:20-cv-32265 | |
| 229. | 62440 | Hillian, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11981 | |
| 229. | 336189 | Hillian, James | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-55801 |
| 230. | 257196 | Hoffman, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01082 | |
| 230. | 319514 | Hoffman, Richard | Eckland & Blando LLP | | 3:21-cv-00627 |
| 231. | 232505 | Holguin, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81459 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 231. | 351499 | Holguin, Jesus | Environmental Litigation Group PC | | 3:21-cv-02427 |
| 232. | 277618 | Holloway, Charles | Pulaski Law Firm, PLLC | 9:20-cv-18347 | |
| 232. | 383475 | Holloway, Charles | The Kuykendall Group LLc | | 3:23-cv-13489 |
| 233. | 110644 | Holmes, Ken | Douglas & London | 7:20-cv-75228 | |
| 233. | 368213 | Holmes, Ken | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12103 |
| 234. | 89144 | House, Terry | Clark, Love & Hutson PLLC | 7:20-cv-20156 | |
| 234. | 334265 | House, Terry | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-53207 |
| 235. | 227691 | Hubbard, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79213 | |
| 235. | 391905 | Hubbard, Robert | Junell & Associates, PLLC | | 3:23-cv-15045 |
| 236. | 325065 | Huckaby, James | Keller Postman | 7:21-cv-39840 | |
| 236. | 392977 | Huckaby, James | Quinn Emanuel Urquhart & Sullivan LLP | | 3:23-cv-13098 |
| 237. | 3632 | Hudson, Lucas | Bailey & Glasser | | 7:20-cv-57944 |
| 237. | 334158 | Hudson, Lucas | Keller Postman | 7:21-cv-53141 | |
| 238. | 298990 | Hughes, Matthew | Clark, Love & Hutson PLLC | 7:21-cv-20297 | |
| 238. | 368362 | Hughes, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12467 |
| 239. | 15449 | Hughes, Regina | Pulaski Law Firm, PLLC | 7:20-cv-02315 | |
| 239. | 248739 | Hughes, Regina | The Gori Law Firm, P.C. | | 8:20-cv-91705 |
| 240. | 262035 | Hunt, Galen | Keller Postman | 9:20-cv-04557 | |
| 240. | 321431 | Hunt, Galen | Kirkendall Dwyer LLP | | 7:21-cv-37586 |
| 241. | 317071 | Hunt, Kalvin | Morgan & Morgan | | 7:21-cv-34159 |
| 241. | 188983 | Hunt, Kalvin | Thomas J Henry | 8:20-cv-15997 | |
| 242. | 82952 | Hunter, Lawhettie | Seeger Weiss LLP | | 7:20-cv-17633 |
| 242. | 208816 | Hunter, Lawhettie | Thomas J Henry | 8:20-cv-53349 | |
| 243. | 327309 | Jackson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-44947 |
| 243. | 251096 | Jackson, James | Bailey Cowan Heckaman PLLC | 8:20-cv-96239 | |
| 244. | 150601 | Jackson, John | Thomas J Henry | 7:20-cv-32307 | |
| 244. | 207184 | Jackson, John | Tracey & Fox Law Firm | | 8:20-cv-52068 |
| 245. | 328562 | Jackson, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46511 | |
| 245. | 216421 | Jackson, Kenneth | Grant & Eisenhofer | | 8:20-cv-60345 |
| 246. | 267081 | Jackson, William | Pulaski Law Firm, PLLC | 9:20-cv-08498 | |
| 246. | 383408 | Jackson, William | The Kuykendall Group LLc | | 3:23-cv-13478 |
| 247. | 216098 | James, Shaun | Laminack Pirtle & Martines | | 8:20-cv-71512 |
| 247. | 210243 | James, Shaun | Monsour Law Firm | 8:20-cv-57568 | |
| 248. | 256471 | Jeansonne, Anthony | Pulaski Law Firm, PLLC | 9:20-cv-11735 | |
| 248. | 383558 | Jeansonne, Anthony | The Kuykendall Group LLc | | 3:23-cv-13520 |
| 249. | 279162 | Jenkins, Jarvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01240 | |
| 249. | 393885 | Jenkins, Jarvis | Pulaski Law Firm, PLLC | | 3:23-cv-16159 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 250. | 252417 | Jenkins, Kimberly | Clark, Love & Hutson PLLC | | 9:20-cv-12179 |
| 250. | 135299 | Jenkins, Kimberly | Junell & Associates, PLLC | 7:20-cv-63221 | |
| 251. | 287963 | Jennings, Randy | Clark, Love & Hutson PLLC | | 7:21-cv-09122 |
| 251. | 348433 | Jennings, Randy | The Russo Firm | 7:21-cv-66497 | |
| 252. | 3642 | Jessee, Mark | Bailey & Glasser | | 7:20-cv-42551 |
| 252. | 325502 | Jessee, Mark | Keller Postman | 7:21-cv-40450 | |
| 253. | 110940 | Jimenez, Marcelo | Douglas & London | 7:20-cv-75573 | |
| 253. | 197631 | Jimenez, Marcelo | Law Office of Paul Mankin, APC | | 8:20-cv-40943 |
| 254. | 110947 | Johansmeier, Glen | Douglas & London | 7:20-cv-75605 | |
| 254. | 362336 | Johansmeier, Glen | Holland Law Firm | | 3:22-cv-07485 |
| 255. | 110986 | Johnson, Dustin | Douglas & London | 7:20-cv-75779 | |
| 255. | 378869 | Johnson, Dustin | The Gori Law Firm, P.C. | | 3:22-cv-24738 |
| 256. | 287101 | Jolly, Dustin | McSweeney/Langevin LLC | 7:21-cv-08722 | |
| 256. | 253046 | Jolly, Dustin | Wagstaff & Cartmell, LLP | | 8:20-cv-96695 |
| 257. | 191407 | Jones, Andrew | Parafinczuk Wolf, P.A. | 8:20-cv-38186 | 3:23-cv-05453 |
| 257. | 192407 | Jones, Andrew | Thomas J Henry | 8:20-cv-26940 | |
| 258. | 287968 | Jones, Brandon | Clark, Love & Hutson PLLC | 7:21-cv-09127 | |
| 258. | 292215 | Jones, Brandon | Laminack Pirtle & Martines | | 7:21-cv-13440 |
| 259. | 132494 | Jones, David | Junell & Associates, PLLC | 7:20-cv-56358 | |
| 259. | 367943 | Jones, David | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12526 |
| 260. | 228436 | Jones, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78282 | |
| 260. | 214524 | Jones, Eric | Monsour Law Firm | | 8:20-cv-69124 |
| 261. | 111041 | Jones, Rodriguez | Douglas & London | 7:20-cv-76292 | |
| 261. | 104928 | Jones, Rodriguez | Parker Waichman LLP | | 7:20-cv-76768 |
| 262. | 295389 | Jones, Sammie L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17375 | |
| 262. | 386292 | Jones, Sammie L | Parafinczuk Wolf, P.A. | | 3:23-cv-05974 |
| 263. | 327599 | Jones, Ula | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45238 | |
| 263. | 397917 | Jones, Ula | Parafinczuk Wolf, P.A. | | 3:23-cv-15878 |
| 264. | 262164 | Jones, Veronique | Keller Postman | 9:20-cv-04686 | |
| 264. | 366769 | Jones, Veronique | Shunnarah Vail Trial Attorneys, P.C. | | 3:22-cv-10495 |
| 265. | 62832 | Jordan, Jay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13579 | |
| 265. | 190583 | Jordan, Jay | Schlesinger Law Offices, P.A. | | 3:20-cv-04646 |
| 266. | 3491 | Juarez, Daniel | Bailey & Glasser | | 7:20-cv-42452 |
| 266. | 310091 | Juarez, Daniel | Keller Postman | 7:21-cv-28464 | |
| 267. | 111090 | Justice, Caleb | Douglas & London | 7:20-cv-76391 | |
| 267. | 177732 | Justice, Caleb | Pulaski Law Firm, PLLC | | 8:20-cv-46130 |
| 268. | 338907 | Karasek, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57890 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 268. | 368326 | Karasek, Alan | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11862 |
| 269. | 10054 | Kelley,  Christopher | Cory Watson | 7:20-cv-47345 | |
| 269. | 111143 | Kelley,  Christopher | Douglas & London | | 7:20-cv-76501 |
| 270. | 62906 | Kemner, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14534 | |
| 270. | 190607 | Kemner, Christopher | Schneider Hammers LLC | | 8:20-cv-28430 |
| 271. | 56484 | Kihlstadius, Donovan | The Gori Law Firm, P.C. | | 8:20-cv-27117 |
| 271. | 208896 | Kihlstadius, Donovan | Thomas J Henry | 8:20-cv-53513 | |
| 272. | 226440 | Kinnee, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76700 | |
| 272. | 383496 | Kinnee, Eric | The Kuykendall Group LLc | | 3:23-cv-03260 |
| 273. | 322740 | Kirkpatrick, Victor | Nabers Law Firm, PLLC | | 7:21-cv-42975 |
| 273. | 192420 | Kirkpatrick, Victor | Thomas J Henry | 8:20-cv-26998 | |
| 274. | 111251 | Klaffer, Justin | Douglas & London | | 7:20-cv-76859 |
| 274. | 244089 | Klaffer, Justin | Nabers Law Firm, PLLC | 8:20-cv-89570 | |
| 275. | 99987 | Klinger, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26652 | |
| 275. | 249319 | Klinger, James | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93688 |
| 276. | 111298 | Kocher, Ryan | Douglas & London | 7:20-cv-77977 | |
| 276. | 176775 | Kocher, Ryan | Schlesinger Law Offices, P.A. | | 3:19-cv-05094 |
| 277. | 160528 | Kodack, Gerald | Abraham, Watkins, Nichols, Agosto & Aziz | 8:20-cv-47370 | |
| 277. | 317115 | Kodack, Gerald | Morgan & Morgan | | 7:21-cv-34207 |
| 278. | 341457 | Koeppe, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-62758 | |
| 278. | 396157 | Koeppe, Benjamin | Parafinczuk Wolf, P.A. | | 3:23-cv-13438 |
| 279. | 111329 | Krakowski, Nathan | Douglas & London | 7:20-cv-78137 | |
| 279. | 142066 | Krakowski, Nathan | Watts Guerra, LLP | | 3:20-cv-01587 |
| 280. | 111373 | Kutella, Kevin | Douglas & London | 7:20-cv-78326 | |
| 280. | 326898 | Kutella, Kevin | Morgan & Morgan | | 7:21-cv-52192 |
| 281. | 170538 | Lambert, Michael | Grant & Eisenhofer | | 7:20-cv-41369 |
| 281. | 11521 | Lambert, Michael | Levin Papantonio Rafferty | 7:20-cv-00889 | |
| 282. | 370870 | Lara, Jesus | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14355 |
| 282. | 118907 | Lara, Jesus | Weitz & Luxenberg | 7:20-cv-25684 | |
| 283. | 63108 | Lassiter, Mack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16957 | |
| 283. | 375292 | Lassiter, Mack | Shunnarah Vail Trial Attorneys, P.C. | | 3:22-cv-17674 |
| 284. | 111479 | Lavoie, Matthew | Douglas & London | 7:20-cv-78870 | |
| 284. | 258978 | Lavoie, Matthew | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03629 |
| 285. | 3551 | Lawrence, James | Bailey & Glasser | | 7:20-cv-42497 |
| 285. | 348140 | Lawrence, James | The Russo Firm | 7:21-cv-68136 | |
| 286. | 288777 | Lawson, James | Pulaski Law Firm, PLLC | 7:21-cv-11184 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 286. | 383397 | Lawson, James | The Kuykendall Group Llc | | 3:23-cv-13115 |
| 287. | 221522 | Lawson, Michael | Thomas J Henry | 8:20-cv-77676 | |
| 287. | 155895 | Lawson, Michael | Watts Guerra, LLP | | 3:20-cv-02576 |
| 288. | 63144 | Ledford, Daryell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17047 | |
| 288. | 344447 | Ledford, Daryell | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-63479 |
| 289. | 266745 | Leech, Jack | Pulaski Law Firm, PLLC | 9:20-cv-07350 | |
| 289. | 383521 | Leech, Jack | The Kuykendall Group Llc | | 3:23-cv-13514 |
| 290. | 15667 | Lerch, William | Pulaski Law Firm, PLLC | 7:20-cv-02656 | |
| 290. | 48011 | Lerch, William | The Gori Law Firm, P.C. | | 7:20-cv-08379 |
| 291. | 111569 | Leslie, Joshua | Douglas & London | | 7:20-cv-80390 |
| 291. | 137796 | Leslie, Joshua | Keller Postman | 8:20-cv-39951 | |
| 292. | 111601 | Lewis, Jamie | Douglas & London | 7:20-cv-80534 | |
| 292. | 143695 | Lewis, Jamie | Watts Guerra, LLP | | 3:20-cv-01371 |
| 293. | 384152 | Lingao-Boykin, Telicia | Mostyn Law | | 3:23-cv-01795 |
| 293. | 347580 | Lingao-Boykin, Telicia | The Russo Firm | 7:21-cv-67578 | |
| 294. | 330630 | Little-Brownlee, Marcella | Clark, Love & Hutson PLLC | 7:21-cv-47549 | |
| 294. | 270121 | Little-Brownlee, Marcella | Laminack Pirtle & Martines | | 9:20-cv-17858 |
| 295. | 132883 | Livasy, Nicholas | Junell & Associates, PLLC | 7:20-cv-58172 | |
| 295. | 244131 | Livasy, Nicholas | Nabers Law Firm, PLLC | | 8:20-cv-89863 |
| 296. | 181634 | Llewellyn, Lawrence | Mostyn Law | 8:20-cv-03555 | |
| 296. | 372793 | Llewellyn, Lawrence | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-16095 |
| 297. | 305708 | Locke, Jason Bren | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-24777 |
| 297. | 322773 | Locke, Jason Bren | Nabers Law Firm, PLLC | 7:21-cv-43008 | |
| 298. | 63258 | Long, Lance | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-17704 |
| 298. | 111674 | Long, Lance | Douglas & London | 7:20-cv-80892 | |
| 299. | 227573 | Lorigo, Estaban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78988 | |
| 299. | 387205 | Lorigo, Estaban | Parafinczuk Wolf, P.A. | | 3:23-cv-07522 |
| 300. | 367209 | Lowe, Gregory | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11450 |
| 300. | 173402 | Lowe, Gregory | Thomas J Henry | 7:20-cv-40175 | |
| 301. | 117412 | Lowe, Sade | Baron & Budd | | 7:20-cv-96690 |
| 301. | 131555 | Lowe, Sade | Junell & Associates, PLLC | 7:20-cv-54268 | |
| 302. | 278304 | Lucas, Candace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01360 | |
| 302. | 320529 | Lucas, Candace | Eckland & Blando LLP | | 3:21-cv-00569 |
| 303. | 251185 | Lunsford, Steve | Bailey Cowan Heckaman PLLC | 8:20-cv-96479 | |
| 303. | 335256 | Lunsford, Steve | Environmental Litigation Group PC | | 7:21-cv-53848 |
| 304. | 253664 | Lynch, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-95960 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 304. | 384374 | Lynch, Wayne | Junell & Associates, PLLC | | 3:22-cv-18235 |
| 305. | 111791 | Mackeprang, Kenneth | Douglas & London | | 7:20-cv-81868 |
| 305. | 168136 | Mackeprang, Kenneth | Mostyn Law | 8:20-cv-01040 | |
| 306. | 89437 | Mackey, Warren | Clark, Love & Hutson PLLC | | 7:20-cv-20595 |
| 306. | 342547 | Mackey, Warren | Keller Postman | 7:21-cv-61269 | |
| 307. | 323774 | Magazine, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-44086 |
| 307. | 168139 | Magazine, George | Mostyn Law | 8:20-cv-01046 | |
| 308. | 336409 | Magnotta, Dominic | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56162 | |
| 308. | 366255 | Magnotta, Dominic | The Kuykendall Group LLc | | 3:22-cv-21023 |
| 309. | 133028 | Makshanoff, Morris | Junell & Associates, PLLC | 7:20-cv-58658 | |
| 309. | 150942 | Makshanoff, Morris | Thomas J Henry | | 7:20-cv-32838 |
| 310. | 228726 | Marrero, Abner | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-78772 |
| 310. | 159823 | Marrero, Abner | Thomas J Henry | 7:20-cv-35388 | |
| 311. | 89995 | Marroquin, Victor M | Clark, Love & Hutson PLLC | 7:20-cv-22072 | |
| 311. | 279915 | Marroquin, Victor M | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 3:22-cv-09705 |
| 312. | 236621 | Martel, Randall | Keller Postman | 8:20-cv-88298 | |
| 312. | 332044 | Martel, Randall | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-52689 |
| 313. | 111985 | Mastin, Mark | Douglas & London | 7:20-cv-84392 | |
| 313. | 138046 | Mastin, Mark | Keller Postman | | 8:20-cv-42436 |
| 314. | 214391 | Mateyko, Michael | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68949 |
| 314. | 188995 | Mateyko, Michael | Thomas J Henry | 8:20-cv-16040 | |
| 315. | 322810 | Mather, Christopher | Nabers Law Firm, PLLC | | 7:21-cv-43045 |
| 315. | 151013 | Mather, Christopher | Thomas J Henry | 7:20-cv-33079 | |
| 316. | 112048 | Mazzarella, Daniel | Douglas & London | 7:20-cv-84704 | |
| 316. | 365299 | Mazzarella, Daniel | The Kuykendall Group LLc | | 3:22-cv-19540 |
| 317. | 305731 | Mccollem, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24800 | |
| 317. | 45372 | Mccollem, James | Keller Postman | | 3:23-cv-09803 |
| 318. | 232723 | Mccormick, Jake | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81925 | |
| 318. | 42883 | Mccormick, Jake | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12225 |
| 319. | 133205 | Mcgee, Myron | Junell & Associates, PLLC | 7:20-cv-59171 | |
| 319. | 387065 | Mcgee, Myron | Parafinczuk Wolf, P.A. | | 3:23-cv-06935 |
| 320. | 386643 | Mcgill, Rufus | Charles E. Boyk Law Offices, LLC | | 3:23-cv-06591 |
| 320. | 88639 | Mcgill, Rufus | Clark, Love & Hutson PLLC | 7:20-cv-19424 | |
| 321. | 319523 | Mcginnity, Tristrem | Eckland & Blando LLP | | 3:21-cv-00642 |
| 321. | 15014 | Mcginnity, Tristrem | Pulaski Law Firm, PLLC | 7:20-cv-02152 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 322. | 367191 | Mcheffey, Ryan | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11323 |
| 322. | 292123 | Mcheffey, Ryan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12509 | |
| 323. | 309292 | Mcintyre, Robert | Clark, Love & Hutson PLLC | 7:21-cv-27776 | |
| 323. | 393888 | Mcintyre, Robert | Pulaski Law Firm, PLLC | | 3:23-cv-16186 |
| 324. | 209798 | Mcmichael, Paul | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-55834 |
| 324. | 177723 | Mcmichael, Paul | Pulaski Law Firm, PLLC | 8:20-cv-46082 | |
| 325. | 327680 | Mears, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:21-cv-45319 |
| 325. | 112233 | Mears, Paul | Douglas & London | 7:20-cv-77173 | |
| 326. | 151099 | Menard, Scott | Thomas J Henry | 7:20-cv-33711 | |
| 326. | 155903 | Menard, Scott | Watts Guerra, LLP | | 3:20-cv-02637 |
| 327. | 380969 | Mercado, Renato | Cory Watson | | 3:23-cv-05083 |
| 327. | 112276 | Mercado, Renato | Douglas & London | 7:20-cv-77243 | |
| 328. | 369016 | Meredith, Henry | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13769 |
| 328. | 120789 | Meredith, Henry | Weitz & Luxenberg | 7:20-cv-27752 | |
| 329. | 63644 | Merrifield, Grant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20501 | |
| 329. | 372061 | Merrifield, Grant | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-15503 |
| 330. | 133318 | Meyers, Terry | Junell & Associates, PLLC | | 7:20-cv-59456 |
| 330. | 235689 | Meyers, Terry | Keller Postman | 8:20-cv-88564 | |
| 331. | 233007 | Middleton, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82838 | |
| 331. | 27810 | Middleton, Derrick | Pulaski Law Firm, PLLC | | 7:20-cv-03373 |
| 332. | 336660 | Millan, John | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62533 | |
| 332. | 348901 | Millan, John | The Gori Law Firm, P.C. | | 7:21-cv-65755 |
| 333. | 112347 | Miller, Darrin | Douglas & London | | 7:20-cv-77372 |
| 333. | 200024 | Miller, Darrin | Parafinczuk Wolf, P.A. | 8:20-cv-62906 | |
| 334. | 333447 | Miller, John | Parafinczuk Wolf, P.A. | 7:21-cv-52880 | |
| 334. | 83809 | Miller, John | Slocumb Law | | 7:20-cv-17707 |
| 335. | 332514 | Miller, Kevin | Pulaski Law Firm, PLLC | 7:21-cv-51108 | |
| 335. | 383390 | Miller, Kevin | The Kuykendall Group LLc | | 3:23-cv-13110 |
| 336. | 271751 | Miller, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14488 | |
| 336. | 389540 | Miller, Michael | Cory Watson | | 3:23-cv-15310 |
| 337. | 244218 | Miller, Robert | Nabers Law Firm, PLLC | | 8:20-cv-90337 |
| 337. | 119364 | Miller, Robert | Weitz & Luxenberg | 7:21-cv-43811 | |
| 338. | 98707 | Minton, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25354 | |
| 338. | 369092 | Minton, James | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14123 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 339. | 352243 | Mitchell, Johnny | Environmental Litigation Group PC | | 3:21-cv-02440 |
| 339. | 200805 | Mitchell, Johnny | Pulaski Law Firm, PLLC | 8:20-cv-46361 | |
| 340. | 191792 | Mitchell, Joshua | Pulaski Law Firm, PLLC | 8:20-cv-31721 | |
| 340. | 249367 | Mitchell, Joshua | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93757 |
| 341. | 341129 | Mitchell, Kim | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:23-cv-10788 |
| 341. | 262856 | Mitchell, Kim | Monsour Law Firm | 9:20-cv-07690 | |
| 342. | 27129 | Mitchell, Mark | Pulaski Law Firm, PLLC | 7:20-cv-02799 | |
| 342. | 378794 | Mitchell, Mark | Shunnarah Injury Lawyers, PC | | 3:22-cv-24430 |
| 343. | 357120 | Mitchusson, Justin | Hair Shunnarah Trial Attorneys | | 3:22-cv-01345 |
| 343. | 133398 | Mitchusson, Justin | Junell & Associates, PLLC | 7:20-cv-56854 | |
| 344. | 218563 | Montgomery, Corey | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75683 |
| 344. | 73533 | Montgomery, Corey | Watts Guerra, LLP | 8:20-cv-25007 | |
| 345. | 112467 | Montoya, Stephen | Douglas & London | 7:20-cv-77907 | |
| 345. | 105378 | Montoya, Stephen | Parker Waichman LLP | | 7:20-cv-70695 |
| 346. | 117842 | Moody, Justin Blake | Baron & Budd | 8:20-cv-00331 | |
| 346. | 370749 | Moody, Justin Blake | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14932 |
| 347. | 112480 | Moore, Daniel | Douglas & London | 7:20-cv-77937 | |
| 347. | 365199 | Moore, Daniel | Monsour Law Firm | | 3:22-cv-09945 |
| 348. | 340591 | Moore, Ricco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60032 | |
| 348. | 384164 | Moore, Ricco | Mostyn Law | | 3:23-cv-01390 |
| 349. | 217341 | Morgan, Charles | Shunnarah Injury Lawyers, PC | | 8:20-cv-67477 |
| 349. | 189145 | Morgan, Charles | Thomas J Henry | 8:20-cv-16675 | |
| 350. | 78872 | Morris, Paul | Carey Danis & Lowe | 7:20-cv-49822 | |
| 350. | 404598 | Morris, Paul | Seeger Weiss LLP | | 3:23-cv-20402 |
| 351. | 117854 | Morris, Ray | Baron & Budd | 8:20-cv-00353 | |
| 351. | 209077 | Morris, Ray | Thomas J Henry | 8:20-cv-53899 | |
| 352. | 275819 | Moschino, Joshua | Clark, Love & Hutson PLLC | | 9:20-cv-19557 |
| 352. | 112572 | Moschino, Joshua | Douglas & London | 7:20-cv-78257 | |
| 353. | 183231 | Moseley, Brantley | Douglas & London | 7:20-cv-85365 | |
| 353. | 235330 | Moseley, Brantley | Keller Postman | | 8:20-cv-85731 |
| 354. | 200304 | Mottler, Terri | Mostyn Law | 8:20-cv-43266 | |
| 354. | 128607 | Mottler, Terri | Shunnarah Injury Lawyers, PC | | 8:20-cv-18777 |
| 355. | 133541 | Mullen, Steven | Junell & Associates, PLLC | 7:20-cv-57413 | |
| 355. | 367180 | Mullen, Steven | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11349 |
| 356. | 112619 | Munn, James | Douglas & London | 7:20-cv-78390 | |
| 356. | 140850 | Munn, James | Watts Guerra, LLP | | 3:19-cv-04020 |
| 357. | 63870 | Murphy, Teddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12438 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 357. | 367516 | Murphy, Teddy | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12234 |
| 358. | 242998 | Murray, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-97945 |
| 358. | 277464 | Murray, Brandon | Mostyn Law | 9:20-cv-18852 | |
| 359. | 167635 | Murray, Thomas | Douglas & London | 7:20-cv-88803 | |
| 359. | 133570 | Murray, Thomas | Junell & Associates, PLLC | | 7:20-cv-58308 |
| 360. | 297663 | Muse, Terry | Nabers Law Firm, PLLC | | 7:21-cv-15394 |
| 360. | 204563 | Muse, Terry | Thomas J Henry | 8:20-cv-45449 | |
| 361. | 381595 | Neal, Daryl | Cory Watson | | 3:23-cv-09974 |
| 361. | 133601 | Neal, Daryl | Junell & Associates, PLLC | 7:20-cv-58445 | |
| 362. | 200857 | Newson, Matina | Pulaski Law Firm, PLLC | | 8:20-cv-46545 |
| 362. | 240903 | Newson, Matina | Thomas J Henry | 8:20-cv-87019 | |
| 363. | 270444 | Newton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12989 | |
| 363. | 394437 | Newton, Robert | Parafinczuk Wolf, P.A. | | 3:23-cv-12555 |
| 364. | 166958 | Nguyen, Di | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37377 | |
| 364. | 377946 | Nguyen, Di | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 3:22-cv-21979 |
| 365. | 189462 | Nickels, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-23288 | |
| 365. | 256910 | Nickels, Jason | Bailey Cowan Heckaman PLLC | | 9:20-cv-00446 |
| 366. | 285731 | Nunes, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08107 | |
| 366. | 370005 | Nunes, Tyler | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13341 |
| 367. | 181680 | Ochoa, Joel | Mostyn Law | 8:20-cv-03733 | |
| 367. | 144298 | Ochoa, Joel | The Lanier Law Firm | | 3:19-cv-04488 |
| 368. | 397923 | Ochoa, Nicolas | Parafinczuk Wolf, P.A. | | 3:23-cv-15918 |
| 368. | 292111 | Ochoa, Nicolas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12497 | |
| 369. | 202323 | Ocon, Jose | Seeger Weiss LLP | | 8:20-cv-44505 |
| 369. | 185657 | Ocon, Jose | Thomas J Henry | 8:20-cv-09653 | |
| 370. | 393819 | Odumosu, Olajide | Pulaski Law Firm, PLLC | | 3:23-cv-16612 |
| 370. | 344323 | Odumosu, Olajide | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63302 | |
| 371. | 64014 | Oligher, Allyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-12742 |
| 371. | 112865 | Oligher, Allyn | Douglas & London | 7:20-cv-78714 | |
| 372. | 112866 | Olive, Brandon | Douglas & London | 7:20-cv-78719 | |
| 372. | 126566 | Olive, Brandon | Morgan & Morgan | | 8:20-cv-34932 |
| 373. | 367354 | Olsson, Chad | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11525 |
| 373. | 122846 | Olsson, Chad | Weitz & Luxenberg | 7:20-cv-29658 | |
| 374. | 93084 | Orick, Michael | Robinson Calcagnie, Inc. | | 7:20-cv-49961 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 374. | 204771 | Orick, Michael | Thomas J Henry | 8:20-cv-45275 | |
| 375. | 133728 | Orozco, Hugo | Junell & Associates, PLLC | 7:20-cv-58925 | |
| 375. | 342753 | Orozco, Hugo | Keller Postman | | 3:23-cv-07477 |
| 376. | 64039 | Ortiz, Johnny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12709 | |
| 376. | 393921 | Ortiz, Johnny | Pulaski Law Firm, PLLC | | 3:23-cv-16023 |
| 377. | 226351 | Owen, Rickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 8:20-cv-76611 |
| 377. | 112940 | Owen, Rickey | Douglas & London | 7:20-cv-78704 | |
| 378. | 222855 | Packley, Chris | Cory Watson | | 8:20-cv-74250 |
| 378. | 189013 | Packley, Chris | Thomas J Henry | 8:20-cv-16106 | |
| 379. | 133773 | Palmer, Carl | Junell & Associates, PLLC | 7:20-cv-59548 | |
| 379. | 368794 | Palmer, Carl | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14143 |
| 380. | 327754 | Palombizio, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45392 | |
| 380. | 117931 | Palombizio, Michael | Baron & Budd | | 8:20-cv-00455 |
| 381. | 309777 | Palos, Jason | Holland Law Firm | | 7:21-cv-26903 |
| 381. | 161168 | Palos, Jason | Thomas J Henry | 7:20-cv-36016 | |
| 382. | 169742 | Panarello, Michael | Pulaski Law Firm, PLLC | | 8:20-cv-52834 |
| 382. | 83143 | Panarello, Michael | Seeger Weiss LLP | 7:20-cv-18828 | |
| 383. | 156580 | Patterson, Bruce | Cory Watson | | 7:20-cv-48187 |
| 383. | 204248 | Patterson, Bruce | Thomas J Henry | 8:20-cv-44764 | |
| 384. | 287041 | Payne, Gregory | Carey Danis & Lowe | | 7:21-cv-08689 |
| 384. | 334395 | Payne, Gregory | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54757 | |
| 385. | 243313 | Perez, Arthur | Bailey Cowan Heckaman PLLC | 8:20-cv-92387 | |
| 385. | 369668 | Perez, Arthur | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12985 |
| 386. | 95154 | Perez, Edwin | Davis & Crump, P. C. | | 8:20-cv-13827 |
| 386. | 192534 | Perez, Edwin | Thomas J Henry | 8:20-cv-27468 | |
| 387. | 281193 | Pertuit, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04539 | |
| 387. | 388168 | Pertuit, Byron | Parafinczuk Wolf, P.A. | | 3:23-cv-08519 |
| 388. | 137621 | Peters, Jerry | Keller Postman | 8:20-cv-38069 | |
| 388. | 393952 | Peters, Jerry | Pulaski Law Firm, PLLC | | 3:23-cv-15603 |
| 389. | 113161 | Phelps, Johnathan | Douglas & London | 7:20-cv-79474 | |
| 389. | 216236 | Phelps, Johnathan | Laminack Pirtle & Martines | | 8:20-cv-72489 |
| 390. | 337358 | Pitchers, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56691 | |
| 390. | 266319 | Pitchers, Donald | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19989 |
| 391. | 358270 | Poe, Carl | Clark, Love & Hutson PLLC | | 3:22-cv-02135 |
| 391. | 133983 | Poe, Carl | Junell & Associates, PLLC | 7:20-cv-60252 | |
| 392. | 113285 | Powell, Roland | Douglas & London | 7:20-cv-77733 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 392. | 368699 | Powell, Roland | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14067 |
| 393. | 209215 | Powell, Ron | Thomas J Henry | 8:20-cv-54214 | |
| 393. | 215509 | Powell, Ron | Tracey & Fox Law Firm | | 8:20-cv-61690 |
| 394. | 342842 | Powers, Marcus | Keller Postman | 7:21-cv-61917 | |
| 394. | 332611 | Powers, Marcus | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-52730 |
| 395. | 231194 | Proctor, Quenton | Keller Postman | | 8:20-cv-79319 |
| 395. | 323361 | Proctor, Quenton | Laminack Pirtle & Martines | 7:21-cv-46684 | |
| 396. | 113335 | Proulx, Justin | Douglas & London | 7:20-cv-77826 | |
| 396. | 141428 | Proulx, Justin | Watts Guerra, LLP | | 3:20-cv-02064 |
| 397. | 113357 | Quain, Joseph | Douglas & London | 7:20-cv-77889 | |
| 397. | 369795 | Quain, Joseph | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13100 |
| 398. | 305782 | Quezada, Rolando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24850 | |
| 398. | 169616 | Quezada, Rolando | The Moody Law Firm | | 7:20-cv-42630 |
| 399. | 113375 | Quinonez, Cesar | Douglas & London | 7:20-cv-77941 | |
| 399. | 81934 | Quinonez, Cesar | Seeger Weiss LLP | | 7:20-cv-16717 |
| 400. | 323364 | Radabaugh, Clinton | Laminack Pirtle & Martines | | 7:21-cv-46690 |
| 400. | 82044 | Radabaugh, Clinton | Seeger Weiss LLP | 7:20-cv-16473 | |
| 401. | 113387 | Rader, Joshua | Douglas & London | 7:20-cv-77982 | |
| 401. | 343482 | Rader, Joshua | Keller Postman | | 7:21-cv-62713 |
| 402. | 377210 | Ramirez De Arellano, Alex | Abraham, Watkins, Nichols, Agosto & Aziz | | 3:22-cv-21137 |
| 402. | 334359 | Ramirez De Arellano, Alex | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53253 | |
| 403. | 113414 | Ramirez, Fernando | Douglas & London | 7:20-cv-78090 | |
| 403. | 277303 | Ramirez, Fernando | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02415 |
| 404. | 239746 | Ramirez, Salvador | Robinson Calcagnie, Inc. | | 8:20-cv-68468 |
| 404. | 163549 | Ramirez, Salvador | Thomas J Henry | 7:20-cv-37091 | |
| 405. | 190322 | Ramos, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32024 | |
| 405. | 179205 | Ramos, Hector | Singleton Schreiber, LLP | | 3:20-cv-05289 |
| 406. | 264989 | Ramos, Victor | Clark, Love & Hutson PLLC | 9:20-cv-09391 | |
| 406. | 336631 | Ramos, Victor | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-62497 |
| 407. | 134137 | Ravenell, Ronald | Junell & Associates, PLLC | 7:20-cv-61568 | |
| 407. | 318392 | Ravenell, Ronald | Nabers Law Firm, PLLC | | 3:23-cv-15084 |
| 408. | 393791 | Reed, Melissa | Pulaski Law Firm, PLLC | | 3:23-cv-17100 |
| 408. | 317897 | Reed, Melissa | Seeger Weiss LLP | 7:21-cv-35681 | |
| 409. | 332173 | Rheingold, Christopher | Law Office of Steven Gacovino, PLLC | 7:21-cv-50822 | |
| 409. | 372081 | Rheingold, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-16126 |
| 410. | 113571 | Rhoton, James | Douglas & London | 7:20-cv-78924 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 410. | 164698 | Rhoton, James | The Carlson Law Firm | | 7:20-cv-88675 |
| 411. | 105741 | Richards, Cedric Craig | Parker Waichman LLP | 7:20-cv-71566 | |
| 411. | 370963 | Richards, Cedric Craig | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14352 |
| 412. | 113597 | Richmond, Jeremy | Douglas & London | 7:20-cv-79039 | |
| 412. | 393247 | Richmond, Jeremy | Pulaski Law Firm, PLLC | | 3:23-cv-14046 |
| 413. | 201802 | Riedel, Daniel | Heninger Garrison Davis, LLC | | 8:20-cv-55199 |
| 413. | 173418 | Riedel, Daniel | Thomas J Henry | 7:20-cv-39784 | |
| 414. | 113619 | Riley, Jack | Douglas & London | 7:20-cv-79142 | |
| 414. | 105756 | Riley, Jack | Parker Waichman LLP | | 7:20-cv-71609 |
| 415. | 327747 | Riley, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45385 | |
| 415. | 262904 | Riley, Patrick | Monsour Law Firm | | 9:20-cv-07730 |
| 416. | 181116 | Ripley, Shawn | McDonald Worley | | 8:20-cv-31408 |
| 416. | 74432 | Ripley, Shawn | Watts Guerra, LLP | 8:20-cv-25933 | |
| 417. | 362194 | Rivera, Jocelyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:22-cv-06540 |
| 417. | 309442 | Rivera, Jocelyn | Clark, Love & Hutson PLLC | 7:21-cv-27926 | |
| 418. | 222994 | Rivera, Nicole | Bailey Cowan Heckaman PLLC | 8:20-cv-74835 | |
| 418. | 219200 | Rivera, Nicole | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70069 |
| 419. | 126743 | Roa, Benjamin | Douglas & London | | 3:19-cv-03618 |
| 419. | 122706 | Roa, Benjamin | Weitz & Luxenberg | 7:20-cv-34448 | |
| 420. | 49378 | Roach, Kenneth | Murphy Law Group, P.C. | | 8:20-cv-12160 |
| 420. | 185868 | Roach, Kenneth | Wagstaff & Cartmell, LLP | 7:20-cv-95897 | |
| 421. | 222288 | Roberts, Robert | Carey Danis & Lowe | 8:20-cv-72045 | |
| 421. | 244360 | Roberts, Robert | Nabers Law Firm, PLLC | | 3:23-cv-15088 |
| 422. | 67792 | Robinson, Curtis | Bernstein Liebhard LLP | | 8:20-cv-14644 |
| 422. | 331409 | Robinson, Curtis | Nabers Law Firm, PLLC | 7:21-cv-49531 | |
| 423. | 46100 | Robinson, Kennith | Keller Postman | 7:20-cv-70154 | |
| 423. | 368727 | Robinson, Kennith | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13924 |
| 424. | 211592 | Rodgers-Glass, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59743 | |
| 424. | 152576 | Rodgers-Glass, Alexander | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-11380 |
| 425. | 304333 | Rodriguez, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25388 | |
| 425. | 335764 | Rodriguez, Jaime | Environmental Litigation Group PC | | 7:21-cv-55034 |
| 426. | 83200 | Rodriguez, Nelson | Seeger Weiss LLP | | 7:20-cv-18791 |
| 426. | 205010 | Rodriguez, Nelson | Thomas J Henry | 8:20-cv-46091 | |
| 427. | 220832 | Roesing, Ryan | Law Office of Paul Mankin, APC | 8:20-cv-70261 | |
| 427. | 182953 | Roesing, Ryan | Seeger Weiss LLP | | 8:20-cv-36774 |
| 428. | 113774 | Rogers, Christopher | Douglas & London | 7:20-cv-80147 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 428. | 370546 | Rogers, Christopher | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-15251 |
| 429. | 113764 | Rogers, Dylan | Douglas & London | 7:20-cv-80118 | |
| 429. | 123503 | Rogers, Dylan | Weitz & Luxenberg | | 7:20-cv-29101 |
| 430. | 113766 | Rogers, Renee | Douglas & London | | 7:20-cv-80124 |
| 430. | 347770 | Rogers, Renee | The Russo Firm | 7:21-cv-67768 | |
| 431. | 202014 | Rosado, Gerson Onan | Keller Postman | 8:20-cv-43842 | |
| 431. | 368180 | Rosado, Gerson Onan | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12554 |
| 432. | 359509 | Rosario, Giovanny | Heninger Garrison Davis, LLC | | 3:22-cv-04493 |
| 432. | 271238 | Rosario, Giovanny | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12960 | |
| 433. | 105826 | Ross, Curtis | Parker Waichman LLP | 7:20-cv-71319 | |
| 433. | 15250 | Ross, Curtis | Pulaski Law Firm, PLLC | | 7:20-cv-63655 |
| 434. | 327313 | Rugley, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44951 | |
| 434. | 393634 | Rugley, Jason | Parafinczuk Wolf, P.A. | | 3:23-cv-12357 |
| 435. | 336420 | Ruiz, Joel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56167 | |
| 435. | 58615 | Ruiz, Joel | The Gori Law Firm, P.C. | | 7:20-cv-10485 |
| 436. | 328107 | Ruiz, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45996 | |
| 436. | 134441 | Ruiz, Robert | Junell & Associates, PLLC | | 7:20-cv-60099 |
| 437. | 329280 | Rush, Terrence | Parafinczuk Wolf, P.A. | 7:21-cv-48947 | |
| 437. | 127760 | Rush, Terrence | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18291 |
| 438. | 80128 | Rushing, Jamie | Heninger Garrison Davis, LLC | | 7:20-cv-54042 |
| 438. | 336369 | Rushing, Jamie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56096 | |
| 439. | 365163 | Russo, Jeremiah | Monsour Law Firm | | 3:22-cv-09929 |
| 439. | 185714 | Russo, Jeremiah | Thomas J Henry | 8:20-cv-10006 | |
| 440. | 134472 | Saenz, Javier | Junell & Associates, PLLC | 7:20-cv-60198 | |
| 440. | 14642 | Saenz, Javier | The Simon Law Firm, P.C. | | 8:20-cv-19369 |
| 441. | 333998 | Saffel, Benjamin | Heninger Garrison Davis, LLC | 7:21-cv-52981 | |
| 441. | 392300 | Saffel, Benjamin | Junell & Associates, PLLC | | 3:23-cv-15831 |
| 442. | 288140 | Salazar, Benjamin | Clark, Love & Hutson PLLC | 7:21-cv-09299 | |
| 442. | 14518 | Salazar, Benjamin | The Simon Law Firm, P.C. | | 8:20-cv-19156 |
| 443. | 317832 | Sams, Wendell | Pulaski Law Firm, PLLC | 7:21-cv-31335 | |
| 443. | 383466 | Sams, Wendell | The Kuykendall Group Llc | | 3:23-cv-13487 |
| 444. | 312768 | Sanchez, Brian | Bailey Cowan Heckaman PLLC | | 7:21-cv-30711 |
| 444. | 151747 | Sanchez, Brian | Thomas J Henry | 7:20-cv-33078 | |
| 445. | 64719 | Sanchez, Enrique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13883 | |
| 445. | 396092 | Sanchez, Enrique | Parafinczuk Wolf, P.A. | | 3:23-cv-12916 |
| 446. | 285180 | Sanchez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07565 | |
| 446. | 388176 | Sanchez, Michael | Parafinczuk Wolf, P.A. | | 3:23-cv-08779 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 447. | 312773 | Sanchez, Paula | Bailey Cowan Heckaman PLLC | | 7:21-cv-30716 |
| 447. | 348326 | Sanchez, Paula | The Russo Firm | 7:21-cv-66368 | |
| 448. | 387155 | Santiago, Rafael | Monsour Law Firm | | 3:23-cv-07596 |
| 448. | 329849 | Santiago, Rafael | The Gori Law Firm, P.C. | 7:21-cv-46863 | |
| 449. | 327608 | Sargent, Todd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45247 | |
| 449. | 404210 | Sargent, Todd | Parafinczuk Wolf, P.A. | | 3:23-cv-19662 |
| 450. | 359433 | Satcher, Fernandez | Heninger Garrison Davis, LLC | | 3:22-cv-04596 |
| 450. | 105884 | Satcher, Fernandez | Parker Waichman LLP | 7:20-cv-71512 | |
| 451. | 381184 | Schmidt, Thomas | Cory Watson | | 3:23-cv-09267 |
| 451. | 134569 | Schmidt, Thomas | Junell & Associates, PLLC | 7:20-cv-60493 | |
| 452. | 114062 | Schultz, John | Douglas & London | 7:20-cv-81634 | |
| 452. | 363047 | Schultz, John | Law Offices of James Scott Farrin | | 3:22-cv-08709 |
| 453. | 169816 | Seales, Dale | Pulaski Law Firm, PLLC | | 8:20-cv-53104 |
| 453. | 96271 | Seales, Dale | Wagstaff & Cartmell, LLP | 7:20-cv-36348 | |
| 454. | 216789 | Seals, Glenn | Pulaski Law Firm, PLLC | 8:20-cv-65115 | |
| 454. | 383495 | Seals, Glenn | The Kuykendall Group LLc | | 3:23-cv-13500 |
| 455. | 67268 | Seamone, Michael | Bernstein Liebhard LLP | 8:20-cv-13545 | |
| 455. | 103333 | Seamone, Michael | Matthews & Associates | | 8:20-cv-14717 |
| 456. | 358194 | Serrano, Damaso | Clark, Love & Hutson PLLC | | 3:22-cv-02190 |
| 456. | 348261 | Serrano, Damaso | The Russo Firm | 7:21-cv-66270 | |
| 457. | 237768 | Serrano, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97850 | |
| 457. | 379386 | Serrano, Victor | Law Offices of Donald G. Norris, A Law Corporation | | 3:23-cv-02682 |
| 458. | 255713 | Shallal, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00243 | |
| 458. | 249468 | Shallal, Michael | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93890 |
| 459. | 241961 | Shearer, Robert | Carey Danis & Lowe | 8:20-cv-89023 | |
| 459. | 367221 | Shearer, Robert | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11371 |
| 460. | 134651 | Shedrick, Isaac | Junell & Associates, PLLC | 7:20-cv-60793 | |
| 460. | 369056 | Shedrick, Isaac | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13613 |
| 461. | 66614 | Sheppard, Essley | Bailey Cowan Heckaman PLLC | | 7:20-cv-48970 |
| 461. | 304163 | Sheppard, Essley | Carey Danis & Lowe | 7:21-cv-23687 | |
| 462. | 287530 | Shirokey, Eric | Abraham, Watkins, Nichols, Agosto & Aziz | | 7:21-cv-09777 |
| 462. | 15441 | Shirokey, Eric | Pulaski Law Firm, PLLC | 7:20-cv-02311 | |
| 463. | 328020 | Short, Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45908 | |
| 463. | 301443 | Short, Vincent | Pulaski Law Firm, PLLC | | 7:21-cv-22116 |
| 464. | 360525 | Sibley, Seth | Heninger Garrison Davis, LLC | | 3:22-cv-05382 |
| 464. | 221687 | Sibley, Seth | Thomas J Henry | 8:20-cv-78090 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 465. | 64916 | Simons, Mo'Neshia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14198 | |
| 465. | 358923 | Simons, Mo'Neshia | Clark, Love & Hutson PLLC | | 3:22-cv-03482 |
| 466. | 386972 | Simpers, Richard | Parafinczuk Wolf, P.A. | | 3:23-cv-07030 |
| 466. | 204286 | Simpers, Richard | Thomas J Henry | 8:20-cv-44842 | |
| 467. | 52048 | Sims, Isaiah | Mostyn Law | 7:20-cv-86574 | |
| 467. | 370208 | Sims, Isaiah | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-16303 |
| 468. | 288862 | Sims, Michael | Pulaski Law Firm, PLLC | 7:21-cv-11269 | |
| 468. | 383350 | Sims, Michael | The Kuykendall Group LLc | | 3:23-cv-13091 |
| 469. | 223472 | Slater, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74117 | |
| 469. | 127737 | Slater, Mark | Smith, Gildea & Schmidt, LLC | | 8:20-cv-18205 |
| 470. | 266641 | Slocumb, Shana | Pulaski Law Firm, PLLC | 9:20-cv-06686 | |
| 470. | 383453 | Slocumb, Shana | The Kuykendall Group LLc | | 3:23-cv-13483 |
| 471. | 91182 | Smeltzer, Timothy | Bailey Cowan Heckaman PLLC | 7:20-cv-55406 | |
| 471. | 176788 | Smeltzer, Timothy | Schlesinger Law Offices, P.A. | | 3:20-cv-00015 |
| 472. | 281419 | Smith, Clifton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04765 | |
| 472. | 6140 | Smith, Clifton | Reich and Binstock, LLP | | 7:20-cv-03106 |
| 473. | 46422 | Smith, Derrick | Keller Postman | 7:20-cv-70672 | |
| 473. | 375315 | Smith, Derrick | Shunnarah Vail Trial Attorneys, P.C. | | 3:22-cv-17669 |
| 474. | 242845 | Smith, Donald | Keller Postman | 8:20-cv-85896 | |
| 474. | 393969 | Smith, Donald | Pulaski Law Firm, PLLC | | 3:23-cv-15836 |
| 475. | 3542 | Smith, Harry | Bailey & Glasser | | 7:20-cv-42492 |
| 475. | 344303 | Smith, Harry | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63267 | |
| 476. | 256590 | Smith, Lagarry | Pulaski Law Firm, PLLC | 9:20-cv-13316 | |
| 476. | 383498 | Smith, Lagarry | The Kuykendall Group LLc | | 3:23-cv-13503 |
| 477. | 3681 | Smith, Peter | Bailey & Glasser | | 7:20-cv-42693 |
| 477. | 83255 | Smith, Peter | Seeger Weiss LLP | 7:20-cv-18914 | |
| 478. | 17342 | Smithey, Paul Allen | Murphy Law Firm | 7:20-cv-99391 | |
| 478. | 367004 | Smithey, Paul Allen | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11087 |
| 479. | 65025 | Snyder, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-14697 |
| 479. | 134856 | Snyder, Benjamin | Junell & Associates, PLLC | 7:20-cv-61201 | |
| 480. | 220861 | Solano, Edwin | Law Office of Paul Mankin, APC | 8:20-cv-70321 | |
| 480. | 298130 | Solano, Edwin | Nabers Law Firm, PLLC | | 3:23-cv-15091 |
| 481. | 246804 | Soldan, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99518 | |
| 481. | 392365 | Soldan, Ryan | Junell & Associates, PLLC | | 3:23-cv-16066 |
| 482. | 80220 | Sonmore, Eric | Heninger Garrison Davis, LLC | 7:20-cv-54550 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 482. | 368757 | Sonmore, Eric | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13614 |
| 483. | 114418 | Sorrell, Daniel | Douglas & London | 7:20-cv-79136 | |
| 483. | 336031 | Sorrell, Daniel | Environmental Litigation Group PC | | 7:21-cv-55569 |
| 484. | 134888 | Sowell, Wayne | Junell & Associates, PLLC | 7:20-cv-62508 | |
| 484. | 156222 | Sowell, Wayne | Wendt Law Firm, PC | | 3:22-cv-07696 |
| 485. | 307268 | Staley, El | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-30413 |
| 485. | 301460 | Staley, El | Pulaski Law Firm, PLLC | 7:21-cv-22133 | |
| 486. | 114488 | Stamschror, Elliot | Douglas & London | 7:20-cv-80066 | |
| 486. | 214228 | Stamschror, Elliot | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-60670 |
| 487. | 360905 | Stanfield, Kevin | The Kuykendall Group LLc | | 3:22-cv-05431 |
| 487. | 75143 | Stanfield, Kevin | Watts Guerra, LLP | 8:20-cv-26938 | |
| 488. | 327749 | Stark, Tony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45387 | |
| 488. | 66789 | Stark, Tony | Bernstein Liebhard LLP | | 8:20-cv-12751 |
| 489. | 351643 | Stellmach, Benjamin | Environmental Litigation Group PC | | 3:21-cv-02823 |
| 489. | 249492 | Stellmach, Benjamin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94691 | |
| 490. | 380563 | Stevens, Jack Lee | Cory Watson | | 3:23-cv-05735 |
| 490. | 95321 | Stevens, Jack Lee | Wagstaff & Cartmell, LLP | 7:20-cv-21603 | |
| 491. | 345628 | Stewart, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64206 | |
| 491. | 279934 | Stewart, Arthur | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18462 |
| 492. | 301177 | Stewart, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-21886 | |
| 492. | 376460 | Stewart, Daniel | Shunnarah Vail Trial Attorneys, P.C. | | 3:22-cv-10215 |
| 493. | 190867 | Stewart, Mark | Schlesinger Law Offices, P.A. | | 3:20-cv-03843 |
| 493. | 255147 | Stewart, Mark | Seeger Weiss LLP | 9:20-cv-00367 | |
| 494. | 65144 | Stokes, Orsure | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15295 | |
| 494. | 379192 | Stokes, Orsure | Weitz & Luxenberg | | 3:22-cv-25113 |
| 495. | 65145 | Stone, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 7:20-cv-15299 |
| 495. | 332842 | Stone, Eric | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52805 | |
| 496. | 317851 | Stout, Brian | Pulaski Law Firm, PLLC | 7:21-cv-31354 | |
| 496. | 383377 | Stout, Brian | The Kuykendall Group LLc | | 3:23-cv-13107 |
| 497. | 167134 | Strandfeldt, Sean | Clark, Love & Hutson PLLC | 7:20-cv-37408 | |
| 497. | 119982 | Strandfeldt, Sean | Weitz & Luxenberg | | 7:20-cv-24924 |
| 498. | 270858 | Streater, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13865 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 498. | 270189 | Streater, John | Laminack Pirtle & Martines | | 9:20-cv-17926 |
| 499. | 114618 | Strobeck, William | Douglas & London | 7:20-cv-80371 | |
| 499. | 144090 | Strobeck, William | Watts Guerra, LLP | | 3:20-cv-03274 |
| 500. | 226765 | Strohl, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77330 | |
| 500. | 135014 | Strohl, Michael | Junell & Associates, PLLC | | 7:20-cv-62856 |
| 501. | 227635 | Strozier, Sasanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79133 | |
| 501. | 370862 | Strozier, Sasanna | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-15303 |
| 502. | 65174 | Strunk, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14485 | |
| 502. | 222298 | Strunk, Mark | Carey Danis & Lowe | | 8:20-cv-72055 |
| 503. | 266622 | Stueckemann, Austin | Pulaski Law Firm, PLLC | 9:20-cv-06635 | |
| 503. | 383710 | Stueckemann, Austin | The Kuykendall Group LLc | | 3:23-cv-13899 |
| 504. | 106107 | Stutz, Nathan | Parker Waichman LLP | | 7:20-cv-72196 |
| 504. | 308594 | Stutz, Nathan | The Gori Law Firm, P.C. | 7:21-cv-26745 | |
| 505. | 177386 | Suarez, Victor | Clark, Love & Hutson PLLC | 8:20-cv-36549 | |
| 505. | 249502 | Suarez, Victor | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94701 |
| 506. | 275147 | Swett, Jonathan | Abraham, Watkins, Nichols, Agosto & Aziz | | 9:20-cv-17737 |
| 506. | 256834 | Swett, Jonathan | Thomas J Henry | 8:20-cv-99111 | |
| 507. | 114690 | Switkowski, Daniel James | Douglas & London | 7:20-cv-80615 | |
| 507. | 124188 | Switkowski, Daniel James | Matthews & Associates | | 3:22-cv-06672 |
| 508. | 262197 | Taylor, Corey | Leger Ketchum & Cohoon, PLLC | | 9:20-cv-09623 |
| 508. | 88359 | Taylor, Corey | Weitz & Luxenberg | 7:20-cv-20249 | |
| 509. | 334558 | Taylor, Jason | Keller Postman | 7:21-cv-53287 | |
| 509. | 128204 | Taylor, Jason | Shunnarah Injury Lawyers, PC | | 8:20-cv-17266 |
| 510. | 27994 | Taylor, Robert | Pulaski Law Firm, PLLC | 7:20-cv-03636 | |
| 510. | 376389 | Taylor, Robert | Shunnarah Vail Trial Attorneys, P.C. | | 3:22-cv-10245 |
| 511. | 65280 | Terry, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14815 | |
| 511. | 168849 | Terry, Elijah | The Simon Law Firm, P.C. | | 8:20-cv-19312 |
| 512. | 265210 | Thibeaux, Jason | Clark, Love & Hutson PLLC | 9:20-cv-09764 | |
| 512. | 93498 | Thibeaux, Jason | McCune Law Group, APC | | 3:19-cv-03847 |
| 513. | 268289 | Thomas, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10527 | |
| 513. | 377030 | Thomas, Eric | Monsour Law Firm | | 3:22-cv-20886 |
| 514. | 114795 | Thomas, Jerry | Douglas & London | 7:20-cv-80724 | |
| 514. | 137622 | Thomas, Jerry | Keller Postman | | 8:20-cv-38074 |
| 515. | 329468 | Thompson, Daevon | Shunnarah Injury Lawyers, PC | 7:21-cv-49174 | |
| 515. | 378072 | Thompson, Daevon | Slater Slater Schulman LLP | | 3:22-cv-22800 |
| 516. | 9956 | Thompson, Jetmir | Cory Watson | 7:20-cv-47293 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 516. | 370480 | Thompson, Jetmir | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-15121 |
| 517. | 190277 | Tillman, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31917 | |
| 517. | 179482 | Tillman, David | Singleton Schreiber, LLP | | 3:20-cv-03991 |
| 518. | 118260 | Tookes, Leo | Baron & Budd | 8:20-cv-00901 | |
| 518. | 368320 | Tookes, Leo | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11671 |
| 519. | 376625 | Torres, Daniel | Laminack Pirtle & Martines | | 3:22-cv-19019 |
| 519. | 15077 | Torres, Daniel | Pulaski Law Firm, PLLC | 7:20-cv-02123 | |
| 520. | 343167 | Torres, Edgar | Keller Postman | 7:21-cv-62242 | |
| 520. | 376958 | Torres, Edgar | Monsour Law Firm | | 3:22-cv-20601 |
| 521. | 259671 | Torres, Leopoldo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05497 | |
| 521. | 358678 | Torres, Leopoldo | Clark, Love & Hutson PLLC | | 3:22-cv-02865 |
| 522. | 332495 | Towns, Arieus | Pulaski Law Firm, PLLC | 7:21-cv-51090 | |
| 522. | 383465 | Towns, Arieus | The Kuykendall Group Llc | | 3:23-cv-13485 |
| 523. | 135237 | Townsend, Charles | Junell & Associates, PLLC | 7:20-cv-63004 | |
| 523. | 106199 | Townsend, Charles | Parker Waichman LLP | | 7:20-cv-72957 |
| 524. | 114948 | Trinkella, Terry | Douglas & London | 7:20-cv-81259 | |
| 524. | 235249 | Trinkella, Terry | Keller Postman | | 8:20-cv-75031 |
| 525. | 256547 | Triplett, Brian | Pulaski Law Firm, PLLC | 9:20-cv-11810 | |
| 525. | 383411 | Triplett, Brian | The Kuykendall Group Llc | | 3:23-cv-13481 |
| 526. | 266833 | Trueblood, Rachael | Pulaski Law Firm, PLLC | 9:20-cv-07568 | |
| 526. | 383611 | Trueblood, Rachael | The Kuykendall Group Llc | | 3:23-cv-13873 |
| 527. | 277903 | Tubbs, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00923 | |
| 527. | 368815 | Tubbs, Scott | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14231 |
| 528. | 152192 | Untch, Shane | Thomas J Henry | 7:20-cv-34431 | |
| 528. | 143046 | Untch, Shane | Watts Guerra, LLP | | 3:20-cv-03495 |
| 529. | 303985 | Vallejos, Vanessa | Cory Watson | 7:21-cv-21569 | |
| 529. | 382824 | Vallejos, Vanessa | Monsour Law Firm | | 3:23-cv-00517 |
| 530. | 115062 | Vandulman, George | Douglas & London | 7:20-cv-80997 | |
| 530. | 177727 | Vandulman, George | Pulaski Law Firm, PLLC | | 7:20-cv-94668 |
| 531. | 317802 | Vanreil, Cornell | Pulaski Law Firm, PLLC | 7:21-cv-31305 | |
| 531. | 383685 | Vanreil, Cornell | The Kuykendall Group Llc | | 3:23-cv-13887 |
| 532. | 135349 | Vargas, Chayanne | Junell & Associates, PLLC | 7:20-cv-63383 | |
| 532. | 367340 | Vargas, Chayanne | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11541 |
| 533. | 272740 | Varnado, Chardareo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16507 | |
| 533. | 222303 | Varnado, Chardareo | Carey Danis & Lowe | | 8:20-cv-72060 |
| 534. | 386653 | Venable, Larry | Parafinczuk Wolf, P.A. | | 3:23-cv-06509 |
| 534. | 224267 | Venable, Larry | Pulaski Law Firm, PLLC | 8:20-cv-75415 | |
| 535. | 319533 | Verhonik, Alex | Eckland & Blando LLP | | 3:21-cv-00476 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|-----|--------------|----------------|---------------|--------------------------|---------------------------|
| 535. | 169141 | Verhonik, Alex | Weitz & Luxenberg | 7:20-cv-38704 | |
| 536. | 195096 | Vervalen, Dale | Clark, Love & Hutson PLLC | 8:20-cv-39566 | |
| 536. | 152566 | Vervalen, Dale | Doyle LLP and The Urquhart Law Firm, PLLC | | 8:20-cv-11353 |
| 537. | 393417 | Villanueva, Antonio | Pulaski Law Firm, PLLC | | 3:23-cv-15621 |
| 537. | 329529 | Villanueva, Antonio | Shunnarah Injury Lawyers, PC | 7:21-cv-49295 | |
| 538. | 340816 | Waine, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60545 | |
| 538. | 371304 | Waine, Matthew | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14567 |
| 539. | 65577 | Ward, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15716 | |
| 539. | 179549 | Ward, Jeremy | Singleton Schreiber, LLP | | 3:20-cv-05120 |
| 540. | 271217 | Wares, Scott | Carey Danis & Lowe | 9:20-cv-12776 | |
| 540. | 370988 | Wares, Scott | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-14665 |
| 541. | 270010 | Washington, Deondre | Keller Postman | | 9:20-cv-11030 |
| 541. | 249539 | Washington, Deondre | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94738 | |
| 542. | 135495 | Washington, Mariel | Junell & Associates, PLLC | | 7:20-cv-61927 |
| 542. | 152275 | Washington, Mariel | Thomas J Henry | 7:20-cv-34809 | |
| 543. | 367046 | Watkins, Todd | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-11224 |
| 543. | 120747 | Watkins, Todd | Weitz & Luxenberg | 7:20-cv-27701 | |
| 544. | 115286 | Weatherbee, Angela | Douglas & London | | 7:20-cv-81907 |
| 544. | 106349 | Weatherbee, Angela | Parker Waichman LLP | 7:20-cv-73565 | |
| 545. | 339915 | Weisser, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59248 | |
| 545. | 210334 | Weisser, Jonathan | Monsour Law Firm | | 8:20-cv-59544 |
| 546. | 332559 | Whelchel, Joseph | Pulaski Law Firm, PLLC | 7:21-cv-51151 | |
| 546. | 383579 | Whelchel, Joseph | The Kuykendall Group LLc | | 3:23-cv-13830 |
| 547. | 135591 | White, Caleb | Junell & Associates, PLLC | 7:20-cv-62235 | |
| 547. | 394083 | White, Caleb | Pulaski Law Firm, PLLC | | 3:23-cv-16712 |
| 548. | 360561 | White, Jason | Heninger Garrison Davis, LLC | | 3:22-cv-05231 |
| 548. | 183193 | White, Jason | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85143 | |
| 549. | 265299 | White, Robbie | Clark, Love & Hutson PLLC | 9:20-cv-09924 | |
| 549. | 292287 | White, Robbie | Laminack Pirtle & Martines | | 7:21-cv-13512 |
| 550. | 65702 | White, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15724 | |
| 550. | 126979 | White, Scott | Mostyn Law | | 7:20-cv-98319 |
| 551. | 338295 | Whittemore, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58235 | |
| 551. | 335733 | Whittemore, Brandon | Environmental Litigation Group PC | | 7:21-cv-54679 |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 552. | 228203 | Wicks, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82105 | |
| 552. | 306548 | Wicks, John | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24941 |
| 553. | 5410 | Wilcox, Christopher | Lear Werts LLP | | 8:20-cv-04102 |
| 553. | 75927 | Wilcox, Christopher | Watts Guerra, LLP | 8:20-cv-32586 | |
| 554. | 358871 | Wilkens, Timothy | Clark, Love & Hutson PLLC | | 3:22-cv-03254 |
| 554. | 213172 | Wilkens, Timothy | Junell & Associates, PLLC | 8:20-cv-59139 | |
| 555. | 234262 | Wilkerson, Cierra | Carey Danis & Lowe | 8:20-cv-83452 | |
| 555. | 330987 | Wilkerson, Cierra | Clark, Love & Hutson PLLC | | 7:21-cv-48016 |
| 556. | 259713 | Williams, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05639 | |
| 556. | 343289 | Williams, Allen | Keller Postman | | 3:23-cv-05848 |
| 557. | 216373 | Williams, Antonio | Laminack Pirtle & Martines | | 8:20-cv-73257 |
| 557. | 175534 | Williams, Antonio | Thomas J Henry | 7:20-cv-39966 | |
| 558. | 253805 | Williams, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96100 | |
| 558. | 267219 | Williams, Joseph | Law Office of Paul Mankin, APC | | 9:20-cv-08588 |
| 559. | 310098 | Williams, Niko | Keller Postman | | 7:21-cv-28471 |
| 559. | 347578 | Williams, Niko | The Russo Firm | 7:21-cv-67576 | |
| 560. | 272326 | Williams, Sergio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15485 | |
| 560. | 369561 | Williams, Sergio | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-13148 |
| 561. | 201342 | Willis, Trenton | Heninger Garrison Davis, LLC | 8:20-cv-55065 | |
| 561. | 397869 | Willis, Trenton | Parafinczuk Wolf, P.A. | | 3:23-cv-16665 |
| 562. | 380637 | Winfield, Eric | Cory Watson | | 3:23-cv-09985 |
| 562. | 209622 | Winfield, Eric | Thomas J Henry | 8:20-cv-58504 | |
| 563. | 97712 | Wiseman, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22986 | |
| 563. | 174065 | Wiseman, Brian | Watts Guerra, LLP | | 3:19-cv-04763 |
| 564. | 367987 | Wood, Joshua | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12338 |
| 564. | 175713 | Wood, Joshua | Thomas J Henry | 7:20-cv-40723 | |
| 565. | 304704 | Worthing, Jeremy | Kirkendall Dwyer LLP | | 7:21-cv-25531 |
| 565. | 335093 | Worthing, Jeremy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55006 | |
| 566. | 65908 | Young, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15959 | |
| 566. | 368269 | Young, Anthony | Quinn Emanuel Urquhart & Sullivan LLP | | 3:22-cv-12135 |
| 567. | 223381 | Young, Trevor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73840 | |
| 567. | 115708 | Young, Trevor | Douglas & London | | 3:22-cv-20750 |
| 568. | 115714 | Yowonske, Samuel | Douglas & London | 7:20-cv-83014 | |

**Exhibit C**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 568. | 56676 | Yowonske, Samuel | The Gori Law Firm, P.C. | | 7:20-cv-89244 |
| 569. | 167038 | Zabala, Steven | Clark, Love & Hutson PLLC | | 7:20-cv-37521 |
| 569. | 121007 | Zabala, Steven | Weitz & Luxenberg | 7:20-cv-28216 | |
| 570. | 273353 | Zellars, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17513 | |
| 570. | 393321 | Zellars, Anthony | Pulaski Law Firm, PLLC | | 3:23-cv-14238 |
| 571. | 338356 | Zepeda, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58356 | |
| 571. | 302881 | Zepeda, Cesar | Law Office of Paul Mankin, APC | | 7:21-cv-23043 |
| 572. | 309914 | Ziemba, Paul | Keller Postman | 7:21-cv-28287 | |
| 572. | 76330 | Ziemba, Paul | Wright McCall | | 8:20-cv-34831 |
| 573. | 289772 | Zink, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11834 | |
| 573. | 191944 | Zink, Michael | Pulaski Law Firm, PLLC | | 8:20-cv-31796 |
| 574. | 139346 | Abreu, Michael | Matthews & Associates | 8:20-cv-14920 | |
| 574. | 200105 | Abreu, Michael | Mostyn Law | 8:20-cv-42693 | |
| 574. | 289252 | Abreu, Michael | The Kuykendall Group LLc | | 7:21-cv-10224 |
| 575. | 231265 | Aguilar, Joey | Aylstock, Witkin, Kreis & Overholtz, PLLC | | 3:23-cv-18740 |
| 575. | 107201 | Aguilar, Joey | Douglas & London | 7:20-cv-74279 | |
| 575. | 234804 | Aguilar, Joey | Keller Postman | 8:20-cv-83465 | |
| 576. | 346376 | Lessard, Cristefano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64904 | |
| 576. | 387119 | Lessard, Cristefano | Parafinczuk Wolf, P.A. | | 3:23-cv-06949 |
| 576. | 317865 | Lessard, Cristefano | Pulaski Law Firm, PLLC | 7:21-cv-31368 | |
| 577. | 310996 | Nelson, Daniel | Heninger Garrison Davis, LLC | | 7:21-cv-45669 |
| 577. | 199401 | Nelson, Daniel | Matthews & Associates | 8:20-cv-63983 | |
| 577. | 244255 | Nelson, Daniel | Nabers Law Firm, PLLC | 8:20-cv-90425 | |
| 578. | 207497 | Walker, Joshua | Keller Postman | 8:20-cv-53204 | |
| 578. | 365409 | Walker, Joshua | Monsour Law Firm | | 3:22-cv-09972 |
| 578. | 81479 | Walker, Joshua | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17924 | |