## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 1. | 389982 | Alldredge, Adrian Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11634 |
| 2. | 349147 | Allen, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11042 |
| 3. | 389983 | Alokonis, Tyler J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11635 |
| 4. | 389984 | Alvarado, Carlos S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11045 |
| 5. | 389985 | Amaro, Donnette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11636 |
| 6. | 389986 | Anderson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11047 |
| 7. | 389987 | Andrada, Francis P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11637 |
| 8. | 389989 | Armstrong, Shane R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11051 |
| 9. | 389990 | Asencio, Fredy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11053 |
| 10. | 389991 | Avant, Michael W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11071 |
| 11. | 389992 | Baker, Tapricia T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11076 |
| 12. | 389993 | Bandoni, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11080 |
| 13. | 389994 | Barron, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11084 |
| 14. | 389995 | Bastien, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11088 |
| 15. | 389996 | Bell, Shevon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11122 |
| 16. | 389997 | Beougher, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11127 |
| 17. | 389998 | Bermudez, Luis A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11134 |
| 18. | 389999 | Bertulfo, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11138 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 19. | 390000 | Betts-Coffey, Carlos Dakota | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11143 |
| 20. | 390001 | Bixby, Zackary A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11644 |
| 21. | 390002 | Blanco, Atticus J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11638 |
| 22. | 390003 | Boatwright, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11149 |
| 23. | 390004 | Boggiano, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11154 |
| 24. | 390005 | Botteron, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11160 |
| 25. | 390006 | Boyce, Johnathon O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11639 |
| 26. | 390007 | Bradley, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11215 |
| 27. | 390008 | Bradley, Christopher R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11640 |
| 28. | 390009 | Brantley, Tj Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11168 |
| 29. | 390010 | Briggs, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11641 |
| 30. | 390011 | Bright, David C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11642 |
| 31. | 390012 | Bright, Dennis Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11223 |
| 32. | 390014 | Brown, George Clint | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11179 |
| 33. | 390015 | Buckwalter, Jason D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11184 |
| 34. | 390016 | Burch, Joseph M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11645 |
| 35. | 390017 | Burton, Todd Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11186 |
| 36. | 390018 | Bushnell, Azdor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11193 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 37. | 390019 | Byas, Edward | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11198 |
| 38. | 390020 | Calugay, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11227 |
| 39. | 349331 | Calzada, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11229 |
| 40. | 390021 | Campos, Armando Steven Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11232 |
| 41. | 390022 | Cantu, Israel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11643 |
| 42. | 390023 | Canty, Donna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11236 |
| 43. | 390386 | Carlson, Derick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11828 |
| 44. | 390025 | Carrier, Seth Christian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11242 |
| 45. | 349080 | Carson, Clayton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11233 |
| 46. | 390026 | Casteleiro, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11241 |
| 47. | 390027 | Castillo, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11244 |
| 48. | 390028 | Cathey, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11246 |
| 49. | 390029 | Catlin, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11248 |
| 50. | 390030 | Cerda, Jason Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11250 |
| 51. | 390031 | Chisnall, Daniel V | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11681 |
| 52. | 390032 | Cisneros, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11251 |
| 53. | 390033 | Cochran, Corey Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11687 |
| 54. | 349366 | Codd, Lensford D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11255 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 55. | 390034 | Combs, Ian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11688 |
| 56. | 390035 | Comparato, Michael J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11692 |
| 57. | 390036 | Connor, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11257 |
| 58. | 390037 | Cortez, Javier | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11258 |
| 59. | 390038 | Cote, Marshall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11259 |
| 60. | 349385 | Cotto, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11262 |
| 61. | 390039 | Cox, Jeffrey D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11698 |
| 62. | 390040 | Craven, Barret N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11265 |
| 63. | 390041 | Crawford, Thomas A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11705 |
| 64. | 390042 | Dalton, Cody J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11710 |
| 65. | 390043 | Daniel, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11646 |
| 66. | 390044 | Decatur, Jennifer S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11267 |
| 67. | 390045 | Deeds-Buford, Jacqueline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11268 |
| 68. | 390046 | Dejiacomo, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11270 |
| 69. | 390047 | Dejiacomo, Deidra N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11271 |
| 70. | 390048 | Delavega, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11273 |
| 71. | 390049 | Denmark, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11275 |
| 72. | 390050 | Diaz, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11276 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 73. | 390051 | Distasio, Robert P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11278 |
| 74. | 390052 | Donahue, Shaun Brooks | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11280 |
| 75. | 349430 | Donaldson, Geoffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11249 |
| 76. | 390053 | Douglas, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11281 |
| 77. | 390054 | Dulin, Robert Edwin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11283 |
| 78. | 390055 | Dunn, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11285 |
| 79. | 390056 | Elkins, Michael D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11303 |
| 80. | 390057 | Emer, Raymond A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11305 |
| 81. | 390058 | Essick, Buddy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11307 |
| 82. | 349291 | Evans, Damien D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11309 |
| 83. | 390059 | Faust, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11311 |
| 84. | 390060 | Figueroa, Luis Alfredo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11324 |
| 85. | 390061 | Fleig, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11325 |
| 86. | 390062 | Fong, Sonny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11286 |
| 87. | 390063 | Fontenot, Martin Mayance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11327 |
| 88. | 390064 | Foster, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11329 |
| 89. | 390065 | Fowler, Brandon L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11332 |
| 90. | 390066 | Frier, Brent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11314 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 91. | 390067 | Fripps, Christopher R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11316 |
| 92. | 349138 | Fulcher, Darin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11317 |
| 93. | 390068 | Garcia-Ramirez, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11318 |
| 94. | 390069 | Garza, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11320 |
| 95. | 390070 | Geitner, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11321 |
| 96. | 390071 | Gentry, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11322 |
| 97. | 390072 | George, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11323 |
| 98. | 390073 | George, Jamal A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11326 |
| 99. | 390074 | Gerald, Kelvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11328 |
| 100. | 390075 | Gettys, Ontario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11331 |
| 101. | 390076 | Giles, Malik Tyrone | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11319 |
| 102. | 390077 | Gill, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11720 |
| 103. | 390401 | Givey, David A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11821 |
| 104. | 390078 | Goan, Dustin A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11727 |
| 105. | 390079 | Goldsmith, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11330 |
| 106. | 390080 | Gonzalez, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11334 |
| 107. | 390081 | Graham, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11338 |
| 108. | 390082 | Green, Christopher Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11343 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 109. | 390083 | Griffin, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11345 |
| 110. | 390084 | Grimm, Amber S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11347 |
| 111. | 390085 | Grissett, Sexton J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11349 |
| 112. | 390086 | Hakim, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11339 |
| 113. | 390087 | Hancock, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11341 |
| 114. | 390088 | Haney, Luis D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11735 |
| 115. | 390405 | Hansen, Joshua Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11777 |
| 116. | 390089 | Hardnett, Darryle C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11699 |
| 117. | 390090 | Harris, Terrence B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11333 |
| 118. | 390091 | Harris, Traviors | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11703 |
| 119. | 390092 | Hauer, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11336 |
| 120. | 390093 | Heggs, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11344 |
| 121. | 390094 | Herring, Linwood E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11708 |
| 122. | 390096 | Hill, Jeremy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11348 |
| 123. | 390097 | Hill, Leon Wilson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11650 |
| 124. | 390098 | Hinchee, Cody Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11335 |
| 125. | 390099 | Hines, Lamarcus Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11337 |
| 126. | 390100 | Hinostroza, Javier R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11340 |

**Exhibit A**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 127. | 349200 | Hodges, Kenneth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11342 |
| 128. | 390101 | Hoffman, Robert J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11353 |
| 129. | 390102 | Hoskins, Terry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11355 |
| 130. | 390103 | Howard, Michael R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11713 |
| 131. | 390104 | Huffine, C.W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11357 |
| 132. | 390105 | Hughes, Dagard Fort | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11358 |
| 133. | 390106 | Irizarry, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11289 |
| 134. | 390107 | Irizarry, Tristan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11359 |
| 135. | 390108 | Jackson, Clavon B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11360 |
| 136. | 390109 | Jackson, Robert Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11364 |
| 137. | 349426 | Jackson, Terrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11375 |
| 138. | 390110 | James, Kimberly | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11380 |
| 139. | 390111 | Jenkins, Jennifer Arlette | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11386 |
| 140. | 390112 | Johnson, Curtis O | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11390 |
| 141. | 390113 | Johnson, Keissan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11722 |
| 142. | 390114 | Johnston, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11729 |
| 143. | 390115 | Jones, Dionte Darelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11394 |
| 144. | 390116 | Kane, John Melvin Walfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11397 |

## Exhibit A

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 145. | 390117 | Karantonis, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11400 |
| 146. | 390118 | Kent, Tiress Tywan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11476 |
| 147. | 390119 | Kentosh, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11478 |
| 148. | 390120 | Khan, Shoaib | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11480 |
| 149. | 390121 | Kikkert, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11482 |
| 150. | 390122 | King, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11484 |
| 151. | 390123 | Kinsey, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11488 |
| 152. | 390411 | Koewers, Charles Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11818 |
| 153. | 390124 | Kraft, Kevin M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11491 |
| 154. | 390125 | Lagrow, Tina M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11498 |
| 155. | 349336 | Laliberte, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11500 |
| 156. | 390126 | Larios, Cynthia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11502 |
| 157. | 390127 | Leach, Zachary M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11293 |
| 158. | 390128 | Lee, Sonyong Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11505 |
| 159. | 390129 | Lee, Zachary Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11508 |
| 160. | 390413 | Lester, Bradly K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11814 |
| 161. | 390130 | Levan, Hugh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11295 |
| 162. | 349359 | Lewis, Javelle L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11514 |

**Exhibit A**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 163. | 390131 | Lewter, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11521 |
| 164. | 349341 | Lima, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11732 |
| 165. | 390132 | Little, Lisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11526 |
| 166. | 390414 | Livingston, Joseph R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11778 |
| 167. | 390133 | Locke, Brianna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11528 |
| 168. | 390134 | Long, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11556 |
| 169. | 390135 | Loper, Hubert Lw | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11419 |
| 170. | 390415 | Lopez, Estephan Damien | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11811 |
| 171. | 390416 | Lopitz, Nicholas C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11789 |
| 172. | 387205 | Lorigo, Estaban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-07522 |
| 173. | 390419 | Lucius, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11793 |
| 174. | 390420 | Lyons, Adam James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11797 |
| 175. | 390136 | Maddox, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11450 |
| 176. | 390137 | Mainwaring, Amanda A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11453 |
| 177. | 390138 | Mares, Andrea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11458 |
| 178. | 390139 | Martin, Jaimie M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11463 |
| 179. | 349177 | Martin, Michael J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11465 |
| 180. | 390421 | Martinez, Toribio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11800 |

**Exhibit A**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 181. | 390140 | Martinous, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11553 |
| 182. | 390141 | May, Joey Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11563 |
| 183. | 390142 | Mccain, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11565 |
| 184. | 390423 | Mckown, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11808 |
| 185. | 390143 | Mcmillon, Lionel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11568 |
| 186. | 390144 | Megerdichian, Ararat | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11481 |
| 187. | 390145 | Merlau, William Neil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11604 |
| 188. | 390146 | Miller, Elijah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11607 |
| 189. | 390147 | Miller, Odie J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11610 |
| 190. | 390148 | Miller, Quincey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11614 |
| 191. | 390149 | Miner, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11619 |
| 192. | 390150 | Mooneeram, Videsh S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11297 |
| 193. | 390151 | Moore, Brandon A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11622 |
| 194. | 390152 | Moore, Carrie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11624 |
| 195. | 390153 | Moore, Jentry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11626 |
| 196. | 390154 | Morgan, Shawn T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11628 |
| 197. | 390155 | Mullins, Walter L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11506 |
| 198. | 390428 | Murphy, Jerae Davaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11807 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 199. | 390156 | Narbaez, Isaiah Lee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11509 |
| 200. | 390157 | Norvell, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11513 |
| 201. | 390430 | Obrien, Timothy C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11810 |
| 202. | 349176 | Olooaringo, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11516 |
| 203. | 390158 | Olvera, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11518 |
| 204. | 390159 | Oneal, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11519 |
| 205. | 390431 | Ortiz Padilla, Angel M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11804 |
| 206. | 390160 | Osborne, John C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11522 |
| 207. | 349251 | Outlaw, Kendall C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11524 |
| 208. | 349149 | Palafox, Julio Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11531 |
| 209. | 390161 | Palmer, Randiett Earl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11533 |
| 210. | 390162 | Parrilla, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11535 |
| 211. | 390163 | Perry, Ramon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11536 |
| 212. | 388168 | Pertuit, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-08519 |
| 213. | 390164 | Petitt, Anthony Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11298 |
| 214. | 390166 | Pichowsky, Joseph G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11654 |
| 215. | 390167 | Pollack, Jonathan P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11539 |
| 216. | 390168 | Prasad, Neal N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11542 |

**Exhibit A**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 217. | 390169 | Price, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11543 |
| 218. | 390170 | Pringle, Leonard B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11658 |
| 219. | 390171 | Propes, Charles J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11544 |
| 220. | 390433 | Puckett, Mark A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11813 |
| 221. | 390172 | Quick, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11548 |
| 222. | 390173 | Quijada, Gil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11549 |
| 223. | 390174 | Rains, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11661 |
| 224. | 390175 | Ramirez, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11550 |
| 225. | 390176 | Ramos, Wigberto Saul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11551 |
| 226. | 349234 | Rapsey, Shane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11552 |
| 227. | 390177 | Rasmussen, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11554 |
| 228. | 390178 | Ratliff, Elijah J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11555 |
| 229. | 390179 | Read, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11557 |
| 230. | 349218 | Reed, Michael R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11558 |
| 231. | 390180 | Reid, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11560 |
| 232. | 390181 | Reisdorf, Brock | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11562 |
| 233. | 390182 | Reyes, Ricardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11564 |
| 234. | 390437 | Rinaldo, Steven Ross | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11816 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 235. | 390183 | Robertson, Ozell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11567 |
| 236. | 390438 | Robinson, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11799 |
| 237. | 390184 | Robinson, Yolanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11569 |
| 238. | 390185 | Romo, Alfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11571 |
| 239. | 390439 | Rozul, Jerry C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11819 |
| 240. | 390186 | Sanchez, Antony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11559 |
| 241. | 388176 | Sanchez, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-08779 |
| 242. | 390187 | Santos, Celso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11561 |
| 243. | 390188 | Schlenker, Alyssa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11566 |
| 244. | 390441 | Schultz, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11820 |
| 245. | 390189 | Scott, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11570 |
| 246. | 390190 | Sellgren, Marcy Kay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11299 |
| 247. | 390191 | Seminoro, John Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11573 |
| 248. | 349142 | Shepherd, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11575 |
| 249. | 390192 | Shurden, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11577 |
| 250. | 390193 | Sidney, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11579 |
| 251. | 390442 | Skaines, Daniel J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11825 |
| 252. | 390443 | Smith, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11801 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 253. | 390194 | Smith, Jajuane L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11582 |
| 254. | 390195 | Smith, Lawokxsona | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11300 |
| 255. | 390196 | Smith, Rikkie D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11585 |
| 256. | 390197 | Snelling, Donald Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11591 |
| 257. | 390198 | Soto-Tena, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11572 |
| 258. | 390199 | Sparks, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11574 |
| 259. | 390200 | Spencer, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11576 |
| 260. | 349192 | Stewart, Carlos D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11584 |
| 261. | 390449 | Stickel, Caleb Royce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11796 |
| 262. | 390450 | Stoltz, Eric W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11832 |
| 263. | 390451 | Strasburg, Joshua J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11835 |
| 264. | 390201 | Stubbs, Adam Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11587 |
| 265. | 390202 | Sugden, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11590 |
| 266. | 390203 | Sutton, Michael C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11301 |
| 267. | 349198 | Talbert, Benjamin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11592 |
| 268. | 390204 | Tanielu, Henry L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11595 |
| 269. | 349219 | Tarver, Kesseler T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11304 |
| 270. | 390205 | Taylor, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11598 |

## Exhibit A

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 271. | 349145 | Taylor, Desire´E Michele | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11600 |
| 272. | 390453 | Thai, Tuan Q | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11837 |
| 273. | 390206 | Theriot, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11578 |
| 274. | 349171 | Thomas, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11581 |
| 275. | 390208 | Thomas, Xzavier Lamarr | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11583 |
| 276. | 390209 | Thorbahn, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11586 |
| 277. | 390210 | Tiensvold, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11588 |
| 278. | 390211 | Tighe, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11306 |
| 279. | 390212 | Timms, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11589 |
| 280. | 390456 | Tolbert, Timothy D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11839 |
| 281. | 390213 | Torres, Humberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11308 |
| 282. | 390214 | Torres-Alcaraz, Leonardo Esteban | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11606 |
| 283. | 390215 | Totten, Kelley Magdaline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11593 |
| 284. | 390216 | Tuck, Nelson Rene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11594 |
| 285. | 390217 | Utley, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11596 |
| 286. | 349236 | Vanmaaf, Tim | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11597 |
| 287. | 390218 | Van-Pelt, Thomas Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11599 |
| 288. | 390219 | Veal, Bradley J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11601 |

**Exhibit A**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 289. | 390220 | Veal, Shannon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11603 |
| 290. | 390221 | Velazquez, David L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11613 |
| 291. | 390222 | Vermeulen, Rondell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11616 |
| 292. | 390461 | Vidal, Daniel J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11841 |
| 293. | 390223 | Vlastuin, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11618 |
| 294. | 390462 | Von Volkli, Jacob Lockary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11790 |
| 295. | 390224 | Vorsteg, Stanley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11310 |
| 296. | 390225 | Votava, Christopher Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11621 |
| 297. | 390463 | Wachowicz, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11842 |
| 298. | 390226 | Wagler, Jason Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11312 |
| 299. | 390227 | Walker, Dashawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11602 |
| 300. | 390228 | Walker, Latavia Alexus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11608 |
| 301. | 390229 | Warren, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11612 |
| 302. | 390230 | Washington, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11617 |
| 303. | 390465 | Weems, Micah Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11843 |
| 304. | 390231 | Wehlermann, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11623 |
| 305. | 390232 | Weightman, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11625 |
| 306. | 390233 | Weiss, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11605 |

## Exhibit A

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 307. | 390234 | Wetherington, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11313 |
| 308. | 390235 | Wheeler, Robert Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11609 |
| 309. | 390236 | White, Joshua D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11611 |
| 310. | 390237 | Wilkinson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11615 |
| 311. | 390238 | Willer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11620 |
| 312. | 390467 | Williams, Bryan C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11844 |
| 313. | 390239 | Williams, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11627 |
| 314. | 390468 | Williams, Doyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11851 |
| 315. | 390469 | Williams, Jason J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11855 |
| 316. | 390240 | Williams, Rhoshaunda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11629 |
| 317. | 390241 | Wilson, Ian W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11665 |
| 318. | 390242 | Winters, Ardell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11630 |
| 319. | 390243 | Wisniewkski, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11632 |
| 320. | 390244 | Won, Jong | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11631 |
| 321. | 390471 | Wright, Willie A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11856 |
| 322. | 390245 | Yusckat, Matthew T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11669 |
| 323. | 390246 | Zapatier, Jeremiah West | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:23-cv-11633 |
| 324. | 388304 | Abrams, Brian Richard | Cory Watson | 3:23-cv-09357 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 325. | 388465 | Adams, Christopher Brian | Cory Watson | 3:23-cv-09360 |
| 326. | 381585 | Aguilar, Daniel Ernest | Cory Watson | 3:23-cv-09312 |
| 327. | 389697 | Alvarez, Jan | Cory Watson | 3:23-cv-11724 |
| 328. | 389696 | Bartolome, Christian Nana | Cory Watson | 3:23-cv-11701 |
| 329. | 389694 | Briley, Douglas Shannon | Cory Watson | 3:23-cv-11689 |
| 330. | 388617 | Brooks, Neapolian A | Cory Watson | 3:23-cv-09440 |
| 331. | 388620 | Brown, James E | Cory Watson | 3:23-cv-09472 |
| 332. | 381592 | Brown, Terrance Fitzgerald | Cory Watson | 3:23-cv-09552 |
| 333. | 388672 | Bryant, Kirby Darell | Cory Watson | 3:23-cv-09829 |
| 334. | 388275 | Camacho, Julian Jack | Cory Watson | 3:23-cv-09266 |
| 335. | 388289 | Cameron-Cruz, Angel | Cory Watson | 3:23-cv-09276 |
| 336. | 388622 | Carpenter, Abram Brant | Cory Watson | 3:23-cv-09549 |
| 337. | 384244 | Carr, Leon Augustus | Cory Watson | 3:23-cv-11815 |
| 338. | 381189 | Cary, David Ray | Cory Watson | 3:23-cv-09995 |
| 339. | 388266 | Celeste, Joshued Dannielle | Cory Watson | 3:23-cv-09265 |
| 340. | 389687 | Coates, Phillip Geoffrey | Cory Watson | 3:23-cv-11493 |
| 341. | 386798 | Coleman, Quiana Nicole | Cory Watson | 3:23-cv-09358 |
| 342. | 388557 | Conti, Jeffrey David | Cory Watson | 3:23-cv-09363 |

## Exhibit A

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 343. | 389675 | Cotton, Corey Dean Edward | Cory Watson | 3:23-cv-11413 |
| 344. | 389965 | Crutchfield, Joshua Paul | Cory Watson | 3:23-cv-11785 |
| 345. | 386797 | Daily, Damion Lee | Cory Watson | 3:23-cv-09352 |
| 346. | 381185 | Daniels, Michael Bryce | Cory Watson | 3:23-cv-09960 |
| 347. | 389655 | Derby, Samuel Brian | Cory Watson | 3:23-cv-11055 |
| 348. | 380611 | Devora, David Cruz | Cory Watson | 3:23-cv-09958 |
| 349. | 380609 | Downes, Michael D | Cory Watson | 3:23-cv-10053 |
| 350. | 388655 | Eldridge, Zack Gregory | Cory Watson | 3:23-cv-09797 |
| 351. | 388303 | Fealy, Daniel Wayne | Cory Watson | 3:23-cv-09289 |
| 352. | 388611 | Francis, Alex Preston | Cory Watson | 3:23-cv-09422 |
| 353. | 389660 | Francis, Michael Anthony | Cory Watson | 3:23-cv-11253 |
| 354. | 389659 | Fritts, Ryan Matthew | Cory Watson | 3:23-cv-11087 |
| 355. | 388623 | Fuentes, Arturo Aleman | Cory Watson | 3:23-cv-09525 |
| 356. | 384242 | Gallegos, Ronnie Lee Anthony | Cory Watson | 3:23-cv-10055 |
| 357. | 389677 | Gamboa, Joyvonne Christopher | Cory Watson | 3:23-cv-11485 |
| 358. | 380616 | Garcia, Daniel | Cory Watson | 3:23-cv-09263 |
| 359. | 389646 | Garrett, Courtney Bernard | Cory Watson | 3:23-cv-11036 |
| 360. | 388461 | Geiter, Paul Henry | Cory Watson | 3:23-cv-09359 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 361. | 389657 | Gladden, Blaine Yatil | Cory Watson | 3:23-cv-11067 |
| 362. | 381160 | Granger, Lee Alvis | Cory Watson | 3:23-cv-09984 |
| 363. | 384267 | Gray, Michael Gregory | Cory Watson | 3:23-cv-09952 |
| 364. | 389666 | Greene, Jeremy | Cory Watson | 3:23-cv-11220 |
| 365. | 388669 | Hatcher, Allen Brodrick | Cory Watson | 3:23-cv-09811 |
| 366. | 388599 | Hernandez, Zachary Paul | Cory Watson | 3:23-cv-09403 |
| 367. | 388624 | Herrmann, Jeremy Jon | Cory Watson | 3:23-cv-09538 |
| 368. | 388615 | Hightower, Emily Ann | Cory Watson | 3:23-cv-09442 |
| 369. | 380625 | Holstein, Joshua Adam | Cory Watson | 3:23-cv-09965 |
| 370. | 388612 | Hoyt, Aja Brianna | Cory Watson | 3:23-cv-09426 |
| 371. | 381429 | Husser, Robert Joshua | Cory Watson | 3:23-cv-11845 |
| 372. | 381179 | Jackson, Christopher Leonardo | Cory Watson | 3:23-cv-09964 |
| 373. | 388264 | Jackson, Michelle Christine | Cory Watson | 3:23-cv-09262 |
| 374. | 381551 | Jacques, Eric | Cory Watson | 3:23-cv-10906 |
| 375. | 388619 | Johns, Phillip Epifanio Alfred | Cory Watson | 3:23-cv-09454 |
| 376. | 389669 | Kartika, Putu Widya | Cory Watson | 3:23-cv-11263 |
| 377. | 380554 | Kenner, Matthew Thomas | Cory Watson | 3:23-cv-10866 |
| 378. | 389545 | King, Rose Patricia | Cory Watson | 3:23-cv-10921 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 379. | 389018 | Kirsch, Henry | Cory Watson | 3:23-cv-09978 |
| 380. | 381431 | Ko, Raphael Seil | Cory Watson | 3:23-cv-10848 |
| 381. | 388651 | Lawler, Christopher Terry | Cory Watson | 3:23-cv-09793 |
| 382. | 389072 | Leitenberger, Edward William | Cory Watson | 3:23-cv-10278 |
| 383. | 388263 | Lemieux, Jonathon Donald | Cory Watson | 3:23-cv-09260 |
| 384. | 389071 | Light, Joshua Grant | Cory Watson | 3:23-cv-10268 |
| 385. | 381538 | Mangels, Arthur Scott | Cory Watson | 3:23-cv-10018 |
| 386. | 388613 | Marchand, Brett William | Cory Watson | 3:23-cv-09432 |
| 387. | 387460 | Martinez, Jorge Alberto | Cory Watson | 3:23-cv-09404 |
| 388. | 388618 | Martinez, Josiah Isiah | Cory Watson | 3:23-cv-09451 |
| 389. | 386821 | Mcintosh, Gary Allen | Cory Watson | 3:23-cv-09361 |
| 390. | 388671 | Meinholz, Shawn William | Cory Watson | 3:23-cv-09818 |
| 391. | 384262 | Mikels, Daniel Todd | Cory Watson | 3:23-cv-10044 |
| 392. | 381491 | Moore, André Najee | Cory Watson | 3:23-cv-11826 |
| 393. | 389676 | Murrell, Jason Anthony | Cory Watson | 3:23-cv-11443 |
| 394. | 381595 | Neal, Daryl | Cory Watson | 3:23-cv-09974 |
| 395. | 388292 | Ovil, Modson | Cory Watson | 3:23-cv-09279 |
| 396. | 388609 | Pabon, Nelson Joseph | Cory Watson | 3:23-cv-09418 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 397. | 388668 | Palmer, Jeremiah Jacob | Cory Watson | 3:23-cv-09807 |
| 398. | 387690 | Post, Michael Christopher | Cory Watson | 3:23-cv-09949 |
| 399. | 389026 | Poulliott, Michael William | Cory Watson | 3:23-cv-10050 |
| 400. | 388301 | Prudencio, Roman Campos | Cory Watson | 3:23-cv-09285 |
| 401. | 381187 | Reyes, Louis Felipe | Cory Watson | 3:23-cv-09284 |
| 402. | 388560 | Rivero, Pedro | Cory Watson | 3:23-cv-09364 |
| 403. | 386796 | Rodriguez Laureano, Edgardo | Cory Watson | 3:23-cv-09479 |
| 404. | 381314 | Rosier, Laquan Chantey | Cory Watson | 3:23-cv-10039 |
| 405. | 388607 | Sanders, Henry Edward | Cory Watson | 3:23-cv-09408 |
| 406. | 388606 | Scandle, Jarrod James | Cory Watson | 3:23-cv-09411 |
| 407. | 381184 | Schmidt, Thomas John | Cory Watson | 3:23-cv-09267 |
| 408. | 388659 | Sears, Joshua William | Cory Watson | 3:23-cv-09798 |
| 409. | 389539 | Smart, Charles Lewis | Cory Watson | 3:23-cv-11399 |
| 410. | 387633 | Smith, Adrea Shuran | Cory Watson | 3:23-cv-09420 |
| 411. | 388282 | Smith, Mykal Elijah | Cory Watson | 3:23-cv-09269 |
| 412. | 381471 | Sparks, Justin | Cory Watson | 3:23-cv-10841 |
| 413. | 388262 | Stewart, Michael Sabastian | Cory Watson | 3:23-cv-09257 |
| 414. | 389019 | Swan, Nicholas | Cory Watson | 3:23-cv-09977 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 415. | 386950 | Swartout, Jeff | Cory Watson | 3:23-cv-09282 |
| 416. | 381177 | Varela, Pablo | Cory Watson | 3:23-cv-09957 |
| 417. | 388280 | Wagner, Vincent James | Cory Watson | 3:23-cv-09268 |
| 418. | 381541 | Weathers, Cameron Wayne | Cory Watson | 3:23-cv-09548 |
| 419. | 388667 | Whitley, Christopher Brian | Cory Watson | 3:23-cv-09800 |
| 420. | 380637 | Winfield, Eric Allan | Cory Watson | 3:23-cv-09985 |
| 421. | 387646 | Wright, Anna Renee | Cory Watson | 3:23-cv-09412 |
| 422. | 381098 | Zeigler, Barbara Lilibeth | Cory Watson | 3:23-cv-10892 |
| 423. | 388302 | Zhamkochyan, Harout | Cory Watson | 3:23-cv-09287 |
| 424. | 110323 | Harris, Pierre | Douglas & London | 3:23-cv-11510 |
| 425. | 389831 | Abreu, David | Junell & Associates, PLLC | 3:23-cv-11059 |
| 426. | 389832 | Ahlstead, Alex | Junell & Associates, PLLC | 3:23-cv-11060 |
| 427. | 389833 | Aispuro, Jose | Junell & Associates, PLLC | 3:23-cv-11061 |
| 428. | 389834 | Alejandro, Steve | Junell & Associates, PLLC | 3:23-cv-11062 |
| 429. | 389835 | Alfaro, Jose | Junell & Associates, PLLC | 3:23-cv-11063 |
| 430. | 389836 | Allen, Pontea | Junell & Associates, PLLC | 3:23-cv-11064 |
| 431. | 389837 | Alsayyed, Nedal | Junell & Associates, PLLC | 3:23-cv-11066 |
| 432. | 389838 | Anguiano, Fernando | Junell & Associates, PLLC | 3:23-cv-11068 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 433. | 389839 | Areizaga, Jose | Junell & Associates, PLLC | 3:23-cv-11070 |
| 434. | 389840 | Armstrong, Harold | Junell & Associates, PLLC | 3:23-cv-11074 |
| 435. | 389841 | Barracks, Kyler Louis | Junell & Associates, PLLC | 3:23-cv-11075 |
| 436. | 389842 | Barrow, Robin | Junell & Associates, PLLC | 3:23-cv-11078 |
| 437. | 389843 | Batiste, Chris | Junell & Associates, PLLC | 3:23-cv-11081 |
| 438. | 389844 | Baughman, Ricky | Junell & Associates, PLLC | 3:23-cv-11083 |
| 439. | 389845 | Baxter, Jesse | Junell & Associates, PLLC | 3:23-cv-11092 |
| 440. | 389846 | Beard, Jared | Junell & Associates, PLLC | 3:23-cv-11095 |
| 441. | 389847 | Blanco, Diego | Junell & Associates, PLLC | 3:23-cv-11096 |
| 442. | 389848 | Blissett, David | Junell & Associates, PLLC | 3:23-cv-11100 |
| 443. | 389849 | Boothby, Gary | Junell & Associates, PLLC | 3:23-cv-11361 |
| 444. | 389850 | Britton, Robert | Junell & Associates, PLLC | 3:23-cv-11101 |
| 445. | 389851 | Brock, Kenneth | Junell & Associates, PLLC | 3:23-cv-11106 |
| 446. | 389852 | Bustamante, Juan | Junell & Associates, PLLC | 3:23-cv-11108 |
| 447. | 389853 | Butler, Kevin | Junell & Associates, PLLC | 3:23-cv-11111 |
| 448. | 389854 | Butler, Robert | Junell & Associates, PLLC | 3:23-cv-11110 |
| 449. | 389855 | Calderon, Antoliano | Junell & Associates, PLLC | 3:23-cv-11112 |
| 450. | 389856 | Campbell, Dustin | Junell & Associates, PLLC | 3:23-cv-11116 |

## Exhibit A

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 451. | 389857 | Campos, Hebert | Junell & Associates, PLLC | 3:23-cv-11119 |
| 452. | 389858 | Campos, Wilmer | Junell & Associates, PLLC | 3:23-cv-11117 |
| 453. | 389859 | Canvasser, Andrew | Junell & Associates, PLLC | 3:23-cv-11120 |
| 454. | 389860 | Carter, Jeffrey | Junell & Associates, PLLC | 3:23-cv-11121 |
| 455. | 389861 | Case, Michael | Junell & Associates, PLLC | 3:23-cv-11362 |
| 456. | 389862 | Charming, Prince | Junell & Associates, PLLC | 3:23-cv-11124 |
| 457. | 389863 | Chauncy, Andrew | Junell & Associates, PLLC | 3:23-cv-11126 |
| 458. | 389864 | Chum, Sarann | Junell & Associates, PLLC | 3:23-cv-11128 |
| 459. | 389865 | Cobian, Ricardo | Junell & Associates, PLLC | 3:23-cv-11133 |
| 460. | 389866 | Coulter, Bakir | Junell & Associates, PLLC | 3:23-cv-11135 |
| 461. | 389867 | Cruz, Eduardo | Junell & Associates, PLLC | 3:23-cv-11139 |
| 462. | 389868 | Daniel, Ricky | Junell & Associates, PLLC | 3:23-cv-11140 |
| 463. | 389869 | Darling, Robert | Junell & Associates, PLLC | 3:23-cv-11145 |
| 464. | 389870 | Davis, Kenneth | Junell & Associates, PLLC | 3:23-cv-11153 |
| 465. | 389871 | Davis, Malcolm | Junell & Associates, PLLC | 3:23-cv-11151 |
| 466. | 389872 | De Jesus Genao, Tony | Junell & Associates, PLLC | 3:23-cv-11156 |
| 467. | 389873 | Dedmore, Matthew | Junell & Associates, PLLC | 3:23-cv-11164 |
| 468. | 389874 | Delacruz, Chantel Nickoshia | Junell & Associates, PLLC | 3:23-cv-11165 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 469. | 389875 | Devone, Marcus | Junell & Associates, PLLC | 3:23-cv-11167 |
| 470. | 389876 | Dills, Gregory | Junell & Associates, PLLC | 3:23-cv-11169 |
| 471. | 389877 | Djan, Beatrice | Junell & Associates, PLLC | 3:23-cv-11178 |
| 472. | 389878 | Dorow, Bailey | Junell & Associates, PLLC | 3:23-cv-11180 |
| 473. | 389879 | Dowling, Christopher | Junell & Associates, PLLC | 3:23-cv-11182 |
| 474. | 389880 | Dozier, Bryan | Junell & Associates, PLLC | 3:23-cv-11185 |
| 475. | 389881 | Drayton, James | Junell & Associates, PLLC | 3:23-cv-11188 |
| 476. | 389882 | Duffau, Marcelo | Junell & Associates, PLLC | 3:23-cv-11190 |
| 477. | 389883 | Dunford, Christopher | Junell & Associates, PLLC | 3:23-cv-11196 |
| 478. | 389884 | Elias, Frankie | Junell & Associates, PLLC | 3:23-cv-11199 |
| 479. | 389885 | Emiliano, Erick Daniel | Junell & Associates, PLLC | 3:23-cv-11200 |
| 480. | 389886 | Enright, Joshua | Junell & Associates, PLLC | 3:23-cv-11203 |
| 481. | 389887 | Escobar, Nestor | Junell & Associates, PLLC | 3:23-cv-11204 |
| 482. | 389888 | Esquilin, Daniel | Junell & Associates, PLLC | 3:23-cv-11206 |
| 483. | 389889 | Feitshans, Bo | Junell & Associates, PLLC | 3:23-cv-11209 |
| 484. | 389890 | Fleischer, Kyle | Junell & Associates, PLLC | 3:23-cv-11210 |
| 485. | 389891 | Flores, Anthony | Junell & Associates, PLLC | 3:23-cv-11211 |
| 486. | 389892 | Flores, Anthony | Junell & Associates, PLLC | 3:23-cv-11214 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|------|--------------|----------------|---------------|--------|
| 487. | 389893 | Florez, Israel | Junell & Associates, PLLC | 3:23-cv-11221 |
| 488. | 389894 | Flynn, Alexander | Junell & Associates, PLLC | 3:23-cv-11222 |
| 489. | 389895 | Fowler, Cecil | Junell & Associates, PLLC | 3:23-cv-11224 |
| 490. | 389896 | Fullmer, Jeremy | Junell & Associates, PLLC | 3:23-cv-11363 |
| 491. | 389897 | Gadbery, Richard | Junell & Associates, PLLC | 3:23-cv-11365 |
| 492. | 389898 | Gann, Steven | Junell & Associates, PLLC | 3:23-cv-11366 |
| 493. | 389899 | Garcia, Carlos Jaime | Junell & Associates, PLLC | 3:23-cv-11368 |
| 494. | 389900 | Garcia, Irwin | Junell & Associates, PLLC | 3:23-cv-11369 |
| 495. | 389901 | Garza, Austin | Junell & Associates, PLLC | 3:23-cv-11370 |
| 496. | 389902 | Garza, Justin Paul | Junell & Associates, PLLC | 3:23-cv-11372 |
| 497. | 389903 | Gonzales, Elizandro | Junell & Associates, PLLC | 3:23-cv-11376 |
| 498. | 389904 | Gorecki, Thomas | Junell & Associates, PLLC | 3:23-cv-11377 |
| 499. | 389905 | Graham, Otis | Junell & Associates, PLLC | 3:23-cv-11379 |
| 500. | 389906 | Greene, Christopher | Junell & Associates, PLLC | 3:23-cv-11382 |
| 501. | 389907 | Greene, Jonathan | Junell & Associates, PLLC | 3:23-cv-11387 |
| 502. | 389908 | Greene, Terry | Junell & Associates, PLLC | 3:23-cv-11385 |
| 503. | 389909 | Gutierrez, Frank | Junell & Associates, PLLC | 3:23-cv-11391 |
| 504. | 389910 | Gutierrez, Roberto | Junell & Associates, PLLC | 3:23-cv-11389 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 505. | 389911 | Hammond, Thomas Miles | Junell & Associates, PLLC | 3:23-cv-11393 |
| 506. | 389912 | Hampton, Brian | Junell & Associates, PLLC | 3:23-cv-11395 |
| 507. | 389913 | Harrington, Steven | Junell & Associates, PLLC | 3:23-cv-11402 |
| 508. | 389914 | Harvey, Brian | Junell & Associates, PLLC | 3:23-cv-11403 |
| 509. | 389915 | Hayes, William | Junell & Associates, PLLC | 3:23-cv-11406 |
| 510. | 389916 | Heck, Philip | Junell & Associates, PLLC | 3:23-cv-11407 |
| 511. | 390332 | Hendricks, Lisa | Junell & Associates, PLLC | 3:23-cv-11684 |
| 512. | 389917 | Heredia, Brandon | Junell & Associates, PLLC | 3:23-cv-11412 |
| 513. | 389918 | Hernandez, Alberto | Junell & Associates, PLLC | 3:23-cv-11415 |
| 514. | 389919 | Hernandez, Alonso | Junell & Associates, PLLC | 3:23-cv-11417 |
| 515. | 389920 | Hernandez, Gabriel | Junell & Associates, PLLC | 3:23-cv-11414 |
| 516. | 389921 | Hernandez, Javier | Junell & Associates, PLLC | 3:23-cv-11416 |
| 517. | 389922 | Herrarte, Brian | Junell & Associates, PLLC | 3:23-cv-11418 |
| 518. | 389923 | Higgins, Dusty | Junell & Associates, PLLC | 3:23-cv-11424 |
| 519. | 389924 | Hopkins, Matthew | Junell & Associates, PLLC | 3:23-cv-11425 |
| 520. | 389925 | Hoye, Arthur | Junell & Associates, PLLC | 3:23-cv-11426 |
| 521. | 389926 | Huerta, Ricardo Daniel | Junell & Associates, PLLC | 3:23-cv-11428 |
| 522. | 389927 | Hunt, Christen | Junell & Associates, PLLC | 3:23-cv-11430 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 523. | 389928 | Hurtado, Rosa | Junell & Associates, PLLC | 3:23-cv-11431 |
| 524. | 389929 | Ingasolano, Roger | Junell & Associates, PLLC | 3:23-cv-11432 |
| 525. | 389930 | Jefferson, Jason William | Junell & Associates, PLLC | 3:23-cv-11434 |
| 526. | 389931 | Johnson, Deandrea | Junell & Associates, PLLC | 3:23-cv-11435 |
| 527. | 389932 | Johnson, Ronald | Junell & Associates, PLLC | 3:23-cv-11436 |
| 528. | 389933 | Jones, Corey | Junell & Associates, PLLC | 3:23-cv-11437 |
| 529. | 389934 | Kelsey, Christopher | Junell & Associates, PLLC | 3:23-cv-11438 |
| 530. | 389935 | Kennair, Shawn | Junell & Associates, PLLC | 3:23-cv-11439 |
| 531. | 389936 | Ketavong, Kurt | Junell & Associates, PLLC | 3:23-cv-11441 |
| 532. | 389937 | King, Anthoni | Junell & Associates, PLLC | 3:23-cv-11442 |
| 533. | 389938 | King, Johnathan | Junell & Associates, PLLC | 3:23-cv-11444 |
| 534. | 389939 | Kordan, Zachary | Junell & Associates, PLLC | 3:23-cv-11446 |
| 535. | 389940 | Kuehl, Jamie | Junell & Associates, PLLC | 3:23-cv-11447 |
| 536. | 389941 | Kussavage, Michael | Junell & Associates, PLLC | 3:23-cv-11449 |
| 537. | 389942 | Laplante, Scott | Junell & Associates, PLLC | 3:23-cv-11451 |
| 538. | 389943 | Leal-Cuevas, Israel | Junell & Associates, PLLC | 3:23-cv-11452 |
| 539. | 389944 | Lee, Justin D | Junell & Associates, PLLC | 3:23-cv-11454 |
| 540. | 389945 | Lewis, Belinda | Junell & Associates, PLLC | 3:23-cv-11455 |

## Exhibit A

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 541. | 389946 | Loggins, Howard Lamar | Junell & Associates, PLLC | 3:23-cv-11456 |
| 542. | 389947 | Lopez, Carlos | Junell & Associates, PLLC | 3:23-cv-11459 |
| 543. | 389948 | Lopez, Jacob | Junell & Associates, PLLC | 3:23-cv-11457 |
| 544. | 389949 | Lott, Billy | Junell & Associates, PLLC | 3:23-cv-11464 |
| 545. | 389950 | Luquin, Richard | Junell & Associates, PLLC | 3:23-cv-11462 |
| 546. | 389951 | Maniego, Virgilio | Junell & Associates, PLLC | 3:23-cv-11466 |
| 547. | 389952 | Marquez, Cristian Jovanni | Junell & Associates, PLLC | 3:23-cv-11467 |
| 548. | 389953 | Marshall, Joshua | Junell & Associates, PLLC | 3:23-cv-11469 |
| 549. | 389954 | Martens, Alexander | Junell & Associates, PLLC | 3:23-cv-11471 |
| 550. | 390334 | Martinez, Miguel | Junell & Associates, PLLC | 3:23-cv-11473 |
| 551. | 390337 | Matejko, Dawn | Junell & Associates, PLLC | 3:23-cv-11647 |
| 552. | 390335 | Mauschbaugh, James | Junell & Associates, PLLC | 3:23-cv-11648 |
| 553. | 390329 | Mcdaniel, William | Junell & Associates, PLLC | 3:23-cv-11649 |
| 554. | 390349 | Mcmurray, Shawn | Junell & Associates, PLLC | 3:23-cv-11652 |
| 555. | 390345 | Meltz, Andrew | Junell & Associates, PLLC | 3:23-cv-11651 |
| 556. | 390368 | Mena, Anthony | Junell & Associates, PLLC | 3:23-cv-11653 |
| 557. | 390328 | Monroe, Rovanna | Junell & Associates, PLLC | 3:23-cv-11655 |
| 558. | 390361 | Munoz, Michael | Junell & Associates, PLLC | 3:23-cv-11656 |

## Exhibit A

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 559. | 390355 | Nguyen, Christopher Huu | Junell & Associates, PLLC | 3:23-cv-11657 |
| 560. | 390354 | Oasheim, Travis | Junell & Associates, PLLC | 3:23-cv-11659 |
| 561. | 390323 | Ober, Robert | Junell & Associates, PLLC | 3:23-cv-11660 |
| 562. | 390353 | Olivarez, Zachary | Junell & Associates, PLLC | 3:23-cv-11662 |
| 563. | 390373 | Oliver, Charles | Junell & Associates, PLLC | 3:23-cv-11663 |
| 564. | 390318 | Palermo, Thomas | Junell & Associates, PLLC | 3:23-cv-11664 |
| 565. | 390319 | Panagakis, Matthew | Junell & Associates, PLLC | 3:23-cv-11666 |
| 566. | 390331 | Pastorius, David | Junell & Associates, PLLC | 3:23-cv-11667 |
| 567. | 390342 | Powell, James Woodson | Junell & Associates, PLLC | 3:23-cv-11668 |
| 568. | 390371 | Pulizzi, Logan | Junell & Associates, PLLC | 3:23-cv-11670 |
| 569. | 390340 | Randolph, Andrew | Junell & Associates, PLLC | 3:23-cv-11671 |
| 570. | 390365 | Rao, Luis | Junell & Associates, PLLC | 3:23-cv-11672 |
| 571. | 390346 | Reyna, Rene | Junell & Associates, PLLC | 3:23-cv-11673 |
| 572. | 390352 | Rigney, Gyrone | Junell & Associates, PLLC | 3:23-cv-11674 |
| 573. | 390363 | Rivas, Brent | Junell & Associates, PLLC | 3:23-cv-11675 |
| 574. | 390357 | Roman, Arturo | Junell & Associates, PLLC | 3:23-cv-11676 |
| 575. | 390369 | Romero, Holland | Junell & Associates, PLLC | 3:23-cv-11677 |
| 576. | 390339 | Rose, Jared Benjamin | Junell & Associates, PLLC | 3:23-cv-11678 |

**Exhibit A**

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 577. | 390350 | Schmidt, Mark | Junell & Associates, PLLC | 3:23-cv-11679 |
| 578. | 390338 | Schoenke, William | Junell & Associates, PLLC | 3:23-cv-11682 |
| 579. | 390366 | Schuman, Matthew | Junell & Associates, PLLC | 3:23-cv-11680 |
| 580. | 390341 | Smith, Alec | Junell & Associates, PLLC | 3:23-cv-11685 |
| 581. | 390356 | Smith, Jeffrey | Junell & Associates, PLLC | 3:23-cv-11690 |
| 582. | 390343 | Sneed, George | Junell & Associates, PLLC | 3:23-cv-11691 |
| 583. | 390358 | Soto, Edgard | Junell & Associates, PLLC | 3:23-cv-11694 |
| 584. | 390367 | Springer, Michael | Junell & Associates, PLLC | 3:23-cv-11695 |
| 585. | 390326 | Spurlock, Gilbert | Junell & Associates, PLLC | 3:23-cv-11697 |
| 586. | 390333 | Taborn, Randle James | Junell & Associates, PLLC | 3:23-cv-11700 |
| 587. | 390360 | Taylor, Donald | Junell & Associates, PLLC | 3:23-cv-11702 |
| 588. | 390322 | Thorne, Edwin | Junell & Associates, PLLC | 3:23-cv-11704 |
| 589. | 390359 | Thouchalanh, Steven | Junell & Associates, PLLC | 3:23-cv-11707 |
| 590. | 390372 | Trujillo, Carlos | Junell & Associates, PLLC | 3:23-cv-11709 |
| 591. | 390327 | Tune, John | Junell & Associates, PLLC | 3:23-cv-11712 |
| 592. | 390317 | Tyler, Jacob | Junell & Associates, PLLC | 3:23-cv-11714 |
| 593. | 390320 | Urbano, Roberto Angel | Junell & Associates, PLLC | 3:23-cv-11716 |
| 594. | 390348 | Vanname, Richard | Junell & Associates, PLLC | 3:23-cv-11717 |

## Exhibit A

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 595. | 390344 | Vaughn, Sabrina | Junell & Associates, PLLC | 3:23-cv-11718 |
| 596. | 390321 | Vogelpohl, John | Junell & Associates, PLLC | 3:23-cv-11721 |
| 597. | 390324 | Waddy, Robert | Junell & Associates, PLLC | 3:23-cv-11723 |
| 598. | 390362 | Wheatley, Jeffrey | Junell & Associates, PLLC | 3:23-cv-11725 |
| 599. | 390370 | Whiting, Bradley | Junell & Associates, PLLC | 3:23-cv-11726 |
| 600. | 390336 | Williams, Bryan | Junell & Associates, PLLC | 3:23-cv-11728 |
| 601. | 390330 | Williamson, Andre | Junell & Associates, PLLC | 3:23-cv-11730 |
| 602. | 390364 | Wilson, Cole | Junell & Associates, PLLC | 3:23-cv-11731 |
| 603. | 390351 | Wolfe, Tyler Wayne | Junell & Associates, PLLC | 3:23-cv-11733 |
| 604. | 390325 | Wyatt, James | Junell & Associates, PLLC | 3:23-cv-11734 |
| 605. | 390347 | Zepeda, David | Junell & Associates, PLLC | 3:23-cv-11736 |
| 606. | 388447 | Campos-Caliz, Mauricio | Laminack Pirtle & Martines | 3:23-cv-11867 |
| 607. | 387494 | Dawson, Alton | Laminack Pirtle & Martines | 3:23-cv-10007 |
| 608. | 387571 | Solis, Victor Javier | Laminack Pirtle & Martines | 3:23-cv-11863 |
| 609. | 388285 | Williams, Shawn | Laminack Pirtle & Martines | 3:23-cv-11872 |
| 610. | 389032 | Fearnside, Daniel | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-10089 |
| 611. | 379812 | Phillips, Joshua R | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-10088 |
| 612. | 389030 | Simmons, Charles | Law Offices of Donald G. Norris, A Law Corporation | 3:23-cv-10085 |

**Exhibit A**

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 613. | 389689 | Dospital, Nicholas Harley | Mostyn Law | 3:23-cv-10020 |
| 614. | 389428 | Bailey, Mardi L | Parafinczuk Wolf, P.A. | 3:23-cv-09804 |
| 615. | 388521 | Blackburn, Justin | Parafinczuk Wolf, P.A. | 3:23-cv-09270 |
| 616. | 389076 | Bray, Gregory | Parafinczuk Wolf, P.A. | 3:23-cv-08807 |
| 617. | 389460 | Breuer, Greg | Parafinczuk Wolf, P.A. | 3:23-cv-09883 |
| 618. | 393061 | Brown, Brian | Parafinczuk Wolf, P.A. | 3:23-cv-11706 |
| 619. | 393051 | Callison, Tonya | Parafinczuk Wolf, P.A. | 3:23-cv-11719 |
| 620. | 389529 | Castillo, Michael | Parafinczuk Wolf, P.A. | 3:23-cv-09805 |
| 621. | 393639 | Cissell, Charles | Parafinczuk Wolf, P.A. | 3:23-cv-11141 |
| 622. | 389427 | Colby, William | Parafinczuk Wolf, P.A. | 3:23-cv-09825 |
| 623. | 388119 | Cookson, Jacob | Parafinczuk Wolf, P.A. | 3:23-cv-08745 |
| 624. | 389483 | Couch, Shawn | Parafinczuk Wolf, P.A. | 3:23-cv-09922 |
| 625. | 389473 | Deal, Robert E | Parafinczuk Wolf, P.A. | 3:23-cv-09914 |
| 626. | 389423 | Driver, Daniel | Parafinczuk Wolf, P.A. | 3:23-cv-09827 |
| 627. | 389484 | Easley, Gary | Parafinczuk Wolf, P.A. | 3:23-cv-09923 |
| 628. | 389410 | Echevarria, Manuel | Parafinczuk Wolf, P.A. | 3:23-cv-09324 |
| 629. | 389491 | Evans, Fredrick | Parafinczuk Wolf, P.A. | 3:23-cv-09924 |
| 630. | 393082 | Flowers, Rontenez | Parafinczuk Wolf, P.A. | 3:23-cv-11247 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 631. | 393640 | France, Lorenzo | Parafinczuk Wolf, P.A. | 3:23-cv-11254 |
| 632. | 389485 | Gaither, Aubrey | Parafinczuk Wolf, P.A. | 3:23-cv-09931 |
| 633. | 389438 | Garcia, Albert | Parafinczuk Wolf, P.A. | 3:23-cv-09407 |
| 634. | 389422 | Godinez, Juan | Parafinczuk Wolf, P.A. | 3:23-cv-09329 |
| 635. | 389439 | Hammer, Adam | Parafinczuk Wolf, P.A. | 3:23-cv-09517 |
| 636. | 389499 | Harkcom, Steven J | Parafinczuk Wolf, P.A. | 3:23-cv-09830 |
| 637. | 389521 | Hassan, Jackson | Parafinczuk Wolf, P.A. | 3:23-cv-09391 |
| 638. | 393052 | Holweger, Robert | Parafinczuk Wolf, P.A. | 3:23-cv-11745 |
| 639. | 393077 | Horton, Brentley | Parafinczuk Wolf, P.A. | 3:23-cv-11261 |
| 640. | 389440 | Howard, Richard | Parafinczuk Wolf, P.A. | 3:23-cv-09518 |
| 641. | 393708 | Johnson, Steven | Parafinczuk Wolf, P.A. | 3:23-cv-10254 |
| 642. | 389522 | Lewis, Cody | Parafinczuk Wolf, P.A. | 3:23-cv-09410 |
| 643. | 393046 | Lloyd, Robert | Parafinczuk Wolf, P.A. | 3:23-cv-11747 |
| 644. | 393036 | Mas, Cesar | Parafinczuk Wolf, P.A. | 3:23-cv-11755 |
| 645. | 389500 | Mcclease, Macon | Parafinczuk Wolf, P.A. | 3:23-cv-09833 |
| 646. | 389479 | Murphy, Robert James | Parafinczuk Wolf, P.A. | 3:23-cv-10054 |
| 647. | 393039 | Nelson, Katherina | Parafinczuk Wolf, P.A. | 3:23-cv-11760 |
| 648. | 389495 | Ogletree, Robert | Parafinczuk Wolf, P.A. | 3:23-cv-09839 |

## Exhibit A

| | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 649. | 389496 | Olden, Leonard | Parafinczuk Wolf, P.A. | 3:23-cv-09840 |
| 650. | 388523 | Ott, Mark | Parafinczuk Wolf, P.A. | 3:23-cv-09275 |
| 651. | 393055 | Parker, James | Parafinczuk Wolf, P.A. | 3:23-cv-11761 |
| 652. | 389435 | Patterson, Justin | Parafinczuk Wolf, P.A. | 3:23-cv-09398 |
| 653. | 393042 | Plaugher, Christopher | Parafinczuk Wolf, P.A. | 3:23-cv-11764 |
| 654. | 389447 | Pollard, Marcus | Parafinczuk Wolf, P.A. | 3:23-cv-09524 |
| 655. | 393638 | Reid, Ricky | Parafinczuk Wolf, P.A. | 3:23-cv-11765 |
| 656. | 388524 | Reyes, James | Parafinczuk Wolf, P.A. | 3:23-cv-09277 |
| 657. | 393071 | Rizer, Robert | Parafinczuk Wolf, P.A. | 3:23-cv-11475 |
| 658. | 393641 | Robinson, Ryan | Parafinczuk Wolf, P.A. | 3:23-cv-11427 |
| 659. | 389524 | Rodriguez, Marcel | Parafinczuk Wolf, P.A. | 3:23-cv-09868 |
| 660. | 393050 | Smock, Vanessa | Parafinczuk Wolf, P.A. | 3:23-cv-11766 |
| 661. | 388526 | Starling, Billy | Parafinczuk Wolf, P.A. | 3:23-cv-09280 |
| 662. | 389469 | Taylor, Tashon | Parafinczuk Wolf, P.A. | 3:23-cv-09900 |
| 663. | 393621 | Thomas, Eric | Parafinczuk Wolf, P.A. | 3:23-cv-10918 |
| 664. | 393622 | Wilkinson, James | Parafinczuk Wolf, P.A. | 3:23-cv-10922 |
| 665. | 393084 | Willard, Mark Anthony | Parafinczuk Wolf, P.A. | 3:23-cv-11470 |
| 666. | 389402 | Williams, Rockford | Parafinczuk Wolf, P.A. | 3:23-cv-09323 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 667. | 393058 | Zepp, Andrew | Parafinczuk Wolf, P.A. | 3:23-cv-11769 |
| 668. | 389179 | Barnett, Donald | Pulaski Law Firm, PLLC | 3:23-cv-10410 |
| 669. | 389645 | Bartling, Adam | Pulaski Law Firm, PLLC | 3:23-cv-10817 |
| 670. | 388995 | Beseler, Austin | Pulaski Law Firm, PLLC | 3:23-cv-09973 |
| 671. | 389153 | Bohannon, Joseph | Pulaski Law Firm, PLLC | 3:23-cv-10795 |
| 672. | 389103 | Bryson, Joshua | Pulaski Law Firm, PLLC | 3:23-cv-10502 |
| 673. | 389123 | Burks, Aaron | Pulaski Law Firm, PLLC | 3:23-cv-10386 |
| 674. | 389552 | Capps, Kenneth | Pulaski Law Firm, PLLC | 3:23-cv-11422 |
| 675. | 389641 | Clary, Brian | Pulaski Law Firm, PLLC | 3:23-cv-11020 |
| 676. | 389180 | Evans, Anthony | Pulaski Law Firm, PLLC | 3:23-cv-10399 |
| 677. | 389170 | Flowers, Ashley | Pulaski Law Firm, PLLC | 3:23-cv-10643 |
| 678. | 389627 | Gaxiola, Carlos | Pulaski Law Firm, PLLC | 3:23-cv-11022 |
| 679. | 389565 | Halk, Daniel | Pulaski Law Firm, PLLC | 3:23-cv-11031 |
| 680. | 389578 | May, Gregory | Pulaski Law Firm, PLLC | 3:23-cv-11235 |
| 681. | 388994 | Mcclane, Christopher | Pulaski Law Firm, PLLC | 3:23-cv-09972 |
| 682. | 389124 | Mcnece, Jeffery | Pulaski Law Firm, PLLC | 3:23-cv-10521 |
| 683. | 388997 | Michalski, Steven | Pulaski Law Firm, PLLC | 3:23-cv-09975 |
| 684. | 389172 | Mohart, Thomas | Pulaski Law Firm, PLLC | 3:23-cv-10655 |

## Exhibit A

|  | Plaintiff ID | Plaintiff Name | Law Firm Name | Case # |
|---|---|---|---|---|
| 685. | 389178 | Ryan, William | Pulaski Law Firm, PLLC | 3:23-cv-10811 |
| 686. | 388993 | Sheridan, Patrick | Pulaski Law Firm, PLLC | 3:23-cv-09970 |
| 687. | 389159 | Sorel, Marquis | Pulaski Law Firm, PLLC | 3:23-cv-10798 |
| 688. | 389134 | Thibodeau, David | Pulaski Law Firm, PLLC | 3:23-cv-10611 |
| 689. | 389169 | Torres, Carmelo | Pulaski Law Firm, PLLC | 3:23-cv-10796 |
| 690. | 389593 | Vanstrom, Caleb | Pulaski Law Firm, PLLC | 3:23-cv-11021 |
| 691. | 389549 | Yenney, Brandon | Pulaski Law Firm, PLLC | 3:23-cv-11012 |
| 692. | 388459 | Jenkins, David | Slater Slater Schulman LLP | 3:23-cv-10204 |
| 693. | 388988 | Reggler, Raheem | The Law Offices of Jeffrey S. Glassman | 3:23-cv-09907 |
| 694. | 389074 | Brown, Michael Phillip | The Murray Law Firm | 3:23-cv-10296 |
| 695. | 389075 | Lowell, James Dennis | The Murray Law Firm | 3:23-cv-10301 |