## EXHIBIT 1 – Payment Schedule

This Payment Schedule should be read in conjunction with the MSA, including its other Exhibits, and MSA II and MSA III, which explain the terms, conditions, and, where necessary, underlying calculations for payments described herein.  All capitalized terms not otherwise defined herein shall have the meanings set forth in the MSA.

| EARLIST PAYMENT DATE | AMOUNT AND DESCRIPTION | MSA REFERENCE / NOTES |
|---|---|---|
| Sept. 8, 2023 | $10 million – Administrative expenses payment | Article 3 |
| Sept. 18, 2023 | $146.9 million– Verdict payments per MSA II | § 2.3.3 (MSA II) |
| Dec. 1, 2023 | $250 million– Payment for receipt of releases | § 11.1 |
| Dec. 5, 2023 | $253.1 million– Wave payments per MSA III | § 12.2 (MSA III) |
| March 7, 2024 | $350 million– Common stock transfer | § 11.4.1 – Subject to 98% participation threshold |
| July 15, 2024 | $650 million-- Participation Payment | § 11.4.2 – Subject to 98% participation threshold |
| July 15, 2024 | $250 million– Common stock transfer | § 11.4.2 – Subject to 98% participation threshold |
| January 15, 2025 | $500 million– Guaranteed insurance payment[1] | § 11.3.3 – Subject to 98% participation threshold |
| April 15, 2025 | $600 million– Participation Payment | § 11.3.4 – Subject to 98% participation threshold |
| April 15, 2025 | $250 million– Common stock transfer | § 11.4.3 – Subject to 98% participation threshold |
| April 15, 2026 | $250 million– Participation Payment | § 11.6.1 – Subject to 98.5% participation threshold |
| April 15, 2026 | $150 million– Common stock transfer | § 11.4.4 – Subject to 98% participation threshold |
| Sept. 15, 2026 | $250 million– Participation Payment | § 11.6.1 – Subject to 99% participation threshold |
| Sept. 15, 2026 | $250 million– Participation Payment | § 11.7.1 – Subject to 99.5% participation threshold |
| Sept. 15, 2026 | $250 million– First 100% Participation Payment | § 11.8.1 – Subject to 100% participation threshold |
| Sept. 15, 2026 | $50 million– Finality Payment | § 11.12.1 – Subject to conditions in Confidential Exhibit 10 |

---

[1] Payment reduced by all prior Indemnity Insurance Recovery payments; if prior Indemnity Recovery Payments exceed $500 M, no additional amounts are owed.

| EARLIST PAYMENT DATE | AMOUNT AND DESCRIPTION | MSA REFERENCE / NOTES |
|---|---|---|
| July 15, 2027 | $750 million– Guaranteed insurance payment[2] | § 11.3.5 – Subject to 98% participation threshold |
| Sept. 15, 2027 | $50 million– Finality Payment | § 11.12.2 – Subject to conditions in Confidential Exhibit 10 |
| July 15, 2028 | $100 million– Participation Payment | § 11.7.2 – Subject to 99.5% participation threshold |
| July 15, 2028 | $350 million–Reserve Fund Payment[3] | § 11.13.1.1 – Subject to conditions in Confidential Exhibit 10 |
| July 15, 2029 | $100 million– Participation Payment | § 11.7.3 – Subject to 99.5% participation threshold |
| July 15, 2029 | $200 million– Reserve Fund Payment | § 11.13.1.2 – Subject to conditions in Confidential Exhibit 10 |

[2] Payment amount depends on prior Indemnity Insurance Recovery payments, including January 15, 2025 guaranteed insurance payment.
[3] Up to $150 M of this amount may be paid on December 1, 2026, if certain conditions in Confidential Exhibit 10 are met.

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | | |
|---|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | ) ) ) | Case No. 3:19-md-02885 |
| | ) | Judge M. Casey Rodgers |
| | ) ) | Magistrate Judge Hope T. Cannon |
| This Document Relates to: All Cases | ) ) ) ) | |

## CASE MANAGEMENT ORDER NO. 60
### (Identification Order)

In accordance with the terms of the Combat Arms Master Settlement Agreement ("MSA"), [1] the Court hereby enters this Identification Order. [2] This Order requires all CAE Counsel for all Eligible Claimants for which they are Primary Counsel and all *Pro Se* Eligible Claimants to provide information to the Court in the format set forth below *by no later than September 12th* (the "Reference Date").

The MSA defines Eligible Claimant. This Order addresses a fundamental requirement of Primary Counsel for Eligible Claimants and *Pro Se* Eligible Claimants in connection with this litigation.

---

[1] All capitalized terms have the same meaning as in the MSA. The MSA is available on the Court's public website for the 3M MDL, https://www.flnd.uscourts.gov/3m-products-liability-litigation-mdl-no-2885.

[2] The Court understands that Judge Laurie Miller, the presiding judge over CAE Claims pending in the 4th Judicial District, County of Hennepin, Minnesota, will be issuing a similar order, consistent with the MSA.

CAE Counsel shall be deemed to be Primary Counsel in the following circumstances:

(1)   for an Eligible Claimant with a filed case on the MDL docket (administrative or active) and Minnesota docket, including Eligible Claimants previously dismissed without prejudice who are represented:

    a.   if CAE Counsel is listed as the registering Law Firm in MDL-Centrality, or

    b.   if CAE Counsel is the counsel of record for any Eligible Claimant filed and/or served in Minnesota; or

(2)   for any Eligible Claimant with an unfiled CAE Claim:

    a.   if CAE Counsel has an engagement or retainer agreement with such Eligible Claimant, as of the Reference Date;

    b.   if Counsel has entered into a tolling agreement for such Eligible Claimant.

CAE Counsel shall not be Primary Counsel for Eligible Claimants dismissed without prejudice if CAE Counsel's representation of that Eligible Claimant ended prior to the Reference Date.

## I.   IDENTIFICATION OF ELIGIBLE CLAIMANTS.

Each CAE Counsel shall take any and all reasonable steps necessary to identify all of the Eligible Claimants for which they are Primary Counsel, whether

or not those claimants have a filed case. For the avoidance of doubt, an Eligible Claimant includes an individual represented by counsel who seeks to pursue CAE Claims regardless of whether the Eligible Claims have been filed and/or served in the MDL Court or the Minnesota Court, or any other court, or on the Administrative Docket, or have been tolled or have been dismissed without prejudice from any court.[3] **However, plaintiffs asserting CAE Claims that have been dismissed with prejudice prior to the Settlement Date are not Eligible Claimants.**

*Pro Se* Eligible Claimants who have filed CAE Claims, whether in the MDL Court, the Minnesota Court, or on the Administrative Docket, shall also submit the information set forth below concerning their own case by the Reference Date.

## II.    SERVICE OF SWORN DECLARATION IDENTIFYING ALL ELIGIBLE CLAIMANTS.

All CAE Counsel must submit a Declaration (the "Identification Order Declaration" or "Declaration") *via* MDL Centrality, executed under penalty of perjury, that identifies all of CAE Counsel's Eligible Claimants.

For all CAE Counsel, such Declaration shall be in substantially the form set forth in Exhibit "A" attached hereto and shall include in both hard copy and EXCEL format, for each Eligible Claim, the following information:

- the name of the Eligible Claimant

---

[3] *See* CMO 57 at ¶ 5 and Section 4.1.4 of the MSA regarding  additional requirements for cases previously dismissed without prejudice.

- the address of the Eligible Claimant

- the Eligible Claimant's Date of Birth

- the Eligible Claimant's SSN

- the Eligible Claimant's cellular phone number

- The Eligible Claimant's email address, if any, and

- the Court in which the Eligible Claimant's case has been filed (if the case has been filed)

- the active or administrative docket number (if the case has been filed, including if the case was subsequently dismissed without prejudice)

- the MDL Centrality Plaintiff ID number (if the Eligible Claimant has ever been registered as an MDL Plaintiff via MDL Centrality)

***The obligation to identify all Eligible Claimants for which CAE Counsel is Primary Counsel applies regardless of whether the Eligible Claimants intend to participate in the MSA.***

*Pro Se* Eligible Claimants with CAE Claims filed in the MDL Court, the Minnesota Court, or on the Administrative Docket must submit, via MDL Centrality, a declaration, executed under penalty of perjury, with the information set forth above

concerning their own case. For all *Pro Se* Eligible Claimants, such Declaration shall be in substantially the same form set for in Exhibit B.

After CAE Counsel and any *Pro Se* Eligible Claimants comply with the obligations of this Identification Order, each Eligible Claimant shall have the opportunity to Register for the MSA, by which they will indicate their intention to opt in to the settlement procedures set forth in the Registration Forms and agreeing to receive certain money in exchange for a release and dismissal with prejudice, provide a Release to Defendants, and be bound, with their CAE Counsel, to all terms of the MSA. As set forth in the MSA, through the submission of the Registration Form by or on behalf of an Eligible Claimant, all CAE Counsel with an Interest in that Eligible Claimant agree to the obligations on CAE Counsel set forth in the MSA.

As indicated above, in identifying Eligible Claimants in the referenced Declaration, all CAE Counsel and any *Pro Se* Eligible Claimants with CAE Claims, shall certify, under penalty of perjury under the laws of the United States and of any relevant state, that he/she has identified all Eligible Claimants in which CAE Counsel serves as Primary Counsel (or, in the case of a *Pro Se* Eligible Claimant, the Eligible Claimant's own case) and that each identified Eligible Claimant is in compliance with the obligations imposed by this Identification Order. CAE Counsel and *Pro Se* Eligible Claimants have an ongoing duty to update all of the information required under this Order including, for example, when the personal information for

an Eligible Claimant is incorrect or outdated (*see* Section III). Any updated information must be served within seven (7) days of learning of such updated information, and shall be served on the Court-appointed Settlement Data Administrator through MDL Centrality who shall promptly provide such information to the Court-Appointed Settlement Administrator. All information required by this Order is necessary so that the Court-appointed Settlement Administrator can properly and timely communicate with each Eligible Claimant and their Primary Counsel regarding their opportunity to participate in the MSA via the Registration Form. In the Court's view, it is imperative to the success of this settlement program that the Settlement Administrator have an open and direct line of communication with every Eligible Claimant.

## III.   DEADLINE TO FILE DECLARATION IDENTIFYING ALL ELIGIBLE CLAIMANTS WITH THE COURT.

Each Declaration required under this Order shall be submitted to the Court-appointed Settlement Data Administrator *via* MDL Centrality no later than the Reference Date, which deadline is fourteen (14) days after this Order is issued (September 12, 2023), and shall be served on the MDL PEC, MN Counsel, and the Defendants *via* MDL Centrality. The *Pro Se* Eligible Claimants shall be required to file a Declaration (*see* Exhibit B) regarding their Eligible Claim within the same time period and shall serve such Declaration on the MDL PEC, MN Counsel, and the Defendants in the same manner. CAE Counsel and *Pro Se* Eligible Claimants must

update the Settlement Administrator within 14 days of receipt of any changed personal or contact information.

### IV.   SANCTIONS FOR CAE COUNSEL'S FAILURE TO INCLUDE ALL ELIGIBLE CLAIMANTS ON DECLARATION.

Failure by CAE Counsel to include on the referenced Declaration all Eligible Claimants in which CAE Counsel is Primary Counsel will be a violation of this Order and shall subject (i) such unidentified CAE Claimants to dismissal with prejudice and (ii) CAE Counsel to potential sanctions by either the MDL Court or the Minnesota Court or both. **NOTE:  These Declarations are critical to the Court's ability to effectively administer the settlement program through the Court-appointed Settlement Administrator and the Court-appointed Settlement Data Administrator, and manage the MDL docket.  There will be NO notices of deficiency and no opportunities to cure for the failure to timely submit a Declaration.  In the event that either the MDL PEC, MN Counsel, or the Defendants believe that a Declaration submitted pursuant to this Order is in violation of this Order, they shall notify the Court and provide such information, including information from the Settlement Administrator, as may establish the violation.**

**SO ORDERED**, on this _____ day of August, 2023.

———————————————————
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

**EXHIBIT "A"**

**DECLARATION OF COUNSEL**

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | | |
|---|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | ) ) ) | Case No. 3:19-md-02885 |
| | ) | Judge M. Casey Rodgers |
| | ) ) | Magistrate Judge Hope T. Cannon |
| This Document Relates to: All Cases | ) ) ) | |
| _____ | ) | |

## DECLARATION OF CAE COUNSEL
## PURSUANT TO IDENTIFICATION ORDER

1.  My name is [INSERT NAME OF CAE COUNSEL], and I am an attorney at [INSERT NAME OF LAW FIRM] (collectively "CAE Counsel").

2.  I submit this Declaration in accordance with the Combat Arms Settlement Agreement and the Court's Identification Order on behalf of myself and my firm.

3.  Attached hereto is the chart that identifies all Eligible Claimants in which I or my firm are Primary Counsel, as defined in the Master Settlement Agreement. The attached chart will be timely served in both hard copy and in EXCEL format to MDL-Centrality in conformance with the Identification Order, and contains, to the best of my knowledge, the required demographic and contact information regarding my firms' Eligible Clients in which I or my firm are Primary Counsel.

4.    I understand that the obligation to identify all Eligible Claimants in which I or my firm is Primary Counsel applies regardless of whether the Eligible Claimants intend to participate in the Settlement, and I understand that the Court-appointed Settlement Administrator may contact these clients to provide relevant settlement information copying myself and/or a duly authorized representative at my firm at the email address listed below.

5.    Each identified Eligible Claim is in compliance with the obligations imposed by the Identification Order.

6.    I understand that to comply with the MSA and the Court's Identification Order, this Declaration must be submitted to the Court via MDL Centrality by the Reference Date, which deadline is fourteen (14) days after the Identification Order was issued.

7.    I understand and agree that my failure to identify all Eligible Claimants in which I or my firm is Primary Counsel is a violation of Identification Order and will result in: (a) dismissal with prejudice of any CAE claims in which I or my firm is Primary Counsel that were not identified; (b) potential sanctions and other penalties as may be determined by the Court, either pursuant to a motion of a Party or *sua sponte*.

8.    I have/my firm has ceased advertising, solicitation, or involvement in any way with the advertising or solicitation for CAE Claims as of the Effective Date.

9.      I swear under penalty of perjury that the foregoing is true and correct.


DATE: [MONTH] [DAY], [YEAR]         */s/*_____
                                    [NAME OF CAE COUNSEL]
                                    [NAME OF LAW FIRM]
                                    [ADDRESS]
                                    [ADDRESS]
                                    [ADDRESS]
                                    [TELEPHONE NUMBER]
                                    [EMAIL ADDRESS]

# IDENTIFICATION OF CAE CLAIMANTS

| PRIMARY· COUNSEL¤ | PRIMARY· COUNSEL· E-MAIL· ADDRESS¤ | CLAIMANT· NAME· (FIRST)¤ | CLAIMANT· NAME· (LAST)¤ | FULL· SSN¤ | CLAIMANT· EMAIL· ADDRESS¤ | CLAIMANT¶ CELL#· (including· area·code)¤ | CLAIMANT· ADDRESS¤ | DOB· (00/00/0000)¶ mm/dd/year)¤ | Court· Of· Filing¤ | Docket· Number¤ | MDL-C· Plaintiff· ID·¤ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ |
| ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ |
| ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ |
| ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ |
| ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ |
| ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ |
| ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ | ¤ |

**EXHIBIT "B"**

**DECLARATION OF *PRO SE* ELIGIBLE CLAIMANT**

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | | |
|---|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | ) ) ) | Case No. 3:19-md-02885 |
| | ) | Judge M. Casey Rodgers |
| | ) | |
| This Document Relates to: | ) | Magistrate Judge Hope T. Cannon |
| All Cases | ) | |
| | ) | |
| | ) | |

## DECLARATION OF *PRO SE* ELIGIBLE CLAIMANT PURSUANT TO IDENTIFICATION ORDER

1.    My name is [INSERT NAME OF *PRO SE* ELIGIBLE CLAIMANT], and I am an Eligible Claimant but not represented by counsel.

2.    I submit this Declaration in accordance with the Combat Arms Settlement Agreement and the Court's Identification Order on behalf of myself.

3.    Attached hereto is the chart that identifies my personal information and information about my case.  The attached chart will be timely served in both hard copy and in EXCEL format to MDL-Centrality in conformance with the Identification Order, and contains the required demographic and contact information so that I may be contacted by the Settlement Administrator.

4.    I understand that to comply with the MSA and the Court's Identification Order, this Declaration must be submitted to the Court via MDL Centrality by the Reference Date, which deadline is fourteen (14) days after the

- 14 -

Identification Order was issued.

5.      I understand and agree that my failure to provide the information required will result in: (a) dismissal with prejudice of my CAE claims; and (b) potential sanctions and other penalties as may be determined by the Court, either pursuant to a motion of a Party or *sua sponte*.

6.      I swear under penalty of perjury that the foregoing is true and correct.


DATE: [MONTH] [DAY], [YEAR]       */s/*_____
                                                   [NAME OF CAE CLAIMANT]
                                                   [ADDRESS]
                                                   [ADDRESS]
                                                   [ADDRESS]
                                                   [TELEPHONE NUMBER]
                                                   [EMAIL ADDRESS]

## IDENTIFICATION OF *PRO SE* ELIGIBLE CLAIMANT

| CLAIMANT NAME (FIRST) | CLAIMANT NAME (LAST) | FULL SSN | CLAIMANT EMAIL ADDRESS | CLAIMANT CELL# (including area code) | CLAIMANT ADDRESS | DOB (00/00/0000) mm/dd/year) | Court Of Filing | Docket Number | MDL-C Plaintiff-ID |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |

# COMBAT ARMS REGISTRATION FORM

## INSTRUCTIONS

This Registration Form has been prepared in accordance with the Combat Arms Settlement Agreement ("Settlement Agreement"). The parties to the Settlement Agreement and CAE Counsel believe the settlement is in the best interests of the Eligible Claimants and CAE counsel because the settlement will bring finality to the litigation and permit the Eligible Claimants to receive compensation for their alleged injuries. However, to access the benefits of the Settlement, Eligible Claimants <u>must</u> complete and submit a Registration Form, including all required signatures and attachments, with the Settlement Administrator.

As an Eligible Claimant, you have the option to enroll in one of two Settlement Program Options as follows: (1) Expedited Payment Option, or (2) Full Evaluation Deferred Payment Program. If you Register for either Settlement Program Option, you are choosing to stop all litigation and receive compensation pursuant to the Settlement Agreement. If you do not want to receive any compensation pursuant to the Settlement Agreement and the two Settlement Program Options, you have the option to not Register and choose to become a Litigating Plaintiff. If you choose to become a Litigating Plaintiff, you are <u>not</u> entitled to any payment pursuant to the Settlement Agreement and must timely comply with all prior and future Court orders.

Once completed and signed by the Eligible Claimant, the Registration Form (together with all required attachments) for an Eligible Claimant who is represented by CAE Counsel must be submitted to the Settlement Administrator.

*Pro se* Eligible Claimants shall complete and sign the Registration Form and must submit the completed Registration Form, together with all required attachments, to the Settlement Administrator themselves.

The deadline for submission of Registration Forms is the <u>Initial Registration Date</u>. Eligible Claimants who have not submitted a Registration Form by the Initial Registration Date shall not be eligible to participate in the Settlement and will have their case dismissed for failure to comply with a Court order. Eligible Claimants that have submitted a Registration Form and have not elected to Participate in the Settlement Program by the <u>Final Registration Date</u> shall not be eligible to participate in the Settlement unless Defendants, in their sole discretion, agree to waive this requirement on a case-by-case basis. Eligible Claimants who do not register or do not participate and who fail to comply with the orders of the MDL Court or the MN Court shall have their claims dismissed with prejudice.

## I.A.  ELIGIBLE CLAIMANT IDENTIFYING INFORMATION

| | | | |
|---|---|---|---|
| **1. Name of Eligible Claimant** | First                    Middle                    Last | | Suffix |
| **2. Social Security Number** | \|___\|___\|___\| - \|___\|___\| - \|___\|___\|___\|___\| | **3. Date of Birth** | ___/___/___ (Month/Day/Year) |
| **4. Permanent Address** | Street | | |
| | City | State | Zip |

1

| 5. Telephone Number | (___) ____- _____ | 6. Email Address | |
|---|---|---|---|

| 7. Any other names by which the Eligible Claimant has been known, including but not limited to maiden name | First | Middle | Last |
|---|---|---|---|
| | First | Middle | Last |
| | First | Middle | Last |

## I.B.  CAE COUNSEL INFORMATION

**If the Eligible Claimant is represented by counsel, the following information must be provided concerning the Eligible Claimant's counsel. If the Eligible Claimant is not represented by counsel (pro se), skip to Section I.C.**

| 1. Attorney Name | First | Middle | Last | Suffix |
|---|---|---|---|---|

| 2. Firm Name | Law Firm | | |
|---|---|---|---|

| 3. Firm Address | Street | | | |
|---|---|---|---|---|
| | City | State | Zip | Country |

| 4. Firm Telephone Number | (____) _____ | 5. Firm Fax Number | (____) _____ |
|---|---|---|---|

| 6. Email Address | |
|---|---|

## I.C.  CASE INFORMATION

**If a lawsuit has previously been filed by or on behalf of the Eligible Claimant provide the following information about the case, even if the case was subsequently dismissed without prejudice.**

| 1. Court/ Jurisdiction | ☐ MDL Court<br>☐ MN Court (the Minnesota State Actions)<br>☐ Other _____ |
|---|---|
| 2. Case Caption | _____ v.<br>_____ |
| 3. Case Number | |

2

| | |
|---|---|
| **4. MDL Centrality Plaintiff ID Number** (if ever a registered claimant in the MDL) | |
| **5. Most Recent Case Status** | ☐ Pending/Active Case <br><br> ☐ Dismissed Without Prejudice |
| **6. All Previous Case Numbers** | |
| **7. All Previous MDL Centrality Plaintiff ID Numbers** (if ever a registered claimant in the MDL) | |

| **II. PERSONAL REPRESENTATIVE INFORMATION FOR DECEASED, MINOR, OR INCAPACITATED ELIGIBLE CLAIMANTS** |
|---|

| | |
|---|---|
| **1.** Is this Registration Form being completed on behalf of the Eligible Claimant or the Eligible Claimant's estate by a duly and lawfully appointed Personal Representative? <br><br> ☐ **YES**　　　　☐ **NO** <br><br> If YES, complete this Section II.  If NO, skip to Section III. |

| | |
|---|---|
| **2. Representative's Relationship to the Eligible Claimant** (check all that apply) | ☐ Spouse　　☐ Parent　　　　☐ Child　　　　☐ Sibling <br><br> ☐ Other _____ <br> (specify) |

| | | | |
|---|---|---|---|
| **3. Reason for Personal Representative** | ☐ Eligible Claimant is Deceased <br> ☐ Eligible Claimant is a Minor <br> ☐ Eligible Claimant is Incapacitated <br> ☐ Other: _____ <br>　　　　(specify) | **4. Eligible Claimant's Date of Death** (if applicable) | ___/___/___ <br> (Month/Day/Year) |

| | |
|---|---|
| **5. Representative's Authority to Act on** | ☐ Administrator　　☐ Executor　　☐ Conservator　　☐ Guardian |

3

| | |
|---|---|
| **Behalf of the Eligible Claimant or His/Her Estate** | ☐ Other _____<br>               (specify) |

<table>
<tr><td rowspan="1"><strong>6. Representative's Name</strong></td><td colspan="2">Last</td><td>First</td><td>Middle</td></tr>
</table>

<table>
<tr><td rowspan="2"><strong>7. Representative's Address</strong></td><td colspan="4">Street</td></tr>
<tr><td>City</td><td>State</td><td>Zip</td><td>Country</td></tr>
</table>

| **8. Representative's Telephone Number** | (____) _____-_____ | **9. Representative's Email Address** | |
|---|---|---|---|

| **10. Representative's Social Security Number** | \|__\|__\|__\| - \|__\|__\| - \|__\|__\|__\|__\| | **11. Representative's Date of Birth** | ____/____/____<br>(Month/Day/Year) |
|---|---|---|---|

### III.  CLAIM INFORMATION
### ELECTION REGARDING PARTICIPATION IN THE CAE SETTLEMENT PROGRAM

Each Eligible Claimant (or a Representative acting on the Eligible Claimant's behalf) must elect whether he/she will participate in the Expedited Payment Program, the Deferred Payment Program, or will not participate in the Combat Arms Settlement.

Before making the election below, **the Eligible Claimant must carefully read the separate Settlement Program Description and Disclosure. The Settlement Program Description and Disclosure provides you with information that you need to consider prior to making the election below. Failure to carefully review the Settlement Program Description and Disclosure may result in you giving up valuable legal rights**.

I hereby make the following election:

☐    **The Eligible Claimant elects to participate in the EXPEDITED PAYMENT PROGRAM.**

        **[Language to be inserted regarding the Claimants expected payment, the timing of the payment, and the basis of the payment.  Additional language to be inserted giving Claimants the opportunity to supplement their claim file with records beyond what the Administrator identifies as the basis for the expected payment. ]**

☐    **The Eligible Claimant elects to participate in the DEFERRED PAYMENT PROGRAM.**

        Should you elect to participate in the Deferred Payment Program, you will _[insert comments about registration payment and program application]_____.

☐    **The Eligible Claimant elects NOT to participate in the Combat Arms Settlement Program and and instead chooses to continue as a LITIGATING PLAINTIFF.**

4

By selecting this option, the Eligible Claimant understands and agrees that he/she will <u>not</u> receive *any payment* under the Combat Arms Settlement Agreement either now or in the future and will be required to continue litigating his/her claims against Defendants under strict requirements imposed by the Court, with no guarantee of future recovery. By selecting this option, the Eligible Claimant further certifies as follows: (1) that he/she has personally read each and every order of the MDL Court and MN Court applicable to Litigating Plaintiffs *before* selecting this option, (2) that he/she has consulted with or had the opportunity to consult with legal counsel of his/her choosing regarding his/her deadlines, responsibilities, and obligations under the MDL Court and MN Court orders applicable to Litigating Plaintiffs before selecting this option, and (3) that he/she will comply with each and every order of the MDL Court and MN Court applicable to Litigating Plaintiffs. Both the MDL Court and the MN Court have made clear that failure to timely comply with each and every one of their orders will result in the dismissal of your case with prejudice with no opportunity to make any recovery.

If you elected to participate in the Expedited Payment Program or the Deferred Payment Program, please continue to Section IV. If you elected <u>NOT</u> to participate in the Combat Arms Settlement Program and instead chose to continue as a Litigating Plaintiff, skip to Section VII.

## IV.  REGISTRATION FORM MATERIALS

In accordance with Section 6 of the Settlement Agreement, to be complete, a Registration Form must be accompanied by the following required attachments. Confirm that the following materials are being submitted with this Registration Form by checking the box(es) below:

| | |
|---|---|
| ☐ | A completed and signed Registration Form. |
| ☐ | A full and complete Release of Released Parties, in the form set forth in Exhibit __ to the Settlement Agreement, to (without limitation) release, indemnify, and hold harmless each Released Party. The Release must be properly and fully executed by the Eligible Claimant (in addition to being executed by CAE Counsel as specified therein). If the Release is signed by a duly and lawfully appointed representative of an Eligible Claimant, said representative must indicate on each document his/her/their relationship to the Eligible Claimant and the authority upon which he/she/they is permitted to sign the document on the Eligible Claimant's behalf (e.g., guardian, executor or administrator of the Estate of Eligible Claimant, etc.) and attach proper documentation (e.g., power of attorney, letters of administration) authorizing him/her/them to act in this representative capacity. |
| ☐ | For all Eligible Claimants who filed complaints in the MDL Court or MN Court (the Minnesota State Actions), a stipulated Dismissal with Prejudice, in the form set forth in Exhibit __ to the Settlement Agreement, which shall be filed in the appropriate court after the Walkaway Date, if Defendants have not exercised a Walkaway Right. |

Releases and Dismissals with Prejudice provided as part of the registration process shall be held in escrow by the Settlement Administrator, until after the Walkaway Date.  In the event that Defendants do not exercise a Walkaway Right, such Releases shall be provided to Defendants, and the Dismissals with Prejudice shall be filed jointly by both parties.

## V.  ELIGIBLE CLAIMANT'S MILITARY SERVICE AND PRODUCT USE

**1.** Did the Eligible Claimant serve in the United States military?

☐ YES

☐ NO

If YES, indicate below the branch(es) of the United States military in which you served:

☐ Army   ☐ Marine Corps   ☐ Navy   ☐ Air Force   ☐ Space Force   ☐ Coast Guard   ☐ National Guard

**2.** State below the dates during which you used the dual-ended Combat Arms Earplug as a hearing protection device.

Start Date: _____    End Date: _____
                    (Month & Year)                                      (Month & Year)

.

**3.** List below every U.S. state or territory in which you have resided since you first began using the dual-ended Combat Arms Earplug:

_____        _____

_____        _____

_____        _____

.

## VI.  BANKRUPTCY INFORMATION

| 1. Has the Eligible Claimant declared bankruptcy or sought bankruptcy protection at any time since the date the Eligible Claimant contacted an attorney regarding his/her use of the CAE? **OR** Is there a bankruptcy action currently pending in which you are seeking bankruptcy protection? | ☐ YES   ☐ NO | If YES, complete items 2-4. If NO, skip to Section VII. |
|---|---|---|
| 2. Bankruptcy Court/Jurisdiction | | |

| 3. Case Number | 4. Date Filed | ____/____/____ (month) ( day) ( year) |
|---|---|---|

## VII.  CERTIFICATION AND SIGNATURE
**This Registration Form must be signed and dated by the Eligible Claimant (or his/her Representative).**
**The electronic signature of an Eligible Claimant (or his/her Representative) is sufficient and will be accepted.**

**By signing below, I declare under penalty of perjury subject to 28 U.S.C. § 1746 that all of the information provided in this Registration Form is true and correct.**

**I understand and agree that the submission of a Release is irrevocable. No Eligible Claimant may under any circumstances or reason withdraw a Registration Form electing to participate in the Settlement, request the return of his/her Release or Dismissal with Prejudice, or otherwise withdraw from the Settlement, unless Defendants exercise their Walkaway Right or absent consent of Defendants in their sole discretion. By submitting a Registration Form, CAE Counsel, and the Eligible Claimant covered by such Registration Form, shall be deemed to have agreed to be bound by all of the terms and conditions of this Settlement. Further, the submission of a Registration Form, CAE Counsel, and the Eligible Claimant shall affirmatively accept and acknowledge the jurisdiction of the Special Master and the MDL Court (or to the MN Court, for cases under its jurisdiction) for all matters and decisions related to the Settlement Agreement.**

| Signature of Eligible Claimant (or Representative) | | Executed on Date | ____/____/____ (month) ( day) ( year) |
|---|---|---|---|
| Printed Name | First | MI | Last |

7

**EXHIBIT 4**

**RELEASE OF ALL CLAIMS**

I, the undersigned Releasor, am a plaintiff, tolling agreement claimant, or other claimant in the 3M Combat Arms Version 2 Earplug Products Liability Litigation.  I have chosen to participate in the Combat Arms Version 2 Settlement Program[1] set forth in the Master Settlement Agreement dated as of August 29, 2023.  I have received disclosures from my counsel and the Combat Arms Settlement Administrator regarding the allocation of the Combat Arms Settlement, which enables me to estimate my settlement offer amount.  I understand that along with this Release I am submitting a Registration Form to the Combat Arms Settlement Administrator.  I understand that the terms of the Settlement and this Release govern the resolution of my claim.  I understand and agree that this Release shall become effective concurrent with Defendants' first payment under the Settlement Agreement.  I understand that 3M's Initial Settlement Amount shall be held in trust for purposes of making payments to the participants in the Settlement Program.  I understand that at the time determined by the Master Settlement Agreement if I am represented by counsel, my counsel will execute a stipulated dismissal with prejudice dismissing all pending Released Claims I have. Once effective, this Release shall release any and all Released Claims I and the other Releasing Parties have, or may have in the future, whether known or unknown, against the Released Parties.

Accordingly, in consideration for the Released Parties' agreement to establish the Combat Arms Settlement Program, the significant expenses being incurred by 3M in connection with the Combat Arms Settlement Program, and my Individual Plaintiff Settlement Payment, I hereby give and make the following Release.  This Release is also entered into by any Derivative Claimant who executes a signature page hereto, in which case the agreement of such Derivative Claimant set forth on its signature page is incorporated in, and is part of, this Release.  By signing this Release, both I and any such Derivative Claimant understand and acknowledge that although I have received disclosure documents regarding the allocation of the Combat Arms Settlement Fund, which enables me to estimate my settlement offer amount, there is no assurance as to the precise amount of payment to be made to any claimant under the Combat Arms Settlement Program, and this fact shall in no way affect the validity or effect of this Release.

**Definitions**: As used in this Release, and in addition to the definitions set forth in the Preamble above, capitalized terms shall have the following definitions and meanings or such definitions and meanings as are accorded to them elsewhere in this Release.  Terms used in the singular shall be deemed to include the plural and vice versa.

    1.    "**Claims**" means any and all past, present, and future rights, remedies, actions, claims, liabilities, losses, demands, causes of action, suits at law or in equity, verdicts, suits of judgments and/or Liens, past, present, and future, and any fraudulent transfer, conveyance, and related types of claims, of any kind

---

[1]  Capitalized terms are either (i) defined below, or (ii) in the Master Settlement Agreement.  Capitalized terms that are used but not otherwise defined herein shall have the meanings given such terms in the Master Settlement Agreement.

1

whatsoever regardless of the legal or equitable theory, whether known or unknown, whether sounding in contract or tort, whether asserted or unasserted in any litigation, or the jurisdiction where asserted.   Claims also include, but are not limited to, all claims for damages or remedies of whatever kind or character, known or unknown, that are now recognized or that may be created or recognized in the future by statute, regulation, judicial decision, or in any other manner, including but not limited to (i) personal injury and/or bodily injury, latent injury, future injury, progression of existing injury, damage, disease, death, fear of death, disease or injury, mental or physical pain or suffering, emotional or mental harm, anguish, or loss of enjoyment of life or loss of life's pleasures; (ii) compensatory damages, general damages, special damages, punitive, exemplary, and statutory and other multiple damages or penalties of any kind; (iii) loss of wages, income, earnings or earning capacity; (iv) medical expenses, doctor, hospital, nursing, physical therapy or rehabilitation or other therapy and drug bills; (v) loss of support, services, consortium, companionship, society or affection, or damage to familial relations, by spouses, former spouses, parents, children, other relatives or "significant others" of any Derivative Claimant; (vi) consumer fraud, refunds, unfair business practices, deceptive trade practices, Unfair and Deceptive Acts and Practices, disgorgement of profit, and other similar claims whether arising under statute, regulation, or judicial decision; (vii) wrongful death and survivorship; (viii) medical screening and monitoring; (viii) injunctive and declaratory relief; (ix) economic, property, or business losses; (x) prejudgment or post-judgment interest; (xi) attorneys' fees and costs; and (xii) any class action or putative class action.

2.    **Combat Arms Earplugs ("CAE"):** means any dual-ended non-linear earplugs sold or manufactured by or for or with either Aearo or 3M under any trade name, including but not limited to Combat Arms Earplugs (Version 2), ARC Plug earplugs, and AO Safety Indoor Outdoor Range Earplugs.

3.    "**Derivative Claimant**" means any and all persons who have or assert the right to sue 3M or any other Released Party related to the Released Claims by reason of their personal relationship with me, and/or otherwise by, through or under, or otherwise in relation to, me, whether their right to sue is independent, derivative, or otherwise.   Derivative Claimants include, but are not limited to, my parents, guardians, heirs, beneficiaries, surviving spouse (including, but not limited to, a putative or common law spouse), surviving domestic partner and/or next of kin, if any, solely in respect to Derivative Claims.

4.    "**Derivative Claims**" means Claims against 3M or any other Released Party arising from or in connection with a Derivative Claimant's personal relationship with me as it relates to the Released Claims, and/or otherwise by, through or under, or otherwise in relation to, me.

5.    "**Third Party Provider/Payor**" means any provider or payor (public or private) of (i) health, hospital, medical, physician, healthcare and/or pharmaceutical services, products or expenses and/or (ii) any other form of compensation, including, but not

limited to, federal and state governmental authorities (or other persons) providing Medicaid and/or Medicaid services or benefits.

6.    "**Individual Plaintiff Settlement Payment**" means any gross payment made by the Combat Arms Settlement Administrator to a Releasing Party, which shall include a Registration Payment and any additional amounts to be determined pursuant to the Master Settlement Agreement.

7.    "**Law**" means a law, statute, ordinance, rule, regulation, case or other legal provision or authority.

8.    "**Liabilities**" means any and all damages, expenses, debts, liabilities, obligations, covenants, promises, contracts, agreements and/or obligations, of any kind whatsoever, past, present, and future.

9.    "**Lien**" means any lien, pledge, charge, security interest, assignment, encumbrance, subrogation right, third-party interest, or other adverse claim of any nature whatsoever against my Individual Plaintiff Settlement Payment or my Released Claims and Liabilities.

10.    **"Registration Payment"** means a payment made upon submission of a completed Registration Form made to qualifying claimants by the Combat Arms Settlement Administrator pursuant to the terms of the Master Settlement Agreement.

11.    "**Released Claims and Liabilities**" means, collectively, (i) CAE Claims that any Releasing Party may have ever had, may now have or at any time hereafter may have against any Released Party and (ii) Liabilities that any Released Party may have ever had, may now have or at any time hereafter may have to any Releasing Party, in the case of clause (i) and clause (ii), to any extent, or in any way, arising out of, relating to, resulting from and/or connected with CAE or any non-linear earplugs sold or manufactured by or for or with either Aearo or 3M under any trade name, including but not limited to Combat Arms Earplugs (Version 2), ARC Plug earplugs, and AO Safety Indoor Outdoor Range Earplugs, including but not limited to Combat Arms version 1, version 2, version 3, version 4, and version 4.1.

12.    "**Released Parties**" means: (i) 3M Company, 3M Occupational Safety LLC, Aearo Holding LLC, Aearo Intermediate LLC, Aearo LLC, Aearo Technologies LLC (collectively "3M"); (ii) 3M's past, present, and/or future affiliates, assigns, predecessors, successors, related companies, subsidiary companies, directors, officers, employees, shareholders, advisors, advertisers, attorneys, insurers, and agents; (iii) past, present, and/or future manufacturers, suppliers of materials, suppliers of components, and all other persons involved in development, design, manufacture, formulation, testing, distribution, marketing, labeling, regulatory submissions, advertising and/or sale of any CAE or component thereof; (iv) past, present, and/or future distributors, licensees, retailers, sellers, and resellers of CAE; (v) all past, present and/or future persons and entities that are indemnified by 3M in connection with any CAE by contract or common law rights of indemnification

3

or contribution; and (vi) the respective past, present, and/or future parents, subsidiaries, divisions, affiliates, joint venturers, predecessors, successors, assigns, transferees, insurers, shareholders (or the equivalent thereto), directors (or the equivalent thereto), officers (or the equivalent thereto), managers, principals, employees, consultants, advisors, attorneys, agents, servants, representatives, heirs, trustees, executors, estate administrators, and personal representatives (or the equivalent thereto) of the parties referred to in this paragraph.

13.     "**Releasing Parties**" means (i) myself and (ii) any Derivative Claimant.

14.     "**Settlement Agreement**" means the Combat Arms Settlement Agreement dated as of August 29, 2023

15.     "**Settlement Program**" means the Combat Arms Settlement Program set forth in the Combat Arms Settlement Agreement.

**Releases:** On my own behalf and on behalf of each other Releasing Party, I hereby knowingly and voluntarily release, relinquish, and forever discharge the Released Parties from the Released Claims and Liabilities.  Further, on my own behalf and on behalf of each other Releasing Party, I hereby release the Released Parties from responsibility or liability for any individual settlement amount allocation, division, or payment of any settlement amount in the Settlement Agreement or the Settlement Program by the Settlement Administrator.  This release is not conditional on receipt of any particular settlement amount or allocation by the Settlement Administrator.

I acknowledge that I and/or any other Releasing Party may in the future learn of additional and/or different facts as they relate to the Released Claims, the Released Parties' activities as they relate to the Released Claims. I understand and acknowledge the significance and consequences of releasing all of the Released Claims and Liabilities and hereby (on my own behalf and on behalf of each other Releasing Party in respect of Derivative Claims) assume full risk and responsibility for any and all such additional and/or different facts and any and all Released Claims and Liabilities that I (and/or any other Releasing Party in respect of Derivative Claims) may hereinafter incur or discover.  To the extent that any law may at any time purport to preserve my and/or any other Releasing Party's right to hereafter assert any such unknown and/or unanticipated Released Claim and/or Liabilities, I hereby (on my own behalf and on behalf of each other Releasing Party in respect of Derivative Claims) specifically and expressly waive (to the fullest extent permitted by applicable Law) each Releasing Party's rights under such Law.  I further acknowledge having had an opportunity to obtain advice of counsel of my choosing regarding this waiver, and having had the opportunity to discuss it with such counsel to my satisfaction.

On my own behalf and on behalf of each other Releasing Party, I acknowledge and agree that the releases set forth in this Release are irrevocable and unconditional, inure to the benefit of and may be enforced by each Released Party, and are intended to be as broad as can possibly be created.

**WITHOUT LIMITATION OF THE FOREGOING, THIS RELEASE IS SPECIFICALLY INTENDED TO OPERATE AND BE APPLICABLE EVEN IF IT IS ALLEGED, CHARGED, OR PROVED THAT SOME OR ALL OF THE RELEASED CLAIMS AND LIABILITIES ARE CAUSED IN WHOLE OR IN PART BY THE NEGLIGENCE,**

NEGLIGENCE PER SE, GROSS NEGLIGENCE, BREACH OF WARRANTY, FAILURE TO WARN, VIOLATION OF LAW, DEFECTIVE PRODUCT, MALICE, AND/OR CONDUCT OF ANY TYPE BY 3M, ANY OF THE OTHER RELEASED PARTIES, ANY RELEASING PARTY, AND/OR ANY OTHER PERSON.   THIS RELEASE IS SPECIFICALLY INTENDED TO AND DOES INCLUDE, BUT IS NOT LIMITED TO, A RELEASE OF, AND COVENANT NOT TO SUE FOR, ANY LATENT, FUTURE, OR WRONGFUL DEATH CLAIM THAT MAY BE BROUGHT AT ANY TIME OR ON BEHALF OF ANY OF THE RELEASING PARTIES IN CONNECTION WITH ANY OF THE FACTS, EVENTS, AND/OR INCIDENTS THAT GAVE RISE TO ANY OF THE RELEASED CLAIMS AND LIABILITIES.

**Waiver of Statutory Rights**.

I, on my own behalf and on behalf of each other Releasing Party, expressly waive and relinquish, to the fullest extent permitted by law, the provisions, rights, and benefits of California Civil Code Section 1542, or any other similar provision under federal or state law, which provides:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER, WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY.

To the extent the provisions apply, the Releasing Parties likewise expressly, knowingly, and voluntarily waive the provisions of Section 28-1-1602 of the Montana Code Annotated, which provides:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN THE CREDITOR'S FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH, IF KNOWN BY THE CREDITOR, MUST HAVE MATERIALLY AFFECTED THE CREDITOR'S SETTLEMENT WITH THE DEBTOR.

To the extent the provisions apply, I, on my own behalf and on behalf of each other Releasing Party, likewise expressly, knowingly, and voluntarily waive the provisions of Section 9-13-02 of the North Dakota Century Code, which provides:

> A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN THE CREDITOR'S FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY THE CREDITOR, MUST HAVE MATERIALLY AFFECTED THE CREDITOR'S SETTLEMENT WITH THE DEBTOR.

**To the extent the provisions apply, I, on my own behalf and on behalf of each other Releasing Party, likewise expressly, knowingly, and voluntarily waive the provisions of Section 20-7-11 of the South Dakota Codified Laws, which provides:**

> **A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM MUST HAVE MATERIALLY AFFECTED HIS SETTLEMENT WITH THE DEBTOR.**

**To the extent the laws apply, I, on my own behalf and on behalf of each other Releasing Party, expressly waive and relinquish all rights and benefits that they may have under, or that may be conferred upon them by, Section 1542 of the California Civil Code, Section 28-1-1602 of the Montana Code Annotated, Section 9-13-02 of the North Dakota Century Code, Section 20-7-11 of the South Dakota Codified Laws, and all similar laws of other States, to the fullest extent that they may lawfully waive such rights or benefits pertaining to the Released Claims and Liabilities.**

**In connection with such waiver and relinquishment, I, on my own behalf and on behalf of each other Releasing Party, acknowledge that I am aware that I or my attorneys may hereafter discover Claims or facts in addition to or different from those that they now know or believe to exist with respect to the Released Claims and Liabilities, but that it is my intention to accept and assume that risk and fully, finally, and forever release, waive, compromise, settle, and discharge all the Released Claims and Liabilities against Released Parties.  The Release thus shall remain in effect notwithstanding the discovery or existence of any additional or different Claims or facts.**

**Attorneys' Fees; Division of Any Individual Plaintiff Settlement Payment:** I understand that the Released Parties are not responsible for any attorneys' fees or costs I have incurred or may at any time incur, including, but not limited to, in connection with entering into this Release and any other documents.  I understand that, with respect to any Individual Plaintiff Settlement Payment, any dispute regarding the division of such Individual Plaintiff Settlement Payment between me, any Derivative Claimant executing this Release, and our respective counsel (if any) shall in no way affect the validity of this Release.

**Pursuit of Certain Claims:** I agree that other than to enforce this Release, I will never (i) take any legal or other action to initiate, pursue, maintain, or otherwise attempt to execute upon, collect, or otherwise enforce, any of the Released Claims and Liabilities of or against any Released Party; (ii) institute or participate in any new legal action against any Released Party to any extent, or in any way, arising out of, relating to, resulting from and/or connected with the Released Claims; (iii) attempt to execute or collect on, or otherwise enforce, any judgment that may be entered against any Released Party in any legal action described in clause (ii) or my pending legal action against 3M; or (iv) take any legal or other action against any Released Party concerning the administration, settlement allocation, individual settlement amount, or any other aspect of the Settlement Program.

**Liens and Other Third-Party Payor Claims:** I agree that prior to the first time that an Individual Plaintiff Settlement Payment is made to me, I shall identify to the Settlement Administrator for the

Combat Arms Settlement Program all governmental authorities that are Third Party Providers/Payors known to me to hold or assert any Lien pursuant to any applicable statute with respect to any Individual Plaintiff Settlement Payment (and/or the right to receive such Individual Plaintiff Settlement Payment) payable to me, through procedures and protocols to be established by the Combat Arms Settlement Administrator.  I further understand that the Combat Arms Settlement Administrator will also check with the potentially applicable government entities including Medicare, Medicaid from the state(s) where I have resided, or if I am a Veteran, the United States Department of Veterans Affairs, or if medical bills were paid by any federal policy such as Tricare, such agency, to ensure there are no pertinent governmental liens and will not distribute funds to me until they receive assurance that there are no such governmental liens, or if they do exist, that they are appropriately compromised and paid.

I understand and acknowledge that satisfaction and discharge of any and all Liens with respect to any Individual Plaintiff Settlement Payment (and/or the right to receive any Individual Plaintiff Settlement Payment) is the sole responsibility of me and any Derivative Claimant executing this Release and must, in relation to all governmental authorities that are Third Party Providers/Payors who hold or assert any Liens pursuant to any applicable statute, be established to the satisfaction of the Combat Arms Settlement Administrator before any Individual Plaintiff Settlement Payment (if any) can be disbursed to me.

Before the first time an Individual Plaintiff Settlement Payment is made to me, I (and any Derivative Claimant) shall represent and warrant that any and all Liens have been, or will be, satisfied and discharged.  Furthermore, upon request to the Combat Arms Settlement Administrator, 3M shall be entitled to proof of satisfaction and discharge of any or all such Liens pursuant to any applicable statute in relation to all governmental authorities that are Third Party Providers/Payors.  Documentation of a holdback amount determined by the Combat Arms Settlement Administrator shall count as sufficient proof for the release of funds to the relevant Claimant.

In addition to and without limitation of the foregoing, I hereby agree, jointly and severally with any Derivative Claimant executing this Release, to indemnify and hold harmless the Released Parties (as defined above) from and against (i) any and all Claims made or asserted at any time against any Released Party by (a) any Third Party Provider/Payor in relation to me or any Derivative Claim, (b) any person at any time holding or asserting any Lien in relation to me or any Derivative Claim, and/or (c) any other person at any time claiming by, through or under, me or any Derivative Claimant executing this Release, with respect to any funding payment by or for the account of 3M under the Settlement Agreement or Settlement Program (and/or the right to receive any such Individual Plaintiff Settlement Payment), and (ii) any and all damages, losses, costs, expenses (including, but not limited to, legal fees and expenses) and/or Liabilities incurred or suffered by, or imposed on, any Released Party in connection with, arising out of or resulting from any Claim described in clause (i) of this sentence (including, but not limited to, any amount paid or to be paid in satisfaction of any such Claim).

**<u>Indemnification for Released Claims and Liabilities</u>:** I hereby agree, jointly and severally with any Derivative Claimant executing this Release, to indemnify and hold harmless each Released Party from and against (i) any and all Claims that may be asserted, made or maintained at any time

against any Released Party by, on behalf of or for the benefit of, or otherwise through or under, any Releasing Party with respect to any of the Released Claims and Liabilities, and (ii) any and all damages, losses, costs, expenses (including, but not limited to, legal fees and expenses), and/or Liabilities incurred or suffered by, or imposed on, any Released Party in connection with, arising out of or resulting from any Claim described in clause (i) of this sentence (including, but not limited to, any amount paid or to be paid in satisfaction of any such Claim) and/or, without limitation of the foregoing, any breach by me (or any Derivative Claimant executing this Release) of any of the terms of this Release.

I (and any Derivative Claimant executing this Release) accept that I will be responsible for any tax consequences arising from, related to, or in any way connected with the relief afforded to me (and the Derivative Claimant) under the Settlement Agreement.

**Pursuit of Certain Claims:** Other than to participate in the Settlement , I agree that from and after the date on which this Release is executed until the earlier of either (i) the date on which my Dismissal With Prejudice Stipulation is delivered to Defendants or (ii) I exit the settlement program and this Release is returned to me, I shall be prohibited from, and refrain from, taking any action (including any legal action) to initiate, pursue, maintain, or otherwise attempt to execute upon, collect or otherwise enforce, any actual or alleged Released Claims and Liabilities of or against Defendants or any other Released Party.  I will also cooperate in all reasonable respects with Defendants to seek to stay, and to continue in effect any then outstanding stay with respect to, any pending legal proceedings instituted by me and/or Derivative Claimants against any Released Party in connection with Released Claims, and I will refrain from instituting any new legal action against any Released Party in connection with any Released Claim.  I will also be prohibited from and refrain from, attempting to execute or collect on, or otherwise enforce, any judgment that may be entered against any Released Party in connection with any Released Claim.

I also agree that if I am determined or deemed to be a Registered Claimant, or if I exit the settlement program under circumstances such that my Release remains in effect, in furtherance and not in limitation of such Release, any judgment in connection with any Released Claim automatically shall be deemed to have been Released by me and all such Derivative Claimants.  I agree that I and any Derivative Claimants shall execute such instruments, and take such other actions, as Defendants reasonably may request in order to further evidence or implement the same.

**Confidentiality:** I agree to maintain in confidence, and shall not disclose to any person, the amount of any Individual Plaintiff Settlement Payment, except as may be required by applicable Law and to effectuate the settlement; provided, that I understand that I may disclose such information to my immediate family members and to my counsel, accountants and/or financial advisors, if any (each of whom I shall, upon such disclosure, instruct to maintain and honor the confidentiality of such information).  I agree that if I breach this confidentiality provision, money damages would not be a sufficient remedy and, accordingly, without limitation of any other remedies that may be available at law or in equity, 3M shall be entitled to specific performance and injunctive or other equitable relief as remedies for such breach.

**Medical Documentation Authorization:** I have authorized my counsel to obtain and supply (or if I am not represented by counsel, I will obtain and supply) to the Combat Arms Settlement Administrator and all other persons provided for under the terms of the Settlement Agreement to

consider claims, and their respective attorneys, agents, servants, employees and independent auditors and others deemed necessary by each to assist them, the medical or other documentation required for approval of an Individual Plaintiff Settlement Payment under the Combat Arms Settlement Program along with any and all authorizations for the release of medical records required in my Settlement Program Registration and Confidentiality Form under the Combat Arms Settlement Program or that may be required by a provider of such documentation, including, but not limited to, a specific authorization required by a particular hospital, pharmacy, physician or any other source of documentation. I agree to cooperate fully in providing any authorization for the release of records requested in connection with the Combat Arms Settlement Program. I also authorize the foregoing persons to have access to my medical and other documentation available in any electronic depository through which 3M delivers medical records it collects by way of authorization or subpoena to Plaintiffs' Counsel.

**ACKNOWLEDGEMENT OF COMPREHENSION: I AM ENTERING INTO THIS RELEASE FREELY AND VOLUNTARILY, WITHOUT BEING INDUCED, PRESSURED, OR INFLUENCED BY, AND WITHOUT RELYING ON ANY REPRESENTATION OR OTHER STATEMENT MADE BY OR ON BEHALF OF, 3M OR ANY OTHER PERSON. I UNDERSTAND AND ACKNOWLEDGE THE NATURE, VALUE, AND SUFFICIENCY OF THE CONSIDERATION DESCRIBED IN THIS RELEASE. I ACKNOWLEDGE THAT I HAVE READ THIS RELEASE AND THE DISCLOSURE DOCUMENTS PROVIDED TO ME REGARDING THE SETTLEMENT AGREEMENT AND THE ALLOCATION OF THE COMBAT ARMS SETTLEMENT FUND, AND I HAVE HAD AN OPPORTUNITY TO OBTAIN ADVICE FROM, AND ASK QUESTIONS OF, COUNSEL OF MY CHOOSING REGARDING THE TERMS AND LEGAL EFFECT OF THESE DOCUMENTS AND MY DECISION TO PARTICIPATE IN THE SETTLEMENT PROGRAM. I FURTHER ACKNOWLEDGE THAT I UNDERSTAND THIS RELEASE AND THAT ALTHOUGH I HAVE RECEIVED DISCLOSURE DOCUMENTS REGARDING THE ALLOCATION OF THE COMBAT ARMS SETTLEMENT FUND WHICH ENABLES ME TO ESTIMATE MY SETTLEMENT OFFER AMOUNT, THERE IS NO GUARANTEE THAT I WILL RECEIVE ANY PARTICULAR AMOUNT UNDER THE SETTLEMENT PROGRAM. I FURTHER ACKNOWLEDGE THAT PAYMENT(S) FROM THE SETTLEMENT PROGRAM SHALL BE THE ONLY PAYMENT(S) TO ME WITH RESPECT TO ANY RELEASED PARTY. I FURTHER ACKNOWLEDGE THAT THIS RELEASE IS THE PRODUCT OF A MEDIATED SETTLEMENT, THAT THE MEDIATORS HAD NO DUTY TO PROTECT MY INTERESTS OR PROVIDE ME WITH INFORMATION ABOUT MY LEGAL RIGHTS, AND THAT I SHOULD CONSULT WITH COUNSEL IF I AM UNCERTAIN OF MY RIGHTS.**

**Waiver of Certain Provisions Regarding Timing of Any Payments.** If I have any civil action pending in any jurisdiction that has enacted, promulgated, or otherwise adopted any Law containing provisions that establish specific time periods within which settlement funds, if any, must be paid to me in connection with the settlement of such civil action and/or impose sanctions, penalties or other similar obligations against the paying party if the settlement funds are not paid within such time periods and/or invalidate or otherwise affect the terms of the settlement of such civil action, I hereby (i) specifically and expressly waive (to the fullest extent permitted by

applicable Law) my rights under any such provisions and (ii) agree that payment of my Individual Plaintiff Settlement Payment shall be made solely in accordance with the terms and conditions of the Combat Arms Settlement Program.

**No Admission of Fault:** I understand and agree that 3M has entered into this Release and the Settlement Agreement solely by way of compromise and settlement.  These documents are not, and shall not be construed at any time to be, an admission of liability, responsibility or fault of or by 3M or any other Released Party.

**Representations and Warranties:** I hereby represent and warrant that I have full power, authority and capacity to enter into this Release, which is enforceable in accordance with its terms.  Except as set forth in the section "Attorneys' Fees; Division of Any Individual Plaintiff Settlement Payment" above, I have the sole right to receive any and all Individual Plaintiff Settlement Payments with respect to my claim under the Combat Arms Settlement, other than holders of rights in respect of any medical liens or any advanced funding loans on my settlement proceeds.  Neither I nor any other Releasing Party has sold, assigned, transferred or otherwise disposed of, or pledged or otherwise encumbered, any of the Released Claims and Liabilities in whole or in part, other than any medical liens or any advanced funding loans on my settlement proceeds.

**GOVERNING LAW: THIS RELEASE SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE SUBSTANTIVE LAW OF NEW YORK, WITHOUT REGARD TO ANY CHOICE-OF-LAW RULES THAT WOULD REQUIRE THE APPLICATION OF THE LAW OF ANOTHER JURISDICTION.**

**Severability:** I agree that if any provision of this Release is adjudicated to be invalid, illegal or unenforceable in any jurisdiction, the relevant provision shall be deemed modified to the extent necessary to make it enforceable in such jurisdiction and, if it cannot be so modified, this Release shall be deemed amended to delete herefrom the invalid or unenforceable provision, and this Release shall be in full force and effect as so modified.  Any such modification or amendment in any event shall apply only with respect to the operation of this Release in the particular jurisdiction in which such adjudication was made and shall not affect such provision in any other jurisdiction. To the fullest extent permitted by applicable Law, I hereby (on my own behalf and on behalf of each other Releasing Party) specifically and expressly waive any provision of Law that renders any provision of this Release invalid, illegal or unenforceable in any respect.

**Legal Representatives:** If I am signing this Release as a legal representative of a CAE user, then (i) all references in this Release to my use of, or injury from, CAE shall also mean the use of, or injury from, CAE, all references in this Release to any person claiming by, through or under, or in relation to, me shall also mean any person claiming by, through or under, or in relation to, such CAE user, and all references to me in the definition of Derivative Claimant shall also mean such CAE user, (ii) if such CAE user is not deceased, he or she shall also be a Releasing Party, (iii) if such CAE user is deceased, I am executing this Release both individually and on behalf of the estate of such CAE user, and (iv) prior to the first time, if any, that an Individual Plaintiff Settlement Payment is made to me in my capacity as legal representative, I will obtain judicial approval of this Release, with the assistance of my legal counsel, to the extent required under applicable Law.

**Electronic Signatures:** This Release, and any exhibits thereto, to the extent signed and delivered electronically or by facsimile, shall be treated in all manner and respects as an original agreement, and shall be considered to have the same binding legal effect as if it were the original signed version thereof, delivered in person.

[The remainder of this page is intentionally left blank.]

IN WITNESS WHEREOF, I have executed this Release on the date below, to be effective as of the date set out in the first paragraph of this Release above:

**RELEASOR:**

By     _____

Name: _____

Dated: _____

**SIGNATURE PAGE AND AGREEMENT BY DERIVATIVE CLAIMANT**

I am a person having or asserting the right to sue 3M by reason of my relationship with Releasor (or, if Releasor is a legal representative of a CAE user, such CAE user).  I hereby enter into the Release to which this signature page is attached and agree to be bound by all of its terms (and, without limitation, hereby give and make all releases, waivers, acknowledgements, agreements, representations and warranties therein) on the same basis as Releasor set forth therein (including, but not limited to, all joint and several indemnification obligations set forth therein). This agreement was executed on the date below, and is effective as of the date set out in the first paragraph of this Release above.

**DERIVATIVE CLAIMANT:**

By      _____
Name:  _____
Dated:  _____

13

**EXHIBIT 5**

**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF FLORIDA
PENSACOLA DIVISION**

| | |
|---|---|
| **IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION** <br><br> This Document Relates To: <br><br> [INSERT] v *3M Company et al.* Case No. [INSERT] <br><br> [INSERT] | **CASE NO.** 3:19-MD-2885 <br><br> **Hon. Judge M. Casey Rodgers Magistrate Judge Hope Cannon** |

**<u>STIPULATION OF VOLUNTARY DISMISSAL WITH PREJUDICE</u>**

IT IS HEREBY STIPULATED AND AGREED, by and between the undersigned Parties pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(ii), that the claims of the Plaintiff in the above captioned case  are hereby dismissed with prejudice against all Defendants, each party to bear its own costs.

Respectfully submitted,

Dated: [INSERT DATE]August 28, 2023

**PLAINTIFF COUNSEL**

[SIGN/INSERT DETAILS]

*Counsel for Plaintiff [INSERT]*
**DEFENDANTS COUNSEL**

Dated: [INSERT DATE]August 28, 2023

_____

[SIGN/INSERT DETAILS]

*Counsel for Defendants, 3M Company, 3M Occupational Safety LLC, Aearo Technologies LLC, Aearo Holding, LLC, Aearo Intermediate, LLC and Aearo, LLC*

## <u>CERTIFICATION OF SIGNATURES</u>

I HEREBY CERTIFY that each of the signatories of this notice have

expressly agreed to the form and substance of the document and has authorized the

filing attorney to submit the document electronically.


_____
[SIGN/INSERT DETAILS]
*Counsel for Plaintiff*

## <u>CERTIFICATE OF SERVICE</u>

In compliance with Rule 5.1(F) of the Local Rules of the United States District Court Northern District of Florida, I hereby certify that on [INSERT DATE], true and correct copy of the foregoing was electronically filed via the Court's CM/ECF system, which will automatically serve notice of this filing via e-mail to all registered counsel of record.

[SIGN/INSERT DETAILS]
*Counsel for Plaintiff*

4

**EXHIBIT 5B**

| | |
|---|---|
| **STATE OF MINNESOTA** | **DISTRICT COURT** |
| **COUNTY OF HENNEPIN** | **FOURTH JUDICIAL DISTRICT** |

| | |
|---|---|
| [INSERT], | Case Type: Personal Injury |
| Plaintiffs, | Hon. Laurie J. Miller |
| v. | Case No. [INSERT] |
| 3M Company, *et al.*, | |
| Defendants. | |

## STIPULATION OF DISMISSAL WITH PREJUDICE

IT IS HEREBY STIPULATED AND AGREED, by and between the undersigned Parties pursuant to Minnesota Rule of Civil Procedure 41.01(a)(2), that the claims of the Plaintiff(s) in the above captioned case may be and hereby are dismissed with prejudice against all Defendants, each party to bear its own costs.

Dated: [INSERT DATE]          **PLAINTIFFS' COUNSEL**

_____

[SIGN/INSERT DETAILS]

Dated: [INSERT DATE]          **DEFENDANTS' COUNSEL**

_____

Benjamin W. Hulse (MN #0390952)
NORTON ROSE FULBRIGHT US LLP
60 South Sixth Street, Suite 3100
Minneapolis, MN 55402
Phone: (612) 321-2800
Fax: (612) 321-2288

Email: ben.hulse@nortonrosefulbright.com

**Exhibit 6 – Verdict List**

| Plaintiff | Court of Appeals Docket No. | NDFL Docket Case No. |
|---|---|---|
| Estes, Luke | 21-13135 | 7:20-cv-137 |
| Keefer, Lewis | 21-13131 | 7:20-cv-104 |
| Hacker, Stephen | 21-13133 | 7:20-cv-131 |
| Baker, Lloyd | 21-12393; 21-12517 | 7:20-cv-039 |
| Adkins, Brandon | 22-12812 | 7:20-cv-012 |
| Camarillo, Guillermo | 23-10262 | 7:20-cv-098 |
| Finley, Theodore | | 7:20-cv-0170 |
| Wayman, William | | 7:20-cv-0149 |
| Sloan, Ronald | | 7:20-cv-001 |
| Vilsmeyer, Luke | 22-13895 | 7:20-cv-0113 |
| Wilkerson, Steven | 22-12719 | 7:20-cv-035 |
| Vaughn, Jonathon Wade | | 7:20-cv-134 |
| Beal, James | | 7:20-cv-006 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Haugland, Gabriel Michael | 116942 | 8:20cv31043 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 1 |
| Torres Mantilla, Misael | 116958 | 8:20cv31071 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 1 |
| Acteson, Jon | 60126 | 7:20cv09401 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Aikman, Sean | 60151 | 7:20cv09425 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Baca, Crusito | 98050 | 7:20cv23413 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Barringer, Charles | 98769 | 7:20cv25462 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Brugger, David | 60762 | 7:20cv10622 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Coleman, Robert Daniel | 61110 | 7:20cv13551 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Daniels, Billy | 61311 | 7:20cv14285 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Daniels, Jason Thomas | 61313 | 7:20cv14286 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Dunker, Daniel | 61540 | 7:20cv15315 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Ford, Marteze Edward | 61797 | 7:20cv11278 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Frei, Nathan | 61844 | 7:20cv11506 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Gentner, John M. | 61949 | 7:20cv11424 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Harris, Jeremy | 62277 | 7:20cv11833 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Haskamp, Dennis | 62307 | 7:20cv11900 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Hazen, Adam T. | 62332 | 7:20cv11879 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Hopson, Lakobi Keon | 62509 | 7:20cv12063 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Ino, Ututoa | 62629 | 7:20cv12207 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| James, Joseph | 62686 | 7:20cv12243 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Jurich, Eric | 62851 | 7:20cv13643 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Keough, Keith | 62923 | 7:20cv14576 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Klotz, Chad | 62995 | 7:20cv15014 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Luzadder, Anthony Lee | 63310 | 7:20cv18312 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Markel, Kyle A. | 63394 | 7:20cv18488 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Milledge, James | 145292 | 8:20cv05465 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Moore, Andrea Michelle | 99355 | 7:20cv25622 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Noble, Joshua | 63957 | 7:20cv12555 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Oldani, Ronald Chris | 64011 | 7:20cv12731 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Olson, Sean | 64022 | 7:20cv12655 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Panaitov, Gloria E. | 64078 | 7:20cv12722 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Parshall, Robert | 64102 | 7:20cv12817 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Parsons, James | 64106 | 7:20cv12830 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Rios Cortes, Josue Julian | 64501 | 7:20cv13339 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Roller, Jason | 64605 | 7:20cv13671 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Simpson, Taylor | 99658 | 7:20cv24656 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Tacker, Paul James | 65225 | 7:20cv14629 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Theriot, Robert | 65288 | 7:20cv14832 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Vejarano, David | 65489 | 7:20cv15495 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Williams, Tyrone | 65778 | 7:20cv15864 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Wolowicz, Eric D. | 65843 | 7:20cv15985 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Yruegas, Joseph | 65925 | 7:20cv16000 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 1 |
| Cabiness, Christopher | 148421 | 7:20cv30523 | Aylstock, Witkin, Kreis & Overholtz, PLLC; Coxwell & Associates PLLC.; Maggio Thompson LLP | MDL Wave 1 |
| Bagwell, Dustin | 83969 | 8:20cv34036 | Aylstock, Witkin, Kreis & Overholtz, PLLC; Shlosman Law Firm | MDL Wave 1 |
| Johnson, Charles | 66365 | 7:20cv54706 | Bailey Cowan Heckaman PLLC | MDL Wave 1 |
| Kaiser, William | 66727 | 7:20cv49295 | Bailey Cowan Heckaman PLLC | MDL Wave 1 |
| Sayre, Jacob | 66600 | 7:20cv48946 | Bailey Cowan Heckaman PLLC | MDL Wave 1 |
| Thomas, Ryne | 66671 | 7:20cv49130 | Bailey Cowan Heckaman PLLC | MDL Wave 1 |
| Wallace, Dax | 66703 | 7:20cv49224 | Bailey Cowan Heckaman PLLC | MDL Wave 1 |
| Frame, Bradley Dustin | 117383 | 7:20cv87802 | Baron & Budd | MDL Wave 1 |
| Mckenzie, Stanford Lloyd | 117794 | 8:20cv00231 | Baron & Budd | MDL Wave 1 |
| Owings, Jacob | 117922 | 8:20cv00446 | Baron & Budd | MDL Wave 1 |
| Rivera, Thomas Joseph | 118045 | 8:20cv00691 | Baron & Budd | MDL Wave 1 |
| Scheiner, Matthew Justin | 118118 | 8:20cv00560 | Baron & Budd | MDL Wave 1 |
| Smith, George R. | 9867 | 8:20cv33772 | Berniard Law LLC | MDL Wave 1 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Moreno, Abram | 102104 | 7:20cv46304 | Bertram & Graf, L.L.C. | MDL Wave 1 |
| Morton, David | 102107 | 7:20cv46311 | Bertram & Graf, L.L.C. | MDL Wave 1 |
| Warner, Steven | 102253 | 7:20cv46676 | Bertram & Graf, L.L.C. | MDL Wave 1 |
| Autry, Donald | 50181 | 8:20cv09779 | Bohrer Brady LLC | MDL Wave 1 |
| Douglas, Michael | 68678 | 7:20cv71875 | Brent Coon & Associates | MDL Wave 1 |
| Abshier, Jonathan | 129588 | 7:20cv52193 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Applewhite, Carlos | 129728 | 7:20cv52828 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Bradley, Alonzo | 130173 | 7:20cv52735 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Brady, Josh | 130175 | 7:20cv52742 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Casiano, Jonathan | 130481 | 7:20cv54227 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Crittenden, Kenneth | 130792 | 7:20cv53685 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Delgado, Rupert | 130962 | 7:20cv54596 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Ellis, Robert | 131198 | 7:20cv55287 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Eubank, Michael | 131255 | 7:20cv55436 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Fennell, Bryan | 131305 | 7:20cv51214 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Hallisey, Robert | 131864 | 7:20cv56711 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Wempe, Robert | 135953 | 7:20cv42022 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 1 |
| Washington, Joseph | 78958 | 7:20cv50199 | Carey Danis & Lowe | MDL Wave 1 |
| Aparicio, John | 88749 | 7:20cv19528 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Bailey, James | 90019 | 7:20cv22111 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Blimka, Christopher | 42949 | 7:20cv06868 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Bovee, Joel | 90728 | 7:20cv20999 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Domke, Ryan N. | 89056 | 7:20cv19984 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Duchesneau, Neil | 90122 | 7:20cv22299 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Fridgen, Michael | 89357 | 7:20cv20498 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Generally, Stefan | 89111 | 7:20cv20077 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Hellin, Robert | 42947 | 3:19cv02395 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Hogan, Chris | 90890 | 7:20cv21169 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Medley, Brian | 90600 | 7:20cv20730 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Pressley, Riston | 89937 | 7:20cv21946 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Seman, Dominic | 43022 | 3:19cv00819 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Shenian, Jonathan S. | 90686 | 7:20cv20925 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Shiraef, Joshua | 90357 | 7:20cv23237 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Smith, Mushawn D. | 90672 | 7:20cv20902 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Swartout, Patrick | 43042 | 7:20cv07037 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Tharpe, Herman | 88737 | 7:20cv19501 | Clark, Love & Hutson PLLC | MDL Wave 1 |
| Gibbs, Christopher | 71486 | 8:20cv25425 | Danziger & De Llano; Watts Guerra | MDL Wave 1 |
| Gutierrez De Pineres, Ricardo | 71697 | 8:20cv27196 | Danziger & De Llano; Watts Guerra | MDL Wave 1 |
| Irizarry, Alvin | 72240 | 8:20cv22444 | Danziger & De Llano; Watts Guerra | MDL Wave 1 |
| Kaeding, Jason | 72467 | 8:20cv23021 | Danziger & De Llano; Watts Guerra | MDL Wave 1 |
| Martin, Brian | 73143 | 8:20cv23838 | Danziger & De Llano; Watts Guerra | MDL Wave 1 |
| Pacheco, Steve | 73906 | 8:20cv25647 | Danziger & De Llano; Watts Guerra | MDL Wave 1 |
| Schaaf, Daniel | 74710 | 8:20cv24835 | Danziger & De Llano; Watts Guerra | MDL Wave 1 |
| Taylor, Nathan | 75383 | 8:20cv27891 | Danziger & De Llano; Watts Guerra | MDL Wave 1 |
| Woodruff, Michael | 76051 | 8:20cv33012 | Danziger & De Llano; Watts Guerra | MDL Wave 1 |
| Allen, William | 107259 | 7:20cv74412 | Douglas & London | MDL Wave 1 |
| Aubrey, Sawyer | 107398 | 7:20cv75257 | Douglas & London | MDL Wave 1 |
| Bobo, Andrew | 107816 | 7:20cv76576 | Douglas & London | MDL Wave 1 |
| Bowen, Paul | 107890 | 7:20cv72233 | Douglas & London | MDL Wave 1 |
| Boxton, Darrol | 107908 | 7:20cv72317 | Douglas & London | MDL Wave 1 |
| Carrasco, Gregory | 108301 | 7:20cv72853 | Douglas & London | MDL Wave 1 |
| Clayton, Cody | 108510 | 7:20cv73625 | Douglas & London | MDL Wave 1 |
| Cortez, Raymond | 108691 | 7:20cv73289 | Douglas & London | MDL Wave 1 |
| Cullifer, Kevin | 108813 | 7:20cv73554 | Douglas & London | MDL Wave 1 |
| Davies, Jason | 108918 | 7:20cv76745 | Douglas & London | MDL Wave 1 |
| Davis, Demetrius | 108951 | 7:20cv76824 | Douglas & London | MDL Wave 1 |
| Delgado, Isabelino | 109024 | 7:20cv77005 | Douglas & London | MDL Wave 1 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Dudley, Chad | 109232 | 7:20cv77412 | Douglas & London | MDL Wave 1 |
| Esposito, Allen | 109419 | 7:20cv77587 | Douglas & London | MDL Wave 1 |
| Fleming, Thomas | 109572 | 7:20cv79613 | Douglas & London | MDL Wave 1 |
| Fontanezmedina, Juan | 109599 | 7:20cv79639 | Douglas & London | MDL Wave 1 |
| Gallardo, Albert | 109734 | 7:20cv79770 | Douglas & London | MDL Wave 1 |
| Golden, Thomas | 109930 | 7:20cv79953 | Douglas & London | MDL Wave 1 |
| Grimberg-Phillips, Gregory | 110104 | 7:20cv74021 | Douglas & London | MDL Wave 1 |
| Hayes, Cedric | 110406 | 7:20cv74623 | Douglas & London | MDL Wave 1 |
| Hutcherson, Raymond | 110801 | 7:20cv74949 | Douglas & London | MDL Wave 1 |
| Jolly, Christopher | 111009 | 7:20cv75859 | Douglas & London | MDL Wave 1 |
| Keller, Perry | 111137 | 7:20cv76486 | Douglas & London | MDL Wave 1 |
| King, Daniel | 111221 | 7:20cv76763 | Douglas & London | MDL Wave 1 |
| Knotts, Tyson | 111284 | 7:20cv77919 | Douglas & London | MDL Wave 1 |
| Lancaster, Brent | 111420 | 7:20cv78599 | Douglas & London | MDL Wave 1 |
| Lee, Matthew | 111532 | 7:20cv79151 | Douglas & London | MDL Wave 1 |
| Leins, Derek | 111546 | 7:20cv79231 | Douglas & London | MDL Wave 1 |
| Lewis, Jeffery | 111605 | 7:20cv80556 | Douglas & London | MDL Wave 1 |
| Lucero, John | 111738 | 7:20cv81373 | Douglas & London | MDL Wave 1 |
| Manning, Scott | 111855 | 7:20cv81970 | Douglas & London | MDL Wave 1 |
| Marin, Jose | 111878 | 7:20cv82050 | Douglas & London | MDL Wave 1 |
| Mcculloch, Oakland | 112118 | 7:20cv76921 | Douglas & London | MDL Wave 1 |
| Messinger, Matthew | 112305 | 7:20cv77294 | Douglas & London | MDL Wave 1 |
| Milam, Raymond | 112338 | 7:20cv77355 | Douglas & London | MDL Wave 1 |
| Moats, James | 112423 | 7:20cv77802 | Douglas & London | MDL Wave 1 |
| Peacock, Bradford | 113068 | 7:20cv79194 | Douglas & London | MDL Wave 1 |
| Skillings, Jaason | 114278 | 7:20cv79088 | Douglas & London | MDL Wave 1 |
| Vasquez, Charles | 115086 | 7:20cv81062 | Douglas & London | MDL Wave 1 |
| Volpe, Michael | 115144 | 7:20cv81313 | Douglas & London | MDL Wave 1 |
| Walker, Jarvis | 115186 | 7:20cv81490 | Douglas & London | MDL Wave 1 |
| Wilson, Timothy | 115546 | 7:20cv82700 | Douglas & London | MDL Wave 1 |
| Woodard, Rodrick | 115604 | 7:20cv82803 | Douglas & London | MDL Wave 1 |
| Wright, Jason | 115650 | 7:20cv82888 | Douglas & London | MDL Wave 1 |
| Eakes, Matthew | 76441 | 8:20cv14273 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 1 |
| Hill, Andre | 76525 | 8:20cv14642 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 1 |
| Medina, Rafael | 76612 | 8:20cv10065 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 1 |
| Cooper, Timothy | 139689 | 7:20cv63901 | Goza & Honnold, LLC | MDL Wave 1 |
| Bodiford, Keith | 79167 | 7:20cv50657 | Heninger Garrison Davis, LLC | MDL Wave 1 |
| Cihak, Dillon | 79277 | 7:20cv52440 | Heninger Garrison Davis, LLC | MDL Wave 1 |
| Dawkins, Thomas | 79342 | 7:20cv52704 | Heninger Garrison Davis, LLC | MDL Wave 1 |
| Fresen, Jamie | 79458 | 7:20cv53109 | Heninger Garrison Davis, LLC | MDL Wave 1 |
| Hart, Kevin | 79577 | 7:20cv53112 | Heninger Garrison Davis, LLC | MDL Wave 1 |
| Layne, Ray | 79771 | 7:20cv53873 | Heninger Garrison Davis, LLC | MDL Wave 1 |
| Mcroberts, Michael | 80798 | 7:20cv84454 | Holland Law Firm | MDL Wave 1 |
| Powell, Joseph | 80858 | 7:20cv84674 | Holland Law Firm | MDL Wave 1 |
| Gordon, Dusty | 137274 | 8:20cv36066 | Jensen & Associates; Keller Postman | MDL Wave 1 |
| Griffin, Seth | 87683 | 8:20cv35391 | Jensen & Associates; Keller Postman | MDL Wave 1 |
| Holley, Johnny | 137711 | 8:20cv39591 | Jensen & Associates; Keller Postman | MDL Wave 1 |
| Kelley, Michael Allan | 164383 | 8:20cv50768 | Jensen & Associates; Keller Postman | MDL Wave 1 |
| Maciel, Nicholas | 138219 | 8:20cv47592 | Jensen & Associates; Keller Postman | MDL Wave 1 |
| Sefchik, Steven | 138586 | 8:20cv37477 | Jensen & Associates; Keller Postman | MDL Wave 1 |
| Yoshida, Byron T | 136967 | 8:20cv38455 | Jensen & Associates; Keller Postman | MDL Wave 1 |
| Maness, George Benton | 16742 | 7:20cv43781 | Johnson Becker | MDL Wave 1 |
| Hains, Larry J. | 3187 | 8:20cv33202 | Justinian & Associates PLLC | MDL Wave 1 |
| Turner, Richard Wayne | 59858 | 8:20cv33319 | Justinian & Associates PLLC | MDL Wave 1 |
| Wood, George J. | 3302 | 8:20cv33407 | Justinian & Associates PLLC | MDL Wave 1 |
| Alcorn, Dustin A. | 43103 | 7:20cv57916 | Keller Postman | MDL Wave 1 |
| Ash, Francis D. | 43182 | 7:20cv58164 | Keller Postman | MDL Wave 1 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Belmar, Antonio L. | 43309 | 7:20cv58932 | Keller Postman | MDL Wave 1 |
| Belvin, Billy L. | 43312 | 7:20cv58940 | Keller Postman | MDL Wave 1 |
| Castro, Marcos A. | 43668 | 7:20cv59326 | Keller Postman | MDL Wave 1 |
| Hall, Russell F. | 44530 | 7:20cv61734 | Keller Postman | MDL Wave 1 |
| Hernandez, Eugene G. | 44679 | 7:20cv61601 | Keller Postman | MDL Wave 1 |
| Inclan, Nicholas C. | 44821 | 7:20cv62099 | Keller Postman | MDL Wave 1 |
| Lewis, Dwayne E. | 45173 | 7:20cv63717 | Keller Postman | MDL Wave 1 |
| Northern, Justin | 45695 | 7:20cv64557 | Keller Postman | MDL Wave 1 |
| Rataj, Charles D. | 45998 | 7:20cv64733 | Keller Postman | MDL Wave 1 |
| Seymour, Joshua R. | 46304 | 7:20cv70529 | Keller Postman | MDL Wave 1 |
| Smith, Dorrell D. | 46406 | 7:20cv70656 | Keller Postman | MDL Wave 1 |
| Smith, Thaddeus R. | 46423 | 7:20cv70673 | Keller Postman | MDL Wave 1 |
| Tonderum, Aaron L. | 46676 | 7:20cv75490 | Keller Postman | MDL Wave 1 |
| Umberger, Christopher M. | 46736 | 7:20cv44106 | Keller Postman | MDL Wave 1 |
| Valle, Richard J. | 46754 | 7:20cv75821 | Keller Postman | MDL Wave 1 |
| White, Thomas J. | 46906 | 7:20cv76039 | Keller Postman | MDL Wave 1 |
| Simonelli, Brett | 50999 | 7:20cv66393 | Kirkendall Dwyer LLP | MDL Wave 1 |
| Cline, Michael | 9260 | 7:20cv48703 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 1 |
| Hannan, Jobe | 8850 | 7:20cv47804 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 1 |
| Hardman, Matthew | 8853 | 7:20cv47817 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 1 |
| Ortiz, David | 8557 | 7:20cv47809 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 1 |
| Robinson, Lovie | 8616 | 7:20cv48014 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 1 |
| Davis, Brett F. | 11470 | 7:20cv00842 | Levin Papantonio Rafferty | MDL Wave 1 |
| Masters, David M. | 11269 | 7:20cv00607 | Levin Papantonio Rafferty | MDL Wave 1 |
| Moretz, Michael P. | 11267 | 7:20cv00605 | Levin Papantonio Rafferty | MDL Wave 1 |
| Stanfield, Raymond D. | 11320 | 7:20cv00668 | Levin Papantonio Rafferty | MDL Wave 1 |
| Darnell, William | 77457 | 7:20cv50731 | Lieff Cabraser Heimann & Bernstein, LLP | MDL Wave 1 |
| Holliday, Alton | 77383 | 7:20cv50319 | Lieff Cabraser Heimann & Bernstein, LLP | MDL Wave 1 |
| Cottrill, Steve Paul | 139533 | 8:20cv16163 | Matthews & Associates | MDL Wave 1 |
| Emerson, Daryll Roy | 102778 | 8:20cv14643 | Matthews & Associates | MDL Wave 1 |
| Macgregor, Andrew Scott | 103075 | 8:20cv14407 | Matthews & Associates | MDL Wave 1 |
| Ingles, James | 49323 | 7:20cv52539 | McCune Wright Arevalo | MDL Wave 1 |
| Rader, Joshua | 12240 | 7:20cv01734 | McDonald Worley | MDL Wave 1 |
| Rice, Justin Daniel | 12634 | 7:20cv58665 | McSweeney/Langevin LLC | MDL Wave 1 |
| Belfi, Matthew | 91198 | 7:20cv00112 | Messa & Associates | MDL Wave 1 |
| Buckland, Tyler | 91207 | 7:20cv71515 | Messa & Associates | MDL Wave 1 |
| Hudson, Christopher T. | 91277 | 7:20cv71711 | Messa & Associates | MDL Wave 1 |
| Hunt, Daniel J. | 138785 | 7:20cv88299 | Messa & Associates | MDL Wave 1 |
| Rodolph, Isaac L. | 91350 | 7:20cv72113 | Messa & Associates | MDL Wave 1 |
| Marks, Robert | 85800 | 7:20cv44747 | Monsour Law Firm | MDL Wave 1 |
| Mckinney, Michael | 85810 | 7:20cv44760 | Monsour Law Firm | MDL Wave 1 |
| Gromacki, Kristopher | 5218 | 8:20cv21119 | Morgan & Morgan | MDL Wave 1 |
| Livingston, Ronald Frayne | 126326 | 8:20cv32524 | Morgan & Morgan | MDL Wave 1 |
| Moore, Jonathan Spencer | 126522 | 8:20cv34730 | Morgan & Morgan | MDL Wave 1 |
| Norton, Wesley Eugene | 126387 | 8:20cv32809 | Morgan & Morgan | MDL Wave 1 |
| Struck, Ryan Lloyd | 126619 | 8:20cv35155 | Morgan & Morgan | MDL Wave 1 |
| Rios, Omar | 126934 | 7:20cv98097 | Mostyn Law | MDL Wave 1 |
| Surdo, Maurizio | 51875 | 7:20cv86584 | Mostyn Law | MDL Wave 1 |
| Barker, Carl | 4730 | 7:20cv42913 | Motley Rice, LLC | MDL Wave 1 |
| Chapman, Jeremy G. | 17403 | 7:20cv82261 | Murphy Law Firm | MDL Wave 1 |
| Ortiz, Daniel D. | 18184 | 7:20cv99631 | Murphy Law Firm | MDL Wave 1 |
| Moss, Joshua | 157124 | 7:20cv34822 | Parafinczuk Wolf, P.A. | MDL Wave 1 |
| Acevedo, Manuel | 103537 | 7:20cv68140 | Parker Waichman LLP | MDL Wave 1 |
| Boyles, Cory Douglass | 103827 | 7:20cv68931 | Parker Waichman LLP | MDL Wave 1 |
| Button, Nathaniel Loren | 103922 | 7:20cv69255 | Parker Waichman LLP | MDL Wave 1 |
| Carrasco, Joseph Martin | 103964 | 7:20cv69356 | Parker Waichman LLP | MDL Wave 1 |
| Castillo, Daniel | 103984 | 7:20cv69394 | Parker Waichman LLP | MDL Wave 1 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Edwards, Tyrone Quincey | 104312 | 7:20cv69693 | Parker Waichman LLP | MDL Wave 1 |
| Elmore, Andrew Royce | 104328 | 7:20cv69741 | Parker Waichman LLP | MDL Wave 1 |
| George, David Elliott | 104528 | 7:20cv71963 | Parker Waichman LLP | MDL Wave 1 |
| Hurley, Jason J. | 104848 | 7:20cv75433 | Parker Waichman LLP | MDL Wave 1 |
| Jacquez, Edwardo Jaime | 104870 | 7:20cv76629 | Parker Waichman LLP | MDL Wave 1 |
| Leshkevich, Christopher Paul | 105108 | 7:20cv70091 | Parker Waichman LLP | MDL Wave 1 |
| Logsdon, Christopher Andrew | 105135 | 7:20cv70143 | Parker Waichman LLP | MDL Wave 1 |
| Niewiek, Andrew Scott | 105484 | 7:20cv70904 | Parker Waichman LLP | MDL Wave 1 |
| Oakley, Bobby Andrews | 105495 | 7:20cv70916 | Parker Waichman LLP | MDL Wave 1 |
| Potts, Jerry Ray | 105642 | 7:20cv71217 | Parker Waichman LLP | MDL Wave 1 |
| Prosser, Justin Michael | 105656 | 7:20cv71268 | Parker Waichman LLP | MDL Wave 1 |
| Ross, Mark Allen | 105827 | 7:20cv71323 | Parker Waichman LLP | MDL Wave 1 |
| Rowles, Jason Bradley | 105835 | 7:20cv71346 | Parker Waichman LLP | MDL Wave 1 |
| Stokes, Addarrel | 106088 | 7:20cv72122 | Parker Waichman LLP | MDL Wave 1 |
| Kikta, Evan | 145673 | 7:20cv98481 | Paul LLP | MDL Wave 1 |
| Chavez, Ryan | 91986 | 8:20cv34479 | Pennock Law Firm LLC | MDL Wave 1 |
| Shockley, James | 91910 | 8:20cv34326 | Pennock Law Firm LLC | MDL Wave 1 |
| Hooker, Garrett | 52978 | 7:20cv69094 | Peterson & Associates, P.C. | MDL Wave 1 |
| Snowball, William | 53328 | 7:20cv69797 | Peterson & Associates, P.C. | MDL Wave 1 |
| Stevenson, James | 52964 | 7:20cv68632 | Peterson & Associates, P.C. | MDL Wave 1 |
| Weiermann, Daniel | 52717 | 7:20cv67513 | Peterson & Associates, P.C. | MDL Wave 1 |
| Scott, Kennedy | 6330 | 8:20cv05045 | Preuss | Foster | MDL Wave 1 |
| Benfatto, Shante | 26670 | 7:21cv44503 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Burgess, Candace | 158287 | 7:20cv65956 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Doyle, Colt | 26428 | 7:20cv15097 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Freeland, Tim | 28744 | 7:20cv05657 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Green, Corey | 28545 | 7:20cv04234 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Hall, John | 169748 | 7:20cv63303 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Herold, Lee | 29050 | 7:20cv06712 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Keener, Jerry | 26738 | 7:20cv19110 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Kohail, Mourad | 28864 | 7:20cv05811 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Mclean, Charles | 19034 | 7:20cv08445 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Peeden, Robert | 27460 | 7:20cv03181 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Raza, Syed | 26811 | 7:20cv19333 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Smyrnow, Victor | 158330 | 7:20cv65982 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Wetherington, Gary | 26305 | 7:20cv14947 | Pulaski Law Firm, PLLC | MDL Wave 1 |
| Jumanah, Halimah | 5862 | 7:20cv01913 | Reich and Binstock, LLP | MDL Wave 1 |
| Lacey, Jeremy | 5893 | 7:20cv02027 | Reich and Binstock, LLP | MDL Wave 1 |
| Marinakes, Sophia | 5936 | 7:20cv02359 | Reich and Binstock, LLP | MDL Wave 1 |
| Medders, Robert | 5960 | 7:20cv02389 | Reich and Binstock, LLP | MDL Wave 1 |
| Roper, Shanika | 6087 | 7:20cv02945 | Reich and Binstock, LLP | MDL Wave 1 |
| Weisman, Joshua | 6223 | 7:20cv03569 | Reich and Binstock, LLP | MDL Wave 1 |
| Avery, Nicholas | 92068 | 7:20cv55570 | Robinson Calcagnie, Inc. | MDL Wave 1 |
| Carter, Danny | 92280 | 7:20cv56246 | Robinson Calcagnie, Inc. | MDL Wave 1 |
| Sollars, Jared | 93305 | 7:20cv50966 | Robinson Calcagnie, Inc. | MDL Wave 1 |
| Chee, Marvin | 93775 | 7:20cv72717 | Rogers, Patrick, Westbrook & Brickman, LLC | MDL Wave 1 |
| Bobbe, Shawn | 18274 | 7:20cv42194 | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | MDL Wave 1 |
| Allen, Patrick | 83229 | 7:20cv18848 | Seeger Weiss LLP | MDL Wave 1 |
| Bradley, Ted | 83579 | 7:20cv17104 | Seeger Weiss LLP | MDL Wave 1 |
| Crittenden, Ilon | 82444 | 7:20cv17260 | Seeger Weiss LLP | MDL Wave 1 |
| Detten, Jason | 82560 | 7:20cv18046 | Seeger Weiss LLP | MDL Wave 1 |
| Elger, William | 83732 | 7:20cv17588 | Seeger Weiss LLP | MDL Wave 1 |
| Engel, Daniel | 82113 | 7:20cv17043 | Seeger Weiss LLP | MDL Wave 1 |
| Greening, Angela | 81707 | 7:20cv16227 | Seeger Weiss LLP | MDL Wave 1 |
| Hammond, Luke | 82997 | 7:20cv17824 | Seeger Weiss LLP | MDL Wave 1 |
| Killian, Frederick | 82379 | 7:20cv16899 | Seeger Weiss LLP | MDL Wave 1 |
| Radford, Thomas | 83614 | 7:20cv17222 | Seeger Weiss LLP | MDL Wave 1 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Rosales, Neil | 83199 | 7:20cv18790 | Seeger Weiss LLP | MDL Wave 1 |
| Walton, Jeremiah | 82626 | 7:20cv18143 | Seeger Weiss LLP | MDL Wave 1 |
| Fay, Brian L. | 81316 | 8:20cv16535 | Shunnarah Vail Trial Attorneys, P.C. | MDL Wave 1 |
| Whitebird, Colin | 81483 | 8:20cv17939 | Shunnarah Vail Trial Attorneys, P.C. | MDL Wave 1 |
| Bowie, Marquette | 16095 | 7:20cv66592 | Simmons Hanly Conroy | MDL Wave 1 |
| Medhanie, Fabion Charles | 14232 | 8:20cv05659 | Sommers Schwartz | MDL Wave 1 |
| Brachear, Rob | 6514 | 7:20cv43827 | Stueve Siegel Hanson | MDL Wave 1 |
| Davis, Justin S. | 6727 | 7:20cv44232 | Stueve Siegel Hanson | MDL Wave 1 |
| Goyings, Ryan | 6955 | 7:20cv45600 | Stueve Siegel Hanson | MDL Wave 1 |
| King, Jeremy | 7225 | 7:20cv46701 | Stueve Siegel Hanson | MDL Wave 1 |
| Medina, Hector | 7460 | 7:20cv47037 | Stueve Siegel Hanson | MDL Wave 1 |
| Morgan, Christopher D. | 7510 | 7:20cv47097 | Stueve Siegel Hanson | MDL Wave 1 |
| Ozment, Joshua | 7589 | 7:20cv47155 | Stueve Siegel Hanson | MDL Wave 1 |
| Pooler, Thadd | 7668 | 7:20cv47213 | Stueve Siegel Hanson | MDL Wave 1 |
| Tamam, Ahmed | 7964 | 7:20cv48133 | Stueve Siegel Hanson | MDL Wave 1 |
| Mingee, Mark | 49422 | 3:19cv02331 | Sullivan Papain Block McGrath Coffinas & Cannavo P.C. | MDL Wave 1 |
| Schofield, Christopher Edward | 97035 | 7:20cv68034 | Taylor Martino, P.C. | MDL Wave 1 |
| Austin, Kevin | 164622 | 7:20cv88546 | The Carlson Law Firm | MDL Wave 1 |
| Tate, Stuart | 14265 | 8:20cv16907 | The Cochran Firm - Dothan | MDL Wave 1 |
| Breter, Craig Michael | 127989 | 8:20cv20305 | The DiLorenzo Law Firm, LLC | MDL Wave 1 |
| Campbell, Maynard | 128402 | 8:20cv17889 | The DiLorenzo Law Firm, LLC | MDL Wave 1 |
| Baggett, Stacey S. | 55949 | 7:20cv06896 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Berns, Christopher | 57709 | 7:20cv10965 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Bhalla, Reeti | 57629 | 7:20cv10833 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Bishop, Zachary E. | 58090 | 7:20cv09899 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Carney, Laveta | 57372 | 8:20cv27165 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Cummings, Brook | 55935 | 7:20cv06887 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Deldeo, Kenneth E. | 58354 | 7:20cv10030 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Dunham, Joseph A. | 47783 | 7:20cv08172 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Eagle, Remi Bald | 55738 | 7:20cv06507 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Eide, Marvin | 55539 | 7:20cv06381 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Files, Jeremy | 58696 | 7:20cv10869 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Gillespie, Sean | 55379 | 7:20cv05996 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Gutierrez, David | 56354 | 7:20cv07379 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Henderson, Zachary | 47899 | 7:20cv08339 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Jeffrey, Ronnie B. | 56263 | 7:20cv07492 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Lachappelle, Ronnie | 55981 | 7:20cv06901 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Lewis, Carl | 55978 | 7:20cv06899 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Mcdonald, Andrew William | 58855 | 7:20cv11300 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Mcfadden, Kieran | 58486 | 7:20cv11443 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Mitchell, Wayne R. | 55953 | 7:20cv71173 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Nunez, Jorge | 57873 | 7:20cv11126 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Racko, Patrick C. | 56088 | 7:20cv06973 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Rickert-Smith, Angelica | 47563 | 7:20cv08018 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Smith, Robert L. | 56382 | 7:20cv07486 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Staples, Matthew J. | 55776 | 7:20cv06595 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Tondre, Gary W. | 55715 | 7:20cv06371 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Toulon, Rama | 57467 | 7:20cv10791 | The Gori Law Firm, P.C. | MDL Wave 1 |
| Hernandez, Leonel | 48727 | 7:20cv04391 | The Lanier Law Firm | MDL Wave 1 |
| Sevilla, Ryan | 48832 | 7:20cv04513 | The Lanier Law Firm | MDL Wave 1 |
| Wilcox, John | 48938 | 7:20cv04677 | The Lanier Law Firm | MDL Wave 1 |
| Latowski, Dennis | 59909 | 8:20cv33526 | The Law Office of L. Paul Mankin | MDL Wave 1 |
| Hunter, Moses J. | 48591 | 7:20cv44365 | The Moody Law Firm | MDL Wave 1 |
| Barthelemy, Troy | 96595 | 8:20cv35873 | The Murray Law Firm | MDL Wave 1 |
| Rollins, James | 4967 | 7:20cv00328 | Thornton Law Firm | MDL Wave 1 |
| Barnes, Stephen | 19526 | 7:20cv84303 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Braden, Bobbi | 19847 | 7:20cv85660 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Burns, Benjamin R. | 20048 | 7:20cv86068 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Chafin, Charles D. | 20254 | 7:20cv88003 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Chavez, Rick | 20283 | 7:20cv88312 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Coons, Sherri L. | 20450 | 7:20cv88665 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Craig, Jack | 20521 | 7:20cv89249 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Forrester, Randal | 21258 | 7:20cv93326 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Garcia Martinez, Carlos X. | 21386 | 7:20cv93848 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Hage, Damien | 21724 | 7:20cv94286 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Henson, Leeanna | 21965 | 7:20cv94097 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Hulett, Ricard A | 22194 | 7:20cv86391 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Hurst, Luke | 22226 | 7:20cv86448 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| James, Melvin | 22308 | 7:20cv86874 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Jessie, Jerry J. | 22345 | 7:20cv87333 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Kinder, Andrew | 22598 | 7:20cv87861 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Maxwell, Michael | 23202 | 7:20cv90012 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Meadows, Cameron P. | 23356 | 7:20cv90359 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Nance, Kendrick | 23707 | 7:20cv91107 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Perry, Dusty | 24094 | 7:20cv92209 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Rodgers, Charles K. | 24605 | 7:20cv92133 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Rodriguez, Octavio | 24630 | 7:20cv92188 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Sabey, Scott | 24763 | 7:20cv92523 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Tucker, Duwayne | 25638 | 7:20cv94496 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Vogel, Joshuah | 25789 | 7:20cv95553 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Washington, Gregory L. | 25878 | 7:20cv96442 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Wilbanks, Cletis L. | 26042 | 7:20cv97387 | Tracey & Fox Law Firm; Johnson Law Group | MDL Wave 1 |
| Galimore, Steven Louis | 95438 | 7:20cv21684 | Wagstaff & Cartmell, LLP | MDL Wave 1 |
| Murphy, Gregory B. | 95561 | 7:20cv22497 | Wagstaff & Cartmell, LLP | MDL Wave 1 |
| Musselman, Barry James | 95674 | 7:20cv22842 | Wagstaff & Cartmell, LLP | MDL Wave 1 |
| Soto, Angel L. | 96376 | 7:20cv36424 | Wagstaff & Cartmell, LLP | MDL Wave 1 |
| Wathey Colon, Harold A. | 96441 | 7:20cv28637 | Wagstaff & Cartmell, LLP | MDL Wave 1 |
| Wright, Jerome Steven | 95488 | 7:20cv22408 | Wagstaff & Cartmell, LLP | MDL Wave 1 |
| Blackall, Douglas D. | 88026 | 7:20cv19116 | Weitz & Luxenberg | MDL Wave 1 |
| Harrison, Jarrod M. | 118685 | 7:20cv27060 | Weitz & Luxenberg | MDL Wave 1 |
| Pettit, John | 122156 | 7:20cv29480 | Weitz & Luxenberg | MDL Wave 1 |
| Murtha, Nicholas | 147904 | 8:20cv40685 | Allen & Nolte, PLLC | MDL Wave 2 |
| Lee, Keith | 9664 | 7:20cv48767 | Anapol Weiss | MDL Wave 2 |
| Pichon, Chantilla | 9333 | 7:20cv48740 | Anapol Weiss | MDL Wave 2 |
| Andrick, Michael | 60251 | 7:20cv09521 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Boller, Brandon James | 60584 | 7:20cv09997 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Bussart, Jonathon | 60837 | 7:20cv11456 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Byrd, Charles Grant | 60854 | 7:20cv12573 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Cain, Jason | 97255 | 7:20cv39045 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Cole, Wayne | 97140 | 7:20cv38425 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Coleman, Tron Adrewin | 61111 | 7:20cv13554 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Dalton, Gregory Scott | 61303 | 7:20cv14267 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Danila, Heidi | 98703 | 7:20cv25350 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Davis, Isiaha | 61344 | 7:20cv14380 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Erickson, Nicholas | 61650 | 7:20cv15564 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Fru, Adey F. | 61855 | 7:20cv11211 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Gines, Arseneal | 61986 | 7:20cv11567 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Hughes, Tories S | 99376 | 7:20cv25503 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Hysmith, William T. | 62616 | 7:20cv12171 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Kish, Dustin | 62977 | 7:20cv14767 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Metzgar, Jeremiah P. | 63657 | 7:20cv20549 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Morrow, Randy J. | 63822 | 7:20cv12426 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Oh, Keith | 64007 | 7:20cv12716 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Omard, Noel | 64027 | 7:20cv12663 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Otero, Ary | 99806 | 7:20cv00011 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| O'Toole, Rick | 64045 | 7:20cv12728 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Poe, Edward B. | 64264 | 7:20cv13018 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Sarkis, John | 14760 | 7:20cv02015 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Tinkler, James Thomas | 65343 | 7:20cv15232 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Tompkins, Justin Patrick | 65360 | 7:20cv15329 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Watkins, Latresecia J. | 65605 | 7:20cv15663 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Weaver-Regester, Christa S. | 65622 | 7:20cv15741 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Williams, Joseph | 65779 | 7:20cv15866 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Witham, Craig | 65830 | 7:20cv15955 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Wray, Donna-Lee Mickala | 65875 | 7:20cv15966 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 2 |
| Coffey, Jared | 50139 | 8:20cv09716 | Aylstock, Witkin, Kreis & Overholtz, PLLC; Bohrer Brady LLC | MDL Wave 2 |
| Turman, Jesse Bernard | 3576 | 7:20cv42511 | Bailey & Glasser | MDL Wave 2 |
| Twitty, James Austin | 3547 | 7:20cv42494 | Bailey & Glasser | MDL Wave 2 |
| Abens, Daniel | 66098 | 7:20cv52017 | Bailey Cowan Heckaman PLLC | MDL Wave 2 |
| Albertson, Christopher | 66107 | 7:20cv52063 | Bailey Cowan Heckaman PLLC | MDL Wave 2 |
| Boggs, Jeffery | 66151 | 7:20cv52293 | Bailey Cowan Heckaman PLLC | MDL Wave 2 |
| Julianna Monroe, on behalf of David Combs, Deceased | 66192 | 7:20cv53187 | Bailey Cowan Heckaman PLLC | MDL Wave 2 |
| Mcduffie, Dexter | 66453 | 7:20cv55789 | Bailey Cowan Heckaman PLLC | MDL Wave 2 |
| Whitaker, Brian | 66721 | 7:20cv49276 | Bailey Cowan Heckaman PLLC | MDL Wave 2 |
| Brooks, Mitchell B. | 67386 | 8:20cv13376 | Bernstein Liebhard LLP | MDL Wave 2 |
| Chu, Lap Kwan | 67101 | 8:20cv12973 | Bernstein Liebhard LLP | MDL Wave 2 |
| Goodman, Jesse W. | 67348 | 8:20cv13262 | Bernstein Liebhard LLP | MDL Wave 2 |
| Gray, Tyson C. | 67345 | 8:20cv13252 | Bernstein Liebhard LLP | MDL Wave 2 |
| Hovanis, Larry G. | 67193 | 8:20cv13263 | Bernstein Liebhard LLP | MDL Wave 2 |
| Kringer, Richard | 66838 | 8:20cv12887 | Bernstein Liebhard LLP | MDL Wave 2 |
| Southern, Christopher A. | 67360 | 8:20cv13305 | Bernstein Liebhard LLP | MDL Wave 2 |
| Walz, Levi E. | 67524 | 8:20cv13833 | Bernstein Liebhard LLP | MDL Wave 2 |
| Wesley, Brian P. | 67679 | 8:20cv14083 | Bernstein Liebhard LLP | MDL Wave 2 |
| Wilkerson, Michael | 102262 | 7:20cv46699 | Bertram & Graf, L.L.C. | MDL Wave 2 |
| Fletcher, Adam | 1267 | 7:20cv41943 | Blasingame, Burch, Garrard & Ashley, P.C. | MDL Wave 2 |
| Scott, Cameron | 1154 | 7:20cv41838 | Blasingame, Burch, Garrard & Ashley, P.C. | MDL Wave 2 |
| Tindle, Carl | 1247 | 7:20cv41808 | Blasingame, Burch, Garrard & Ashley, P.C. | MDL Wave 2 |
| Mckenney, Mark | 68647 | 7:20cv71861 | Brent Coon & Associates | MDL Wave 2 |
| Shannon, John | 8258 | 8:20cv16720 | Cannon Law | MDL Wave 2 |
| Bertram, Michael | 90561 | 7:20cv24101 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Clodfelter, David | 90840 | 7:20cv21149 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Coe, Tom | 88666 | 7:20cv19503 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Dutcher, Derek | 90634 | 7:20cv20812 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Herskind, Chris | 89025 | 7:20cv19955 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Jennings, David | 89867 | 7:20cv21801 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Kiehn, William | 90039 | 7:20cv22157 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Price, Adam Ray | 89284 | 7:20cv20336 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Sitter, Travis | 89650 | 7:20cv20709 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Viruet, Rafael | 90376 | 7:20cv23276 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| West, Eric L. | 89528 | 7:20cv20757 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Woods, Shacourtney | 91168 | 7:20cv21511 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Wright, Marcus | 89667 | 7:20cv20763 | Clark, Love & Hutson PLLC | MDL Wave 2 |
| Hagen, Michael | 9974 | 7:20cv47303 | Cory Watson | MDL Wave 2 |
| Qasim, Adnan | 10089 | 7:20cv47360 | Cory Watson | MDL Wave 2 |
| Valverde, Bryan L. | 9913 | 7:20cv47267 | Cory Watson | MDL Wave 2 |
| Miller, Carl | 69253 | 7:20cv82189 | Coxwell & Associates PLLC. | MDL Wave 2 |
| Acosta, Kirk | 69420 | 8:20cv22041 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Bridges, Michael | 70072 | 8:20cv20942 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Collins, Byron | 70517 | 8:20cv22865 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Davis, Chris | 70771 | 8:20cv23189 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Dehm, Brett | 70827 | 8:20cv23272 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Forrister, Jonathon | 71287 | 8:20cv24475 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Goguen, Paul | 71530 | 8:20cv25572 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Gonzalez, James W. | 71546 | 8:20cv25626 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Jones, Chad | 72404 | 8:20cv22916 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Long, Nathan | 72953 | 8:20cv23989 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Michaelis, John | 73416 | 8:20cv24633 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Rocheleau, Gabriel | 74481 | 8:20cv25981 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Rodriguez, Cruz | 74494 | 8:20cv25993 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Slosson, Nathanael | 74954 | 8:20cv26242 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Smith, Jacob | 74990 | 8:20cv26304 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Waldron, Christopher | 75707 | 8:20cv29635 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Wallace, David | 75726 | 8:20cv29679 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Werline, Kevin | 75837 | 8:20cv30047 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Wethington, David | 75861 | 8:20cv32298 | Danziger & De Llano; Watts Guerra | MDL Wave 2 |
| Ayala, Jesus | 107419 | 7:20cv75366 | Douglas & London | MDL Wave 2 |
| Bishop, Bradley | 107758 | 7:20cv76523 | Douglas & London | MDL Wave 2 |
| Blaylock, Mike | 107803 | 7:20cv76563 | Douglas & London | MDL Wave 2 |
| Butler, Jeffrey | 108183 | 7:20cv72507 | Douglas & London | MDL Wave 2 |
| Fortier, David | 109615 | 7:20cv79655 | Douglas & London | MDL Wave 2 |
| French, Justin | 109676 | 7:20cv79713 | Douglas & London | MDL Wave 2 |
| Sykes, Lucius | 114694 | 7:20cv80632 | Douglas & London | MDL Wave 2 |
| Werme, Richard | 115345 | 7:20cv82025 | Douglas & London | MDL Wave 2 |
| Ernisse, Malcolm | 76446 | 8:20cv14294 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 2 |
| Gonzalez, Ernesto | 76479 | 8:20cv14416 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 2 |
| Kilijanczyk, Christopher | 76562 | 8:20cv14785 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 2 |
| Mortimer, Philip | 76640 | 8:20cv10108 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 2 |
| Scott, Jeffrey | 76730 | 8:20cv10321 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 2 |
| Harrison, Trevor | 79575 | 7:20cv53108 | Heninger Garrison Davis, LLC | MDL Wave 2 |
| Hartmetz, Luke | 79578 | 7:20cv53114 | Heninger Garrison Davis, LLC | MDL Wave 2 |
| Hayes, Trent | 79584 | 7:20cv53125 | Heninger Garrison Davis, LLC | MDL Wave 2 |
| Reeves, Justin | 80082 | 7:20cv53809 | Heninger Garrison Davis, LLC | MDL Wave 2 |
| Kufahl, Kenneth | 10433 | 7:20cv83792 | Hensley Legal Group, PC | MDL Wave 2 |
| Landry, Kevin | 10511 | 7:20cv83887 | Hensley Legal Group, PC | MDL Wave 2 |
| Williams, Kevin | 10542 | 7:20cv83932 | Hensley Legal Group, PC | MDL Wave 2 |
| Gibson, John | 80651 | 7:20cv84346 | Holland Law Firm | MDL Wave 2 |
| Young, Scott | 31435 | 8:20cv20186 | Huber, Slack, Thomas & Marcelle, LLP | MDL Wave 2 |
| Daratany, Kenneth C. | 84033 | 8:20cv35349 | Jensen & Associates; Keller Postman | MDL Wave 2 |
| Custis, Andre | 130837 | 7:20cv53922 | Junell & Associates, PLLC | MDL Wave 2 |
| Muller, Christopher | 133543 | 7:20cv57961 | Junell & Associates, PLLC | MDL Wave 2 |
| Ringle, Tony | 134262 | 7:20cv62312 | Junell & Associates, PLLC | MDL Wave 2 |
| Cash, Jarrell | 3221 | 8:20cv33295 | Justinian & Associates PLLC | MDL Wave 2 |
| Malzone, William F. | 29066 | 8:20cv33080 | Justinian & Associates PLLC | MDL Wave 2 |
| Smith Macomber, Desa A. | 3251 | 8:20cv33348 | Justinian & Associates PLLC | MDL Wave 2 |
| Adkins, Greg W. | 43091 | 7:20cv57886 | Keller Postman | MDL Wave 2 |
| Allen, Tye | 43120 | 7:20cv57957 | Keller Postman | MDL Wave 2 |
| Bennett, Joseph E. | 43324 | 7:20cv58981 | Keller Postman | MDL Wave 2 |
| Bone, Norman L. | 43419 | 7:20cv59316 | Keller Postman | MDL Wave 2 |
| Burton, Michael | 43570 | 7:20cv59090 | Keller Postman | MDL Wave 2 |
| Colon, Manuel A. | 43783 | 7:20cv59652 | Keller Postman | MDL Wave 2 |
| Delrossi, David G. | 43981 | 7:20cv60583 | Keller Postman | MDL Wave 2 |
| Dominguez, Jeremy D. | 44028 | 7:20cv60745 | Keller Postman | MDL Wave 2 |
| Harman, Scott J. | 44565 | 7:20cv61874 | Keller Postman | MDL Wave 2 |
| Hollimon, Stanley E. | 44742 | 7:20cv61832 | Keller Postman | MDL Wave 2 |
| Ivery, William J. | 44835 | 7:20cv62128 | Keller Postman | MDL Wave 2 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Jensen, Preston J. | 44877 | 7:20cv62192 | Keller Postman | MDL Wave 2 |
| Johnson, Daniel | 44914 | 3:20cv02545 | Keller Postman | MDL Wave 2 |
| Leslie, William R. | 45163 | 7:20cv63698 | Keller Postman | MDL Wave 2 |
| Lopez, Carlos R. | 45218 | 7:20cv63756 | Keller Postman | MDL Wave 2 |
| Miles, Adrian S. | 45474 | 7:20cv64545 | Keller Postman | MDL Wave 2 |
| Ochoa, Michael A. | 45724 | 7:20cv64627 | Keller Postman | MDL Wave 2 |
| Patton, James R. | 45809 | 7:20cv64820 | Keller Postman | MDL Wave 2 |
| Shaddon, Timothy | 46305 | 7:20cv70531 | Keller Postman | MDL Wave 2 |
| Switzer, Dennis R. | 46562 | 7:20cv74936 | Keller Postman | MDL Wave 2 |
| Walton, Bert A. | 46829 | 7:20cv75971 | Keller Postman | MDL Wave 2 |
| Wells, Jeremy S. | 46886 | 7:20cv76021 | Keller Postman | MDL Wave 2 |
| Abney, Chris | 50889 | 7:20cv65972 | Kirkendall Dwyer LLP | MDL Wave 2 |
| Jurney, William | 146157 | 7:20cv88959 | LANGSTON & LOTT, PLLC | MDL Wave 2 |
| Allen, Carlton | 9097 | 7:20cv48534 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 2 |
| Hunter, Antoine | 8910 | 7:20cv48036 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 2 |
| Kilheffer, Brian | 8951 | 7:20cv48210 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 2 |
| Strickler, Steven | 8692 | 7:20cv48301 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 2 |
| Welch, Jason | 8757 | 7:20cv47530 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 2 |
| Whightsil, Jeremy | 8759 | 7:20cv47537 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 2 |
| Johnson, Aaron | 10996 | 7:20cv00360 | Levin Papantonio Rafferty | MDL Wave 2 |
| Johnson-Evans, Charlesree | 11310 | 7:20cv00658 | Levin Papantonio Rafferty | MDL Wave 2 |
| Woody, Joseph E. | 11440 | 7:20cv00796 | Levin Papantonio Rafferty | MDL Wave 2 |
| Hart, Lamonica S. | 77461 | 7:20cv50753 | Lieff Cabraser Heimann & Bernstein, LLP | MDL Wave 2 |
| Wagner, Michael | 77378 | 7:20cv50288 | Lieff Cabraser Heimann & Bernstein, LLP | MDL Wave 2 |
| Zobayan, Berge | 77535 | 7:20cv48998 | Lieff Cabraser Heimann & Bernstein, LLP | MDL Wave 2 |
| Moore, Erik | 102448 | 8:20cv17708 | Lockridge Grindal Nauen | MDL Wave 2 |
| Weland, Christopher | 103485 | 8:20cv14867 | Matthews & Associates | MDL Wave 2 |
| Jones, Jonathan Wayne | 13026 | 7:20cv63529 | McSweeney/Langevin LLC | MDL Wave 2 |
| Mora, Marco | 85818 | 7:20cv44771 | Monsour Law Firm | MDL Wave 2 |
| Schlabach, Benjamin | 5341 | 8:20cv21232 | Morgan & Morgan | MDL Wave 2 |
| Warensford, Robert | 5367 | 8:20cv21255 | Morgan & Morgan | MDL Wave 2 |
| Arias, Jose | 51838 | 7:20cv86510 | Mostyn Law | MDL Wave 2 |
| Brown, Eric | 51605 | 7:20cv95673 | Mostyn Law | MDL Wave 2 |
| Canales, Juan | 51805 | 7:20cv86447 | Mostyn Law | MDL Wave 2 |
| Drakeford, Sean | 52109 | 7:20cv86776 | Mostyn Law | MDL Wave 2 |
| Dudo, Justin | 52074 | 7:20cv86649 | Mostyn Law | MDL Wave 2 |
| Edehia, Adetutu | 51792 | 7:20cv86421 | Mostyn Law | MDL Wave 2 |
| Elmore, Latron | 167926 | 8:20cv03745 | Mostyn Law | MDL Wave 2 |
| Francis, Ronald | 167957 | 8:20cv00022 | Mostyn Law | MDL Wave 2 |
| Hernandez, Geraldine | 52129 | 7:20cv86844 | Mostyn Law | MDL Wave 2 |
| Jenkins, Kwasi | 51714 | 7:20cv96197 | Mostyn Law | MDL Wave 2 |
| Kimes, Casey | 52252 | 7:20cv87148 | Mostyn Law | MDL Wave 2 |
| Martinez, Pete | 168153 | 8:20cv01091 | Mostyn Law | MDL Wave 2 |
| Monroe, Michael | 51893 | 7:20cv86646 | Mostyn Law | MDL Wave 2 |
| Ramsey Williams, Taneisha | 51999 | 7:20cv86484 | Mostyn Law | MDL Wave 2 |
| Rodriguez, Enoc | 52200 | 7:20cv87048 | Mostyn Law | MDL Wave 2 |
| Salgado, Jorge | 51530 | 7:20cv95304 | Mostyn Law | MDL Wave 2 |
| Short, Mark | 51872 | 7:20cv86577 | Mostyn Law | MDL Wave 2 |
| Silvabarros, Keli | 51798 | 7:20cv86433 | Mostyn Law | MDL Wave 2 |
| Wooten, Felix | 51639 | 7:20cv95856 | Mostyn Law | MDL Wave 2 |
| Berckefeldt, Robert Martin | 17757 | 7:20cv82557 | Murphy Law Firm | MDL Wave 2 |
| Briggs, Jeremy Michael | 17861 | 7:20cv82659 | Murphy Law Firm | MDL Wave 2 |
| Brown, Jared | 17888 | 7:20cv82899 | Murphy Law Firm | MDL Wave 2 |
| Butler, Gary Allen | 18175 | 7:20cv83084 | Murphy Law Firm | MDL Wave 2 |
| Carpenter, Timothy Michael | 17417 | 7:20cv82276 | Murphy Law Firm | MDL Wave 2 |
| Davies, Bertram Kent Barkley | 18237 | 7:20cv83136 | Murphy Law Firm | MDL Wave 2 |
| Foley, David | 17783 | 7:20cv82572 | Murphy Law Firm | MDL Wave 2 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Gielenz, Forrest Josef | 18014 | 7:20cv82960 | Murphy Law Firm | MDL Wave 2 |
| Richmond, Ryan Alexander | 17771 | 7:20cv99381 | Murphy Law Firm | MDL Wave 2 |
| Wesling, Glenn Allen | 17240 | 7:20cv99283 | Murphy Law Firm | MDL Wave 2 |
| Wilson, Teresa Ann | 17738 | 7:20cv99359 | Murphy Law Firm | MDL Wave 2 |
| Byers, Joseph | 29422 | 8:20cv05837 | Napoli Shkolnik PLLC | MDL Wave 2 |
| Cookson, Damien | 29786 | 7:20cv42312 | OnderLaw, LLC | MDL Wave 2 |
| Mora, Frank | 30511 | 7:20cv92872 | OnderLaw, LLC | MDL Wave 2 |
| Peckham, Stacey | 30618 | 8:20cv33563 | OnderLaw, LLC | MDL Wave 2 |
| Rodriguez, Jose | 30743 | 8:20cv33158 | OnderLaw, LLC | MDL Wave 2 |
| Salamanca, Daniel | 30783 | 8:20cv33191 | OnderLaw, LLC | MDL Wave 2 |
| Slagel, Christopher | 30852 | 8:20cv33227 | OnderLaw, LLC | MDL Wave 2 |
| Stegall, Daryl | 30901 | 7:20cv93097 | OnderLaw, LLC | MDL Wave 2 |
| Bivens, Derek | 103759 | 7:20cv68681 | Parker Waichman LLP | MDL Wave 2 |
| Brady, Aaron Benjamin | 103832 | 7:20cv68945 | Parker Waichman LLP | MDL Wave 2 |
| Crisler, Joseph | 104127 | 7:20cv68260 | Parker Waichman LLP | MDL Wave 2 |
| Fender, Casey Colton | 104380 | 7:20cv69895 | Parker Waichman LLP | MDL Wave 2 |
| Garcia, Elmer Salvador | 104487 | 7:20cv71837 | Parker Waichman LLP | MDL Wave 2 |
| Gauniel, Luther | 104515 | 7:20cv71925 | Parker Waichman LLP | MDL Wave 2 |
| Grant, Philip Byron | 104600 | 7:20cv72400 | Parker Waichman LLP | MDL Wave 2 |
| Harrell, Theodore Lee | 104693 | 7:20cv74502 | Parker Waichman LLP | MDL Wave 2 |
| Houck, Jeremy Doug | 104815 | 7:20cv75215 | Parker Waichman LLP | MDL Wave 2 |
| Hulse, Timothy James | 104838 | 7:20cv75369 | Parker Waichman LLP | MDL Wave 2 |
| Mcdonald, Daniel Eugene | 105271 | 7:20cv70407 | Parker Waichman LLP | MDL Wave 2 |
| Medina, Nestor Luis | 105296 | 7:20cv70456 | Parker Waichman LLP | MDL Wave 2 |
| Miller, Billy Joe | 105345 | 7:20cv70552 | Parker Waichman LLP | MDL Wave 2 |
| Montoya, Stephen Joshua | 105378 | 7:20cv70695 | Parker Waichman LLP | MDL Wave 2 |
| O'Donnell, Cory Patrick | 105508 | 7:20cv70927 | Parker Waichman LLP | MDL Wave 2 |
| Pack, Mark William | 105542 | 7:20cv70975 | Parker Waichman LLP | MDL Wave 2 |
| Salemme, Thomas Richard | 105861 | 7:20cv71436 | Parker Waichman LLP | MDL Wave 2 |
| Wright, Robby M. | 106469 | 7:20cv74136 | Parker Waichman LLP | MDL Wave 2 |
| Doran, Jonathan | 144429 | 7:20cv97478 | Paul LLP | MDL Wave 2 |
| Mora, Bradley Joseph | 94583 | 3:19cv01117 | Paul LLP | MDL Wave 2 |
| Swindle, Robert Mason | 94659 | 3:19cv04572 | Paul LLP | MDL Wave 2 |
| Teniente, Felipe Martinez | 29257 | 8:20cv21498 | Phipps Deacon Purnell PLLC | MDL Wave 2 |
| Ihde, Michael D. | 8325 | 8:20cv16913 | Porter & Malouf, P.A. | MDL Wave 2 |
| Brown, Lawrence | 28428 | 7:20cv04026 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Colegrove, Christopher | 28990 | 7:20cv06486 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Conyers, Sean | 15318 | 7:20cv02442 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Didomenico, Joseph | 29025 | 7:20cv06681 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Edling, Danny | 26969 | 7:20cv48126 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Gilley, Henry | 28500 | 7:20cv04158 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Kiesel, Brian | 15107 | 7:20cv02166 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Kohlenberg, Brett | 18801 | 7:20cv04546 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Lopez, Wilson | 15605 | 7:20cv02604 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Lousignont, Anthony | 26648 | 7:20cv18717 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Mcdonald, Keith | 15192 | 7:20cv02256 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Mcgreevy, Thomas | 27884 | 7:20cv03449 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Michael, Bryan | 28201 | 7:20cv03802 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Moore, Lakashka | 28426 | 7:20cv04022 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Navarro, Rene | 28422 | 7:20cv04016 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Sheridan, Christopher | 15783 | 7:20cv02822 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Silva, Johnny | 26896 | 7:20cv29289 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Suhling, Nicholas | 18724 | 7:20cv04461 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Turner, Harris | 26429 | 7:20cv15101 | Pulaski Law Firm, PLLC | MDL Wave 2 |
| Blachly, Bruce | 5573 | 7:20cv00723 | Reich and Binstock, LLP | MDL Wave 2 |
| Altman, Derek | 92025 | 7:20cv55475 | Robinson Calcagnie, Inc. | MDL Wave 2 |
| Cook, Cedric | 92337 | 7:20cv56324 | Robinson Calcagnie, Inc. | MDL Wave 2 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Gardner, Gregory | 92555 | 7:20cv56672 | Robinson Calcagnie, Inc. | MDL Wave 2 |
| Hardin, Dylan | 92670 | 7:20cv57137 | Robinson Calcagnie, Inc. | MDL Wave 2 |
| Neidlinger, Alex | 93056 | 7:20cv50812 | Robinson Calcagnie, Inc. | MDL Wave 2 |
| Pinedo, Jessie | 93121 | 7:20cv50131 | Robinson Calcagnie, Inc. | MDL Wave 2 |
| Theobald, Ryan | 127511 | 7:20cv51687 | Robinson Calcagnie, Inc. | MDL Wave 2 |
| Davis, Kurtis | 93807 | 7:20cv72893 | Rogers, Patrick, Westbrook & Brickman, LLC | MDL Wave 2 |
| Hugo, Garrett A. | 93944 | 7:20cv73500 | Rogers, Patrick, Westbrook & Brickman, LLC | MDL Wave 2 |
| Sandoval, John B. | 94197 | 7:20cv75595 | Rogers, Patrick, Westbrook & Brickman, LLC | MDL Wave 2 |
| Anderson, Neil | 83198 | 7:20cv18788 | Seeger Weiss LLP | MDL Wave 2 |
| Crisp, Kameereo | 82850 | 7:20cv17445 | Seeger Weiss LLP | MDL Wave 2 |
| Duncan, Ruperto | 83414 | 7:20cv19173 | Seeger Weiss LLP | MDL Wave 2 |
| Fenderson, Erick | 82352 | 7:20cv16846 | Seeger Weiss LLP | MDL Wave 2 |
| Galemore, Ross | 83408 | 7:20cv19147 | Seeger Weiss LLP | MDL Wave 2 |
| Gardner, Jedidiah | 82590 | 7:20cv18167 | Seeger Weiss LLP | MDL Wave 2 |
| Gorman, Kody | 82917 | 7:20cv17486 | Seeger Weiss LLP | MDL Wave 2 |
| Hemple, Samuel | 83454 | 7:20cv19156 | Seeger Weiss LLP | MDL Wave 2 |
| Juarez, Jimmie | 82661 | 7:20cv18332 | Seeger Weiss LLP | MDL Wave 2 |
| Lotz, Matthew | 83078 | 7:20cv18036 | Seeger Weiss LLP | MDL Wave 2 |
| Maddox, Shane | 83482 | 7:20cv19249 | Seeger Weiss LLP | MDL Wave 2 |
| Mendoza, Abram | 81609 | 7:20cv16089 | Seeger Weiss LLP | MDL Wave 2 |
| Miller, Marshall | 83051 | 7:20cv17979 | Seeger Weiss LLP | MDL Wave 2 |
| Moore, Eric | 82340 | 7:20cv16672 | Seeger Weiss LLP | MDL Wave 2 |
| O'Bey, Christopher | 82019 | 7:20cv16387 | Seeger Weiss LLP | MDL Wave 2 |
| Proctor, Paul | 83247 | 7:20cv18887 | Seeger Weiss LLP | MDL Wave 2 |
| Rinehart, Robert | 83365 | 7:20cv19000 | Seeger Weiss LLP | MDL Wave 2 |
| Robertson, Jeremiah | 82625 | 7:20cv18138 | Seeger Weiss LLP | MDL Wave 2 |
| Simon, Joseph | 82785 | 7:20cv17318 | Seeger Weiss LLP | MDL Wave 2 |
| Williams, Shane | 83484 | 7:20cv19257 | Seeger Weiss LLP | MDL Wave 2 |
| Boudreaux, Al | 83972 | 8:20cv34041 | Shlosman Law Firm | MDL Wave 2 |
| Perez, Holvin | 84008 | 8:20cv34090 | Shlosman Law Firm | MDL Wave 2 |
| Chappell, Russell | 18530 | 7:20cv50146 | Simmons Hanly Conroy | MDL Wave 2 |
| Franklin, Eddie | 16105 | 7:20cv66635 | Simmons Hanly Conroy | MDL Wave 2 |
| Gordon, Jameel | 18598 | 3:21cv01808 | Simmons Hanly Conroy | MDL Wave 2 |
| Hammer, Eric | 18652 | 7:20cv51963 | Simmons Hanly Conroy | MDL Wave 2 |
| Postell, Kelly | 18674 | 7:20cv52092 | Simmons Hanly Conroy | MDL Wave 2 |
| Ruiz, Elvin Ramos | 16293 | 7:20cv49551 | Simmons Hanly Conroy | MDL Wave 2 |
| Wach, Christopher | 18585 | 7:20cv51667 | Simmons Hanly Conroy | MDL Wave 2 |
| Mason, Wendy | 83807 | 7:20cv17702 | Slocumb Law | MDL Wave 2 |
| Lloyd, Lashana Sherre | 127787 | 8:20cv18380 | Smith, Gildea & Schmidt, LLC | MDL Wave 2 |
| Hume, Christopher | 7103 | 7:20cv46251 | Stueve Siegel Hanson | MDL Wave 2 |
| Jackson, Josh | 7129 | 7:20cv46364 | Stueve Siegel Hanson | MDL Wave 2 |
| Lucas, Paul | 7346 | 7:20cv46818 | Stueve Siegel Hanson | MDL Wave 2 |
| Nunes, Clair Andrea | 6594 | 7:20cv44032 | Stueve Siegel Hanson | MDL Wave 2 |
| Rodriguez, Caesar | 7758 | 7:20cv47511 | Stueve Siegel Hanson | MDL Wave 2 |
| Simms, Lamae | 7866 | 7:20cv47780 | Stueve Siegel Hanson | MDL Wave 2 |
| Heise, Eric | 53516 | 8:20cv04424 | Sullivan & Brill, LLP | MDL Wave 2 |
| Schneidermann, Jeffrey | 53623 | 7:20cv88249 | Summers & Johnson, P.C. | MDL Wave 2 |
| Howard, William | 77122 | 7:20cv69878 | The Carlson Law Firm | MDL Wave 2 |
| Zeiler, George | 29230 | 7:20cv47532 | The Carlson Law Firm | MDL Wave 2 |
| Barnes, Robert W. | 58209 | 7:20cv09926 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Boulware, Heather | 47638 | 7:20cv08068 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Brown, Walter | 55397 | 7:20cv06026 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Budd, Michael | 47671 | 7:20cv08114 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Cing, Gregory Vincent Cabrera | 47710 | 7:20cv76220 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Ellis, Christopher D. | 56820 | 7:20cv07894 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Elman, Bryan | 59084 | 7:20cv14154 | The Gori Law Firm, P.C. | MDL Wave 2 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Harris, Daniel | 58908 | 7:20cv11473 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Hayes, Christopher | 59422 | 7:20cv08848 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Hillsman, Desmond | 58859 | 7:20cv11316 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Leeseberg, Eric | 48007 | 8:20cv26916 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Lewis, Thomas | 57621 | 7:20cv10872 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Mattek, Eric | 57619 | 7:20cv10865 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Maylor, Timothy | 58921 | 7:20cv11507 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Montano, Raul | 57421 | 7:20cv10675 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Oliver, Cedric | 56948 | 7:20cv08724 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Pellegrino, Michael | 56224 | 7:20cv07338 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Rupert, Travis M. | 57869 | 7:20cv11119 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Santana, Michael | 58539 | 7:20cv12953 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Schreckengost, Joshua G. | 59474 | 7:20cv08935 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Scott, Reginald G. | 56480 | 7:20cv07543 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Sherer, Michael J. | 58102 | 7:20cv09914 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Shiko, Don L. | 48303 | 7:20cv04280 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Stanley, Eshay | 48329 | 7:20cv04318 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Tarbush, William J. | 57663 | 7:20cv10893 | The Gori Law Firm, P.C. | MDL Wave 2 |
| Lyon, Jeremy | 14940 | 7:20cv94408 | The Kuykendall Group LLc | MDL Wave 2 |
| Christiansen, Corey | 48784 | 7:20cv04719 | The Lanier Law Firm | MDL Wave 2 |
| Majewski, Ryan | 48868 | 7:20cv04571 | The Lanier Law Firm | MDL Wave 2 |
| Travis, Crystal | 48588 | 7:20cv44360 | The Moody Law Firm | MDL Wave 2 |
| Johnson, Faron | 14434 | 8:20cv18624 | The Simon Law Firm, P.C. | MDL Wave 2 |
| Kinley, Jeffery | 14399 | 8:20cv18527 | The Simon Law Firm, P.C. | MDL Wave 2 |
| Rebo, Jacob | 14501 | 8:20cv19126 | The Simon Law Firm, P.C. | MDL Wave 2 |
| Baez, Ralph | 19449 | 7:20cv84061 | Tracey & Fox Law Firm | MDL Wave 2 |
| Barnes, Andre | 19524 | 7:20cv84294 | Tracey & Fox Law Firm | MDL Wave 2 |
| Bolton, Steven | 19762 | 7:20cv85369 | Tracey & Fox Law Firm | MDL Wave 2 |
| Cavaliere, Michael P. | 20240 | 7:20cv14897 | Tracey & Fox Law Firm | MDL Wave 2 |
| Cyr, Jason | 20612 | 7:20cv89493 | Tracey & Fox Law Firm | MDL Wave 2 |
| Harrison, Jonathan M. | 21856 | 7:20cv93924 | Tracey & Fox Law Firm | MDL Wave 2 |
| Holliday, David | 22087 | 7:20cv86190 | Tracey & Fox Law Firm | MDL Wave 2 |
| Johnson, Jeremiah | 22376 | 7:20cv87386 | Tracey & Fox Law Firm | MDL Wave 2 |
| Lefrancois, James | 22837 | 7:20cv89253 | Tracey & Fox Law Firm | MDL Wave 2 |
| Morgan, Nicholas | 23592 | 7:20cv90887 | Tracey & Fox Law Firm | MDL Wave 2 |
| Posch, Stephen J. | 24229 | 7:20cv90510 | Tracey & Fox Law Firm | MDL Wave 2 |
| Presley, Jeremy S. | 24265 | 7:20cv90588 | Tracey & Fox Law Firm | MDL Wave 2 |
| Redmann, Bryan | 24394 | 7:20cv91473 | Tracey & Fox Law Firm | MDL Wave 2 |
| Rocha, Jose | 24598 | 7:20cv92118 | Tracey & Fox Law Firm | MDL Wave 2 |
| Shackelford, Steven T. | 24961 | 7:20cv93751 | Tracey & Fox Law Firm | MDL Wave 2 |
| Todd, Terrence | 25560 | 7:20cv94327 | Tracey & Fox Law Firm | MDL Wave 2 |
| Walker, Daniel | 25817 | 7:20cv95686 | Tracey & Fox Law Firm | MDL Wave 2 |
| Watson, Brandon | 25900 | 7:20cv96477 | Tracey & Fox Law Firm | MDL Wave 2 |
| Whear, Keith | 25988 | 7:20cv96772 | Tracey & Fox Law Firm | MDL Wave 2 |
| Wilson, Andrew | 26134 | 7:20cv97808 | Tracey & Fox Law Firm | MDL Wave 2 |
| Wood, Michael | 26186 | 7:20cv98095 | Tracey & Fox Law Firm | MDL Wave 2 |
| Dempsey, Patrick Christopher | 49288 | 8:20cv12587 | Wagstaff & Cartmell, LLP | MDL Wave 2 |
| East, Christopher Charles | 95400 | 7:20cv21686 | Wagstaff & Cartmell, LLP | MDL Wave 2 |
| Isom, Tabatha Beth | 95351 | 7:20cv21696 | Wagstaff & Cartmell, LLP | MDL Wave 2 |
| Johnson, Brett Andrew | 95750 | 3:22cv00821 | Wagstaff & Cartmell, LLP | MDL Wave 2 |
| Sipple, Robert Brandon | 96147 | 7:20cv36007 | Wagstaff & Cartmell, LLP | MDL Wave 2 |
| Reynolds, Denis J. | 5027 | 7:20cv88121 | Waters Kraus | MDL Wave 2 |
| Abel, James | 4084 | 7:20cv43176 | Weller, Green, Toups & Terrell, LLP | MDL Wave 2 |
| Chenault, David | 4180 | 7:20cv43099 | Weller, Green, Toups & Terrell, LLP | MDL Wave 2 |
| Hamilton, David Lee | 4291 | 7:20cv43414 | Weller, Green, Toups & Terrell, LLP | MDL Wave 2 |
| Pilling, Arthur | 4513 | 7:20cv43489 | Weller, Green, Toups & Terrell, LLP | MDL Wave 2 |
| Quigg, Joshua D | 4525 | 7:20cv43505 | Weller, Green, Toups & Terrell, LLP | MDL Wave 2 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Thomas, Dawn | 4658 | 7:20cv43558 | Weller, Green, Toups & Terrell, LLP | MDL Wave 2 |
| Brennan, Andrew Joseph | 116434 | 8:20cv30556 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 3 |
| Carnahan, Christopher Todd | 116850 | 8:20cv31204 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 3 |
| Mcnickles, Shantique Frank | 116582 | 8:20cv30733 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 3 |
| Schultz, Eric Michael | 116972 | 8:20cv31098 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 3 |
| Strecker, Brian Alan | 116380 | 8:20cv30452 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 3 |
| Roberts, Blake | 66068 | 8:20cv21956 | Allen & Nolte, PLLC | MDL Wave 3 |
| Baez, Christopher | 279045 | 7:21cv00709 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Bailey, Brett James | 60346 | 7:20cv09637 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Beddingfield, Howard | 256962 | 9:20cv00590 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Cupitt, Jeffrey Lee | 227023 | 8:20cv77603 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Davis, Charles | 226255 | 8:20cv76440 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Dumont Vega, Angel Luis | 61530 | 3:19cv03179 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| England, Cameron | 272264 | 9:20cv15371 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Fahie, Jacqueline | 259267 | 9:20cv04973 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Farkas, James | 281600 | 7:21cv03280 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Gembala, Patrick J. | 196708 | 8:20cv42601 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Gordon, Katrina | 227716 | 8:20cv79238 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Gutting, Darrick | 190236 | 8:20cv31578 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Hyder, Nicholas | 62615 | 7:20cv12168 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Jackson, Keith | 281743 | 7:21cv03614 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Jarman, Wade | 278925 | 7:21cv00558 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Jimenez Reveron, Yaritza Yvette | 190459 | 8:20cv33823 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Johnson, Devar | 227802 | 8:20cv79790 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Johnson, Lee | 246503 | 8:20cv98975 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Johnson, Wayne | 226352 | 8:20cv76612 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Lee, Bryan Stephen | 278255 | 3:21cv01042 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Lemons, Antonio | 281186 | 7:21cv04532 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Matias, Carlos | 271645 | 9:20cv14303 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Mccall, Tara | 284698 | 7:21cv08517 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Mcphearson, Adam | 279043 | 7:21cv00707 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Monn, Daryl | 63754 | 7:20cv22378 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Murders, Billy | 228027 | 8:20cv80962 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Nelson, John | 63924 | 7:20cv12468 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Peloquin, Dean | 226868 | 8:20cv77434 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Perez, Jonathan | 259559 | 9:20cv05268 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Price, John C. | 225972 | 8:20cv75678 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Rozsi, Phillip | 227571 | 3:21cv01842 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Schwarz, Brian | 281357 | 7:21cv04703 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Seymour, Ricky | 272588 | 9:20cv16238 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Shaner, Nicholas | 257296 | 9:20cv01181 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Shy, Albert Joshua | 196082 | 8:20cv41434 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Singleton, Aaron David | 64924 | 7:20cv14259 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Skurka, Daniel | 237770 | 8:20cv97852 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Storm, Dustin M. | 65152 | 7:20cv15336 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Thompson, Junius Broden | 189499 | 8:20cv24275 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Vath, Troy | 164376 | 7:20cv36903 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Velazquez, Joaquin Armando | 226984 | 8:20cv77565 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Vendl, Richard | 65493 | 3:19cv02793 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Williamson, Cheryl | 271062 | 9:20cv14044 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Wormley, Alexis D. | 226538 | 8:20cv76798 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 3 |
| Dukes, Ernest | 69129 | 7:20cv81471 | Aylstock, Witkin, Kreis & Overholtz, PLLC; Coxwell & Associates PLLC. | MDL Wave 3 |
| Ferris, Joshua | 69147 | 7:20cv81543 | Aylstock, Witkin, Kreis & Overholtz, PLLC; Coxwell & Associates PLLC. | MDL Wave 3 |
| Kimmel, Dwayne | 66384 | 7:20cv55559 | Bailey Cowan Heckaman PLLC | MDL Wave 3 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Pearson-Murray, Corean | 66524 | 7:20cv56069 | Bailey Cowan Heckaman PLLC | MDL Wave 3 |
| Bayless, John | 117049 | 7:20cv86879 | Baron & Budd | MDL Wave 3 |
| Becerra, Alfonso | 117054 | 7:20cv86899 | Baron & Budd | MDL Wave 3 |
| Grano, Joseph Paul | 117448 | 7:20cv96853 | Baron & Budd | MDL Wave 3 |
| Leon, Lorenzo | 117687 | 7:20cv98040 | Baron & Budd | MDL Wave 3 |
| Powell, Brian | 117989 | 8:20cv00561 | Baron & Budd | MDL Wave 3 |
| Rhodes, Troy E. | 67830 | 8:20cv15381 | Bernstein Liebhard LLP | MDL Wave 3 |
| Oliver, Jamie | 16415 | 8:20cv05704 | Bryant Law Center | MDL Wave 3 |
| Parra, Omar | 133798 | 7:20cv59602 | Burnett Law Firm; Junell & Associates, PLLC | MDL Wave 3 |
| Mowery, Kevin Michael | 176341 | 7:20cv80641 | Charles E. Boyk Law Offices, LLC | MDL Wave 3 |
| Bilbo, Jimmy | 330213 | 7:21cv47132 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Carl, Steven | 90178 | 7:20cv22507 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Dodrill, Jesse | 213623 | 8:20cv66120 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Duncan, Taylor | 89614 | 7:20cv20614 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Griswell, Chiquita N. | 90157 | 7:20cv22446 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Hankins, Christopher A. | 90881 | 7:20cv21151 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Henneman, Clyde | 213733 | 8:20cv67398 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Hinnen, Brian | 42991 | 3:19cv00797 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Kaiser, Byron | 252436 | 9:20cv12198 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Mason, Christopher | 88732 | 7:20cv19491 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Molik, Peter | 213890 | 8:20cv67784 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Monari, Louis | 90602 | 7:20cv20735 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Palmentera, Tyler | 195056 | 8:20cv39497 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Petersen, Alicia | 264955 | 9:20cv09357 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Reyes, Juan | 265005 | 9:20cv09407 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Robson, Jake | 213981 | 8:20cv68408 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Schelte, Jason | 265071 | 9:20cv09528 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Slocum, Lee | 42958 | 7:20cv06999 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Stockley, Jason | 90056 | 7:20cv22182 | Clark, Love & Hutson PLLC | MDL Wave 3 |
| Ohare, Daniel Ryan | 176078 | 7:20cv41188 | Colson Hicks Eidson | MDL Wave 3 |
| Mcfee, Jacob | 9914 | 7:20cv47277 | Cory Watson | MDL Wave 3 |
| Ofarrell, William | 73818 | 8:20cv25438 | Danziger & De Llano; Watts Guerra | MDL Wave 3 |
| Perrine, Daniel | 74043 | 8:20cv25876 | Danziger & De Llano; Watts Guerra | MDL Wave 3 |
| Glavach, Christopher | 76217 | 8:20cv34007 | DeGaris Wright McCall | MDL Wave 3 |
| Jackson, Cassandra | 76232 | 8:20cv34040 | DeGaris Wright McCall | MDL Wave 3 |
| Bailey, Joshua | 107459 | 7:20cv75557 | Douglas & London | MDL Wave 3 |
| Brown, Peter | 108059 | 7:20cv72746 | Douglas & London | MDL Wave 3 |
| Burton, Noah | 108160 | 7:20cv72428 | Douglas & London | MDL Wave 3 |
| Chabanik, Richard | 108389 | 7:20cv73149 | Douglas & London | MDL Wave 3 |
| Cheatham, Ericka L. | 108439 | 7:20cv73354 | Douglas & London | MDL Wave 3 |
| Clement, Brandon | 108515 | 7:20cv73640 | Douglas & London | MDL Wave 3 |
| Crittenden, Robert | 108780 | 3:19cv03249 | Douglas & London | MDL Wave 3 |
| Cunningham, Logan | 108836 | 7:20cv73624 | Douglas & London | MDL Wave 3 |
| Dachoute, Pierre | 108862 | 7:20cv73689 | Douglas & London | MDL Wave 3 |
| Decoria, Kevin | 108999 | 7:20cv76934 | Douglas & London | MDL Wave 3 |
| Delpino, Anthony | 109033 | 7:20cv77030 | Douglas & London | MDL Wave 3 |
| Downey, Eric | 109200 | 7:20cv77383 | Douglas & London | MDL Wave 3 |
| Eagan, Michael | 109295 | 7:20cv77470 | Douglas & London | MDL Wave 3 |
| Earnhardt, Scott | 109301 | 7:20cv77476 | Douglas & London | MDL Wave 3 |
| Finch, Stephen | 109537 | 7:20cv79579 | Douglas & London | MDL Wave 3 |
| Flora, Ryan | 109580 | 7:20cv79621 | Douglas & London | MDL Wave 3 |
| Fout, Luke | 109631 | 7:20cv79670 | Douglas & London | MDL Wave 3 |
| Giroux, Raymond | 109895 | 7:20cv79919 | Douglas & London | MDL Wave 3 |
| Goodnough, Neal | 109989 | 7:20cv73848 | Douglas & London | MDL Wave 3 |
| Gray, Bryan | 110052 | 7:20cv73967 | Douglas & London | MDL Wave 3 |
| Greer, Chris | 110082 | 7:20cv73999 | Douglas & London | MDL Wave 3 |
| Gwaltney, Joshua | 110177 | 7:20cv74086 | Douglas & London | MDL Wave 3 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Hammock, Donald | 110239 | 7:20cv74229 | Douglas & London | MDL Wave 3 |
| Handwerker, Henry | 110254 | 7:20cv74256 | Douglas & London | MDL Wave 3 |
| Henry, Michael | 110467 | 7:20cv74749 | Douglas & London | MDL Wave 3 |
| Hickson, Josh | 110534 | 7:20cv74777 | Douglas & London | MDL Wave 3 |
| Hillenburg, Gregory | 110565 | 7:20cv74860 | Douglas & London | MDL Wave 3 |
| Hillyer, William | 110569 | 7:20cv74875 | Douglas & London | MDL Wave 3 |
| Hooper, Justin | 110663 | 7:20cv75339 | Douglas & London | MDL Wave 3 |
| Isham, David | 110836 | 7:20cv75085 | Douglas & London | MDL Wave 3 |
| Johnson, Tavonte | 111000 | 7:20cv75830 | Douglas & London | MDL Wave 3 |
| Joyner, William | 111084 | 7:20cv76378 | Douglas & London | MDL Wave 3 |
| Kellum, Benjamin | 111151 | 7:20cv76599 | Douglas & London | MDL Wave 3 |
| Kline, Randy | 111263 | 7:20cv77853 | Douglas & London | MDL Wave 3 |
| Lawson, David | 111492 | 7:20cv78928 | Douglas & London | MDL Wave 3 |
| Lehr, Bradley | 111543 | 7:20cv79212 | Douglas & London | MDL Wave 3 |
| Levi, Joseph | 111577 | 7:20cv80426 | Douglas & London | MDL Wave 3 |
| Loredo, Edward | 111702 | 7:20cv81176 | Douglas & London | MDL Wave 3 |
| Mason, Brandon | 111965 | 7:20cv84312 | Douglas & London | MDL Wave 3 |
| Miron, Joseph | 112402 | 7:20cv77763 | Douglas & London | MDL Wave 3 |
| Mobley, Terry | 112427 | 7:20cv77809 | Douglas & London | MDL Wave 3 |
| Moore, Melvin | 112486 | 7:20cv77958 | Douglas & London | MDL Wave 3 |
| Munro, Alexander | 112624 | 7:20cv78404 | Douglas & London | MDL Wave 3 |
| Nelson, Zacharie | 112707 | 7:20cv78255 | Douglas & London | MDL Wave 3 |
| Parker, Jeramie | 113002 | 7:20cv78911 | Douglas & London | MDL Wave 3 |
| Pizana, Robert | 113221 | 7:20cv77648 | Douglas & London | MDL Wave 3 |
| Pratt, Christopher | 113297 | 7:20cv77758 | Douglas & London | MDL Wave 3 |
| Putman, Phillip | 113347 | 7:20cv77860 | Douglas & London | MDL Wave 3 |
| Rivera, Joseph | 113649 | 7:20cv79273 | Douglas & London | MDL Wave 3 |
| Rowley, Steven | 113848 | 7:20cv80348 | Douglas & London | MDL Wave 3 |
| Ruggero, Samuel | 113864 | 7:20cv80405 | Douglas & London | MDL Wave 3 |
| Shapardon, Chris | 114139 | 7:20cv81784 | Douglas & London | MDL Wave 3 |
| Suklja, Daniel | 114644 | 7:20cv80449 | Douglas & London | MDL Wave 3 |
| Torrez, Daniel | 114910 | 7:20cv81089 | Douglas & London | MDL Wave 3 |
| Tramble, Kenneth | 114921 | 7:20cv81130 | Douglas & London | MDL Wave 3 |
| Waters, Derek | 115254 | 7:20cv81712 | Douglas & London | MDL Wave 3 |
| Whitton, Willard | 115427 | 7:20cv82314 | Douglas & London | MDL Wave 3 |
| Wickham, Glenn | 115429 | 7:20cv82320 | Douglas & London | MDL Wave 3 |
| Willing, Brandon | 115511 | 7:20cv82581 | Douglas & London | MDL Wave 3 |
| Garcia Hernandez, Diego | 95243 | 7:20cv98128 | Fenstersheib Law Group, P.A.; Murphy Law Firm; Comeaux Law Firm | MDL Wave 3 |
| Touchette, Timothy Joseph | 139339 | 3:19cv02925 | Gattuso & Ciotoli, PLLC | MDL Wave 3 |
| Hoover, Ronnie | 3903 | 8:20cv04721 | Goldenberg Heller & Antognoli, P.C. | MDL Wave 3 |
| Gardner, Benjamin | 79472 | 7:20cv52790 | Heninger Garrison Davis, LLC | MDL Wave 3 |
| Jackson, Arland | 173948 | 7:20cv65160 | Heninger Garrison Davis, LLC | MDL Wave 3 |
| Jewel, William | 79676 | 7:20cv53478 | Heninger Garrison Davis, LLC | MDL Wave 3 |
| Nadeau, Nathan | 138194 | 8:20cv47478 | Jensen & Associates; Keller Postman | MDL Wave 3 |
| Adams, James | 115845 | 7:20cv45651 | Joel Bieber Firm | MDL Wave 3 |
| Gibson, Joseph | 116028 | 7:20cv45357 | Joel Bieber Firm | MDL Wave 3 |
| Marx, Phillip | 115802 | 7:20cv45431 | Joel Bieber Firm | MDL Wave 3 |
| Rivera, Benjamin | 115772 | 7:20cv45345 | Joel Bieber Firm | MDL Wave 3 |
| Johnson, Brandie Louise | 138964 | 3:19cv04271 | Johnson Becker | MDL Wave 3 |
| Ahrmann, Samuel | 129628 | 7:20cv52398 | Junell & Associates, PLLC | MDL Wave 3 |
| Ayson, Mark | 129801 | 7:20cv51292 | Junell & Associates, PLLC | MDL Wave 3 |
| Barker, Melisa | 129867 | 7:20cv51472 | Junell & Associates, PLLC | MDL Wave 3 |
| Bazar, Adam | 129938 | 7:20cv51706 | Junell & Associates, PLLC | MDL Wave 3 |
| Brown, James | 130278 | 7:20cv53092 | Junell & Associates, PLLC | MDL Wave 3 |
| Brown, James | 223821 | 9:20cv04748 | Junell & Associates, PLLC | MDL Wave 3 |
| Campbell, Katrina | 130415 | 7:20cv53877 | Junell & Associates, PLLC | MDL Wave 3 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Daugherty, Michael | 130872 | 7:20cv54083 | Junell & Associates, PLLC | MDL Wave 3 |
| Figueroa, Fernando | 131328 | 7:20cv51627 | Junell & Associates, PLLC | MDL Wave 3 |
| Fox, Tyler | 131435 | 7:20cv53218 | Junell & Associates, PLLC | MDL Wave 3 |
| Gardner, Stephen | 131536 | 7:20cv53745 | Junell & Associates, PLLC | MDL Wave 3 |
| Hall, Danial | 131860 | 7:20cv56686 | Junell & Associates, PLLC | MDL Wave 3 |
| Harris, Melzurie | 131937 | 7:20cv57522 | Junell & Associates, PLLC | MDL Wave 3 |
| O'Brien, Jeff | 133685 | 7:20cv58736 | Junell & Associates, PLLC | MDL Wave 3 |
| Petry, Austin | 133915 | 7:20cv59810 | Junell & Associates, PLLC | MDL Wave 3 |
| Porter, Paul | 134008 | 7:20cv60338 | Junell & Associates, PLLC | MDL Wave 3 |
| Ritchel, Timothy | 134268 | 7:20cv62318 | Junell & Associates, PLLC | MDL Wave 3 |
| Sickler, Philip | 135940 | 7:20cv41977 | Junell & Associates, PLLC | MDL Wave 3 |
| Stoeber, Andrew | 134986 | 7:20cv00059 | Junell & Associates, PLLC | MDL Wave 3 |
| Hickox, Justin | 3103 | 8:20cv32934 | Justinian & Associates PLLC | MDL Wave 3 |
| Porter, Dillon | 84671 | 8:20cv34145 | Justinian & Associates PLLC | MDL Wave 3 |
| Angelo, Wade | 138719 | 7:20cv30236 | Keller Postman | MDL Wave 3 |
| Brown, Garry | 137377 | 8:20cv36621 | Keller Postman | MDL Wave 3 |
| Browning, Vincent | 43524 | 7:20cv58898 | Keller Postman | MDL Wave 3 |
| Catrucco, Chad J | 43675 | 7:20cv59343 | Keller Postman | MDL Wave 3 |
| Corliss, Kris | 137933 | 8:20cv41514 | Keller Postman | MDL Wave 3 |
| Correa, Javier | 137562 | 8:20cv37872 | Keller Postman | MDL Wave 3 |
| Dommell, Brian R. | 136926 | 8:20cv38136 | Keller Postman | MDL Wave 3 |
| Graham-Anderson, Joshua | 137784 | 8:20cv39912 | Keller Postman | MDL Wave 3 |
| Hodson, Jeremy | 137606 | 8:20cv38009 | Keller Postman | MDL Wave 3 |
| Kulp, Joshua J | 137795 | 8:20cv39948 | Keller Postman | MDL Wave 3 |
| Martin, Danny | 137167 | 8:20cv42252 | Keller Postman | MDL Wave 3 |
| Reeves, Johnny | 137713 | 8:20cv39598 | Keller Postman | MDL Wave 3 |
| Simmons, Tobias | 327365 | 7:21cv45003 | Keller Postman | MDL Wave 3 |
| Taylor, David Allen | 164238 | 8:20cv49880 | Keller Postman | MDL Wave 3 |
| Watts, Tyler | 138703 | 8:20cv37576 | Keller Postman | MDL Wave 3 |
| Wildern, Amanda D. | 46930 | 7:20cv76059 | Keller Postman | MDL Wave 3 |
| Burton, Joshua | 50621 | 7:20cv65393 | Kirkendall Dwyer LLP | MDL Wave 3 |
| Crist, William | 50586 | 7:20cv65325 | Kirkendall Dwyer LLP | MDL Wave 3 |
| Guzman, Carlos | 50888 | 7:20cv65969 | Kirkendall Dwyer LLP | MDL Wave 3 |
| Hall, Erica | 50785 | 7:20cv65721 | Kirkendall Dwyer LLP | MDL Wave 3 |
| Lanham, Benjamin | 77158 | 7:20cv69975 | Kirtland & Packard LLP | MDL Wave 3 |
| Johnson, Clifton | 146209 | 7:20cv88977 | LANGSTON & LOTT, PLLC | MDL Wave 3 |
| Milson, Charles | 140015 | 7:20cv30426 | Law Offices of James Scott Farrin | MDL Wave 3 |
| Roldan, Eduardo | 88580 | 3:19cv03375 | Law Offices of Jan K. Apo | MDL Wave 3 |
| Boyd, Desmond | 9061 | 7:20cv48448 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 3 |
| Maples, Gary | 9002 | 7:20cv48409 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 3 |
| Oliver, Brian J. | 8551 | 7:20cv47790 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 3 |
| Waymire, Daniel | 8754 | 7:20cv47525 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 3 |
| Coronado, Eric | 11214 | 7:20cv00560 | Levin Papantonio Rafferty | MDL Wave 3 |
| Darrington, Leondre | 11433 | 7:20cv00779 | Levin Papantonio Rafferty | MDL Wave 3 |
| Baker, Misty Lee | 139388 | 8:20cv14961 | Matthews & Associates | MDL Wave 3 |
| Aguilar, Michael | 181135 | 8:20cv31456 | McDonald Worley | MDL Wave 3 |
| Williams, Richard | 12378 | 7:20cv01818 | McDonald Worley | MDL Wave 3 |
| Cruz, Juan D. | 91230 | 7:20cv71580 | Messa & Associates | MDL Wave 3 |
| Prais, Joseph | 91339 | 7:20cv72082 | Messa & Associates | MDL Wave 3 |
| Rodgers, Johnny L. | 91349 | 7:20cv72109 | Messa & Associates | MDL Wave 3 |
| Hammock, Michelle R. | 126310 | 8:20cv31746 | Morgan & Morgan | MDL Wave 3 |
| Jackson, Michael Kevin | 126315 | 8:20cv31764 | Morgan & Morgan | MDL Wave 3 |
| Koon, Christopher Robert | 126147 | 8:20cv31428 | Morgan & Morgan | MDL Wave 3 |
| Mclellan, Joseph Edward | 126435 | 8:20cv32985 | Morgan & Morgan | MDL Wave 3 |
| Roberts, Andrew Harrison | 126220 | 8:20cv31437 | Morgan & Morgan | MDL Wave 3 |
| Correa-Charles, Luis | 51574 | 7:20cv95522 | Mostyn Law | MDL Wave 3 |
| Eakes, Matthew | 167918 | 8:20cv03708 | Mostyn Law | MDL Wave 3 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Moore, Jay | 51623 | 7:20cv95777 | Mostyn Law | MDL Wave 3 |
| Reynolds, Kenneth | 126932 | 7:20cv98085 | Mostyn Law | MDL Wave 3 |
| Whitty-Sandaker, Kelley | 168433 | 8:20cv02369 | Mostyn Law | MDL Wave 3 |
| Harmon, Joshua Michael | 17910 | 7:20cv95650 | Murphy Law Firm | MDL Wave 3 |
| Wood, Jessica P. | 17817 | 8:20cv05875 | Murphy Law Firm | MDL Wave 3 |
| Miggins, Donald | 30482 | 8:20cv33436 | OnderLaw, LLC | MDL Wave 3 |
| Rodriguez, Joseph Alexander L | 30744 | 7:20cv92955 | OnderLaw, LLC | MDL Wave 3 |
| Thomas, Othella | 30954 | 7:20cv93133 | OnderLaw, LLC | MDL Wave 3 |
| Armstrong, Gregory | 159506 | 7:20cv35239 | Parafinczuk Wolf, P.A. | MDL Wave 3 |
| Miranda, Isaac | 52437 | 7:20cv05749 | Parafinczuk Wolf, P.A. | MDL Wave 3 |
| White, Benjamin | 168808 | 7:20cv38532 | Parafinczuk Wolf, P.A. | MDL Wave 3 |
| Arias, Michael Lee | 103619 | 7:20cv68468 | Parker Waichman LLP | MDL Wave 3 |
| Balon, Sherwin | 103661 | 7:20cv68614 | Parker Waichman LLP | MDL Wave 3 |
| Blackwell, Richard Gene | 103763 | 7:20cv68699 | Parker Waichman LLP | MDL Wave 3 |
| Brewer, Patrick James | 103842 | 7:20cv68973 | Parker Waichman LLP | MDL Wave 3 |
| Danielecki, Jason John | 104160 | 7:20cv68434 | Parker Waichman LLP | MDL Wave 3 |
| Kabachenko, Maksim | 104950 | 3:21cv01526 | Parker Waichman LLP | MDL Wave 3 |
| Somohano, Hubert Lazaro | 106031 | 7:20cv71983 | Parker Waichman LLP | MDL Wave 3 |
| Talbot, Shawn Wayne | 106125 | 7:20cv72267 | Parker Waichman LLP | MDL Wave 3 |
| Woods, Tema | 136066 | 8:20cv14885 | Price Armstrong | MDL Wave 3 |
| Baker, Stacy | 224273 | 8:20cv75427 | Pulaski Law Firm, PLLC | MDL Wave 3 |
| Cahill, Ryan | 15257 | 7:20cv02295 | Pulaski Law Firm, PLLC | MDL Wave 3 |
| Connolly, Chad | 158229 | 7:20cv65922 | Pulaski Law Firm, PLLC | MDL Wave 3 |
| Duncan, Ricardo | 27755 | 7:20cv03420 | Pulaski Law Firm, PLLC | MDL Wave 3 |
| Laday, Christopher | 15695 | 7:20cv02678 | Pulaski Law Firm, PLLC | MDL Wave 3 |
| Montes, Jorge R. | 200692 | 8:20cv46844 | Pulaski Law Firm, PLLC | MDL Wave 3 |
| Shrawder, Joshua | 158454 | 7:20cv66075 | Pulaski Law Firm, PLLC | MDL Wave 3 |
| Sierra, Angel | 15634 | 7:20cv02630 | Pulaski Law Firm, PLLC | MDL Wave 3 |
| Galgano, Godot G. | 93872 | 7:20cv73159 | Rogers, Patrick, Westbrook & Brickman, LLC | MDL Wave 3 |
| Gilbert, Richard | 93882 | 3:21cv01527 | Rogers, Patrick, Westbrook & Brickman, LLC | MDL Wave 3 |
| Bailey, Alicia N. | 13915 | 8:20cv05249 | Searcy Denney Scarola Barnhart and Shipley | MDL Wave 3 |
| Morris, Andrew | 13947 | 8:20cv06095 | Searcy Denney Scarola Barnhart and Shipley | MDL Wave 3 |
| West, Melissa | 13973 | 8:20cv06135 | Searcy Denney Scarola Barnhart and Shipley | MDL Wave 3 |
| Adkins, Michael | 175041 | 7:20cv39544 | Seeger Weiss LLP | MDL Wave 3 |
| Cabrera, James | 82494 | 7:20cv17918 | Seeger Weiss LLP | MDL Wave 3 |
| Diaz, Ivan | 210575 | 8:20cv55900 | Seeger Weiss LLP | MDL Wave 3 |
| Duffy, Orlando | 83217 | 7:20cv18822 | Seeger Weiss LLP | MDL Wave 3 |
| Ford, Taylor | 263368 | 9:20cv03365 | Seeger Weiss LLP | MDL Wave 3 |
| Hall, Tony | 254984 | 8:20cv99312 | Seeger Weiss LLP | MDL Wave 3 |
| Hawkins, Sean | 247750 | 8:20cv96500 | Seeger Weiss LLP | MDL Wave 3 |
| Jones, John | 247762 | 8:20cv96522 | Seeger Weiss LLP | MDL Wave 3 |
| Marulanda, William | 220315 | 8:20cv70295 | Seeger Weiss LLP | MDL Wave 3 |
| Washington, Lorenzo | 188822 | 7:20cv96841 | Seeger Weiss LLP | MDL Wave 3 |
| Zamora, Joshua | 210587 | 8:20cv55911 | Seeger Weiss LLP | MDL Wave 3 |
| Yonts, Clay | 179626 | 3:20cv05210 | Singleton Schreiber, LLP | MDL Wave 3 |
| Dupree, Vincent Edward | 127700 | 8:20cv18068 | Smith, Gildea & Schmidt, LLC | MDL Wave 3 |
| Acosta, Jessica | 6368 | 7:20cv43148 | Stueve Siegel Hanson | MDL Wave 3 |
| Franco, Edwin | 156390 | 8:20cv04151 | Sullivan & Brill, LLP | MDL Wave 3 |
| Guzik, Samantha | 128543 | 8:20cv18388 | The DiLorenzo Law Firm, LLC | MDL Wave 3 |
| Plant, James | 128175 | 8:20cv20484 | The DiLorenzo Law Firm, LLC | MDL Wave 3 |
| Walton, Joseph | 128285 | 8:20cv17403 | The DiLorenzo Law Firm, LLC | MDL Wave 3 |
| Johnston, Matthew Scott | 195523 | 3:19cv04366 | The Downs Law Group | MDL Wave 3 |
| Matthey, Mark Edward | 88547 | 8:20cv04526 | The Finley Firm, PC | MDL Wave 3 |
| O'Neill, Douglas Edmunds | 88555 | 8:20cv04532 | The Finley Firm, PC | MDL Wave 3 |
| Brown, Anthony R. | 59263 | 7:20cv11102 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Brown, John Walter | 57449 | 7:20cv10764 | The Gori Law Firm, P.C. | MDL Wave 3 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Butler, Jamal | 57492 | 7:20cv10631 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Cole, Charles | 55345 | 7:20cv05911 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Connor, Joseph D. | 169639 | 7:20cv39396 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Gadsden, Dwayne | 56279 | 7:20cv07237 | The Gori Law Firm, P.C. | MDL Wave 3 |
| James, Zachary | 57436 | 7:20cv10736 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Klein, Jimmy | 58428 | 7:20cv10094 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Scutt, Erica L | 56089 | 7:20cv06974 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Splattstoesser, Andrew | 56945 | 7:20cv08722 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Springer, Kwesi-Raj | 169719 | 7:20cv39359 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Steep, Eric | 59601 | 7:20cv08966 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Temple, Geoffery | 57218 | 7:20cv10272 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Weeks, Lasalle | 169733 | 7:20cv39367 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Whilby, Raymond | 57968 | 7:20cv09199 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Wisener Pierce, Amanda G. | 57271 | 7:20cv10308 | The Gori Law Firm, P.C. | MDL Wave 3 |
| Brown, Michael | 3392 | 3:19cv01698 | The Hirsch Law Firm | MDL Wave 3 |
| Brewer, Joshua T. | 93509 | 7:20cv94731 | The Kuykendall Group LLc | MDL Wave 3 |
| Garcia, Nelson | 14922 | 7:20cv94377 | The Kuykendall Group LLc | MDL Wave 3 |
| Morales, Marco | 14950 | 7:20cv94439 | The Kuykendall Group LLc | MDL Wave 3 |
| Moustafhim, Kamal | 59933 | 8:20cv33619 | The Law Office of L. Paul Mankin | MDL Wave 3 |
| Davis, Winsceler | 146022 | 8:20cv39044 | The Murray Law Firm | MDL Wave 3 |
| Coby, Jose | 14581 | 8:20cv19223 | The Simon Law Firm, P.C. | MDL Wave 3 |
| Sanders, Gary | 49510 | 7:20cv96392 | The Spencer Law Firm | MDL Wave 3 |
| Goulart, Jerimy | 136247 | 3:19cv01738 | Thomas J. Henry | MDL Wave 3 |
| Rivera, Carlos | 151598 | 7:20cv00166 | Thomas J. Henry | MDL Wave 3 |
| Vaillancourt, Eugene | 4976 | 7:20cv00384 | Thornton Law Firm | MDL Wave 3 |
| Lee, Billy Joel | 116355 | 8:20cv11318 | Tomasik Kotin Kasserman, LLC | MDL Wave 3 |
| Besson, Joshua | 19665 | 7:20cv84928 | Tracey & Fox Law Firm | MDL Wave 3 |
| Corey, Stephen A. | 20470 | 7:20cv89098 | Tracey & Fox Law Firm | MDL Wave 3 |
| Cross, Kirt L. | 20566 | 7:20cv89394 | Tracey & Fox Law Firm | MDL Wave 3 |
| Davis, Paul J. | 20685 | 7:20cv89630 | Tracey & Fox Law Firm | MDL Wave 3 |
| Dixon, Marcell | 170884 | 8:20cv04734 | Tracey & Fox Law Firm | MDL Wave 3 |
| Fordham, Daniel Andrew | 21253 | 7:20cv93311 | Tracey & Fox Law Firm | MDL Wave 3 |
| Johnson, Adam | 170944 | 8:20cv05156 | Tracey & Fox Law Firm | MDL Wave 3 |
| Madison, Patrick S. | 23041 | 7:20cv89580 | Tracey & Fox Law Firm | MDL Wave 3 |
| Taffoya, Christopher G. | 25426 | 7:20cv92335 | Tracey & Fox Law Firm | MDL Wave 3 |
| Wiles, Michael | 26049 | 7:20cv97415 | Tracey & Fox Law Firm | MDL Wave 3 |
| Beamon, Terrance | 140758 | 3:20cv00865 | Watts Guerra | MDL Wave 3 |
| Bennett, Giovanni | 140953 | 3:20cv01446 | Watts Guerra | MDL Wave 3 |
| Dixon, Timothy | 141290 | 3:19cv04165 | Watts Guerra | MDL Wave 3 |
| Dufault, William | 70984 | 8:20cv23665 | Watts Guerra | MDL Wave 3 |
| Fluhrer, Neal | 143427 | 3:20cv00247 | Watts Guerra | MDL Wave 3 |
| Leyva, Pete | 141353 | 3:20cv02046 | Watts Guerra | MDL Wave 3 |
| Martin, Casey | 73145 | 8:20cv23846 | Watts Guerra | MDL Wave 3 |
| Perry, Michael | 142586 | 3:20cv00638 | Watts Guerra | MDL Wave 3 |
| Rhodes, Tyron | 74364 | 8:20cv25814 | Watts Guerra | MDL Wave 3 |
| Salter, Richard | 74650 | 8:20cv24837 | Watts Guerra | MDL Wave 3 |
| Stafford, William | 75132 | 8:20cv26890 | Watts Guerra | MDL Wave 3 |
| Tamez, Alexander | 75351 | 8:20cv27860 | Watts Guerra | MDL Wave 3 |
| Turner, Christopher | 75552 | 8:20cv28250 | Watts Guerra | MDL Wave 3 |
| Akira, Liella | 120546 | 7:20cv27535 | Weitz & Luxenberg | MDL Wave 3 |
| Angel, Shadrika K. | 119211 | 7:20cv26795 | Weitz & Luxenberg | MDL Wave 3 |
| Becker, Evan A. | 120838 | 7:20cv27841 | Weitz & Luxenberg | MDL Wave 3 |
| Bishop, Charles | 87816 | 7:20cv18127 | Weitz & Luxenberg | MDL Wave 3 |
| Buniger, Allen E. | 119515 | 7:21cv43451 | Weitz & Luxenberg | MDL Wave 3 |
| Cooke, David Alan | 119087 | 7:20cv26515 | Weitz & Luxenberg | MDL Wave 3 |
| Eastman, Ross | 87730 | 7:20cv17896 | Weitz & Luxenberg | MDL Wave 3 |
| Enyart, Lacey C. | 119193 | 7:20cv26684 | Weitz & Luxenberg | MDL Wave 3 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Faulkner, John | 119533 | 7:21cv43470 | Weitz & Luxenberg | MDL Wave 3 |
| Floyd, Michael B. | 121184 | 7:20cv28193 | Weitz & Luxenberg | MDL Wave 3 |
| Horton, Keith T. | 120065 | 7:20cv26348 | Weitz & Luxenberg | MDL Wave 3 |
| Martin, Alfred Gillium | 119447 | 7:21cv43855 | Weitz & Luxenberg | MDL Wave 3 |
| Mcbride, Joseph | 119094 | 7:20cv26522 | Weitz & Luxenberg | MDL Wave 3 |
| Meekins, Andrew Thomas | 120015 | 7:20cv25077 | Weitz & Luxenberg | MDL Wave 3 |
| Powell, Ryan Marcus | 119764 | 7:20cv24192 | Weitz & Luxenberg | MDL Wave 3 |
| Rennicks, Nathaniel W. | 120292 | 7:20cv27126 | Weitz & Luxenberg | MDL Wave 3 |
| Stone, Michael | 118840 | 7:20cv25051 | Weitz & Luxenberg | MDL Wave 3 |
| Tuttle, Gerald | 88294 | 7:20cv20031 | Weitz & Luxenberg | MDL Wave 3 |
| Wangerin, Shawn A. | 87836 | 7:20cv18218 | Weitz & Luxenberg | MDL Wave 3 |
| Weir, Debra | 119804 | 7:20cv24230 | Weitz & Luxenberg | MDL Wave 3 |
| Yerby, Nicholas Paul | 119796 | 7:20cv24222 | Weitz & Luxenberg | MDL Wave 3 |
| Eddington, David W. | 136597 | 7:20cv44468 | Weller, Green, Toups & Terrell, LLP | MDL Wave 3 |
| Floyd, Jude E | 139174 | 8:20cv14917 | Wells & Associates, PLLC; Williams McDaniel PLLC | MDL Wave 3 |
| Hulslander, Clinton | 139166 | 8:20cv14909 | Wells & Associates, PLLC; Williams McDaniel PLLC | MDL Wave 3 |
| Rendon, Erwin | 139140 | 8:20cv09824 | Wells & Associates, PLLC; Williams McDaniel PLLC | MDL Wave 3 |
| Taschetti, Jamie | 139130 | 8:20cv09815 | Wells & Associates, PLLC; Williams McDaniel PLLC | MDL Wave 3 |
| Ferreira, James Phillip | 218693 | 8:20cv76916 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 4 |
| Gutierrez Reyes, Luis A. | 162092 | 7:20cv00005 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 4 |
| Hoxie, Larry Gilbert | 218675 | 8:20cv76898 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 4 |
| Pavesi, Christian F. | 147961 | 8:20cv41494 | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | MDL Wave 4 |
| Anest, Stephen Michael | 60253 | 7:20cv09523 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Beggrow, Brian | 283999 | 7:21cv06920 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Blackmon, Toby | 339932 | 7:21cv59265 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Brown, Christopher | 318873 | 7:21cv36075 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Cherry, James M. | 61018 | 7:20cv13127 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Coleman, Lamar | 231427 | 8:20cv79549 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Eldridge, Cecil R. | 61601 | 7:20cv15466 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Elkhouddari, Reda | 61606 | 7:20cv15473 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Fletcher, Nathaniel Blake | 61780 | 7:20cv11222 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Gallagher, Mark | 281292 | 7:21cv04638 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Greenwood, Denise | 98871 | 7:20cv24743 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Grevely, Daniel S. | 62120 | 7:20cv11699 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Gumz, Eric James | 339249 | 7:21cv58569 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Haskins, Jacob | 339134 | 3:22cv05537 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Hunter, Robert | 50089 | 8:20cv09585 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Jordan, Robert A. | 242981 | 8:20cv97929 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Knoell, Michael | 339357 | 7:21cv58690 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Lewis, Quintin Dejuan | 63203 | 7:20cv17446 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Munson, Jeremy | 281972 | 7:21cv03938 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Vereen, Frank | 65496 | 7:20cv15513 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Walnofer, Eric | 65564 | 7:20cv15651 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Williams, Tela | 253806 | 8:20cv96101 | Aylstock, Witkin, Kreis & Overholtz, PLLC | MDL Wave 4 |
| Ford, Byron | 164283 | 7:20cv88464 | Bailey & Glasser | MDL Wave 4 |
| Smith, Harry William | 3542 | 7:20cv42492 | Bailey & Glasser | MDL Wave 4 |
| Filomeno, Jonathan | 312067 | 7:21cv29530 | Bailey Cowan Heckaman PLLC | MDL Wave 4 |
| Jones, Jeremiah | 314176 | 7:21cv32385 | Bailey Cowan Heckaman PLLC | MDL Wave 4 |
| Lima, Candice | 229023 | 8:20cv75664 | Bailey Cowan Heckaman PLLC | MDL Wave 4 |
| Miller, Thomas | 256904 | 9:20cv00440 | Bailey Cowan Heckaman PLLC | MDL Wave 4 |
| Stolz, Kyle | 315214 | 7:21cv33871 | Bailey Cowan Heckaman PLLC | MDL Wave 4 |
| Strader, Adam | 66653 | 7:20cv49076 | Bailey Cowan Heckaman PLLC | MDL Wave 4 |
| Strange, Charles | 186429 | 7:20cv91025 | Beasley Allen | MDL Wave 4 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Mingo, Gregory | 16555 | 7:20cv87959 | Beggs & Lane | MDL Wave 4 |
| Bercegeay, Linden Joseph | 67227 | 8:20cv13375 | Bernstein Liebhard LLP | MDL Wave 4 |
| Hammell, Gregory L. | 67292 | 8:20cv13643 | Bernstein Liebhard LLP | MDL Wave 4 |
| Peterson, Benjamin David | 67319 | 8:20cv13740 | Bernstein Liebhard LLP | MDL Wave 4 |
| Colvin, Carlton | 101845 | 7:20cv45433 | Bertram & Graf, L.L.C. | MDL Wave 4 |
| Goodwin, William P. | 331881 | 7:21cv49650 | Bertram & Graf, L.L.C. | MDL Wave 4 |
| Reyes-Hernandez, Adan Abraham | 256954 | 9:20cv05277 | Bighorn Law | MDL Wave 4 |
| Figueroa, Heriberto | 1341 | 7:20cv42123 | Blasingame, Burch, Garrard & Ashley, P.C. | MDL Wave 4 |
| Hansberry, April | 168825 | 7:20cv00018 | Blasingame, Burch, Garrard & Ashley, P.C. | MDL Wave 4 |
| Muniz, Justin | 303058 | 7:21cv23077 | Blasingame, Burch, Garrard & Ashley, P.C. | MDL Wave 4 |
| Ort, Shane A. | 254018 | 8:20cv97278 | Bossier & Associates, PLLC | MDL Wave 4 |
| Barbee, Tiger | 290562 | 7:21cv12688 | Brent Coon & Associates | MDL Wave 4 |
| Discenza, Michael | 362438 | 3:22cv10651 | Brent Coon & Associates | MDL Wave 4 |
| Fleming, James | 68410 | 7:20cv71758 | Brent Coon & Associates | MDL Wave 4 |
| Johnson, Jeff | 323994 | 7:21cv48723 | Brent Coon & Associates | MDL Wave 4 |
| Julian, Michael | 303934 | 7:21cv21557 | Brent Coon & Associates | MDL Wave 4 |
| Macon, David | 290482 | 7:21cv12609 | Brent Coon & Associates | MDL Wave 4 |
| Otero, Edgardo | 293283 | 7:21cv12932 | Brent Coon & Associates | MDL Wave 4 |
| Watson, Matthew | 328708 | 7:21cv48822 | Brent Coon & Associates | MDL Wave 4 |
| Winchester, Christopher | 68198 | 7:20cv71415 | Brent Coon & Associates | MDL Wave 4 |
| Eakle, Stephen James | 303911 | 7:21cv21542 | Bryant Law Center | MDL Wave 4 |
| Ansin, Roger | 234106 | 8:20cv83170 | Carey Danis & Lowe | MDL Wave 4 |
| Grant, Jermaine | 344203 | 7:21cv63108 | Carey Danis & Lowe | MDL Wave 4 |
| Donavan, Jonathan | 106640 | 8:20cv30242 | Chaffin Luhana LLP | MDL Wave 4 |
| Chastain, Joshua | 174614 | 7:20cv80225 | Charles E. Boyk Law Offices, LLC | MDL Wave 4 |
| Terry, Matthew John | 170052 | 7:20cv88837 | Charles E. Boyk Law Offices, LLC | MDL Wave 4 |
| Barnes, Benjamin | 343927 | 7:21cv68611 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Burns, Michael | 308856 | 7:21cv27116 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Chambers, Slayton | 308889 | 7:21cv27149 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Creech, Dorsey | 264315 | 9:20cv08254 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Delossantos, Daniel | 88909 | 7:20cv19797 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Hart, Patrick | 42989 | 3:19cv00622 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Herrington, Kenneth | 43015 | 3:19cv04339 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Jackson, Nicholas | 330563 | 7:21cv47483 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Lozada, Jose | 177270 | 8:20cv36272 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Marcus, Yshua | 264785 | 9:20cv09048 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Oerding, Amie | 288070 | 7:21cv09229 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Orduno, Cesar | 309361 | 7:21cv27845 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Ramirezalicano, Giovanni | 252651 | 9:20cv10109 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Rose, Daniel | 330826 | 7:21cv47745 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Ruggiero, Marc | 90119 | 7:20cv22293 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Sands, Sofia | 299185 | 7:21cv20478 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Southard, Christopher | 106864 | 7:20cv26134 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Spencer, Matthew | 252767 | 9:20cv10225 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Sutphin, Matthew David | 177387 | 8:20cv36551 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Thomas, Ryan | 265215 | 9:20cv09774 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Watson, Eugene | 195000 | 8:20cv39429 | Clark, Love & Hutson PLLC | MDL Wave 4 |
| Andrews, Morris G. | 60059 | 7:20cv09293 | Colson Hicks Eidson | MDL Wave 4 |
| Davis, Donald | 10252 | 7:20cv47610 | Cory Watson | MDL Wave 4 |
| Larkin, Carter Robert | 222590 | 8:20cv74561 | Cory Watson | MDL Wave 4 |
| Maxey, Eudean | 222528 | 8:20cv74408 | Cory Watson | MDL Wave 4 |
| Nanney, Christopher | 233696 | 8:20cv81092 | Cory Watson | MDL Wave 4 |
| Pilate, Marcel | 222408 | 8:20cv74033 | Cory Watson | MDL Wave 4 |
| Quiles Torres, Axel Rolando | 366533 | 3:22cv16938 | Cory Watson | MDL Wave 4 |
| Smith, Steven | 233491 | 8:20cv80575 | Cory Watson | MDL Wave 4 |
| Zuraff, Jeremiah | 233703 | 8:20cv81104 | Cory Watson | MDL Wave 4 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Davenport, Justin | 69113 | 7:20cv81398 | Coxwell & Associates PLLC.; Maggio Thompson LLP | MDL Wave 4 |
| Kingcade, Scotty | 69209 | 7:20cv82026 | Coxwell & Associates PLLC.; Maggio Thompson LLP | MDL Wave 4 |
| Belk, Kyle | 107643 | 7:20cv76332 | Douglas & London | MDL Wave 4 |
| Bish, Joseph | 107753 | 7:20cv76518 | Douglas & London | MDL Wave 4 |
| Bollinger, Mikel | 107833 | 7:20cv72029 | Douglas & London | MDL Wave 4 |
| Campbell, Michael | 108242 | 7:20cv72669 | Douglas & London | MDL Wave 4 |
| Candela, Mario | 108253 | 7:20cv72802 | Douglas & London | MDL Wave 4 |
| Cleveland, Broderick | 108520 | 7:20cv73651 | Douglas & London | MDL Wave 4 |
| Cook, Samuel | 108639 | 7:20cv73100 | Douglas & London | MDL Wave 4 |
| Craig, Peter | 108747 | 7:20cv73310 | Douglas & London | MDL Wave 4 |
| Davis, Kelly | 108961 | 7:20cv76849 | Douglas & London | MDL Wave 4 |
| Gonzalez, Alejandro | 109962 | 7:20cv73749 | Douglas & London | MDL Wave 4 |
| Hawkins, Jonathan | 110395 | 7:20cv74592 | Douglas & London | MDL Wave 4 |
| Jayne, Jeffrey | 110906 | 7:20cv75430 | Douglas & London | MDL Wave 4 |
| Mickelson, Levi | 112329 | 7:20cv77339 | Douglas & London | MDL Wave 4 |
| Middleton, Christopher | 112330 | 7:20cv77341 | Douglas & London | MDL Wave 4 |
| Munoz, Robert | 112623 | 7:20cv78401 | Douglas & London | MDL Wave 4 |
| Oakes, Daniel | 112821 | 3:19cv03325 | Douglas & London | MDL Wave 4 |
| Poss, Phillip | 113266 | 7:20cv77696 | Douglas & London | MDL Wave 4 |
| Reyes, David | 113554 | 7:20cv78863 | Douglas & London | MDL Wave 4 |
| Ritenour, Adam | 113638 | 7:20cv79221 | Douglas & London | MDL Wave 4 |
| Roundy, Matthew | 113840 | 7:20cv80330 | Douglas & London | MDL Wave 4 |
| Skaggs, Daniel | 114275 | 7:20cv79075 | Douglas & London | MDL Wave 4 |
| Smith, Justin | 114369 | 7:20cv79441 | Douglas & London | MDL Wave 4 |
| Smither, Joseph | 114384 | 7:20cv78978 | Douglas & London | MDL Wave 4 |
| Thrasher, Trevor | 114846 | 7:20cv80917 | Douglas & London | MDL Wave 4 |
| Wolke, Curt | 115590 | 7:20cv82779 | Douglas & London | MDL Wave 4 |
| Wynn, Kari | 115664 | 7:20cv82915 | Douglas & London | MDL Wave 4 |
| Crenshaw, Marc | 152626 | 8:20cv11500 | Doyle LLP; The Urquhart Law Firm, PLLC | MDL Wave 4 |
| Garza, Aldo | 152649 | 8:20cv11567 | Doyle LLP; The Urquhart Law Firm, PLLC | MDL Wave 4 |
| Rollins, William | 152631 | 8:20cv11515 | Doyle LLP; The Urquhart Law Firm, PLLC | MDL Wave 4 |
| Small, John | 237897 | 3:20cv01064 | Eckland & Blando LLP | MDL Wave 4 |
| Reyes, Christopher | 76906 | 7:20cv49559 | Fears Nachawati | MDL Wave 4 |
| Lee, Mark | 277239 | 7:21cv02278 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 4 |
| Lewis, Carlos | 76580 | 8:20cv14852 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 4 |
| Rauls, David | 300972 | 7:21cv21834 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 4 |
| Rinaldi, Dominic | 76700 | 8:20cv10244 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 4 |
| Shaheen, Michael | 76735 | 8:20cv10335 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 4 |
| Whye, Benjamin | 300996 | 7:21cv21858 | FLEMING, NOLEN & JEZ, L.L.P | MDL Wave 4 |
| Klemm, Nicholas | 332642 | 7:21cv48469 | Forman Law Offices | MDL Wave 4 |
| Cruz, Pedro | 139694 | 7:20cv63910 | Goza & Honnold, LLC | MDL Wave 4 |
| Ottenbacher, Brock | 139977 | 7:20cv64107 | Goza & Honnold, LLC | MDL Wave 4 |
| Cuevas, Jeremiah | 350686 | 3:21cv01183 | Grant & Eisenhofer | MDL Wave 4 |
| Keith, Jeffrey | 170519 | 7:20cv41335 | Grant & Eisenhofer | MDL Wave 4 |
| Macias, Francisco | 170563 | 7:20cv00092 | Grant & Eisenhofer | MDL Wave 4 |
| Debrow, Ebony | 329708 | 7:21cv43342 | Green & Schafle LLC | MDL Wave 4 |
| Jones, Jonathan P. | 319820 | 7:21cv30040 | Hair Shunnarah Trial Attorneys | MDL Wave 4 |
| Trotman, Selwyn A. | 270250 | 9:20cv11077 | Hair Shunnarah Trial Attorneys | MDL Wave 4 |
| Flanigan, Charles | 310571 | 7:21cv41620 | Heninger Garrison Davis, LLC | MDL Wave 4 |
| Mejia Meran, Emilio | 201283 | 8:20cv54917 | Heninger Garrison Davis, LLC | MDL Wave 4 |
| Ruckdeschel, Robert | 357727 | 3:22cv02686 | Heninger Garrison Davis, LLC | MDL Wave 4 |
| Moyers, Dannie | 10494 | 7:20cv83857 | Hensley Legal Group, PC | MDL Wave 4 |
| Mcanulty, Dustin | 81027 | 7:20cv85405 | Holland Law Firm | MDL Wave 4 |
| Owens, Jason M. | 80844 | 7:20cv84634 | Holland Law Firm | MDL Wave 4 |
| Polk, Darrell | 81055 | 7:20cv85508 | Holland Law Firm | MDL Wave 4 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Stange, Barry K. | 80927 | 7:20cv84969 | Holland Law Firm | MDL Wave 4 |
| Marek, Gregory | 31311 | 8:20cv19841 | Huber, Slack, Thomas & Marcelle, LLP | MDL Wave 4 |
| Mcfann, Christopher | 31320 | 8:20cv19868 | Huber, Slack, Thomas & Marcelle, LLP | MDL Wave 4 |
| South, Brent | 31393 | 8:20cv20062 | Huber, Slack, Thomas & Marcelle, LLP | MDL Wave 4 |
| Williams, Terry | 31428 | 8:20cv20161 | Huber, Slack, Thomas & Marcelle, LLP | MDL Wave 4 |
| Jansen, Ronald | 116310 | 7:20cv48050 | Joel Bieber Firm | MDL Wave 4 |
| Chapman, Jeffrey | 176863 | 8:20cv26640 | Johnson Becker | MDL Wave 4 |
| Gardner, Kevin Alandell | 138969 | 3:19cv04262 | Johnson Becker | MDL Wave 4 |
| Simonson, Raymond G. | 16813 | 7:20cv43854 | Johnson Becker | MDL Wave 4 |
| Thomas, Jason | 199050 | 3:21cv01812 | Johnson Becker | MDL Wave 4 |
| Abney, Avianna | 194448 | 8:20cv40346 | Junell & Associates, PLLC | MDL Wave 4 |
| Allen, Christopher | 129659 | 7:20cv52558 | Junell & Associates, PLLC | MDL Wave 4 |
| Benge, Dustin | 129990 | 7:20cv51917 | Junell & Associates, PLLC | MDL Wave 4 |
| Bennett, Won | 129999 | 7:20cv51964 | Junell & Associates, PLLC | MDL Wave 4 |
| Bovain, James | 130146 | 7:20cv52654 | Junell & Associates, PLLC | MDL Wave 4 |
| Espinosa, Gerardo G. | 131241 | 7:20cv55407 | Junell & Associates, PLLC | MDL Wave 4 |
| Gaston, Levi | 131563 | 7:20cv54329 | Junell & Associates, PLLC | MDL Wave 4 |
| Hall, Christopher | 131861 | 7:20cv56693 | Junell & Associates, PLLC | MDL Wave 4 |
| Liberty, Robin | 132843 | 7:20cv58043 | Junell & Associates, PLLC | MDL Wave 4 |
| Martinez, Christian | 133098 | 7:20cv58834 | Junell & Associates, PLLC | MDL Wave 4 |
| Mason, Charles | 133102 | 7:20cv58848 | Junell & Associates, PLLC | MDL Wave 4 |
| Mcneal, Riley | 133248 | 7:20cv59255 | Junell & Associates, PLLC | MDL Wave 4 |
| Meneses, Franklin | 133298 | 7:20cv59402 | Junell & Associates, PLLC | MDL Wave 4 |
| Naranjo, Jesus | 133589 | 7:20cv58393 | Junell & Associates, PLLC | MDL Wave 4 |
| Proctor, Wendell | 134055 | 7:20cv61315 | Junell & Associates, PLLC | MDL Wave 4 |
| Quinn, Jonathan | 134088 | 7:20cv61406 | Junell & Associates, PLLC | MDL Wave 4 |
| Rivera, Domiciano | 134275 | 7:20cv62325 | Junell & Associates, PLLC | MDL Wave 4 |
| Toledo, Chad | 135209 | 7:20cv62919 | Junell & Associates, PLLC | MDL Wave 4 |
| Tracy, Dillan | 135238 | 7:20cv63007 | Junell & Associates, PLLC | MDL Wave 4 |
| Walton, Terence | 135465 | 7:20cv61775 | Junell & Associates, PLLC | MDL Wave 4 |
| Williams, Derek | 157265 | 7:20cv65736 | Junell & Associates, PLLC | MDL Wave 4 |
| Schwery, James M. | 84720 | 8:20cv34177 | Justinian & Associates PLLC | MDL Wave 4 |
| Wingo, Stephen T. | 3209 | 8:20cv33257 | Justinian & Associates PLLC | MDL Wave 4 |
| Charlton, Jeffrey Justin | 323598 | 7:21cv38727 | Keller Postman | MDL Wave 4 |
| De La Torre, Arturo | 269908 | 9:20cv10836 | Keller Postman | MDL Wave 4 |
| Frankenstein, Shyan | 44252 | 3:22cv07294 | Keller Postman | MDL Wave 4 |
| Lecompte, Randy C. | 66039 | 8:20cv21880 | Keller Postman | MDL Wave 4 |
| Lopez, Pedro | 138271 | 8:20cv48825 | Keller Postman | MDL Wave 4 |
| Mathis, Steven | 138581 | 8:20cv37472 | Keller Postman | MDL Wave 4 |
| Nickels, Christopher B. | 261368 | 9:20cv03185 | Keller Postman | MDL Wave 4 |
| Reddick, Selicia N. | 236646 | 8:20cv88620 | Keller Postman | MDL Wave 4 |
| Smith, Bennie | 46399 | 7:20cv70649 | Keller Postman | MDL Wave 4 |
| Thompson, Cody W. | 262063 | 9:20cv04585 | Keller Postman | MDL Wave 4 |
| Wilcox, Frederic | 242906 | 8:20cv85997 | Keller Postman | MDL Wave 4 |
| Kirk, Ashley | 303115 | 7:21cv23505 | Kelley & Ferraro LLP | MDL Wave 4 |
| Sallee, Gregory A. | 50551 | 7:20cv65254 | Kirkendall Dwyer LLP | MDL Wave 4 |
| Teague, Kristopher | 242283 | 8:20cv90444 | Kirkendall Dwyer LLP | MDL Wave 4 |
| Lewis, Waylon | 243389 | 8:20cv90543 | Kirtland & Packard LLP | MDL Wave 4 |
| Gutierrez, Andrew | 270086 | 9:20cv17823 | Laminack Pirtle & Martines | MDL Wave 4 |
| Otero, Anthony | 216219 | 8:20cv72450 | Laminack Pirtle & Martines | MDL Wave 4 |
| Wicklander, Arthur | 323418 | 7:21cv48532 | Laminack Pirtle & Martines | MDL Wave 4 |
| Thompson, Anthony | 10711 | 7:20cv04005 | Law Offices of James Scott Farrin | MDL Wave 4 |
| Oliver, Brian K. | 8552 | 7:20cv47792 | Law Offices of Peter G. Angelos, P.C. | MDL Wave 4 |
| Tolbert, Ashley M. | 186144 | 8:20cv10479 | Levin Papantonio Rafferty | MDL Wave 4 |
| Easter, Jason | 77581 | 7:20cv49117 | Lieff Cabraser Heimann & Bernstein, LLP | MDL Wave 4 |
| Brackins, Ronald P. | 4984 | 7:20cv88029 | Luff Law Firm PLLC; Waters Kraus | MDL Wave 4 |
| De La Maza, Francisco J. | 139557 | 8:20cv16224 | Matthews & Associates | MDL Wave 4 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Fleming, Jason James | 139614 | 8:20cv15020 | Matthews & Associates | MDL Wave 4 |
| Garlow, Rayburn James | 139640 | 3:22cv06667 | Matthews & Associates | MDL Wave 4 |
| Hammond, Stanley Joseph | 199171 | 8:20cv63603 | Matthews & Associates | MDL Wave 4 |
| Hatcher, Anthony Dwain | 173565 | 8:20cv15285 | Matthews & Associates | MDL Wave 4 |
| Zillmer, Terry Lee | 199750 | 8:20cv61337 | Matthews & Associates | MDL Wave 4 |
| Shandi, Alaa | 87622 | 3:22cv06563 | McCune Wright Arevalo | MDL Wave 4 |
| Jones, Phillip | 305247 | 7:21cv24455 | McDonald Worley | MDL Wave 4 |
| Ortiz, Kenneth | 11812 | 7:20cv01276 | McDonald Worley | MDL Wave 4 |
| Hood, Jonathan W. | 103528 | 7:20cv26958 | McIntyre Thanasides | MDL Wave 4 |
| Stewart, Neisha | 285634 | 7:21cv08562 | Milstein Jackson Fairchild & Wade, LLP | MDL Wave 4 |
| Schell, Robert J. | 285642 | 3:21cv00108 | Moll Law Group | MDL Wave 4 |
| Alexander, Beaurn | 324727 | 7:21cv39555 | Monsour Law Firm | MDL Wave 4 |
| Brown, Michael | 223969 | 8:20cv67888 | Monsour Law Firm | MDL Wave 4 |
| Knigge, Jeramiah | 262970 | 9:20cv07786 | Monsour Law Firm | MDL Wave 4 |
| Porter, Samuel | 258215 | 9:20cv00947 | Monsour Law Firm | MDL Wave 4 |
| Swafford, Brian | 269586 | 9:20cv12488 | Monsour Law Firm | MDL Wave 4 |
| Talbott, Jacob | 247447 | 8:20cv92881 | Monsour Law Firm | MDL Wave 4 |
| Williams, Oshun | 238258 | 8:20cv85137 | Monsour Law Firm | MDL Wave 4 |
| Baldwin, Jason | 288364 | 7:21cv09950 | Morgan & Morgan | MDL Wave 4 |
| Barber, James Derek | 238273 | 8:20cv86182 | Morgan & Morgan | MDL Wave 4 |
| Cameron, William Edward | 356943 | 3:22cv02004 | Morgan & Morgan | MDL Wave 4 |
| Fernandez, Sean Paul | 191123 | 8:20cv28674 | Morgan & Morgan | MDL Wave 4 |
| Lamourt Tiru, Natanael | 317123 | 7:21cv34217 | Morgan & Morgan | MDL Wave 4 |
| Monteiro, Pablo | 326978 | 7:21cv50048 | Morgan & Morgan | MDL Wave 4 |
| Valentin, Edgardo | 199921 | 8:20cv46326 | Morgan & Morgan | MDL Wave 4 |
| Pangan, Brice | 129403 | 8:20cv35812 | Morris Bart, LLC | MDL Wave 4 |
| Bolivar, Ivan | 52137 | 7:20cv86873 | Mostyn Law | MDL Wave 4 |
| Hughes, Lisa | 51787 | 7:20cv86411 | Mostyn Law | MDL Wave 4 |
| Lawson, Chris | 51614 | 7:20cv95721 | Mostyn Law | MDL Wave 4 |
| Nobles, Shaquilla | 326625 | 7:21cv51884 | Mostyn Law | MDL Wave 4 |
| Adams, Cody Zane Mitchell | 18133 | 7:20cv83052 | Murphy Law Firm | MDL Wave 4 |
| Fluitt, Herman | 18127 | 7:20cv83043 | Murphy Law Firm | MDL Wave 4 |
| Jackson, Robert Paul | 182283 | 8:20cv36579 | Murphy Law Firm | MDL Wave 4 |
| Macias, Ivan | 18112 | 7:20cv95923 | Murphy Law Firm | MDL Wave 4 |
| Wilburn, Michael David | 17185 | 7:20cv99252 | Murphy Law Firm | MDL Wave 4 |
| Williams, Cody Lynn | 17603 | 7:20cv99560 | Murphy Law Firm | MDL Wave 4 |
| Chandler, Steven James | 306059 | 7:21cv25625 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Hayden, Steven | 243978 | 8:20cv89460 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Herbert, Cameron D. | 318199 | 7:21cv35116 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Lairmore, Terrance Richard | 322752 | 7:21cv42987 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Lopez, Franz | 304612 | 7:21cv25518 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Mcclain, Daumonic Dean | 297548 | 7:21cv15173 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Monterrosa, Jorge | 297622 | 7:21cv15315 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Shadley, Jason | 322995 | 7:21cv43664 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Sykes, Ron | 298204 | 7:21cv16136 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Unger, William R. | 280305 | 7:21cv02808 | Nabers Law Firm, PLLC | MDL Wave 4 |
| Marshall, Paul | 213255 | 8:20cv86543 | Nabors Law Firm | MDL Wave 4 |
| Usher, Jessica | 194354 | 8:20cv40185 | Napoli Shkolnik PLLC | MDL Wave 4 |
| Anderson, Jeffrey | 29529 | 7:20cv42279 | OnderLaw, LLC | MDL Wave 4 |
| Evans, Jimmie | 29924 | 8:20cv31865 | OnderLaw, LLC | MDL Wave 4 |
| Hernandez, Faustino Efrain | 280091 | 7:21cv02597 | OnderLaw, LLC | MDL Wave 4 |
| Panella, Trey | 160124 | 8:20cv54021 | OnderLaw, LLC | MDL Wave 4 |
| Rivera, Victor | 280103 | 7:21cv02609 | OnderLaw, LLC | MDL Wave 4 |
| Vining, Ian | 31022 | 8:20cv33347 | OnderLaw, LLC | MDL Wave 4 |
| Yingling, Landon | 31127 | 7:20cv93277 | OnderLaw, LLC | MDL Wave 4 |
| Harper, Joshua | 350563 | 3:21cv01372 | Parafinczuk Wolf, P.A. | MDL Wave 4 |
| Arias, Frank | 103618 | 7:20cv68464 | Parker Waichman LLP | MDL Wave 4 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Burnette, Cary James | 103911 | 7:20cv69230 | Parker Waichman LLP | MDL Wave 4 |
| Caldwell, Luther Eugene | 103935 | 7:20cv69290 | Parker Waichman LLP | MDL Wave 4 |
| Cerino, Hephzibah Gladys | 103996 | 7:20cv69416 | Parker Waichman LLP | MDL Wave 4 |
| Duncan, Emmanuel Thomas | 104285 | 7:20cv69620 | Parker Waichman LLP | MDL Wave 4 |
| Figueroa-Ortiz, Pablo Antonio | 104391 | 7:20cv69930 | Parker Waichman LLP | MDL Wave 4 |
| Holland, Derrick Matthew | 104796 | 7:20cv75100 | Parker Waichman LLP | MDL Wave 4 |
| Jones, Brandon Dale | 104925 | 7:20cv76758 | Parker Waichman LLP | MDL Wave 4 |
| Kessel, Brett Richard | 104981 | 7:20cv77018 | Parker Waichman LLP | MDL Wave 4 |
| Stariha, Rodney Joseph | 106062 | 7:20cv72038 | Parker Waichman LLP | MDL Wave 4 |
| White, Jeffery Lynn | 106387 | 7:20cv73796 | Parker Waichman LLP | MDL Wave 4 |
| Baker, Scott | 194382 | 3:19cv00899 | Paul LLP | MDL Wave 4 |
| Baker, Timothy | 161502 | 8:20cv15153 | Paul LLP | MDL Wave 4 |
| Ocon, Walter | 52729 | 7:20cv67539 | Peterson & Associates, P.C. | MDL Wave 4 |
| Auld, Donavin | 27245 | 7:20cv02922 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Biggs, Jason | 158781 | 7:20cv66484 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Clark, Shawn | 158364 | 8:20cv43669 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Clifford, Kenneth | 18735 | 7:20cv04468 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Cromartie, Lyndol | 19103 | 7:20cv08538 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Dellinger, Travis | 18745 | 7:20cv04480 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Fuston, Paul | 191673 | 8:20cv39244 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Johnson, James A. | 18773 | 7:20cv04498 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Jones, Daniel | 26336 | 7:20cv14970 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Mize, Kevin | 28225 | 7:20cv03832 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Pulliam, Chris | 28742 | 7:20cv05655 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Rooks, Aaron | 216760 | 8:20cv65029 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Self, Todd | 266600 | 9:20cv06574 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Tennessen, James | 15879 | 7:20cv04050 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Velasco, Francisco | 158887 | 7:20cv66618 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Worker, Joseph | 26662 | 7:21cv68261 | Pulaski Law Firm, PLLC | MDL Wave 4 |
| Fish, Thomas Howard | 276091 | 7:21cv00007 | Quinn Emanuel Urquhart & Sullivan LLP | MDL Wave 4 |
| Ramsey, Lavedris Jerome | 367915 | 3:22cv12188 | Quinn Emanuel Urquhart & Sullivan LLP | MDL Wave 4 |
| Rogers, Christopher Ryan | 370546 | 3:22cv15251 | Quinn Emanuel Urquhart & Sullivan LLP | MDL Wave 4 |
| Sims, Mason Paul | 368901 | 3:22cv14220 | Quinn Emanuel Urquhart & Sullivan LLP | MDL Wave 4 |
| Castello, Gary | 5644 | 7:20cv01097 | Reich and Binstock, LLP | MDL Wave 4 |
| Gaskins, Andrew | 5762 | 3:19cv02015 | Reich and Binstock, LLP | MDL Wave 4 |
| Sylvester, Dashmond | 6171 | 7:20cv03221 | Reich and Binstock, LLP | MDL Wave 4 |
| Christian, Thomas | 92304 | 7:20cv56211 | Robinson Calcagnie, Inc. | MDL Wave 4 |
| Dix, Adam | 207610 | 8:20cv51809 | Robinson Calcagnie, Inc. | MDL Wave 4 |
| Godfrey, Thomas | 92593 | 7:20cv56857 | Robinson Calcagnie, Inc. | MDL Wave 4 |
| Skinner, Steven T. | 94224 | 7:20cv75739 | Rogers, Patrick, Westbrook & Brickman, LLC | MDL Wave 4 |
| Clarke, Shawn A. | 276376 | 9:20cv20241 | Rosen Injury Lawyers | MDL Wave 4 |
| Isom, Brian | 18356 | 7:20cv44842 | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | MDL Wave 4 |
| Redd, Robert | 350593 | 3:21cv01323 | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | MDL Wave 4 |
| Carmack, Rachel | 13965 | 8:20cv06123 | Searcy Denney Scarola Barnhart and Shipley | MDL Wave 4 |
| Martinez, Ceasar L. | 13985 | 8:20cv05297 | Searcy Denney Scarola Barnhart and Shipley | MDL Wave 4 |
| Bernard, Sarah | 220395 | 8:20cv70450 | Seeger Weiss LLP | MDL Wave 4 |
| Case, Colt | 202420 | 8:20cv44807 | Seeger Weiss LLP | MDL Wave 4 |
| Cooper, Paul William | 301751 | 7:21cv22423 | Seeger Weiss LLP | MDL Wave 4 |
| Davis, Ryan | 301719 | 7:21cv22391 | Seeger Weiss LLP | MDL Wave 4 |
| Fryer, Jimmy Dean | 220434 | 8:20cv70503 | Seeger Weiss LLP | MDL Wave 4 |
| Gifford, Daniel | 267717 | 9:20cv10008 | Seeger Weiss LLP | MDL Wave 4 |
| Hamby, William | 247748 | 8:20cv96497 | Seeger Weiss LLP | MDL Wave 4 |
| Hayes, Charles L. | 289025 | 7:21cv11428 | Seeger Weiss LLP | MDL Wave 4 |
| Ingram, Ryan | 267730 | 9:20cv10021 | Seeger Weiss LLP | MDL Wave 4 |
| Inzar, Al-Farad | 81660 | 3:19cv01191 | Seeger Weiss LLP | MDL Wave 4 |
| Jones, Lewis | 182800 | 8:20cv05081 | Seeger Weiss LLP | MDL Wave 4 |
| Kitchener, Kyle | 182987 | 8:20cv36797 | Seeger Weiss LLP | MDL Wave 4 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Lomas, Jesse | 255161 | 9:20cv00381 | Seeger Weiss LLP | MDL Wave 4 |
| Mills, Lillian | 202382 | 8:20cv44721 | Seeger Weiss LLP | MDL Wave 4 |
| Price, Ronald | 188802 | 7:20cv96821 | Seeger Weiss LLP | MDL Wave 4 |
| Whitaker, Lance | 82936 | 7:20cv17542 | Seeger Weiss LLP | MDL Wave 4 |
| Ball, Toni | 16323 | 7:20cv49675 | Simmons Hanly Conroy | MDL Wave 4 |
| Brasfield, Steven | 165471 | 7:20cv69092 | Simmons Hanly Conroy | MDL Wave 4 |
| Chance, Michael | 16229 | 7:20cv49318 | Simmons Hanly Conroy | MDL Wave 4 |
| Green, Daniel | 16172 | 7:20cv49122 | Simmons Hanly Conroy | MDL Wave 4 |
| Pape, Randall | 16328 | 7:20cv49704 | Simmons Hanly Conroy | MDL Wave 4 |
| Pretty Boy, Jon | 202596 | 8:20cv31735 | Simmons Hanly Conroy | MDL Wave 4 |
| Shaw, Zachary | 165578 | 7:20cv62677 | Simmons Hanly Conroy | MDL Wave 4 |
| Baylor, Don | 178220 | 3:20cv03683 | Singleton Schreiber, LLP | MDL Wave 4 |
| Benoit, Chris Kyu | 178234 | 3:20cv03708 | Singleton Schreiber, LLP | MDL Wave 4 |
| Cooper, Woodrow Wilson | 178399 | 3:20cv04311 | Singleton Schreiber, LLP | MDL Wave 4 |
| Powell, Michael | 179180 | 3:20cv05241 | Singleton Schreiber, LLP | MDL Wave 4 |
| Whitler, Johnathan | 194336 | 8:20cv32156 | SL Chapman LLC | MDL Wave 4 |
| Bloom, Albert | 331040 | 7:21cv48068 | Slater Slater Schulman LLP | MDL Wave 4 |
| Carver, Ryan Nicholas | 127800 | 8:20cv18423 | Smith, Gildea & Schmidt, LLC | MDL Wave 4 |
| Adeola, Abiodun | 307234 | 7:21cv26108 | Sommers Schwartz | MDL Wave 4 |
| Baker, John | 6429 | 7:20cv00154 | Stueve Siegel Hanson | MDL Wave 4 |
| Hesler, Larry | 7053 | 7:20cv46028 | Stueve Siegel Hanson | MDL Wave 4 |
| Lusignan, Elizabeth | 7353 | 7:20cv46834 | Stueve Siegel Hanson | MDL Wave 4 |
| Tagum, Anthony | 7961 | 7:20cv48118 | Stueve Siegel Hanson | MDL Wave 4 |
| Moley, Patrick | 53535 | 8:20cv04460 | Sullivan & Brill, LLP | MDL Wave 4 |
| Hawkins, Paul | 53591 | 7:20cv88222 | Summers & Johnson, P.C. | MDL Wave 4 |
| Green, Bobby | 333488 | 7:21cv48615 | Taylor Martino, P.C. | MDL Wave 4 |
| Anderson, Sheldon | 333678 | 7:21cv54247 | The Carlson Law Firm | MDL Wave 4 |
| Bowling, Stephen | 333714 | 7:21cv54706 | The Carlson Law Firm | MDL Wave 4 |
| Neipert, Lester | 267320 | 9:20cv16555 | The Carlson Law Firm | MDL Wave 4 |
| Washington Rogers, Jasmine | 276665 | 7:21cv04815 | The Carlson Law Firm | MDL Wave 4 |
| Reed, Anthony | 14291 | 8:20cv16951 | The Cochran Firm - Dothan | MDL Wave 4 |
| De La Victoria, Gustavo | 244764 | 8:20cv92597 | The DiLorenzo Law Firm, LLC | MDL Wave 4 |
| Duff, Eugene | 128097 | 8:20cv20378 | The DiLorenzo Law Firm, LLC | MDL Wave 4 |
| Presley, Howard | 128143 | 8:20cv20451 | The DiLorenzo Law Firm, LLC | MDL Wave 4 |
| Barclay, Ali-Andro | 169500 | 8:20cv18397 | The Ferraro Law Firm | MDL Wave 4 |
| Brown, Tony | 56343 | 7:20cv07349 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Centineo, Dominick | 59618 | 7:20cv08998 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Colbert, Immanuel | 58716 | 7:20cv11019 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Duris, Mark | 54257 | 7:20cv05898 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Eckert, David | 54190 | 7:20cv05591 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Hawkins, Donald | 59311 | 7:20cv08543 | The Gori Law Firm, P.C. | MDL Wave 4 |
| King, Ayeshah | 58108 | 7:20cv71211 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Lewis, Connor | 47216 | 7:20cv07415 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Moses, Johnny | 47526 | 7:20cv08025 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Ramos, Eric | 343651 | 7:21cv63103 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Rothermel, Andrew J. | 219644 | 8:20cv60887 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Salazar, Eric M. | 308583 | 7:21cv26734 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Schatz, Matthew D. | 59482 | 7:20cv08939 | The Gori Law Firm, P.C. | MDL Wave 4 |
| Demaris, Rodney | 93512 | 7:20cv94737 | The Kuykendall Group LLc | MDL Wave 4 |
| German, Patrick | 317521 | 7:21cv31210 | The Kuykendall Group LLc | MDL Wave 4 |
| Hill, Kenneth Joshua | 325346 | 7:21cv44778 | The Kuykendall Group LLc | MDL Wave 4 |
| Kendall, Sean | 317531 | 7:21cv31220 | The Kuykendall Group LLc | MDL Wave 4 |
| Kuchling, William | 325211 | 7:21cv44643 | The Kuykendall Group LLc | MDL Wave 4 |
| Manning, William | 289251 | 7:21cv10223 | The Kuykendall Group LLc | MDL Wave 4 |
| Salas, Annette | 267480 | 9:20cv07257 | The Kuykendall Group LLc | MDL Wave 4 |
| Borja, Lawrence | 48982 | 7:20cv04851 | The Lanier Law Firm | MDL Wave 4 |
| Smith, Kenneth | 49067 | 7:20cv04903 | The Lanier Law Firm | MDL Wave 4 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Bley, Karl Douglas | 220578 | 8:20cv69667 | The Law Office of L. Paul Mankin | MDL Wave 4 |
| Cowell, Christopher Aaron | 289111 | 7:21cv10083 | The Law Office of L. Paul Mankin | MDL Wave 4 |
| Saintfleur, Guinald | 220838 | 8:20cv70274 | The Law Office of L. Paul Mankin | MDL Wave 4 |
| Llano, Josh | 188606 | 8:20cv56289 | The Murray Law Firm | MDL Wave 4 |
| Vlacancich, Krysten | 191273 | 8:20cv32106 | The Murray Law Firm | MDL Wave 4 |
| Austin, Matthew | 14407 | 8:20cv18549 | The Simon Law Firm, P.C. | MDL Wave 4 |
| England, Stacy Dane | 181927 | 7:20cv96751 | The Simon Law Firm, P.C. | MDL Wave 4 |
| Lindley, Rickey | 14594 | 8:20cv19242 | The Simon Law Firm, P.C. | MDL Wave 4 |
| Perry, Edward | 14630 | 8:20cv19333 | The Simon Law Firm, P.C. | MDL Wave 4 |
| Best, Joshua | 149343 | 7:20cv31093 | Thomas J. Henry | MDL Wave 4 |
| Bowling, Austin E. | 136153 | 3:19cv03729 | Thomas J. Henry | MDL Wave 4 |
| Busby, Kenneth | 221300 | 8:20cv76955 | Thomas J. Henry | MDL Wave 4 |
| Coleman, Cameron | 208463 | 8:20cv53491 | Thomas J. Henry | MDL Wave 4 |
| Collins, Joe | 149675 | 7:20cv31712 | Thomas J. Henry | MDL Wave 4 |
| Davidson, Rodney | 204383 | 8:20cv44973 | Thomas J. Henry | MDL Wave 4 |
| Fraser, Robert | 150082 | 7:20cv31719 | Thomas J. Henry | MDL Wave 4 |
| Gann, Ronny | 136239 | 3:19cv01823 | Thomas J. Henry | MDL Wave 4 |
| Gill, Cyrus | 211902 | 8:20cv58937 | Thomas J. Henry | MDL Wave 4 |
| Hayden, Ty | 150398 | 7:20cv32139 | Thomas J. Henry | MDL Wave 4 |
| Heltman, Jamie | 150414 | 7:20cv32183 | Thomas J. Henry | MDL Wave 4 |
| Macklin, Erica | 163222 | 7:20cv36568 | Thomas J. Henry | MDL Wave 4 |
| Montano, Fabian | 209063 | 8:20cv58276 | Thomas J. Henry | MDL Wave 4 |
| Morgan, Bradley | 204302 | 8:20cv44875 | Thomas J. Henry | MDL Wave 4 |
| Prown, Frederick | 151496 | 7:20cv33808 | Thomas J. Henry | MDL Wave 4 |
| Quintana, Jorge | 243585 | 8:20cv86055 | Thomas J. Henry | MDL Wave 4 |
| Rodriguez, Arnoldo | 151642 | 7:20cv34717 | Thomas J. Henry | MDL Wave 4 |
| Stewart, Christopher | 221717 | 8:20cv78314 | Thomas J. Henry | MDL Wave 4 |
| Tonnon, Ryan | 152149 | 7:20cv34051 | Thomas J. Henry | MDL Wave 4 |
| Williams, Lawrence | 173367 | 7:20cv40112 | Thomas J. Henry | MDL Wave 4 |
| Addison, Steven | 19223 | 7:20cv83298 | Tracey & Fox Law Firm | MDL Wave 4 |
| Anderson, Thomas | 19310 | 7:20cv83765 | Tracey & Fox Law Firm | MDL Wave 4 |
| Arnaud, Barrett | 322257 | 7:21cv38463 | Tracey & Fox Law Firm | MDL Wave 4 |
| Babcock, Hunter | 156702 | 7:20cv98811 | Tracey & Fox Law Firm | MDL Wave 4 |
| Billingsley, Joshua B. | 19682 | 7:20cv84991 | Tracey & Fox Law Firm | MDL Wave 4 |
| Blevins, Russell | 19734 | 7:20cv85233 | Tracey & Fox Law Firm | MDL Wave 4 |
| Carruthers, Timothy | 214908 | 8:20cv61834 | Tracey & Fox Law Firm | MDL Wave 4 |
| Gutierrez, Ricardo | 21696 | 7:20cv93926 | Tracey & Fox Law Firm | MDL Wave 4 |
| Guzman, Federico | 184107 | 8:20cv09160 | Tracey & Fox Law Firm | MDL Wave 4 |
| Heath, Chad M. | 21921 | 7:20cv93871 | Tracey & Fox Law Firm | MDL Wave 4 |
| Hubrich-Mansell, Sean | 193371 | 8:20cv59301 | Tracey & Fox Law Firm | MDL Wave 4 |
| Hunt, Stacey | 22205 | 7:20cv86410 | Tracey & Fox Law Firm | MDL Wave 4 |
| Hutchinson, Edward | 210938 | 8:20cv56598 | Tracey & Fox Law Firm | MDL Wave 4 |
| Lira, Carrie | 184365 | 8:20cv10577 | Tracey & Fox Law Firm | MDL Wave 4 |
| Mccullough, Christopher T. | 23268 | 7:20cv90143 | Tracey & Fox Law Firm | MDL Wave 4 |
| Mcferrin, David | 215365 | 8:20cv62055 | Tracey & Fox Law Firm | MDL Wave 4 |
| Mickel, Jimmy | 352689 | 3:21cv01848 | Tracey & Fox Law Firm | MDL Wave 4 |
| Ropel, Andrzej | 24675 | 7:20cv92290 | Tracey & Fox Law Firm | MDL Wave 4 |
| Stamper, Jamie | 239524 | 8:20cv93126 | Tracey & Fox Law Firm | MDL Wave 4 |
| Versandi, Joseph Michael | 171514 | 7:20cv39480 | Tracey & Fox Law Firm | MDL Wave 4 |
| Villalta-Solis, Joshua | 207143 | 8:20cv52041 | Tracey & Fox Law Firm | MDL Wave 4 |
| Watson, Clarence | 25903 | 7:20cv96483 | Tracey & Fox Law Firm | MDL Wave 4 |
| Weilbacher, Benjamin | 171256 | 8:20cv08142 | Tracey & Fox Law Firm | MDL Wave 4 |
| Wishon, Jerid | 352714 | 3:21cv01908 | Tracey & Fox Law Firm | MDL Wave 4 |
| Wright, Thomas | 194163 | 8:20cv62202 | Tracey & Fox Law Firm | MDL Wave 4 |
| Banegas, Dennis | 96054 | 7:20cv34995 | Wagstaff & Cartmell, LLP | MDL Wave 4 |
| Scott, Wendell Gene | 96459 | 7:20cv38331 | Wagstaff & Cartmell, LLP | MDL Wave 4 |
| Villarreal, Daniel | 8490 | 8:20cv17219 | Wallace Miller | MDL Wave 4 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Guillen, David | 141772 | 3:20cv02330 | Watts Guerra | MDL Wave 4 |
| Hendricks, Rashid | 143540 | 3:20cv01288 | Watts Guerra | MDL Wave 4 |
| Mckinnon, Nathan | 143777 | 3:20cv00094 | Watts Guerra | MDL Wave 4 |
| Perez, Addiel | 141568 | 3:20cv02342 | Watts Guerra | MDL Wave 4 |
| Quintanilla, Nestor | 79046 | 8:20cv16216 | Watts Guerra | MDL Wave 4 |
| Rivera-Colon, Luis | 143961 | 3:20cv03153 | Watts Guerra | MDL Wave 4 |
| Sais, Albert | 74638 | 8:20cv24569 | Watts Guerra | MDL Wave 4 |
| Stuarte, Jesse | 75271 | 8:20cv27474 | Watts Guerra | MDL Wave 4 |
| Wilson, Denis | 141534 | 3:20cv02431 | Watts Guerra | MDL Wave 4 |
| Abney, Alicia | 120125 | 7:20cv26358 | Weitz & Luxenberg | MDL Wave 4 |
| Adams, Anthony | 87914 | 7:20cv18562 | Weitz & Luxenberg | MDL Wave 4 |
| Angius, Jerry A. | 118809 | 7:20cv24774 | Weitz & Luxenberg | MDL Wave 4 |
| Bascom, Thomas Deandre | 121338 | 7:20cv28240 | Weitz & Luxenberg | MDL Wave 4 |
| Berry, Christopher L. | 120492 | 7:20cv27539 | Weitz & Luxenberg | MDL Wave 4 |
| Bethea, Tommy Lee | 119376 | 7:21-cv-43331 | Weitz & Luxenberg | MDL Wave 4 |
| Bolt, Daniel | 122732 | 7:20cv34599 | Weitz & Luxenberg | MDL Wave 4 |
| Brown, Kelly | 118997 | 7:20cv26092 | Weitz & Luxenberg | MDL Wave 4 |
| Carambas, Jimer A. | 122153 | 7:20cv29259 | Weitz & Luxenberg | MDL Wave 4 |
| Creel, Michael | 119690 | 7:21cv43568 | Weitz & Luxenberg | MDL Wave 4 |
| Davis, Keri L. | 120209 | 7:20cv26668 | Weitz & Luxenberg | MDL Wave 4 |
| Desouza, Horacio | 121742 | 7:20cv29168 | Weitz & Luxenberg | MDL Wave 4 |
| Ferrell, Gloria A. | 120924 | 7:20cv27837 | Weitz & Luxenberg | MDL Wave 4 |
| French, Derrek Scott | 122584 | 7:20cv33668 | Weitz & Luxenberg | MDL Wave 4 |
| Fry, Justin Douglas | 118912 | 7:20cv25689 | Weitz & Luxenberg | MDL Wave 4 |
| Hammond, Robert | 121859 | 7:20cv27619 | Weitz & Luxenberg | MDL Wave 4 |
| Harris, Zechariah Taylor | 119768 | 7:20cv24196 | Weitz & Luxenberg | MDL Wave 4 |
| Huntress, Bruce A. | 118774 | 7:20cv24498 | Weitz & Luxenberg | MDL Wave 4 |
| Innerarity, Evan | 182149 | 7:20cv86019 | Weitz & Luxenberg | MDL Wave 4 |
| King-Villanueva, Jin A. | 122553 | 7:20cv33479 | Weitz & Luxenberg | MDL Wave 4 |
| Kirkland, Natalie | 88124 | 7:20cv19537 | Weitz & Luxenberg | MDL Wave 4 |
| Lamp, Benjamin | 87829 | 7:20cv18194 | Weitz & Luxenberg | MDL Wave 4 |
| Martinez, Roderes | 120168 | 7:20cv26427 | Weitz & Luxenberg | MDL Wave 4 |
| Mcandrew, Anthony Joseph | 119635 | 7:21cv43946 | Weitz & Luxenberg | MDL Wave 4 |
| Mielke, Cameron Charles | 121347 | 7:20cv28286 | Weitz & Luxenberg | MDL Wave 4 |
| Miller, Nicholas W. | 120052 | 7:20cv26322 | Weitz & Luxenberg | MDL Wave 4 |
| Montfort, William | 218452 | 8:20cv71381 | Weitz & Luxenberg | MDL Wave 4 |
| Perez, Chester | 123884 | 7:20cv30285 | Weitz & Luxenberg | MDL Wave 4 |
| Phelps, James T. | 88197 | 7:20cv19638 | Weitz & Luxenberg | MDL Wave 4 |
| Ramirez, Romel H. | 198102 | 8:20cv62855 | Weitz & Luxenberg | MDL Wave 4 |
| Ransom, Cody | 120473 | 7:20cv27512 | Weitz & Luxenberg | MDL Wave 4 |
| Rodgers, Adrian D. | 121400 | 7:20cv28398 | Weitz & Luxenberg | MDL Wave 4 |
| Rollins, Michael Timothy | 122705 | 7:20cv34441 | Weitz & Luxenberg | MDL Wave 4 |
| Romar, Alejandro D. | 164001 | 7:20cv36876 | Weitz & Luxenberg | MDL Wave 4 |
| Scheu, James Robert | 120406 | 7:20cv27371 | Weitz & Luxenberg | MDL Wave 4 |
| Smith, Ervin L. | 87909 | 7:20cv18546 | Weitz & Luxenberg | MDL Wave 4 |
| Stewart, Brendan | 120648 | 7:20cv27213 | Weitz & Luxenberg | MDL Wave 4 |
| Tanner, Christopher N. | 119979 | 7:20cv24402 | Weitz & Luxenberg | MDL Wave 4 |
| Tubbs, Jerry | 123363 | 7:20cv29200 | Weitz & Luxenberg | MDL Wave 4 |
| Uhrhammer, Cody Lee | 120751 | 7:20cv27705 | Weitz & Luxenberg | MDL Wave 4 |
| Vardon-Smith, Virginia | 118824 | 7:20cv24832 | Weitz & Luxenberg | MDL Wave 4 |
| Wahner, Daniel | 119658 | 7:21cv43957 | Weitz & Luxenberg | MDL Wave 4 |
| Williams, Brian | 119834 | 7:20cv24264 | Weitz & Luxenberg | MDL Wave 4 |
| Alsadi, Yousef | 4099 | 7:20cv43219 | Weller, Green, Toups & Terrell, LLP | MDL Wave 4 |
| Dean, James | 4213 | 7:20cv43214 | Weller, Green, Toups & Terrell, LLP | MDL Wave 4 |
| Krause, David | 156139 | 3:22cv08175 | Wendt Law Firm, PC | MDL Wave 4 |
| Crome, Michael David | 243568 | 8:20cv92430 | Zoll & Kranz, LLC | MDL Wave 4 |

Exhibit 7 to the MSA

| Plaintiff Name | PID | Case No. | Plaintiff Counsel | Wave List Group |
|---|---|---|---|---|
| Alger, Michael | | 27-CV-20-12019 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Beal, Richard | | 27-CV-20-12019 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Castellano, Art | | 27-CV-20-15501 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Clayton, Anthony | | 27-CV-20-16708 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Cook, Roger | | 27-CV-20-11197 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Cooley, Bobby | | 27-CV-21-03841 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Dean, Robert | | 27-CV-20-12019 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Franklin, Don | | 27-CV-21-00511 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Graves, Christopher | | 27-CV-19-19916 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Johnson, Paul | | 27-CV-20-10633 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| LeBlanc, Ronald | | 27-CV-20-13524 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Mendoza, Rosendo | | 27-CV-20-13524 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Moreno, Larry | | 27-CV-21-03846 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Nute, Mark | | 27-CV-20-10633 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Perry, James | | 3:23cv9990 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Potter, Timothy | | 27-CV-20-15501 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Provow, Wendell | | 27-CV-20-12628 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Purtee, Thomas | | 27-CV-20-12628 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Ravenscraft, Jeffrey | | 27-CV-20-13524 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Rouse, Ronda | | 27-CV-20-15501 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Roush, Marc | | 27-CV-20-11197 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Shoemake, Thomas | | 27-CV-20-10633 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Sizemore, Johnny | | 27-CV-20-11197 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Vargas, Manuel | | 27-CV-21-03846 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Watts, Randy | | 27-CV-20-10633 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |
| Wilkerson, William | | 27-CV-21-03826 | Paul LLP; Gustafson Gluek; Schwebel, Goetz & Sieben | MN State |

**EXHIBIT 8A**

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | | |
|---|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | ) ) ) ) | Case No. 3:19-md-02885 |
| | ) | Judge M. Casey Rodgers |
| | ) | |
| This Document Relates to: | ) ) | Magistrate Judge Hope T. Cannon |
| All Cases | ) ) | |
| _____ | ) | |

## CERTIFICATION OF DISENGAGEMENT

In accordance with Section 7.1.3.2 of the Combat Arms Settlement Agreement, I, _____, on behalf of myself and the law firm of _____ (collectively "CAE Counsel"), do hereby represent and certify CAE Counsel has taken all steps required by applicable law to disengage from the below-referenced Eligible Claimants (all of whose CAE Claims are unfiled) and to terminate any attorney-client relationship between CAE Counsel and the below-referenced Eligible Claimants. CAE Counsel further represents and certifies that, to the best of CAE Counsel's knowledge, all other counsel with an Interest in the below-referenced Eligible Claimants' claims (identified hereto) have also disengaged and terminated any attorney-client relationship with the below-referenced Eligible Claimants.

1

[INSERT CHART OR LIST OF CASES AND ANY OTHER FIRMS WITH A FEE

INTEREST IN THE CASE]


     Finally, CAE Counsel represents and certifies that a true and correct copy of this

Certificate of Disengagement has been submitted to the Settlement Administrator

pursuant to the terms of the Settlement Agreement and has been emailed to the NPC

and the Defendants at the email addresses set forth in the MSA.


DATE:_____     /s/_____
                                  [NAME OF ATTORNEY]
                                  [NAME OF LAW FIRM]
                                  [ADDRESS]
                                  [ADDRESS]
                                  [ADDRESS]
                                  [TELEPHONE NUMBER]
                                  [EMAIL ADDRESS]

2

**EXHIBIT 8-B**

| | |
|---|---|
| **STATE OF MINNESOTA** | **DISTRICT COURT** |
| **COUNTY OF HENNEPIN** | **FOURTH JUDICIAL DISTRICT** |

| | |
|---|---|
| **IN RE: 3M COMBAT ARMS EARPLUG LITIGATION** | **Case Type: Personal Injury** |
| | **Hon. Laurie J. Miller** |
| | **Court File No. 27-CV-19-19916** |
| **This Document Relates To: All Cases** | |

## CERTIFICATION OF DISENGAGEMENT

In accordance with Section 7.1.3.2 of the Combat Arms Settlement Agreement, I, _____, on behalf of myself and the law firm of _____ (collectively "CAE Counsel"), do hereby represent and certify CAE Counsel has taken all steps required by applicable law to disengage from the below-referenced Eligible Claimants (all of whose CAE Claims are unfiled) and to terminate any attorney-client relationship between CAE Counsel and the below-referenced Eligible Claimants. CAE Counsel further represents and certifies that, to the best of CAE Counsel's knowledge, all other counsel with an Interest in the below-referenced Eligible Claimants' claims (identified hereto) have also disengaged and terminated any attorney-client relationship with the below-referenced Eligible Claimants.

[INSERT CHART OR LIST OF CASES AND ANY OTHER FIRMS WITH A FEE

1

INTEREST IN THE CASE]


Finally, CAE Counsel represents and certifies that a true and correct copy of this Certificate of Disengagement has been submitted to the Settlement Administrator pursuant to the terms of the Settlement Agreement and has been emailed to Plaintiffs' Minnesota Leadership and the Defendants at the email addresses set forth in the Master Settlement Agreement.


DATE:_____          _/s/_____
                                    [NAME OF ATTORNEY]
                                    [NAME OF LAW FIRM]
                                    [ADDRESS]
                                    [ADDRESS]
                                    [ADDRESS]
                                    [TELEPHONE NUMBER]
                                    [EMAIL ADDRESS]

## EXHIBIT 9

## CALCULATING PARTICIPATION LEVEL FOR MSA[1]

For purposes of Article 6, the Participation Level must be calculated on an ongoing basis, including to determine whether Plaintiffs have, among other things, reached the various thresholds set forth and defined in the MSA.  The method, time, and entity charged with calculating these percentages is further set forth in the MSA.

The purpose of this Exhibit is to establish how the Participation Level is to be calculated.

This Exhibit does not delineate every different iteration for which such information may be used nor does it identify the time period for determining the status of each Eligible Claimant for inclusion in the Numerator, Denominator, or both.  The MSA sets forth those limitations and requirements.  The categories of Eligible Claimants to be included in the Numerator, Denominator, or both, however, does not change even if the time periods determining the status of each Eligible Claimants does.

---

[1] Capitalized terms herein have the same meaning, unless otherwise defined, as set forth in the MSA.

## Exhibit 9-1:  ELIGIBLE CLAIMANTS INCLUDED IN THE DENOMINATOR

**The Denominator is calculated by summing the deduplicated totals of Groups A–F below.**

**Other than Verdict and Wave Cases Identified in Exhibit 6 and Exhibit 7 to this MSA:**

**A.  All Eligible Claimants on all Identification Order Declarations.**

**B.  All Eligible Claimants with CAE Claims Filed and/or Initiated and/or Pending on the MDL Docket and Administrative Docket Before the Reference Date That Were Not Included in Category A.**

**C.  All Eligible Claimants with CAE Claims Filed and/or Initiated and/or Served, but not Filed and/or Pending in the MN Court Before the Reference Date That Were Not Included in Category A or B.**

**D.  All Eligible Claimants Tolled by Defendants' Agreement (all of which should be on an Identification Order) That Were Not Included in Category A, B, or C.**

**E.  All Eligible Claimants with CAE Claims filed or refiled after the Reference Date.**

**F.  To the extent not covered in Category E, any Eligible Claimants with CAE Claims filed on the MDL or MN Docket as of the date the calculation is made.**

### Exhibit 9 -2:  ELIGIBLE CLAIMANTS INCLUDED IN THE NUMERATOR

**The Numerator is calculated by summing the deduplicated totals of Groups A–C below.**

**A.  Eligible Claimants in the Denominator Who Are Registered Claimants.**

**B.  Eligible Claimants in the Denominator Who Are Dismissed with Prejudice.**

**C.  Eligible Claimants in the Denominator that have not filed or initiated claims (on the administrative or any other docket) whom CAE Counsel certify cannot be found after the exhaustion of all reasonable efforts and for whom CAE Counsel provides a certification of disengagement with respect to claims against 3M substantially in the form attached as Exhibit 8.**

**D.  Eligible Claimants in the Denominator Who Are Unable To Execute a Release or a Dismissal With Prejudice as a Result of Bankruptcy or Death, provided:**

> **a.**  In the event of death, CAE Counsel asserts the Eligible Claimant's intention to participate in the Settlement or be dismissed with prejudice, but is awaiting authorization to execute the Release; or
>
> **b.**  In the event of a bankruptcy, CAE Counsel confirms its good faith belief that the CAE Claim is property of the bankruptcy estate and provides evidence of an active bankruptcy during the pendency of such claimant's litigation against 3M.

> To the extent an Eligible Claimant in this Category D become able to execute a Release (including through a representative or bankruptcy trustee), such Eligible Claimant shall be treated as any other Eligible Claimant and no longer be part of the population of Category D.

### EXHIBIT 9 -3 CALCULATION OF PARTICIPATION LEVEL[2]

To calculate the Participation Level the sum of the Numerator as set forth in Exhibit 9-2 will be divided by the sum of the Denominator as set forth in Exhibit 9-1 and multiplied by 100 to determine the Participation Percentage as called for throughout the MSA.

For example, if the total number of CAE Claimants summed in Exhibit 9-1 is 200,000 and the total number of CAE Claimants summed in Exhibit 9-2 is 197,000, as of March 31, 2024, as set forth in Article 6of the MSA, the Participation Level for purposes of Article 6is calculated by dividing 197,000 by 200,000 and multiplying that 100.  In this example, the Participation Percentage would be 98.5%.

---

[2] The methodology set forth in this Exhibit assumes that the Settlement Administrator successfully deduplicated the cases within Numerator and Denominator, respectively, before any summing occurred.