**EXHIBIT A**
**PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID**
**(As of 9/7/25)**

|  | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 1. | Hutchings | Jorge | 100051 | 7:20-cv-25939-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2. | Boston | Maleek | 388365 | 3:23-cv-10901-MCR-HTC | Ben Martin Law Group |
| 3. | Parker | Steven | 256953 | 9:20-cv-05276-MCR-HTC | Bighorn Law |
| 4. | Adams | Eric | 336132 | 7:21-cv-55678-MCR-HTC | Carey Danis & Lowe |
| 5. | Arriola | Peter | 291826 | 7:21-cv-10923-MCR-HTC | Carey Danis & Lowe |
| 6. | Bagby | Mercedes | 287011 | 7:21-cv-08659-MCR-HTC | Carey Danis & Lowe |
| 7. | Beecher | Jeff | 315769 | 7:21-cv-29169-MCR-HTC | Carey Danis & Lowe |
| 8. | Bower | John | 315773 | 7:21-cv-29178-MCR-HTC | Carey Danis & Lowe |
| 9. | Bruce | Joshua | 300703 | 7:21-cv-19449-MCR-HTC | Carey Danis & Lowe |
| 10. | Carter | Jonathan | 271167 | 9:20-cv-12726-MCR-HTC | Carey Danis & Lowe |
| 11. | Clark | Benjamin | 274492 | 9:20-cv-16239-MCR-HTC | Carey Danis & Lowe |
| 12. | Davis | Kenneth | 307147 | 7:21-cv-26307-MCR-HTC | Carey Danis & Lowe |
| 13. | Graf | Deon | 300724 | 7:21-cv-19470-MCR-HTC | Carey Danis & Lowe |
| 14. | Hawthorne | Donald | 287026 | 7:21-cv-08674-MCR-HTC | Carey Danis & Lowe |
| 15. | Hicks | Paul | 261226 | 9:20-cv-03061-MCR-HTC | Carey Danis & Lowe |
| 16. | Hill | Dale | 207621 | 8:20-cv-55411-MCR-HTC | Carey Danis & Lowe |
| 17. | Hobbs | Brad | 267924 | 9:20-cv-08632-MCR-HTC | Carey Danis & Lowe |
| 18. | Hurd | Edward | 222246 | 8:20-cv-72003-MCR-HTC | Carey Danis & Lowe |
| 19. | Johnson | Hollis | 321703 | 7:21-cv-36845-MCR-HTC | Carey Danis & Lowe |
| 20. | Johnson | Leonard | 321702 | 7:21-cv-36844-MCR-HTC | Carey Danis & Lowe |
| 21. | Maddox | Daniel | 331773 | 7:21-cv-49581-MCR-HTC | Carey Danis & Lowe |
| 22. | Mateik | Daniel | 344222 | 7:21-cv-63142-MCR-HTC | Carey Danis & Lowe |
| 23. | Mcdaniel | Cindy | 304138 | 7:21-cv-23662-MCR-HTC | Carey Danis & Lowe |
| 24. | Missick | Phillip | 258817 | 9:20-cv-03255-MCR-HTC | Carey Danis & Lowe |
| 25. | Mobley | Harry | 207632 | 8:20-cv-55446-MCR-HTC | Carey Danis & Lowe |
| 26. | Montoya | Hason | 267934 | 9:20-cv-08651-MCR-HTC | Carey Danis & Lowe |
| 27. | Nieves | Delia | 234193 | 8:20-cv-83329-MCR-HTC | Carey Danis & Lowe |
| 28. | Pollard | Tiffiney | 280388 | 7:21-cv-00123-MCR-HTC | Carey Danis & Lowe |
| 29. | Robinson | Mirta | 307194 | 7:21-cv-26354-MCR-HTC | Carey Danis & Lowe |
| 30. | Rochford | Neil | 78904 | 7:20-cv-49962-MCR-HTC | Carey Danis & Lowe |
| 31. | Thomas | Marvin | 258838 | 9:20-cv-03276-MCR-HTC | Carey Danis & Lowe |
| 32. | Villamil | Victor | 344277 | 7:21-cv-63240-MCR-HTC | Carey Danis & Lowe |
| 33. | Wren | Keane | 271221 | 9:20-cv-12780-MCR-HTC | Carey Danis & Lowe |
| 34. | Gunter | Carl | 298965 | 7:21-cv-29065-MCR-HTC | Clark, Love & Hutson PLLC |
| 35. | Adams | Rogers | 380678 | 3:23-cv-01628-MCR-HTC | Cory Watson |
| 36. | Antoine | Orville | 207590 | 8:20-cv-53424-MCR-HTC | Cory Watson |
| 37. | Baccus | Weston | 363496 | 3:22-cv-09035-MCR-HTC | Cory Watson |
| 38. | Barnett | Brandon | 233484 | 8:20-cv-80561-MCR-HTC | Cory Watson |
| 39. | Bathauer | Matthew | 381033 | 3:23-cv-05057-MCR-HTC | Cory Watson |
| 40. | Beard | James | 222044 | 8:20-cv-71805-MCR-HTC | Cory Watson |
| 41. | Bell | Jahnoah | 366475 | 3:22-cv-16785-MCR-HTC | Cory Watson |
| 42. | Bennett | Rick | 202721 | 8:20-cv-70834-MCR-HTC | Cory Watson |
| 43. | Bond | Christopher | 212728 | 8:20-cv-57919-MCR-HTC | Cory Watson |
| 44. | Brown | David | 157568 | 7:20-cv-48233-MCR-HTC | Cory Watson |
| 45. | Burke | Ricky | 376687 | 3:22-cv-20023-MCR-HTC | Cory Watson |
| 46. | Camarigg | Jacob | 221884 | 8:20-cv-71649-MCR-HTC | Cory Watson |
| 47. | Campbell | Marvin | 233483 | 8:20-cv-80559-MCR-HTC | Cory Watson |
| 48. | Campbell | Steven | 381334 | 3:23-cv-03341-MCR-HTC | Cory Watson |
| 49. | Carrigan | Michael | 233809 | 8:20-cv-81692-MCR-HTC | Cory Watson |
| 50. | Chaney | Lon | 221914 | 8:20-cv-71679-MCR-HTC | Cory Watson |
| 51. | Cleveland | Tommie | 10261 | 7:20-cv-47509-MCR-HTC | Cory Watson |
| 52. | Cook | Brett | 221822 | 8:20-cv-71612-MCR-HTC | Cory Watson |
| 53. | Crosby | James | 212750 | 8:20-cv-57992-MCR-HTC | Cory Watson |
| 54. | Currie | Robin | 376996 | 3:22-cv-20745-MCR-HTC | Cory Watson |
| 55. | Davis | Dwilette | 233686 | 8:20-cv-81079-MCR-HTC | Cory Watson |
| 56. | Davis | Geoffrey | 363421 | 3:22-cv-09019-MCR-HTC | Cory Watson |
| 57. | Davolt | Nicholas | 9979 | 7:20-cv-47306-MCR-HTC | Cory Watson |
| 58. | Dean | Joshua | 233872 | 8:20-cv-81812-MCR-HTC | Cory Watson |
| 59. | Dolbin | Timothy | 222450 | 8:20-cv-74162-MCR-HTC | Cory Watson |
| 60. | Feigert | William | 380908 | 3:23-cv-03615-MCR-HTC | Cory Watson |

| | EXHIBIT A<br>PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 61. | Feley | Keith | 381638 | 3:23-cv-02424-MCR-HTC | Cory Watson |
| 62. | Fisher | Steven | 233576 | 8:20-cv-80800-MCR-HTC | Cory Watson |
| 63. | Fleemin | Jared | 321867 | 7:21-cv-37247-MCR-HTC | Cory Watson |
| 64. | George | David | 212769 | 8:20-cv-58070-MCR-HTC | Cory Watson |
| 65. | Gilbert | Bobby | 222129 | 8:20-cv-71889-MCR-HTC | Cory Watson |
| 66. | Gonzalez | Alvaro | 233905 | 8:20-cv-81879-MCR-HTC | Cory Watson |
| 67. | Gonzalez | Juan | 378676 | 3:22-cv-24113-MCR-HTC | Cory Watson |
| 68. | Goodwin | Amanda | 376907 | 3:22-cv-20557-MCR-HTC | Cory Watson |
| 69. | Griffin | Victor | 233651 | 8:20-cv-81020-MCR-HTC | Cory Watson |
| 70. | Guaring | Marcel | 222564 | 8:20-cv-74508-MCR-HTC | Cory Watson |
| 71. | Hall | Anthony | 386790 | 3:23-cv-08949-MCR-HTC | Cory Watson |
| 72. | Handley | Bart | 212774 | 8:20-cv-58080-MCR-HTC | Cory Watson |
| 73. | Hansen | Dale | 212775 | 8:20-cv-58082-MCR-HTC | Cory Watson |
| 74. | Harless | Joshua | 378935 | 3:22-cv-24939-MCR-HTC | Cory Watson |
| 75. | harris | Nicholas | 317412 | 7:21-cv-28168-MCR-HTC | Cory Watson |
| 76. | Hawkins | Shea | 233797 | 8:20-cv-81669-MCR-HTC | Cory Watson |
| 77. | Hayes | Gabriel | 377051 | 3:22-cv-20883-MCR-HTC | Cory Watson |
| 78. | Haynes | Randy | 10222 | 7:20-cv-47569-MCR-HTC | Cory Watson |
| 79. | Henderson | Chance | 252942 | 8:20-cv-98243-MCR-HTC | Cory Watson |
| 80. | Herron | Donald | 221878 | 8:20-cv-71643-MCR-HTC | Cory Watson |
| 81. | Hibbert | James | 240817 | 8:20-cv-86819-MCR-HTC | Cory Watson |
| 82. | Holcombe | Stanley | 233870 | 8:20-cv-81808-MCR-HTC | Cory Watson |
| 83. | Hudock | Daniel | 380762 | 3:23-cv-03285-MCR-HTC | Cory Watson |
| 84. | Humphrey | Roger | 386787 | 3:23-cv-08941-MCR-HTC | Cory Watson |
| 85. | Hussein | Mohamad | 233860 | 8:20-cv-81788-MCR-HTC | Cory Watson |
| 86. | James | David | 10024 | 7:20-cv-47334-MCR-HTC | Cory Watson |
| 87. | Johnson | James | 379141 | 3:22-cv-25300-MCR-HTC | Cory Watson |
| 88. | Jones | Jaquetta | 221828 | 8:20-cv-71618-MCR-HTC | Cory Watson |
| 89. | Jones | Jacob | 241452 | 8:20-cv-88223-MCR-HTC | Cory Watson |
| 90. | Jordan | Antoine | 293815 | 7:21-cv-13142-MCR-HTC | Cory Watson |
| 91. | Kay | John | 233604 | 8:20-cv-80917-MCR-HTC | Cory Watson |
| 92. | Layton | Randall | 381203 | 3:23-cv-01920-MCR-HTC | Cory Watson |
| 93. | Lopez | Aaron | 195669 | 8:20-cv-59709-MCR-HTC | Cory Watson |
| 94. | Lugo | Kenneth | 363245 | 3:22-cv-08673-MCR-HTC | Cory Watson |
| 95. | Lujan | Donny | 356244 | 3:22-cv-01286-MCR-HTC | Cory Watson |
| 96. | Madison | Kasha | 258634 | 9:20-cv-01005-MCR-HTC | Cory Watson |
| 97. | Melvin | Miles | 9960 | 7:20-cv-47295-MCR-HTC | Cory Watson |
| 98. | Miller | Joseph | 366385 | 3:22-cv-16492-MCR-HTC | Cory Watson |
| 99. | Moore | Larry | 222107 | 8:20-cv-71868-MCR-HTC | Cory Watson |
| 100. | Moore | Fatima | 222583 | 8:20-cv-74548-MCR-HTC | Cory Watson |
| 101. | Morales | Julio | 10142 | 7:20-cv-47365-MCR-HTC | Cory Watson |
| 102. | Murfin | Kane | 268020 | 9:20-cv-07467-MCR-HTC | Cory Watson |
| 103. | Nero | James | 222841 | 8:20-cv-74208-MCR-HTC | Cory Watson |
| 104. | Newton | Douglas | 366502 | 3:22-cv-16824-MCR-HTC | Cory Watson |
| 105. | Nichols | John | 221830 | 8:20-cv-71620-MCR-HTC | Cory Watson |
| 106. | Nicholson | Andrew | 380886 | 3:23-cv-02283-MCR-HTC | Cory Watson |
| 107. | Noble | Marlon | 363408 | 3:22-cv-08992-MCR-HTC | Cory Watson |
| 108. | Olson | Gregory | 386822 | 3:23-cv-08971-MCR-HTC | Cory Watson |
| 109. | Oteng | Daniel | 233377 | 8:20-cv-79905-MCR-HTC | Cory Watson |
| 110. | Overton | Walter | 233385 | 8:20-cv-80330-MCR-HTC | Cory Watson |
| 111. | Palos | Luis | 366296 | 3:22-cv-10895-MCR-HTC | Cory Watson |
| 112. | Paquin | Thomas | 291998 | 7:21-cv-11025-MCR-HTC | Cory Watson |
| 113. | Parizal | Ricardo | 363132 | 3:22-cv-08515-MCR-HTC | Cory Watson |
| 114. | Parr | Albert | 240975 | 8:20-cv-87201-MCR-HTC | Cory Watson |
| 115. | Pavesio | Alvaro | 268012 | 9:20-cv-07442-MCR-HTC | Cory Watson |
| 116. | Peat | David | 222625 | 8:20-cv-74016-MCR-HTC | Cory Watson |
| 117. | Phillips | Robert | 240934 | 8:20-cv-87118-MCR-HTC | Cory Watson |
| 118. | Plourd | Patrick | 207591 | 8:20-cv-53427-MCR-HTC | Cory Watson |
| 119. | Pryor | Joseph | 405226 | 3:23-cv-22267-MCR-HTC | Cory Watson |
| 120. | Purser | Scot | 381331 | 3:23-cv-04370-MCR-HTC | Cory Watson |

| | | | EXHIBIT A | |
|---|---|---|---|---|
| | | | **PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID** | |
| | | | **(As of 9/7/25)** | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 121. | Quinlan | Coty | 222662 | 8:20-cv-74124-MCR-HTC | Cory Watson |
| 122. | Raffipiy | Thomas | 233825 | 8:20-cv-81722-MCR-HTC | Cory Watson |
| 123. | Randle | Raul | 233794 | 8:20-cv-81663-MCR-HTC | Cory Watson |
| 124. | Reagan | Dalton | 381662 | 3:23-cv-02263-MCR-HTC | Cory Watson |
| 125. | Rhodd | Kevin | 381021 | 3:23-cv-04362-MCR-HTC | Cory Watson |
| 126. | Rodriguez | Ramon | 207557 | 8:20-cv-53310-MCR-HTC | Cory Watson |
| 127. | Sami | Tauamo | 233848 | 8:20-cv-81764-MCR-HTC | Cory Watson |
| 128. | Santini | Luis | 241393 | 8:20-cv-88168-MCR-HTC | Cory Watson |
| 129. | Schimizzi | Franco | 377733 | 3:22-cv-22073-MCR-HTC | Cory Watson |
| 130. | Schlueter | Luke | 10103 | 7:20-cv-47374-MCR-HTC | Cory Watson |
| 131. | Schuler | David | 293820 | 7:21-cv-13147-MCR-HTC | Cory Watson |
| 132. | Scott | Irene | 183148 | 7:20-cv-86266-MCR-HTC | Cory Watson |
| 133. | Shultz | Timothy | 356233 | 3:22-cv-01117-MCR-HTC | Cory Watson |
| 134. | Smitherman | George | 406424 | 3:23-cv-22466-MCR-HTC | Cory Watson |
| 135. | Snell | Wesley | 380800 | 3:23-cv-04030-MCR-HTC | Cory Watson |
| 136. | Spring | John | 221879 | 8:20-cv-71644-MCR-HTC | Cory Watson |
| 137. | Stiever | Jerrid | 212860 | 8:20-cv-58248-MCR-HTC | Cory Watson |
| 138. | Sundquist | Zane | 381606 | 3:23-cv-03287-MCR-HTC | Cory Watson |
| 139. | Taylor | Michael | 403670 | 3:23-cv-18929-MCR-HTC | Cory Watson |
| 140. | Templeton | David | 380552 | 3:23-cv-07911-MCR-HTC | Cory Watson |
| 141. | Thomas | Michael | 377495 | 3:22-cv-21760-MCR-HTC | Cory Watson |
| 142. | Villebrun | Ritz | 222478 | 8:20-cv-74251-MCR-HTC | Cory Watson |
| 143. | Walsh | Beau | 405382 | 3:23-cv-22231-MCR-HTC | Cory Watson |
| 144. | Ward | Damian | 9961 | 7:20-cv-47296-MCR-HTC | Cory Watson |
| 145. | Wendover | Jeffery | 381602 | 3:23-cv-02699-MCR-HTC | Cory Watson |
| 146. | White | Joshua | 221818 | 8:20-cv-71608-MCR-HTC | Cory Watson |
| 147. | Williams | Bryant | 378665 | 3:22-cv-24077-MCR-HTC | Cory Watson |
| 148. | Wombles | Michael | 233530 | 8:20-cv-80680-MCR-HTC | Cory Watson |
| 149. | Wood | Alexander | 221875 | 8:20-cv-71640-MCR-HTC | Cory Watson |
| 150. | Woodruff | Palmer | 221839 | 8:20-cv-71626-MCR-HTC | Cory Watson |
| 151. | Wright | Steven | 202707 | 8:20-cv-70807-MCR-HTC | Cory Watson |
| 152. | Wright | Warren | 240950 | 8:20-cv-87159-MCR-HTC | Cory Watson |
| 153. | Wright | Timothy | 252988 | 8:20-cv-98280-MCR-HTC | Cory Watson |
| 154. | York | Christopher | 363745 | 3:22-cv-09203-MCR-HTC | Cory Watson |
| 155. | Sabino | John | 113912 | 7:20-cv-80611-MCR-HTC | Douglas & London |
| 156. | Myers | Joseph | 152656 | 8:20-cv-11586-MCR-HTC | Doyle LLP and The Urquhart Law Firm, PLLC |
| 157. | Moritz | Kevin | 305056 | 3:21-cv-00338-MCR-HTC | Eckland & Blando LLP |
| 158. | Acosta | Marco | 170245 | 7:20-cv-40914-MCR-HTC | Grant & Eisenhofer |
| 159. | Rayburn | Robert | 170657 | 7:20-cv-41429-MCR-HTC | Grant & Eisenhofer |
| 160. | Abrego | Matias | 69414 | 8:20-cv-22030-MCR-HTC | Guerra LLP |
| 161. | Acevedo | Jose | 436465 | 9:23-cv-23614-MCR-HTC | Guerra LLP |
| 162. | Adkins | Nicholas | 435604 | 9:23-cv-28384-MCR-HTC | Guerra LLP |
| 163. | Aguilar-Garcia | Daniel | 140836 | 9:23-cv-16387-MCR-HTC | Guerra LLP |
| 164. | Allen | Colby | 202477 | 3:20-cv-01071-MCR-HTC | Guerra LLP |
| 165. | Alvarez | Dennis | 450846 | 9:23-cv-26073-MCR-HTC | Guerra LLP |
| 166. | Alves | Nicholas | 451230 | 9:23-cv-25626-MCR-HTC | Guerra LLP |
| 167. | Anderson | Leshawn | 437788 | 9:23-cv-28443-MCR-HTC | Guerra LLP |
| 168. | Angel | Reuben | 440206 | 9:23-cv-22633-MCR-HTC | Guerra LLP |
| 169. | Atkinson | Irby | 69609 | 9:23-cv-26454-MCR-HTC | Guerra LLP |
| 170. | Baker | Rick | 143117 | 9:23-cv-25476-MCR-HTC | Guerra LLP |
| 171. | Barner | Chad | 140901 | 3:20-cv-00894-MCR-HTC | Guerra LLP |
| 172. | Barnett | Payton | 141830 | 9:23-cv-19228-MCR-HTC | Guerra LLP |
| 173. | Beck | John | 435821 | 9:23-cv-28928-MCR-HTC | Guerra LLP |
| 174. | Bek | Anthony | 437754 | 9:23-cv-28400-MCR-HTC | Guerra LLP |
| 175. | Black | Chad | 161621 | 3:20-cv-02623-MCR-HTC | Guerra LLP |
| 176. | Blankenship | Kevin | 453151 | 9:23-cv-33575-MCR-HTC | Guerra LLP |
| 177. | Blydenburgh | Scott | 446981 | 9:23-cv-31766-MCR-HTC | Guerra LLP |
| 178. | Board | Derek | 436508 | 9:23-cv-23666-MCR-HTC | Guerra LLP |
| 179. | Bodtke | Benjamin | 447128 | 9:23-cv-31338-MCR-HTC | Guerra LLP |
| 180. | Brady | Ernest | 70025 | 8:20-cv-20850-MCR-HTC | Guerra LLP |

| | EXHIBIT A | | | |
|---|---|---|---|---|
| | PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID | | | |
| | (As of 9/7/25) | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 181. | Bray | Kelvin | 441943 | 9:23-cv-30010-MCR-HTC | Guerra LLP |
| 182. | Breha | Gregory | 70050 | 8:20-cv-20891-MCR-HTC | Guerra LLP |
| 183. | Brewer | Tommy | 438438 | 9:23-cv-29904-MCR-HTC | Guerra LLP |
| 184. | Broome | Jason | 446590 | 9:23-cv-30855-MCR-HTC | Guerra LLP |
| 185. | Brosnaham | James | 434632 | 9:23-cv-14530-MCR-HTC | Guerra LLP |
| 186. | Broughton | James | 141795 | 3:20-cv-02253-MCR-HTC | Guerra LLP |
| 187. | Brown | Joseph | 439351 | 9:23-cv-32152-MCR-HTC | Guerra LLP |
| 188. | Brown | Destin | 439833 | 9:23-cv-23640-MCR-HTC | Guerra LLP |
| 189. | Bryant | Benjamin | 141476 | 9:23-cv-15082-MCR-HTC | Guerra LLP |
| 190. | Buchwald | Carey | 448731 | 9:23-cv-34620-MCR-HTC | Guerra LLP |
| 191. | Buckley | Tanner | 443103 | 9:23-cv-25899-MCR-HTC | Guerra LLP |
| 192. | Budnick | Gregory | 142173 | 3:20-cv-01571-MCR-HTC | Guerra LLP |
| 193. | Bullis | Joseph | 70178 | 8:20-cv-21316-MCR-HTC | Guerra LLP |
| 194. | Burks | Charlie | 143222 | 3:20-cv-03351-MCR-HTC | Guerra LLP |
| 195. | Burns | Patrick | 140319 | 3:20-cv-00746-MCR-HTC | Guerra LLP |
| 196. | Bush | William | 451617 | 9:23-cv-17536-MCR-HTC | Guerra LLP |
| 197. | Byanille | Nicholas | 447582 | 9:23-cv-17507-MCR-HTC | Guerra LLP |
| 198. | Calloway | Christopher | 141584 | 3:20-cv-02923-MCR-HTC | Guerra LLP |
| 199. | Calvillo | Luis | 142713 | 3:20-cv-00985-MCR-HTC | Guerra LLP |
| 200. | Carlin | William | 436191 | 9:23-cv-29911-MCR-HTC | Guerra LLP |
| 201. | Carpenter | Ezekiel | 441913 | 9:23-cv-29906-MCR-HTC | Guerra LLP |
| 202. | Carr | Dustin | 140692 | 3:20-cv-00579-MCR-HTC | Guerra LLP |
| 203. | Carr | Jeffrey | 451327 | 9:23-cv-25821-MCR-HTC | Guerra LLP |
| 204. | Cartwright | Timothy | 451191 | 9:23-cv-33016-MCR-HTC | Guerra LLP |
| 205. | Cerwin | Travis | 437790 | 9:23-cv-28445-MCR-HTC | Guerra LLP |
| 206. | Chandler | Christopher | 452556 | 9:23-cv-22662-MCR-HTC | Guerra LLP |
| 207. | Cheatham | Michael | 70417 | 9:23-cv-26961-MCR-HTC | Guerra LLP |
| 208. | Claar | Christopher | 70452 | 8:20-cv-22662-MCR-HTC | Guerra LLP |
| 209. | Clemente | Antonio | 70480 | 8:20-cv-22759-MCR-HTC | Guerra LLP |
| 210. | Clingman | Jesse | 443302 | 9:23-cv-28934-MCR-HTC | Guerra LLP |
| 211. | Colwell | Aaron | 442605 | 9:23-cv-31176-MCR-HTC | Guerra LLP |
| 212. | Cook | Forrest | 70568 | 8:20-cv-22979-MCR-HTC | Guerra LLP |
| 213. | Cook | Joshua | 70573 | 8:20-cv-22988-MCR-HTC | Guerra LLP |
| 214. | Coons | Matthew | 448204 | 9:23-cv-33674-MCR-HTC | Guerra LLP |
| 215. | Corrigan | Brantly | 453270 | 9:23-cv-33873-MCR-HTC | Guerra LLP |
| 216. | Cowher | Chad | 447916 | 9:23-cv-19655-MCR-HTC | Guerra LLP |
| 217. | Creeden | Robert | 447188 | 9:23-cv-16851-MCR-HTC | Guerra LLP |
| 218. | Crook | Kevin | 443131 | 9:23-cv-28413-MCR-HTC | Guerra LLP |
| 219. | Crowell | Antonia | 141762 | 9:23-cv-21672-MCR-HTC | Guerra LLP |
| 220. | Cuellar | Lorenzo | 434166 | 9:23-cv-27929-MCR-HTC | Guerra LLP |
| 221. | Dalton | Tyler | 142131 | 3:20-cv-01697-MCR-HTC | Guerra LLP |
| 222. | Daniel | Bryan | 451641 | 9:23-cv-33981-MCR-HTC | Guerra LLP |
| 223. | Demers | David | 141721 | 3:20-cv-02219-MCR-HTC | Guerra LLP |
| 224. | Dennis | Brian | 448483 | 9:23-cv-24061-MCR-HTC | Guerra LLP |
| 225. | Denslow | Jamie | 451820 | 9:23-cv-34182-MCR-HTC | Guerra LLP |
| 226. | Dieziger | Braden | 453271 | 9:23-cv-33877-MCR-HTC | Guerra LLP |
| 227. | Doherty | Kevin | 453944 | 9:23-cv-23354-MCR-HTC | Guerra LLP |
| 228. | Dow | Sherrice | 141235 | 3:20-cv-01951-MCR-HTC | Guerra LLP |
| 229. | Dyer | Stephen | 443606 | 9:23-cv-29706-MCR-HTC | Guerra LLP |
| 230. | Ebinger | Matthew | 452872 | 9:23-cv-24901-MCR-HTC | Guerra LLP |
| 231. | Elliott | Michael | 440414 | 9:23-cv-34366-MCR-HTC | Guerra LLP |
| 232. | Ellis | Ryan | 440148 | 9:23-cv-33856-MCR-HTC | Guerra LLP |
| 233. | England | Calvin | 437929 | 9:23-cv-28714-MCR-HTC | Guerra LLP |
| 234. | Epps | Brandon | 434830 | 9:23-cv-17439-MCR-HTC | Guerra LLP |
| 235. | Esteves | Richard | 71127 | 8:20-cv-22132-MCR-HTC | Guerra LLP |
| 236. | Evans | Robert | 440291 | 9:23-cv-34215-MCR-HTC | Guerra LLP |
| 237. | Farina | Aldo | 435451 | 9:23-cv-15675-MCR-HTC | Guerra LLP |
| 238. | Farley | Jonathan | 441402 | 9:23-cv-23910-MCR-HTC | Guerra LLP |
| 239. | Farley | Brandinearl | 447220 | 9:23-cv-31535-MCR-HTC | Guerra LLP |
| 240. | Fasold | Chris | 435506 | 9:23-cv-15700-MCR-HTC | Guerra LLP |

| | EXHIBIT A | | | |
|---|---|---|---|---|
| | PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID | | | |
| | (As of 9/7/25) | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 241. | Fiszel | Morgan | 437137 | 9:23-cv-24115-MCR-HTC | Guerra LLP |
| 242. | Fitrakis | William | 141295 | 9:23-cv-17655-MCR-HTC | Guerra LLP |
| 243. | Folmar | Derek | 437607 | 9:23-cv-28062-MCR-HTC | Guerra LLP |
| 244. | Frahlman | Joshua | 448167 | 9:23-cv-33603-MCR-HTC | Guerra LLP |
| 245. | Freel | Joshia | 452208 | 9:23-cv-31439-MCR-HTC | Guerra LLP |
| 246. | Fullerton | Aaron | 142109 | 3:20-cv-01636-MCR-HTC | Guerra LLP |
| 247. | Gaines | Melvin | 447737 | 9:23-cv-32717-MCR-HTC | Guerra LLP |
| 248. | Gallardo | Jose | 439512 | 9:23-cv-32511-MCR-HTC | Guerra LLP |
| 249. | Garcia | Freddy | 442116 | 9:23-cv-24844-MCR-HTC | Guerra LLP |
| 250. | Garcia | Juan | 163427 | 9:23-cv-17002-MCR-HTC | Guerra LLP |
| 251. | Garrett | Dustin | 71439 | 9:23-cv-20405-MCR-HTC | Guerra LLP |
| 252. | Gaskin | Charles | 140467 | 3:19-cv-04109-MCR-HTC | Guerra LLP |
| 253. | Gebrehawariat | Duntae | 439009 | 9:23-cv-31311-MCR-HTC | Guerra LLP |
| 254. | Gilliam | Kelvin | 141340 | 9:23-cv-15053-MCR-HTC | Guerra LLP |
| 255. | Gilmore | Kristopher | 155808 | 3:19-cv-04667-MCR-HTC | Guerra LLP |
| 256. | Goodwin | Jason | 435479 | 9:23-cv-21820-MCR-HTC | Guerra LLP |
| 257. | Graef | Willem | 443413 | 9:23-cv-17069-MCR-HTC | Guerra LLP |
| 258. | Graves | Avery | 143485 | 3:20-cv-03541-MCR-HTC | Guerra LLP |
| 259. | Green | James | 448901 | 9:23-cv-31395-MCR-HTC | Guerra LLP |
| 260. | Grillo | Anthony | 436927 | 9:23-cv-26524-MCR-HTC | Guerra LLP |
| 261. | Grosso | Michael | 71661 | 8:20-cv-27011-MCR-HTC | Guerra LLP |
| 262. | Guerrero | Francis | 447177 | 9:23-cv-23183-MCR-HTC | Guerra LLP |
| 263. | Guevara | Geno | 437589 | 9:23-cv-21094-MCR-HTC | Guerra LLP |
| 264. | Haltiner | Robert | 446989 | 9:23-cv-31792-MCR-HTC | Guerra LLP |
| 265. | Hamilton | Jeremy | 443317 | 9:23-cv-28982-MCR-HTC | Guerra LLP |
| 266. | Hamilton | Michael | 443549 | 9:23-cv-17417-MCR-HTC | Guerra LLP |
| 267. | Hamlett | Mason | 443267 | 9:23-cv-14579-MCR-HTC | Guerra LLP |
| 268. | Hampton | Stafford | 71766 | 8:20-cv-27526-MCR-HTC | Guerra LLP |
| 269. | Hansel | Ben | 434057 | 9:23-cv-16361-MCR-HTC | Guerra LLP |
| 270. | Harrington | Samuel | 451118 | 9:23-cv-32810-MCR-HTC | Guerra LLP |
| 271. | Harris | Jonathan | 441366 | 9:23-cv-28493-MCR-HTC | Guerra LLP |
| 272. | Harris | Shawn | 452216 | 9:23-cv-31463-MCR-HTC | Guerra LLP |
| 273. | Harrison | Gregory | 71843 | 8:20-cv-28046-MCR-HTC | Guerra LLP |
| 274. | Hartman | Kyle | 441219 | 9:23-cv-28014-MCR-HTC | Guerra LLP |
| 275. | Hartmann | Ashton | 453157 | 9:23-cv-33586-MCR-HTC | Guerra LLP |
| 276. | Harvey | Daehan | 439174 | 9:23-cv-31765-MCR-HTC | Guerra LLP |
| 277. | Hatches | Gabriel | 142083 | 9:23-cv-20094-MCR-HTC | Guerra LLP |
| 278. | Heistan | Nicholas | 71937 | 9:23-cv-20483-MCR-HTC | Guerra LLP |
| 279. | Henderson | David | 443559 | 9:23-cv-17482-MCR-HTC | Guerra LLP |
| 280. | Hennagin | Nathaniel | 140260 | 3:20-cv-02846-MCR-HTC | Guerra LLP |
| 281. | Hernandez | Martin | 443009 | 9:23-cv-28044-MCR-HTC | Guerra LLP |
| 282. | Hernandez | David | 451119 | 9:23-cv-32814-MCR-HTC | Guerra LLP |
| 283. | Hidalgo | Jeremy | 142267 | 3:20-cv-03008-MCR-HTC | Guerra LLP |
| 284. | Hill | Mike | 451928 | 9:23-cv-34456-MCR-HTC | Guerra LLP |
| 285. | Himes | Michael | 439016 | 9:23-cv-31330-MCR-HTC | Guerra LLP |
| 286. | Hines | James | 152507 | 3:19-cv-04770-MCR-HTC | Guerra LLP |
| 287. | Hinson | Zachery | 452130 | 9:23-cv-34800-MCR-HTC | Guerra LLP |
| 288. | Holcomb | Steven | 72076 | 8:20-cv-30032-MCR-HTC | Guerra LLP |
| 289. | Hoover | Gregory | 442352 | 9:23-cv-30764-MCR-HTC | Guerra LLP |
| 290. | Hopkins | Seth | 443447 | 9:23-cv-29407-MCR-HTC | Guerra LLP |
| 291. | Hopson | Christopher | 143566 | 9:23-cv-15627-MCR-HTC | Guerra LLP |
| 292. | Hotz | Jaymon | 446594 | 9:23-cv-15735-MCR-HTC | Guerra LLP |
| 293. | Hranek | Charles | 141627 | 9:23-cv-21501-MCR-HTC | Guerra LLP |
| 294. | Humphrey | Chad | 438300 | 9:23-cv-29667-MCR-HTC | Guerra LLP |
| 295. | Hychko | Louis | 450594 | 9:23-cv-31841-MCR-HTC | Guerra LLP |
| 296. | Jackson | Brian | 436915 | 9:23-cv-26497-MCR-HTC | Guerra LLP |
| 297. | Jackson | Joshua | 435886 | 9:23-cv-29149-MCR-HTC | Guerra LLP |
| 298. | James | Robert | 436113 | 9:23-cv-23244-MCR-HTC | Guerra LLP |
| 299. | Jefferson | Rodney | 440131 | 9:23-cv-33809-MCR-HTC | Guerra LLP |
| 300. | Johnson | Andre | 441227 | 9:23-cv-28040-MCR-HTC | Guerra LLP |

| | | | | | |
|---|---|---|---|---|---|
| | **EXHIBIT A** | | | | |
| | **PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID** | | | | |
| | **(As of 9/7/25)** | | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 301. | Johnson | Jason | 447833 | 9:23-cv-21161-MCR-HTC | Guerra LLP |
| 302. | Jones | Samuel | 447503 | 9:23-cv-17316-MCR-HTC | Guerra LLP |
| 303. | Karpinski | Sean | 143634 | 9:23-cv-26029-MCR-HTC | Guerra LLP |
| 304. | Keithley | Jeff | 72504 | 9:23-cv-22581-MCR-HTC | Guerra LLP |
| 305. | Kelley | Nathan | 143641 | 9:23-cv-26037-MCR-HTC | Guerra LLP |
| 306. | Kelly | Spencer | 450615 | 9:23-cv-24580-MCR-HTC | Guerra LLP |
| 307. | Kirkman | Jimmie | 140451 | 3:20-cv-00840-MCR-HTC | Guerra LLP |
| 308. | Kleckner | Steven | 434689 | 9:23-cv-14581-MCR-HTC | Guerra LLP |
| 309. | Knight | Demarcus | 447703 | 9:23-cv-17743-MCR-HTC | Guerra LLP |
| 310. | Koehn | Tyler | 448745 | 9:23-cv-24386-MCR-HTC | Guerra LLP |
| 311. | Konn | Matthew | 141618 | 3:20-cv-02271-MCR-HTC | Guerra LLP |
| 312. | Kosakowski | Jarrod | 441455 | 9:23-cv-28740-MCR-HTC | Guerra LLP |
| 313. | Kronewitter | Kyle | 436844 | 9:23-cv-31012-MCR-HTC | Guerra LLP |
| 314. | Krunglevich | Anthony | 143662 | 3:20-cv-00231-MCR-HTC | Guerra LLP |
| 315. | Kuechenmeister | Alexander | 72687 | 9:23-cv-18048-MCR-HTC | Guerra LLP |
| 316. | Lagunas | Miguel | 72719 | 8:20-cv-24044-MCR-HTC | Guerra LLP |
| 317. | Lapeyrouse | Terry | 434576 | 9:23-cv-14498-MCR-HTC | Guerra LLP |
| 318. | Lara | Nathan | 72759 | 8:20-cv-24162-MCR-HTC | Guerra LLP |
| 319. | Lara | Gabriel | 442631 | 9:23-cv-26115-MCR-HTC | Guerra LLP |
| 320. | Larson | Eric | 143674 | 9:23-cv-22131-MCR-HTC | Guerra LLP |
| 321. | LaRussa | Eric | 140638 | 3:20-cv-02881-MCR-HTC | Guerra LLP |
| 322. | Lasco | Scott | 143677 | 3:20-cv-03213-MCR-HTC | Guerra LLP |
| 323. | Lechuga | Manuel | 72818 | 8:20-cv-23560-MCR-HTC | Guerra LLP |
| 324. | Ledbetter | Matthew | 72822 | 8:20-cv-23570-MCR-HTC | Guerra LLP |
| 325. | Lesperance | Gerard | 142873 | 3:20-cv-00478-MCR-HTC | Guerra LLP |
| 326. | Lewis | Anthoney | 72877 | 8:20-cv-23754-MCR-HTC | Guerra LLP |
| 327. | Lewis | Kevin | 446804 | 9:23-cv-15992-MCR-HTC | Guerra LLP |
| 328. | Lloyd | Michael | 450983 | 9:23-cv-32539-MCR-HTC | Guerra LLP |
| 329. | Lockert | Robert | 436721 | 9:23-cv-30866-MCR-HTC | Guerra LLP |
| 330. | Lopez | Marcus | 440848 | 9:23-cv-24565-MCR-HTC | Guerra LLP |
| 331. | Loucks | Karl | 448427 | 9:23-cv-34198-MCR-HTC | Guerra LLP |
| 332. | Madson | Anthony | 452566 | 9:23-cv-32327-MCR-HTC | Guerra LLP |
| 333. | Maldonado | Vincent | 441409 | 9:23-cv-28588-MCR-HTC | Guerra LLP |
| 334. | Manger | Patrick | 439431 | 9:23-cv-17636-MCR-HTC | Guerra LLP |
| 335. | Markee | James | 436260 | 9:23-cv-23493-MCR-HTC | Guerra LLP |
| 336. | Marker | Jason | 438738 | 9:23-cv-30468-MCR-HTC | Guerra LLP |
| 337. | Mascarenas | Martin | 142279 | 9:23-cv-20144-MCR-HTC | Guerra LLP |
| 338. | Matthews | Joshua | 73198 | 8:20-cv-23996-MCR-HTC | Guerra LLP |
| 339. | Maupin | Donald | 438731 | 9:23-cv-15897-MCR-HTC | Guerra LLP |
| 340. | Maynard | Luke | 443919 | 9:23-cv-17982-MCR-HTC | Guerra LLP |
| 341. | Mcclain | Kyle | 448373 | 9:23-cv-23927-MCR-HTC | Guerra LLP |
| 342. | Mcguyer | Gage | 440537 | 9:23-cv-34578-MCR-HTC | Guerra LLP |
| 343. | Mckinney | Stephen | 448675 | 9:23-cv-21832-MCR-HTC | Guerra LLP |
| 344. | Mcmillin | Jacob | 436405 | 9:23-cv-23566-MCR-HTC | Guerra LLP |
| 345. | Mcnemar | Sean | 73336 | 8:20-cv-24249-MCR-HTC | Guerra LLP |
| 346. | Mcnulty | Timothy | 439922 | 9:23-cv-33369-MCR-HTC | Guerra LLP |
| 347. | Melchert | Brandon | 440730 | 9:23-cv-18935-MCR-HTC | Guerra LLP |
| 348. | Miller | Michael | 435449 | 9:23-cv-19347-MCR-HTC | Guerra LLP |
| 349. | Miller | Curtis | 448409 | 9:23-cv-34153-MCR-HTC | Guerra LLP |
| 350. | Mitchell | Daniel | 435139 | 9:23-cv-27134-MCR-HTC | Guerra LLP |
| 351. | Mitton | Seth | 453542 | 9:23-cv-34889-MCR-HTC | Guerra LLP |
| 352. | Mollette | Brandon | 73521 | 8:20-cv-24961-MCR-HTC | Guerra LLP |
| 353. | Morgan | Michael | 142575 | 3:20-cv-00632-MCR-HTC | Guerra LLP |
| 354. | Morris | Ray | 453007 | 9:23-cv-19637-MCR-HTC | Guerra LLP |
| 355. | Mullins | Nathaniel | 446918 | 9:23-cv-22836-MCR-HTC | Guerra LLP |
| 356. | Munk | Nicholas | 443046 | 9:23-cv-28161-MCR-HTC | Guerra LLP |
| 357. | Murphy | Austin | 439603 | 9:23-cv-32729-MCR-HTC | Guerra LLP |
| 358. | Murray | Kevin | 453637 | 9:23-cv-25878-MCR-HTC | Guerra LLP |
| 359. | Negron | George | 448819 | 9:23-cv-24464-MCR-HTC | Guerra LLP |
| 360. | Nguyen | Tuan | 436631 | 9:23-cv-17506-MCR-HTC | Guerra LLP |

| | | | | |
|---|---|---|---|---|
| EXHIBIT A | | | | |
| PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID | | | | |
| (As of 9/7/25) | | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 361. | Noel | John | 73778 | 8:20-cv-25315-MCR-HTC | Guerra LLP |
| 362. | Oliveras | Nelson | 451035 | 9:23-cv-25392-MCR-HTC | Guerra LLP |
| 363. | Palmer | Michael | 451390 | 9:23-cv-22288-MCR-HTC | Guerra LLP |
| 364. | Parker | Antonio | 142228 | 3:20-cv-01129-MCR-HTC | Guerra LLP |
| 365. | Patman | Stacy | 439866 | 9:23-cv-33263-MCR-HTC | Guerra LLP |
| 366. | Pelayo | Santos | 435247 | 9:23-cv-27468-MCR-HTC | Guerra LLP |
| 367. | Perez | Fernando | 74028 | 8:20-cv-25849-MCR-HTC | Guerra LLP |
| 368. | Perez | Alex | 438428 | 9:23-cv-21783-MCR-HTC | Guerra LLP |
| 369. | Perez-Roberts | Joshua | 435222 | 9:23-cv-15386-MCR-HTC | Guerra LLP |
| 370. | Perry | Nathan | 74052 | 8:20-cv-25894-MCR-HTC | Guerra LLP |
| 371. | Phillips | Charlie | 74082 | 9:23-cv-20757-MCR-HTC | Guerra LLP |
| 372. | Phipps | Shaun | 442857 | 9:23-cv-25604-MCR-HTC | Guerra LLP |
| 373. | Powell | Justin | 202512 | 3:20-cv-01418-MCR-HTC | Guerra LLP |
| 374. | Powers | David | 434628 | 9:23-cv-29083-MCR-HTC | Guerra LLP |
| 375. | Price | Brandon | 443553 | 9:23-cv-17435-MCR-HTC | Guerra LLP |
| 376. | Pride | Caleb | 453622 | 9:23-cv-25852-MCR-HTC | Guerra LLP |
| 377. | Proia | Theodore | 74206 | 8:20-cv-25466-MCR-HTC | Guerra LLP |
| 378. | Purdy | Thomas | 448707 | 9:23-cv-24316-MCR-HTC | Guerra LLP |
| 379. | Pysarchyk | Patrick | 436499 | 9:23-cv-30490-MCR-HTC | Guerra LLP |
| 380. | Quinn | William | 447388 | 9:23-cv-31951-MCR-HTC | Guerra LLP |
| 381. | Raines | Anthony | 447071 | 9:23-cv-23091-MCR-HTC | Guerra LLP |
| 382. | Raposo | Danny | 448625 | 9:23-cv-34496-MCR-HTC | Guerra LLP |
| 383. | Raynor | Adam | 447369 | 9:23-cv-17118-MCR-HTC | Guerra LLP |
| 384. | Recor | Joseph | 435115 | 9:23-cv-27049-MCR-HTC | Guerra LLP |
| 385. | Reed Williams | Joseph | 141066 | 3:20-cv-02515-MCR-HTC | Guerra LLP |
| 386. | Reynolds | Richard | 446465 | 9:23-cv-18000-MCR-HTC | Guerra LLP |
| 387. | Rivers | Derek | 142976 | 9:23-cv-25242-MCR-HTC | Guerra LLP |
| 388. | Roberts | Corry | 451508 | 9:23-cv-26062-MCR-HTC | Guerra LLP |
| 389. | Roberts | David | 447141 | 9:23-cv-18736-MCR-HTC | Guerra LLP |
| 390. | Rodriguez | Mark | 447555 | 9:23-cv-32322-MCR-HTC | Guerra LLP |
| 391. | Rodriguezocana | David | 438604 | 9:23-cv-21915-MCR-HTC | Guerra LLP |
| 392. | Rosado | Marvin | 140309 | 9:23-cv-15328-MCR-HTC | Guerra LLP |
| 393. | Rose | Alan | 74546 | 8:20-cv-24372-MCR-HTC | Guerra LLP |
| 394. | Rosen | David | 142984 | 3:20-cv-03300-MCR-HTC | Guerra LLP |
| 395. | Rostrogarcia | Adam | 143978 | 9:23-cv-22150-MCR-HTC | Guerra LLP |
| 396. | Rupp | Matthew | 140614 | 3:20-cv-02490-MCR-HTC | Guerra LLP |
| 397. | Russell | Keaton | 74605 | 8:20-cv-24483-MCR-HTC | Guerra LLP |
| 398. | Saldarriaga | Christopher | 439055 | 9:23-cv-31451-MCR-HTC | Guerra LLP |
| 399. | Salemme | William | 142147 | 9:23-cv-20115-MCR-HTC | Guerra LLP |
| 400. | Sallans | Nathaniel | 74647 | 9:23-cv-23331-MCR-HTC | Guerra LLP |
| 401. | Sanchez | Daniel | 140208 | 9:23-cv-15121-MCR-HTC | Guerra LLP |
| 402. | Sanchez | Devin | 451211 | 9:23-cv-22230-MCR-HTC | Guerra LLP |
| 403. | Sarver | Joshua | 140753 | 9:23-cv-16207-MCR-HTC | Guerra LLP |
| 404. | Schaeffer | Frank | 436195 | 9:23-cv-29924-MCR-HTC | Guerra LLP |
| 405. | Schatz | Matthew | 141483 | 9:23-cv-21325-MCR-HTC | Guerra LLP |
| 406. | Schott | Douglas | 74743 | 8:20-cv-24979-MCR-HTC | Guerra LLP |
| 407. | Scofield | Jason | 437976 | 9:23-cv-28842-MCR-HTC | Guerra LLP |
| 408. | Seward | Kyle | 440846 | 9:23-cv-24555-MCR-HTC | Guerra LLP |
| 409. | Shaffer | Bobby | 448656 | 9:23-cv-21821-MCR-HTC | Guerra LLP |
| 410. | Shaw | Jacob | 448909 | 9:23-cv-22013-MCR-HTC | Guerra LLP |
| 411. | Simpson | Kirk | 440090 | 9:23-cv-23765-MCR-HTC | Guerra LLP |
| 412. | Slebodnick | Cody | 443698 | 9:23-cv-15220-MCR-HTC | Guerra LLP |
| 413. | Smisek | Charles | 140891 | 3:19-cv-04026-MCR-HTC | Guerra LLP |
| 414. | Smith | Bryant | 434358 | 9:23-cv-14238-MCR-HTC | Guerra LLP |
| 415. | Smith | Thomas | 436763 | 9:23-cv-23863-MCR-HTC | Guerra LLP |
| 416. | Smith | Charles | 447717 | 9:23-cv-32701-MCR-HTC | Guerra LLP |
| 417. | Spencer | Dustin | 442641 | 9:23-cv-26118-MCR-HTC | Guerra LLP |
| 418. | Staton | Shane | 75158 | 8:20-cv-27006-MCR-HTC | Guerra LLP |
| 419. | Stewart | Brian | 75201 | 8:20-cv-27202-MCR-HTC | Guerra LLP |
| 420. | Stewart | Allen | 140400 | 3:20-cv-00793-MCR-HTC | Guerra LLP |

| | | | EXHIBIT A | |
| | | | PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID | |
| | | | (As of 9/7/25) | |
| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 421. | Stewart | Kyle | 441384 | 9:23-cv-28532-MCR-HTC | Guerra LLP |
| 422. | Strait | James | 452548 | 9:23-cv-19203-MCR-HTC | Guerra LLP |
| 423. | Strosnider | Zachary | 140148 | 3:19-cv-03180-MCR-HTC | Guerra LLP |
| 424. | Stubbeman | Kyle | 141868 | 3:20-cv-02098-MCR-HTC | Guerra LLP |
| 425. | Stubenhofer | Jonathan | 447629 | 9:23-cv-23449-MCR-HTC | Guerra LLP |
| 426. | Sturgill | Trevor | 155898 | 3:20-cv-02608-MCR-HTC | Guerra LLP |
| 427. | Suleiman | Murat | 452057 | 9:23-cv-34712-MCR-HTC | Guerra LLP |
| 428. | Sumner | Eugene | 437053 | 9:23-cv-20872-MCR-HTC | Guerra LLP |
| 429. | Swix | Stephen | 141507 | 3:20-cv-02400-MCR-HTC | Guerra LLP |
| 430. | Synowiec | Paul | 450805 | 9:23-cv-24868-MCR-HTC | Guerra LLP |
| 431. | Szaro | Daniel | 436167 | 9:23-cv-23371-MCR-HTC | Guerra LLP |
| 432. | Talley | Jason | 443144 | 9:23-cv-25933-MCR-HTC | Guerra LLP |
| 433. | Taylor | James | 75374 | 9:23-cv-23352-MCR-HTC | Guerra LLP |
| 434. | Taylor | Christopher | 438778 | 9:23-cv-30557-MCR-HTC | Guerra LLP |
| 435. | Taylor | Brian | 451170 | 9:23-cv-25581-MCR-HTC | Guerra LLP |
| 436. | Taylor | Jon | 75377 | 9:23-cv-21079-MCR-HTC | Guerra LLP |
| 437. | Thomas | Aaron | 450750 | 9:23-cv-24808-MCR-HTC | Guerra LLP |
| 438. | Thomas | Lonnie | 448678 | 9:23-cv-24243-MCR-HTC | Guerra LLP |
| 439. | Thompson | Charles | 442351 | 9:23-cv-30761-MCR-HTC | Guerra LLP |
| 440. | Thraenert | William | 452616 | 9:23-cv-22696-MCR-HTC | Guerra LLP |
| 441. | Tice | Benjamin | 439604 | 9:23-cv-32732-MCR-HTC | Guerra LLP |
| 442. | Todd | John | 141945 | 9:23-cv-21931-MCR-HTC | Guerra LLP |
| 443. | Tripp | Patrick | 434062 | 9:23-cv-27710-MCR-HTC | Guerra LLP |
| 444. | Tucker | Carl | 441488 | 9:23-cv-28813-MCR-HTC | Guerra LLP |
| 445. | Unger | Darrell | 436731 | 9:23-cv-30878-MCR-HTC | Guerra LLP |
| 446. | Uresti | Rolando | 434176 | 9:23-cv-16574-MCR-HTC | Guerra LLP |
| 447. | Vanslambrouck | James | 142233 | 3:20-cv-01133-MCR-HTC | Guerra LLP |
| 448. | Vasquez | Nicolas | 441503 | 9:23-cv-28853-MCR-HTC | Guerra LLP |
| 449. | Velez | Daniel | 441166 | 9:23-cv-25007-MCR-HTC | Guerra LLP |
| 450. | Victory | Jason | 202486 | 3:20-cv-00326-MCR-HTC | Guerra LLP |
| 451. | Viernes | Tyler | 448433 | 9:23-cv-23943-MCR-HTC | Guerra LLP |
| 452. | Vigeland | Joshua | 435400 | 9:23-cv-27839-MCR-HTC | Guerra LLP |
| 453. | Villanueva | Steve | 441439 | 9:23-cv-23954-MCR-HTC | Guerra LLP |
| 454. | Villanueva | Matthew | 453867 | 9:23-cv-26206-MCR-HTC | Guerra LLP |
| 455. | Villarreal | Manuel | 141874 | 3:20-cv-02105-MCR-HTC | Guerra LLP |
| 456. | Wake | Anthony | 436833 | 9:23-cv-17901-MCR-HTC | Guerra LLP |
| 457. | Walker | Otis | 448297 | 9:23-cv-33862-MCR-HTC | Guerra LLP |
| 458. | Waller | Erik | 442855 | 9:23-cv-27612-MCR-HTC | Guerra LLP |
| 459. | Wasserloos | David | 452782 | 9:23-cv-32750-MCR-HTC | Guerra LLP |
| 460. | Weathers | Jeffrey | 443145 | 9:23-cv-28555-MCR-HTC | Guerra LLP |
| 461. | Weissgerber | Hans | 75815 | 8:20-cv-29972-MCR-HTC | Guerra LLP |
| 462. | Wernsing | Kevin | 75841 | 9:23-cv-21284-MCR-HTC | Guerra LLP |
| 463. | West | Francis | 438834 | 9:23-cv-16037-MCR-HTC | Guerra LLP |
| 464. | West | James | 436998 | 9:23-cv-26712-MCR-HTC | Guerra LLP |
| 465. | White | Michael | 447925 | 9:23-cv-21224-MCR-HTC | Guerra LLP |
| 466. | Wilkins | Deaundre | 440122 | 9:23-cv-33789-MCR-HTC | Guerra LLP |
| 467. | Williams | Trey | 441237 | 9:23-cv-28075-MCR-HTC | Guerra LLP |
| 468. | Willis | Ulysses | 75989 | 8:20-cv-32817-MCR-HTC | Guerra LLP |
| 469. | Wilson | Justen | 443735 | 9:23-cv-15291-MCR-HTC | Guerra LLP |
| 470. | Wishardt | Carmichael | 441514 | 9:23-cv-28899-MCR-HTC | Guerra LLP |
| 471. | Wood | Naaman | 144233 | 3:20-cv-00083-MCR-HTC | Guerra LLP |
| 472. | Woodford | Joshua | 438454 | 9:23-cv-17302-MCR-HTC | Guerra LLP |
| 473. | Wooton | Michael | 441715 | 9:23-cv-24325-MCR-HTC | Guerra LLP |
| 474. | Wright | Courtney | 144240 | 9:23-cv-22173-MCR-HTC | Guerra LLP |
| 475. | Wynn | James | 439146 | 9:23-cv-31691-MCR-HTC | Guerra LLP |
| 476. | Yoon | Daniel | 144248 | 9:23-cv-15927-MCR-HTC | Guerra LLP |
| 477. | Zhu | Hanxiao | 439968 | 9:23-cv-33475-MCR-HTC | Guerra LLP |
| 478. | Sawler | Robert | 1024 | 7:20-cv-41539-MCR-HTC | Hammers Law Firm |
| 479. | Sellers | James | 80175 | 7:20-cv-54297-MCR-HTC | Heninger Garrison Davis, LLC |
| 480. | Gerleve | Justin | 16444 | 8:20-cv-03821-MCR-HTC | Hissey, Mulderig & Friend, PLLC |

| | | | | |
|---|---|---|---|---|
| **EXHIBIT A** | | | | |
| **PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID** | | | | |
| **(As of 9/7/25)** | | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 481. | Hund | Bernard | 16527 | 8:20-cv-04190-MCR-HTC | Hissey, Mulderig & Friend, PLLC |
| 482. | Jensen | Russell | 16531 | 8:20-cv-04203-MCR-HTC | Hissey, Mulderig & Friend, PLLC |
| 483. | Jones | Allyson | 304026 | 7:21-cv-24365-MCR-HTC | Hissey, Mulderig & Friend, PLLC |
| 484. | Sanders | Alan | 16501 | 3:22-cv-06766-MCR-HTC | Hissey, Mulderig & Friend, PLLC |
| 485. | Shoff | Marc | 361104 | 3:22-cv-05694-MCR-HTC | Hissey, Mulderig & Friend, PLLC |
| 486. | Benart | Randall | 50256 | 7:20-cv-64966-MCR-HTC | Kirkendall Dwyer LLP |
| 487. | Bennett | Michael | 242050 | 8:20-cv-90095-MCR-HTC | Kirkendall Dwyer LLP |
| 488. | Cannon | Leland | 250380 | 8:20-cv-95017-MCR-HTC | Kirkendall Dwyer LLP |
| 489. | Cook | Rory | 250406 | 8:20-cv-95043-MCR-HTC | Kirkendall Dwyer LLP |
| 490. | Cossette | Christina | 230710 | 8:20-cv-68190-MCR-HTC | Kirkendall Dwyer LLP |
| 491. | Ehrman | Gabriel | 230784 | 8:20-cv-68440-MCR-HTC | Kirkendall Dwyer LLP |
| 492. | Garcia | Paul | 258745 | 7:21-cv-11583-MCR-HTC | Kirkendall Dwyer LLP |
| 493. | Knight | Brianna | 250506 | 8:20-cv-95204-MCR-HTC | Kirkendall Dwyer LLP |
| 494. | Murphy | Kevin | 50790 | 7:20-cv-65726-MCR-HTC | Kirkendall Dwyer LLP |
| 495. | Pennington | Mark | 321555 | 7:21-cv-38316-MCR-HTC | Kirkendall Dwyer LLP |
| 496. | Roush | Brian | 279881 | 7:21-cv-00064-MCR-HTC | Kirkendall Dwyer LLP |
| 497. | Simmons | John | 237293 | 8:20-cv-82197-MCR-HTC | Kirkendall Dwyer LLP |
| 498. | Taylor | Antoinette | 51121 | 7:20-cv-66823-MCR-HTC | Kirkendall Dwyer LLP |
| 499. | Verduzco | Raymond | 383296 | 3:23-cv-03975-MCR-HTC | Kirkendall Dwyer LLP |
| 500. | Acree | Freddie | 215861 | 8:20-cv-70870-MCR-HTC | Laminack Pirtle & Martines |
| 501. | Brooks | Matthew | 292156 | 7:21-cv-13381-MCR-HTC | Laminack Pirtle & Martines |
| 502. | Brown | Kristopher | 356466 | 3:22-cv-01212-MCR-HTC | Laminack Pirtle & Martines |
| 503. | Burcroff | Kevin | 404189 | 3:23-cv-21357-MCR-HTC | Laminack Pirtle & Martines |
| 504. | Fortner | James | 323245 | 7:21-cv-46508-MCR-HTC | Laminack Pirtle & Martines |
| 505. | Garcia | Jorge | 76947 | 7:20-cv-49702-MCR-HTC | Laminack Pirtle & Martines |
| 506. | Gomez Valle | Alfredo | 216046 | 8:20-cv-71107-MCR-HTC | Laminack Pirtle & Martines |
| 507. | Green | Darwin | 270083 | 9:20-cv-17820-MCR-HTC | Laminack Pirtle & Martines |
| 508. | Hefner | Kris | 216071 | 8:20-cv-71449-MCR-HTC | Laminack Pirtle & Martines |
| 509. | Janssen | Jeremy | 76989 | 7:20-cv-49841-MCR-HTC | Laminack Pirtle & Martines |
| 510. | Johnson | Carl | 292213 | 7:21-cv-13438-MCR-HTC | Laminack Pirtle & Martines |
| 511. | Leblanc | Kenneth | 362457 | 3:22-cv-07868-MCR-HTC | Laminack Pirtle & Martines |
| 512. | Lilagan | Richard | 384587 | 3:23-cv-05037-MCR-HTC | Laminack Pirtle & Martines |
| 513. | Mcafee | Angelica | 216168 | 8:20-cv-72289-MCR-HTC | Laminack Pirtle & Martines |
| 514. | Nead | Edward | 366509 | 3:22-cv-18905-MCR-HTC | Laminack Pirtle & Martines |
| 515. | Noval | John | 364898 | 3:22-cv-18064-MCR-HTC | Laminack Pirtle & Martines |
| 516. | Payton | Kevin | 323354 | 7:21-cv-46672-MCR-HTC | Laminack Pirtle & Martines |
| 517. | Riggs | Kenneth | 377699 | 3:22-cv-23302-MCR-HTC | Laminack Pirtle & Martines |
| 518. | Savard | John | 216288 | 8:20-cv-72588-MCR-HTC | Laminack Pirtle & Martines |
| 519. | Swanson | Shadeed | 270192 | 9:20-cv-17929-MCR-HTC | Laminack Pirtle & Martines |
| 520. | Trapp | Richard | 396130 | 3:23-cv-14772-MCR-HTC | Laminack Pirtle & Martines |
| 521. | Turner | Darvin | 292278 | 7:21-cv-13503-MCR-HTC | Laminack Pirtle & Martines |
| 522. | Turner | Destiny | 408849 | 9:23-cv-00901-MCR-HTC | Laminack Pirtle & Martines |
| 523. | Williams | Shawndura | 384490 | 3:23-cv-04650-MCR-HTC | Laminack Pirtle & Martines |
| 524. | Young | Jessica | 404016 | 3:23-cv-21362-MCR-HTC | Laminack Pirtle & Martines |
| 525. | Zamora | Manuel | 364937 | 3:22-cv-18548-MCR-HTC | Laminack Pirtle & Martines |
| 526. | Allenvinson | Alexander | 220560 | 8:20-cv-69633-MCR-HTC | Law Office of Paul Mankin, APC |
| 527. | Baker | Zachary | 220568 | 8:20-cv-69648-MCR-HTC | Law Office of Paul Mankin, APC |
| 528. | Bass | Geoffrey | 381817 | 3:23-cv-01234-MCR-HTC | Law Office of Paul Mankin, APC |
| 529. | Bates | Alanna | 376923 | 3:22-cv-20633-MCR-HTC | Law Office of Paul Mankin, APC |
| 530. | Beasley | Paul | 376587 | 3:22-cv-19816-MCR-HTC | Law Office of Paul Mankin, APC |
| 531. | Boroski | Kylie | 362350 | 3:22-cv-07958-MCR-HTC | Law Office of Paul Mankin, APC |
| 532. | Bowers | Daniel | 377242 | 3:22-cv-21315-MCR-HTC | Law Office of Paul Mankin, APC |
| 533. | Cable | James | 374081 | 3:22-cv-18594-MCR-HTC | Law Office of Paul Mankin, APC |
| 534. | Carbiener | John | 197569 | 8:20-cv-40875-MCR-HTC | Law Office of Paul Mankin, APC |
| 535. | Carrasco | Jaime | 375385 | 3:22-cv-19275-MCR-HTC | Law Office of Paul Mankin, APC |
| 536. | Chesnut | Kevin | 377097 | 3:22-cv-21322-MCR-HTC | Law Office of Paul Mankin, APC |
| 537. | Conley | Jason | 376638 | 3:22-cv-20049-MCR-HTC | Law Office of Paul Mankin, APC |
| 538. | Cornier | Melanie | 382785 | 3:23-cv-01407-MCR-HTC | Law Office of Paul Mankin, APC |
| 539. | Darling | Andrew | 376682 | 3:22-cv-20092-MCR-HTC | Law Office of Paul Mankin, APC |
| 540. | Deithloff | Eric | 197585 | 8:20-cv-40891-MCR-HTC | Law Office of Paul Mankin, APC |

| | EXHIBIT A | | | |
|---|---|---|---|---|
| | PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID | | | |
| | (As of 9/7/25) | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 541. | Dew | Erica | 181863 | 8:20-cv-54161-MCR-HTC | Law Office of Paul Mankin, APC |
| 542. | Fields | Steven | 375574 | 3:22-cv-19110-MCR-HTC | Law Office of Paul Mankin, APC |
| 543. | Fisher | Jarrod | 362023 | 3:22-cv-07456-MCR-HTC | Law Office of Paul Mankin, APC |
| 544. | Fortner | John | 362019 | 3:22-cv-07464-MCR-HTC | Law Office of Paul Mankin, APC |
| 545. | Franquera | Randall | 381738 | 3:23-cv-01045-MCR-HTC | Law Office of Paul Mankin, APC |
| 546. | Galvin | Brandon | 220672 | 8:20-cv-69872-MCR-HTC | Law Office of Paul Mankin, APC |
| 547. | Gamble | Scott | 181868 | 8:20-cv-54175-MCR-HTC | Law Office of Paul Mankin, APC |
| 548. | Harrington | Shaun | 59889 | 8:20-cv-33439-MCR-HTC | Law Office of Paul Mankin, APC |
| 549. | Holmes | John | 382923 | 3:23-cv-02748-MCR-HTC | Law Office of Paul Mankin, APC |
| 550. | Jackmovich | Jason | 362107 | 3:22-cv-07817-MCR-HTC | Law Office of Paul Mankin, APC |
| 551. | Lara | Juan | 317477 | 7:21-cv-31173-MCR-HTC | Law Office of Paul Mankin, APC |
| 552. | Link | Randall | 361370 | 3:22-cv-06410-MCR-HTC | Law Office of Paul Mankin, APC |
| 553. | Merritt | Samantha | 377329 | 3:22-cv-22084-MCR-HTC | Law Office of Paul Mankin, APC |
| 554. | Nelson | Troy | 267207 | 9:20-cv-08566-MCR-HTC | Law Office of Paul Mankin, APC |
| 555. | Newhouse | John | 220786 | 8:20-cv-70166-MCR-HTC | Law Office of Paul Mankin, APC |
| 556. | Norton | Jason | 375237 | 3:22-cv-18985-MCR-HTC | Law Office of Paul Mankin, APC |
| 557. | Partridge | Joshua | 376163 | 3:22-cv-19413-MCR-HTC | Law Office of Paul Mankin, APC |
| 558. | Peterson | Bret | 381804 | 3:23-cv-01244-MCR-HTC | Law Office of Paul Mankin, APC |
| 559. | Pierce | Kenneth | 362869 | 3:22-cv-09095-MCR-HTC | Law Office of Paul Mankin, APC |
| 560. | Pierce | Randy | 377335 | 3:22-cv-22091-MCR-HTC | Law Office of Paul Mankin, APC |
| 561. | Plasterer | Philip | 376208 | 3:22-cv-20847-MCR-HTC | Law Office of Paul Mankin, APC |
| 562. | Rhodes | David | 361895 | 3:22-cv-07498-MCR-HTC | Law Office of Paul Mankin, APC |
| 563. | Robinson | Jamaal | 373442 | 3:22-cv-18580-MCR-HTC | Law Office of Paul Mankin, APC |
| 564. | Rosado | Angel | 377639 | 3:22-cv-22400-MCR-HTC | Law Office of Paul Mankin, APC |
| 565. | Sanchez | Mark | 376271 | 3:22-cv-19418-MCR-HTC | Law Office of Paul Mankin, APC |
| 566. | Sculthorpe | Matthew | 220844 | 8:20-cv-70286-MCR-HTC | Law Office of Paul Mankin, APC |
| 567. | Sims | Joan | 362960 | 3:22-cv-09319-MCR-HTC | Law Office of Paul Mankin, APC |
| 568. | Skinner | Paul | 376158 | 3:22-cv-19363-MCR-HTC | Law Office of Paul Mankin, APC |
| 569. | Smith | Risa | 377427 | 3:22-cv-22109-MCR-HTC | Law Office of Paul Mankin, APC |
| 570. | Staples | Dalton | 375970 | 3:22-cv-19199-MCR-HTC | Law Office of Paul Mankin, APC |
| 571. | Strasburg | Joseph | 276584 | 9:20-cv-18737-MCR-HTC | Law Office of Paul Mankin, APC |
| 572. | Szegda | Roudolphe | 362165 | 3:22-cv-08672-MCR-HTC | Law Office of Paul Mankin, APC |
| 573. | Tackett | Nicholas | 376228 | 3:22-cv-23892-MCR-HTC | Law Office of Paul Mankin, APC |
| 574. | Thompson | Gregory | 376722 | 3:22-cv-20212-MCR-HTC | Law Office of Paul Mankin, APC |
| 575. | Tucker | Deva | 220891 | 8:20-cv-70382-MCR-HTC | Law Office of Paul Mankin, APC |
| 576. | Williamson | Chris | 376500 | 3:22-cv-19761-MCR-HTC | Law Office of Paul Mankin, APC |
| 577. | Bend | Jack | 302263 | 7:21-cv-21058-MCR-HTC | Law Office of Steven Gacovino, PLLC |
| 578. | Saunders | Nicholas | 430366 | 7:23-cv-03738-MCR-HTC | Law Office of Steven Gacovino, PLLC |
| 579. | Wright | George | 302565 | 7:21-cv-21338-MCR-HTC | Law Office of Steven Gacovino, PLLC |
| 580. | Rushford | Ronald | 85498 | 8:20-cv-19749-MCR-HTC | Matthews & Associates |
| 581. | Aris | Kashif | 12572 | 7:20-cv-58427-MCR-HTC | McSweeney/Langevin LLC |
| 582. | Arriaga | Hipolito | 12741 | 7:20-cv-60274-MCR-HTC | McSweeney/Langevin LLC |
| 583. | Branham | Cory | 12543 | 7:20-cv-58277-MCR-HTC | McSweeney/Langevin LLC |
| 584. | Carrillo | Johnathan | 161948 | 7:20-cv-68009-MCR-HTC | McSweeney/Langevin LLC |
| 585. | Mcintyre | Ian | 12471 | 7:20-cv-56975-MCR-HTC | McSweeney/Langevin LLC |
| 586. | Moore | Joshua | 12500 | 7:20-cv-58039-MCR-HTC | McSweeney/Langevin LLC |
| 587. | Peters | Kurtis | 145626 | 3:20-cv-02711-MCR-HTC | Paul LLP |
| 588. | Vaughan | Tony | 145252 | 3:22-cv-01976-MCR-HTC | Paul LLP |
| 589. | Davis | Gregory | 369597 | 3:22-cv-13236-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 590. | Faircloth | Donovan | 371281 | 3:22-cv-14351-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 591. | Graham | Morris | 369394 | 3:22-cv-12784-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 592. | Hall | Laurin | 369719 | 3:22-cv-13119-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 593. | Hines | James | 370202 | 3:22-cv-15884-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 594. | Huff | Elton | 371144 | 3:22-cv-14335-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 595. | Jackson | Gary | 258894 | 9:20-cv-03302-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 596. | Kanczes | Matthew | 371054 | 3:22-cv-14493-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 597. | Keenum | Paul | 311380 | 7:21-cv-31092-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 598. | Martin | Josiah | 367038 | 3:22-cv-11250-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 599. | Morris | Christopher | 367836 | 3:22-cv-12106-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 600. | Mosher | Jakeb | 369216 | 3:22-cv-13709-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| | **EXHIBIT A** | | | | |
| | **PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID** | | | | |
| | **(As of 9/7/25)** | | | | |
| 601. | Naylor | Christian | 369403 | 3:22-cv-12750-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 602. | Nguyen | Dat | 367861 | 3:22-cv-12081-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 603. | Perez | Anthony | 258908 | 9:20-cv-03512-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 604. | Poe | Joseph | 136536 | 8:20-cv-18455-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 605. | Rogers | Andrew | 219217 | 8:20-cv-70102-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 606. | Rojas | David | 368421 | 3:22-cv-13466-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 607. | Storey | Alexander | 369271 | 3:22-cv-13330-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 608. | Whetstone | Jamal | 368238 | 3:22-cv-12191-MCR-HTC | Quinn Emanuel Urquhart & Sullivan LLP |
| 609. | Robinson | Jonn | 288967 | 7:21-cv-11371-MCR-HTC | Rosen Injury Lawyers |
| 610. | Duff | Kendal | 18310 | 7:20-cv-43900-MCR-HTC | Saltz, Mongeluzzi & Bendesky, P.C. |
| 611. | Dugan | Pat | 317450 | 7:21-cv-29895-MCR-HTC | Saltz, Mongeluzzi & Bendesky, P.C. |
| 612. | Richey | Justin | 176401 | 7:20-cv-41839-MCR-HTC | Saltz, Mongeluzzi & Bendesky, P.C. |
| 613. | Serrano | Jose | 18425 | 7:20-cv-44974-MCR-HTC | Saltz, Mongeluzzi & Bendesky, P.C. |
| 614. | Bloechle | John | 14025 | 8:20-cv-06209-MCR-HTC | Searcy Denney Scarola Barnhart and Shipley |
| 615. | Bogle | Rebecca | 163209 | 8:20-cv-05767-MCR-HTC | Searcy Denney Scarola Barnhart and Shipley |
| 616. | Campbell | Lindon | 147555 | 3:19-cv-01169-MCR-HTC | Searcy Denney Scarola Barnhart and Shipley |
| 617. | Hay | Leo | 157822 | 8:20-cv-05666-MCR-HTC | Searcy Denney Scarola Barnhart and Shipley |
| 618. | Jensen | Joshua | 13993 | 8:20-cv-06177-MCR-HTC | Searcy Denney Scarola Barnhart and Shipley |
| 619. | Livingston | Catherine | 13912 | 8:20-cv-05246-MCR-HTC | Searcy Denney Scarola Barnhart and Shipley |
| 620. | Stewart | Sean | 13953 | 8:20-cv-05270-MCR-HTC | Searcy Denney Scarola Barnhart and Shipley |
| 621. | Taylor | Dominic | 13898 | 8:20-cv-06024-MCR-HTC | Searcy Denney Scarola Barnhart and Shipley |
| 622. | Williamson | Christopher | 14104 | 8:20-cv-05411-MCR-HTC | Searcy Denney Scarola Barnhart and Shipley |
| 623. | Arcelay | James | 220553 | 8:20-cv-69619-MCR-HTC | Seeger Weiss LLP |
| 624. | Baquero | Jesus | 82657 | 7:20-cv-18310-MCR-HTC | Seeger Weiss LLP |
| 625. | Brown | Ashley | 81751 | 7:20-cv-16270-MCR-HTC | Seeger Weiss LLP |
| 626. | Busalaki | John | 403813 | 3:23-cv-18766-MCR-HTC | Seeger Weiss LLP |
| 627. | Butterfly | Daniel | 82107 | 7:20-cv-17021-MCR-HTC | Seeger Weiss LLP |
| 628. | Cox | Samuel | 83449 | 8:20-cv-34782-MCR-HTC | Seeger Weiss LLP |
| 629. | Denning | Aaron | 81596 | 7:20-cv-16177-MCR-HTC | Seeger Weiss LLP |
| 630. | Dormeus | David | 404609 | 3:23-cv-21032-MCR-HTC | Seeger Weiss LLP |
| 631. | Guernon | Gary | 160232 | 7:20-cv-35762-MCR-HTC | Seeger Weiss LLP |
| 632. | Harman | Daniel | 156976 | 7:20-cv-34698-MCR-HTC | Seeger Weiss LLP |
| 633. | Hebner | Derek | 82230 | 7:20-cv-16537-MCR-HTC | Seeger Weiss LLP |
| 634. | Hildebrandt | Roger | 403482 | 3:23-cv-17159-MCR-HTC | Seeger Weiss LLP |
| 635. | Holmes | Shannon | 247752 | 8:20-cv-96504-MCR-HTC | Seeger Weiss LLP |
| 636. | James | Rodney | 403825 | 3:23-cv-18919-MCR-HTC | Seeger Weiss LLP |
| 637. | Justus | Robert | 301721 | 7:21-cv-22393-MCR-HTC | Seeger Weiss LLP |
| 638. | Larvie | John | 82697 | 7:20-cv-18432-MCR-HTC | Seeger Weiss LLP |
| 639. | Lavigne | Albert | 156369 | 7:20-cv-35343-MCR-HTC | Seeger Weiss LLP |
| 640. | Moore | Andre | 202116 | 8:20-cv-44177-MCR-HTC | Seeger Weiss LLP |
| 641. | Nielsen | Erik | 317934 | 7:21-cv-35717-MCR-HTC | Seeger Weiss LLP |
| 642. | Remington | Orion | 182963 | 8:20-cv-05383-MCR-HTC | Seeger Weiss LLP |
| 643. | Sides | Londel | 286854 | 7:21-cv-08649-MCR-HTC | Seeger Weiss LLP |
| 644. | Smith | Davon | 220297 | 8:20-cv-70260-MCR-HTC | Seeger Weiss LLP |
| 645. | Toodle | Trey | 301759 | 7:21-cv-22431-MCR-HTC | Seeger Weiss LLP |
| 646. | Washington | Melvin | 301747 | 7:21-cv-22419-MCR-HTC | Seeger Weiss LLP |
| 647. | White | Paxton | 263357 | 9:20-cv-03356-MCR-HTC | Seeger Weiss LLP |
| 648. | Mcclure | Shaun | 16215 | 7:20-cv-49270-MCR-HTC | Simmons Hanly Conroy |
| 649. | Aldana | David | 208225 | 8:20-cv-53012-MCR-HTC | Thomas J Henry |
| 650. | Amuso | Cameron | 208245 | 8:20-cv-57573-MCR-HTC | Thomas J Henry |
| 651. | Bonfiglio | James | 211762 | 8:20-cv-58661-MCR-HTC | Thomas J Henry |
| 652. | Branham | Jason | 149425 | 7:20-cv-31519-MCR-HTC | Thomas J Henry |
| 653. | Cheatham | Louis | 175545 | 7:20-cv-39987-MCR-HTC | Thomas J Henry |
| 654. | Clover | Aaron | 173436 | 7:20-cv-39838-MCR-HTC | Thomas J Henry |
| 655. | Deitch | Lief | 205034 | 8:20-cv-46230-MCR-HTC | Thomas J Henry |
| 656. | Fisher | Joshua | 150027 | 7:20-cv-31506-MCR-HTC | Thomas J Henry |
| 657. | Freeman | Brad | 185504 | 8:20-cv-09251-MCR-HTC | Thomas J Henry |
| 658. | Gillon | Sean | 159520 | 7:20-cv-35246-MCR-HTC | Thomas J Henry |
| 659. | Guerrero | Roberto | 208716 | 8:20-cv-53966-MCR-HTC | Thomas J Henry |
| 660. | Harris | Larry | 150366 | 7:20-cv-32021-MCR-HTC | Thomas J Henry |

| | EXHIBIT A | | | | |
|---|---|---|---|---|---|
| | **PARTICIPATING CLAIMANTS WHO HAVE NOT PROVIDED AN ANSWER ON MEDICAID** | | | | |
| | **(As of 9/7/25)** | | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 661. | Hernandez | Alejandra | 161555 | 7:20-cv-35959-MCR-HTC | Thomas J Henry |
| 662. | Hinojos | Justin | 150476 | 7:20-cv-32480-MCR-HTC | Thomas J Henry |
| 663. | Irvine | Denny | 208825 | 8:20-cv-58109-MCR-HTC | Thomas J Henry |
| 664. | Isaak | Scott | 208826 | 8:20-cv-53377-MCR-HTC | Thomas J Henry |
| 665. | Kyle | Tommy | 208920 | 8:20-cv-58171-MCR-HTC | Thomas J Henry |
| 666. | Lopez | Ramon | 150896 | 7:20-cv-32745-MCR-HTC | Thomas J Henry |
| 667. | Lund | Michael | 136332 | 3:19-cv-03202-MCR-HTC | Thomas J Henry |
| 668. | Mondragon | Jazmin | 336203 | 7:21-cv-54404-MCR-HTC | Thomas J Henry |
| 669. | Mosley | Shannone | 204349 | 8:20-cv-44939-MCR-HTC | Thomas J Henry |
| 670. | Mummert | Jonathan | 234028 | 8:20-cv-68428-MCR-HTC | Thomas J Henry |
| 671. | Nguyen | Tri | 151278 | 7:20-cv-33530-MCR-HTC | Thomas J Henry |
| 672. | Norden | Justin | 234033 | 8:20-cv-68446-MCR-HTC | Thomas J Henry |
| 673. | Noteboom | Stephen | 209121 | 8:20-cv-53965-MCR-HTC | Thomas J Henry |
| 674. | Prestidge | Christopher | 151479 | 7:20-cv-33462-MCR-HTC | Thomas J Henry |
| 675. | Roman | Michael | 221661 | 8:20-cv-78061-MCR-HTC | Thomas J Henry |
| 676. | Schumacher | Bartholomew | 192587 | 8:20-cv-27622-MCR-HTC | Thomas J Henry |
| 677. | Thompson | Deshawn | 212181 | 8:20-cv-58786-MCR-HTC | Thomas J Henry |
| 678. | Toms | David | 221739 | 8:20-cv-78336-MCR-HTC | Thomas J Henry |
| 679. | Trottier | Brenden | 163919 | 7:20-cv-37219-MCR-HTC | Thomas J Henry |
| 680. | Waterman | Ian | 209572 | 8:20-cv-54702-MCR-HTC | Thomas J Henry |
| 681. | Webb | Vahndre | 161722 | 7:20-cv-36166-MCR-HTC | Thomas J Henry |