**EXHIBIT C**
**CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL**
**(As of 9/7/25)**

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 1. | Abrams | Aaron | 243186 | 8:20-cv-98401-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 2. | Acosta | Ronald | 318532 | 7:21-cv-42472-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 3. | Adjeisarpong | Kofi | 211467 | 8:20-cv-59672-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 4. | Adkins | Michael | 294511 | 7:21-cv-18268-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 5. | Agyapong | Edmond | 262382 | 9:20-cv-04704-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 6. | Akbar | Karriem | 413864 | 9:23-cv-02024-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 7. | Al Obaidi | Firas | 294947 | 7:21-cv-16715-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 8. | Aleshire | Shane | 327225 | 7:21-cv-44863-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 9. | Alexander-Ledbetter | Rosemary | 60170 | 7:20-cv-09442-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 10. | Aliksa | Felix | 270873 | 9:20-cv-13880-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 11. | Allen | Arthur | 283202 | 7:21-cv-05689-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 12. | Allen | Tumeka | 347304 | 7:21-cv-67303-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 13. | Alleyne | John | 279547 | 7:21-cv-02526-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 14. | Allison | Ricky | 282075 | 7:21-cv-04146-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 15. | Allsen | Kenneth | 141852 | 3:20-cv-02192-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 16. | Almonte | Christopher | 340493 | 7:21-cv-59826-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 17. | Alonso | Yesid | 296151 | 7:21-cv-18907-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 18. | Alsop | Jurnard | 98110 | 7:20-cv-23500-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 19. | Alverson | Alison | 270906 | 9:20-cv-13920-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 20. | Amato | Dean | 259070 | 9:20-cv-04781-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 21. | Ames | John | 221789 | 8:20-cv-60560-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 22. | Anders | Joel | 283976 | 7:21-cv-06897-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 23. | Anderson | Caleb | 278582 | 7:21-cv-01933-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 24. | Anderson | Daniel | 189825 | 8:20-cv-26280-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 25. | Anderson | Eugene | 285694 | 7:21-cv-08040-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 26. | Andujar | Jose | 292858 | 9:23-cv-00774-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 27. | Archer | Ricky | 338811 | 7:21-cv-57777-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 28. | Arellano | Evaristo | 174159 | 7:20-cv-40070-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 29. | Arline | Herman | 269211 | 9:20-cv-12391-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 30. | Armenta | Isidro | 283146 | 7:21-cv-05577-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 31. | Armor | Adrian | 320148 | 7:21-cv-36998-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 32. | Arnold | James | 166304 | 7:20-cv-38372-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 33. | Arthur | Anthony | 307605 | 7:21-cv-30941-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 34. | Ashford | Richard | 286226 | 7:21-cv-05992-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 35. | Atchley | Aaron | 98128 | 7:20-cv-23517-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 36. | Athill | Kamron | 255355 | 8:20-cv-99769-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 37. | Atkins | Nicole | 211513 | 8:20-cv-59639-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 38. | Atkinson | Eugene | 290253 | 7:21-cv-14950-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 39. | Attwood | Jett | 97658 | 7:20-cv-22901-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 40. | Baber | Luke | 271581 | 9:20-cv-14239-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 41. | Bahe | Ferrall | 255756 | 9:20-cv-00286-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 42. | Bailey | Jonathan | 295450 | 7:21-cv-17462-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 43. | Bailey | Mark | 286546 | 7:21-cv-06709-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 44. | Baker | David | 232388 | 8:20-cv-81307-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 45. | Baker | Henry | 412876 | 9:23-cv-06625-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 46. | Balancio | George | 337668 | 7:21-cv-57001-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 47. | Baldini | Kyle | 227876 | 8:20-cv-80185-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 48. | Ball | William | 341173 | 3:23-cv-10760-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 49. | Ballard | David | 255356 | 8:20-cv-99771-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 50. | Bandeira | Orlando | 296025 | 7:21-cv-18669-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 51. | Bannach | Michael | 340953 | 7:21-cv-60786-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 52. | Bannister | Robert | 285387 | 7:21-cv-07770-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 53. | Baran | John | 260903 | 9:20-cv-02383-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 54. | Barbee | Jonathan | 286168 | 7:21-cv-05790-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 55. | Barker | Jacob | 339890 | 7:21-cv-59223-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 56. | Barnard | Timothy | 196295 | 8:20-cv-42224-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 57. | Barnes | Wayne | 279462 | 7:21-cv-02335-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 58. | Barnett | Roger | 271855 | 9:20-cv-14708-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 59. | Barry | Cody | 281742 | 3:23-cv-10685-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

<table>
<tr><th colspan="6">EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25)</th></tr>
<tr><th></th><th>Last Name</th><th>First Name</th><th>CID</th><th>MDL Case Number</th><th>Primary Counsel</th></tr>
<tr><td>60.</td><td>Barthelmy</td><td>Tryna</td><td>232442</td><td>8:20-cv-81367-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>61.</td><td>Bartholow</td><td>Robert</td><td>231306</td><td>8:20-cv-79427-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>62.</td><td>Baskin</td><td>William</td><td>328491</td><td>7:21-cv-46378-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>63.</td><td>Batson-Chattman</td><td>Stashia</td><td>328434</td><td>7:21-cv-46321-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>64.</td><td>Baumgardner</td><td>Paul</td><td>318841</td><td>7:21-cv-36043-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>65.</td><td>Baumgardt</td><td>Kenneth</td><td>271019</td><td>9:20-cv-13169-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>66.</td><td>Baxter</td><td>Matthew</td><td>337016</td><td>7:21-cv-56197-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>67.</td><td>Beard</td><td>Jonathan</td><td>269049</td><td>9:20-cv-12043-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>68.</td><td>Beasley</td><td>Edward</td><td>268872</td><td>9:20-cv-11867-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>69.</td><td>Beaulieu</td><td>Steven</td><td>346301</td><td>7:21-cv-64823-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>70.</td><td>Becerra</td><td>Edgar</td><td>284196</td><td>3:23-cv-10686-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>71.</td><td>Becker</td><td>Michael</td><td>284339</td><td>7:21-cv-07409-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>72.</td><td>Beckers</td><td>Carl</td><td>338762</td><td>7:21-cv-57670-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>73.</td><td>Beckett</td><td>Bryan</td><td>290142</td><td>7:21-cv-14121-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>74.</td><td>Bell</td><td>Monica</td><td>272018</td><td>9:20-cv-15040-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>75.</td><td>Bellfi</td><td>Rollin</td><td>295170</td><td>7:21-cv-16936-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>76.</td><td>Bennett</td><td>Lewis</td><td>284222</td><td>7:21-cv-07243-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>77.</td><td>Berry</td><td>Milton</td><td>294964</td><td>7:21-cv-16732-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>78.</td><td>Berry</td><td>Tyler</td><td>281027</td><td>7:21-cv-04249-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>79.</td><td>Bertulfo</td><td>Roberto</td><td>389999</td><td>3:23-cv-11138-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>80.</td><td>Berube</td><td>Paul</td><td>190029</td><td>8:20-cv-29756-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>81.</td><td>Bess</td><td>Joe</td><td>318547</td><td>7:21-cv-42487-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>82.</td><td>Bessey</td><td>Brandon</td><td>60519</td><td>7:20-cv-09772-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>83.</td><td>Bethea</td><td>Omar</td><td>295339</td><td>7:21-cv-17281-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>84.</td><td>Biddle</td><td>Jeremiah</td><td>253520</td><td>8:20-cv-95808-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>85.</td><td>Billings</td><td>Robert</td><td>106576</td><td>8:20-cv-30112-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>86.</td><td>Bird</td><td>Rachael</td><td>61486</td><td>7:20-cv-15054-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>87.</td><td>Biretz</td><td>Kenneth</td><td>411921</td><td>9:23-cv-06091-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>88.</td><td>Blaisdell</td><td>Josiah</td><td>97276</td><td>7:20-cv-39093-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>89.</td><td>Blake</td><td>Christopher</td><td>339175</td><td>7:21-cv-58373-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>90.</td><td>Blanfort</td><td>Francis</td><td>98162</td><td>7:20-cv-23570-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>91.</td><td>Bledsoe</td><td>Robert</td><td>277994</td><td>7:21-cv-01014-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>92.</td><td>Blount</td><td>Jindia</td><td>272919</td><td>9:20-cv-16833-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>93.</td><td>Boehnlein</td><td>Dorothy</td><td>283049</td><td>7:21-cv-05480-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>94.</td><td>Boeltz</td><td>Joshua</td><td>339701</td><td>7:21-cv-59034-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>95.</td><td>Boler</td><td>Billy</td><td>283103</td><td>7:21-cv-05534-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>96.</td><td>Bonagofsky</td><td>Mark</td><td>106577</td><td>3:22-cv-04759-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>97.</td><td>Bonar</td><td>Nickie</td><td>320099</td><td>7:21-cv-36952-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>98.</td><td>Bond</td><td>William</td><td>60591</td><td>7:20-cv-10074-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>99.</td><td>Bonilla</td><td>Mason</td><td>346994</td><td>7:21-cv-65573-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>100.</td><td>Boomer</td><td>Shawn</td><td>269169</td><td>9:20-cv-12349-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>101.</td><td>Boomhower</td><td>Michael</td><td>97154</td><td>7:20-cv-38439-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>102.</td><td>Booth</td><td>Johnathon</td><td>318550</td><td>7:21-cv-42490-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>103.</td><td>Borchert</td><td>Michael</td><td>278743</td><td>7:21-cv-00258-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>104.</td><td>Borders</td><td>Russell</td><td>295962</td><td>9:23-cv-00789-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>105.</td><td>Bowen</td><td>Ryan</td><td>98184</td><td>7:20-cv-23625-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>106.</td><td>Bowling</td><td>Wesley</td><td>228249</td><td>8:20-cv-82234-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>107.</td><td>Bowman</td><td>Daphane</td><td>60633</td><td>7:20-cv-10142-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>108.</td><td>Bowman</td><td>Maurice</td><td>278878</td><td>7:21-cv-00480-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>109.</td><td>Boxley</td><td>Reyeal</td><td>339868</td><td>9:23-cv-00844-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>110.</td><td>Boyce</td><td>Johnathon</td><td>390006</td><td>3:23-cv-11639-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>111.</td><td>Boyd</td><td>Anthony</td><td>327469</td><td>7:21-cv-45107-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>112.</td><td>Bradway</td><td>Jason</td><td>189757</td><td>8:20-cv-26144-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>113.</td><td>Brantley</td><td>Greyson</td><td>243137</td><td>8:20-cv-98352-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>114.</td><td>Brashears</td><td>Linda</td><td>294632</td><td>7:21-cv-18611-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>115.</td><td>Breeze</td><td>Willie</td><td>60667</td><td>7:20-cv-10157-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>116.</td><td>Bridges</td><td>David</td><td>323772</td><td>7:21-cv-44084-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>117.</td><td>Brierly</td><td>Nicholas</td><td>346499</td><td>7:21-cv-65031-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>118.</td><td>Brink</td><td>Jonathan</td><td>60688</td><td>7:20-cv-10234-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
</table>

| | | | | | |
|---|---|---|---|---|---|
| | **EXHIBIT C** | | | | |
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | | |
| | **(As of 9/7/25)** | | | | |

| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 119. | Brinkley | Tariq | 262489 | 9:20-cv-07266-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 120. | Brinkman | Richard | 284121 | 7:21-cv-07142-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 121. | Brinson | Kevin | 260642 | 9:20-cv-06491-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 122. | Broderick | Stephen | 60700 | 7:20-cv-10244-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 123. | Broeker | Robert | 286182 | 7:21-cv-05919-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 124. | Brooks | Charles | 60708 | 7:20-cv-10251-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 125. | Brooks | Karen | 195932 | 8:20-cv-41239-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 126. | Broome | Edwin | 282980 | 7:21-cv-05411-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 127. | Brown | Charles | 99322 | 7:20-cv-25566-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 128. | Brown | Daniel | 257404 | 9:20-cv-01362-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 129. | Brown | Emanuel | 99690 | 7:20-cv-24745-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 130. | Brown | Laura | 318876 | 7:21-cv-36078-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 131. | Brown | Michael | 338820 | 7:21-cv-57796-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 132. | Brown | Rayfield | 270618 | 9:20-cv-13309-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 133. | Brown | Stephanie | 189981 | 8:20-cv-29573-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 134. | Brown | Terrell | 281787 | 7:21-cv-03658-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 135. | Brown | Troy | 294523 | 3:23-cv-10691-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 136. | Brundage | Shannon | 246249 | 8:20-cv-98523-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 137. | Bryan | Collin | 273119 | 9:20-cv-17067-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 138. | Bryant | Benjamin | 346434 | 7:21-cv-64826-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 139. | Buechler | Jeffrey | 411319 | 9:23-cv-04656-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 140. | Buenaventura | Thaddeus | 231359 | 8:20-cv-79480-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 141. | Buffum | Robert | 340629 | 7:21-cv-60110-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 142. | Bullis | Jeremy | 254148 | 8:20-cv-98173-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 143. | Bullock | Permenas | 196234 | 8:20-cv-41995-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 144. | Bunting | Todd | 283140 | 7:21-cv-05571-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 145. | Burch | Richard | 60796 | 7:20-cv-10950-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 146. | Burke | James | 336968 | 7:21-cv-56086-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 147. | Burnett | Mitchell | 99566 | 7:20-cv-24069-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 148. | Burney | Matthew | 337996 | 7:21-cv-57553-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 149. | Burress | Seth | 318883 | 7:21-cv-36083-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 150. | Burton | Charles | 286398 | 7:21-cv-06462-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 151. | Busby | William | 346708 | 7:21-cv-65256-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 152. | Busher | Otto | 327720 | 7:21-cv-45358-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 153. | Butler | Carl | 320374 | 7:21-cv-37349-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 154. | Butler | Deshai | 50192 | 8:20-cv-09952-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 155. | Butler | James | 270470 | 9:20-cv-13069-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 156. | Cager | Kevin | 174195 | 7:20-cv-39488-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 157. | Caincross | Kenneth | 255358 | 8:20-cv-99773-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 158. | Caldwell | Michael | 60867 | 7:20-cv-12586-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 159. | Callahan | Allen | 255461 | 8:20-cv-99919-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 160. | Calliste | Desmond | 283222 | 7:21-cv-05724-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 161. | Camel | Branford | 266210 | 3:23-cv-10770-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 162. | Cameron | Billy | 283284 | 7:21-cv-05825-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 163. | Campanaro | Philip | 283615 | 7:21-cv-06335-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 164. | Campbell | Jeffery | 271781 | 9:20-cv-14518-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 165. | Campbell | Ladreg | 295032 | 7:21-cv-16798-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 166. | Candelaria | Daniel | 60893 | 7:20-cv-12610-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 167. | Capdeville | Anthony | 274275 | 9:20-cv-14370-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 168. | Carbone | Domenico | 98218 | 7:20-cv-23627-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 169. | Carder | Whitley | 412169 | 9:23-cv-05617-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 170. | Carknard | Joseph | 283710 | 7:21-cv-06483-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 171. | Carmona | Andrew | 339270 | 7:21-cv-58603-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 172. | Carr | Benton | 347045 | 7:21-cv-65669-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 173. | Carroll | Rudy | 242973 | 8:20-cv-97921-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 174. | Carson | Gregory | 294904 | 7:21-cv-19208-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 175. | Carter | Takeida | 60958 | 7:20-cv-12806-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 176. | Cartes | Frederick | 283467 | 7:21-cv-06139-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 177. | Carthen | James | 267806 | 9:20-cv-06123-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | | |
|---|---|---|---|---|
| **EXHIBIT C** | | | | |
| **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | | |
| **(As of 9/7/25)** | | | | |

| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 178. | Caruthers | Bintou | 241898 | 8:20-cv-86050-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 179. | Carvainis | Daniel | 305556 | 7:21-cv-24625-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 180. | Casey | Spencer | 411760 | 9:23-cv-05428-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 181. | Casorla | Matthew | 241979 | 8:20-cv-86070-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 182. | Casteen | Joshua | 166093 | 7:20-cv-36874-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 183. | Castro | Miguel | 227331 | 8:20-cv-77985-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 184. | Caudill | Robert | 228282 | 8:20-cv-82310-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 185. | Cauthen | Dumar | 232595 | 8:20-cv-81668-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 186. | Chambers | Rodney | 338375 | 3:23-cv-10772-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 187. | Checa | Juan | 61012 | 7:20-cv-13104-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 188. | Cheely | Iralanette | 411252 | 9:23-cv-04483-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 189. | Chetty | Amit | 340304 | 7:21-cv-59637-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 190. | Chitwood | Nathaniel | 339744 | 7:21-cv-59077-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 191. | Christiansen | Jeremy | 412431 | 9:23-cv-06082-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 192. | Christoph | Steven | 338070 | 7:21-cv-57660-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 193. | Church | Victor | 296129 | 3:23-cv-10774-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 194. | Clark | Bryan | 286239 | 7:21-cv-06005-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 195. | Clark | Gary | 338071 | 7:21-cv-57661-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 196. | Clark | Jonathan | 166395 | 7:20-cv-40210-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 197. | Clark | Michael | 346493 | 7:21-cv-65025-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 198. | Clarkston | Robert | 273372 | 9:20-cv-17532-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 199. | Clawson | Christopher | 412325 | 9:23-cv-05900-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 200. | Clemins | Jerry | 61071 | 7:20-cv-13468-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 201. | Clevenger | Michael | 268885 | 9:20-cv-11880-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 202. | Cochran | Ellis | 295175 | 7:21-cv-16941-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 203. | Cocking | James | 304436 | 7:21-cv-25490-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 204. | Coderre | Timothy | 340868 | 7:21-cv-60641-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 205. | Coerr | Stanton | 272805 | 9:20-cv-16618-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 206. | Cokley | Tiffany | 190151 | 8:20-cv-30843-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 207. | Coleman | Karen | 410875 | 9:23-cv-01157-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 208. | Coleman | Keith | 339273 | 9:23-cv-00839-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 209. | Collier | Victor | 278437 | 7:21-cv-01538-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 210. | Collins | Michaela | 61118 | 7:20-cv-13568-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 211. | Colson | Brian | 412726 | 9:23-cv-06466-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 212. | Connaughton | Michael | 282158 | 7:21-cv-04241-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 213. | Connolly | Kevin | 281042 | 7:21-cv-04283-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 214. | Contreras | Jesse | 284409 | 7:21-cv-07429-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 215. | Cook | Timothy | 273375 | 9:20-cv-17535-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 216. | Cooper | James | 99074 | 7:20-cv-24520-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 217. | Cooper | Matthew | 336706 | 7:21-cv-55444-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 218. | Cooper | Ronney | 339220 | 7:21-cv-58464-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 219. | Copo Aguiar | Arnaldo | 411718 | 9:23-cv-05338-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 220. | Corbo | Steven | 283553 | 7:21-cv-06224-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 221. | Cordingley | Exton | 243160 | 8:20-cv-98375-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 222. | Cormier | Kevin | 290278 | 7:21-cv-14986-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 223. | Corriveau | Christopher | 274288 | 9:20-cv-14396-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 224. | Cortez | Jacqueline | 283125 | 7:21-cv-05556-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 225. | Cossey | Michael | 339274 | 7:21-cv-58607-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 226. | Cotto | Jordan | 349385 | 3:23-cv-11262-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 227. | Cotton | Robert | 337576 | 7:21-cv-56909-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 228. | Couey | David | 196221 | 8:20-cv-41959-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 229. | Coughenour | Kelli | 346740 | 7:21-cv-65249-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 230. | Cox | Brian | 246310 | 9:23-cv-00677-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 231. | Coyaso | Achique | 329675 | 3:19-cv-00670-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 232. | Craig | Andrew | 195980 | 3:23-cv-10136-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 233. | Crawford | Lyle | 337631 | 7:21-cv-56964-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 234. | Crawford | Shaunicka | 294164 | 7:21-cv-17407-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 235. | Crawley | Russell | 318923 | 7:21-cv-36122-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 236. | Crisp | Joseph | 286135 | 7:21-cv-05726-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

<table>
<tr><th colspan="6">EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25)</th></tr>
<tr><th></th><th>Last Name</th><th>First Name</th><th>CID</th><th>MDL Case Number</th><th>Primary Counsel</th></tr>
<tr><td>237.</td><td>Crooks</td><td>Paul</td><td>231449</td><td>8:20-cv-79573-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>238.</td><td>Cross</td><td>Jason</td><td>338297</td><td>7:21-cv-58239-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>239.</td><td>Cross</td><td>Joseph</td><td>226143</td><td>8:20-cv-76221-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>240.</td><td>Crouch</td><td>Daniel</td><td>61252</td><td>7:20-cv-14105-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>241.</td><td>Crow</td><td>Shawn</td><td>268977</td><td>9:20-cv-11972-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>242.</td><td>Cruz</td><td>Ronald</td><td>279107</td><td>7:21-cv-00771-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>243.</td><td>Culleton</td><td>Jordan</td><td>98854</td><td>7:20-cv-24698-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>244.</td><td>Cunningham</td><td>Justin</td><td>295938</td><td>7:21-cv-18499-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>245.</td><td>Currie</td><td>Joshua</td><td>237561</td><td>8:20-cv-83675-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>246.</td><td>Currie</td><td>Timothy</td><td>411349</td><td>9:23-cv-05198-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>247.</td><td>Cutliff</td><td>Vanessa</td><td>190442</td><td>8:20-cv-33161-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>248.</td><td>Dalton</td><td>Ronald</td><td>279540</td><td>7:21-cv-02519-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>249.</td><td>Danger</td><td>Johnny</td><td>361703</td><td>3:22-cv-06424-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>250.</td><td>Darby</td><td>Timothy</td><td>340586</td><td>7:21-cv-60022-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>251.</td><td>Darden</td><td>Demond</td><td>393105</td><td>3:23-cv-12661-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>252.</td><td>Darling</td><td>Dwayne</td><td>196469</td><td>8:20-cv-42500-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>253.</td><td>Dashiells</td><td>Christopher</td><td>340513</td><td>7:21-cv-59879-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>254.</td><td>Daugherty</td><td>Elnora</td><td>226722</td><td>8:20-cv-77255-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>255.</td><td>Daugherty</td><td>Kenneth</td><td>318932</td><td>7:21-cv-36131-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>256.</td><td>Daughtry</td><td>Marvin</td><td>231459</td><td>8:20-cv-79583-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>257.</td><td>Davey</td><td>Amanda</td><td>93615</td><td>7:20-cv-21632-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>258.</td><td>David</td><td>Romeo</td><td>279456</td><td>7:21-cv-02324-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>259.</td><td>Davila</td><td>Donald</td><td>416778</td><td>9:23-cv-09967-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>260.</td><td>Davis</td><td>Charles</td><td>61334</td><td>7:20-cv-14370-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>261.</td><td>Davis</td><td>Christopher</td><td>270909</td><td>9:20-cv-13923-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>262.</td><td>Davis</td><td>Gretchen</td><td>340622</td><td>7:21-cv-60096-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>263.</td><td>Davis</td><td>Laquawn</td><td>61352</td><td>7:20-cv-14389-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>264.</td><td>Davis</td><td>Lonette</td><td>255654</td><td>9:20-cv-00184-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>265.</td><td>Davis</td><td>Richard</td><td>278389</td><td>7:21-cv-01490-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>266.</td><td>Davis</td><td>Steven</td><td>290451</td><td>7:21-cv-16445-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>267.</td><td>Davis</td><td>Zachary</td><td>318936</td><td>7:21-cv-36135-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>268.</td><td>Dawodey</td><td>Ali</td><td>320430</td><td>7:21-cv-37404-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>269.</td><td>Day</td><td>William</td><td>61374</td><td>9:23-cv-00996-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>270.</td><td>Deal</td><td>Richard</td><td>227435</td><td>9:23-cv-00659-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>271.</td><td>Deatherage</td><td>Douglas</td><td>283150</td><td>7:21-cv-05610-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>272.</td><td>Dehghani</td><td>Ahmad</td><td>279321</td><td>7:21-cv-01836-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>273.</td><td>Delacruz</td><td>Shannon</td><td>318941</td><td>7:21-cv-36140-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>274.</td><td>Delage</td><td>Armand</td><td>231469</td><td>8:20-cv-79593-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>275.</td><td>Delavega</td><td>George</td><td>390048</td><td>3:23-cv-11273-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>276.</td><td>Delbarto</td><td>Anthony</td><td>412380</td><td>9:23-cv-05993-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>277.</td><td>Deloach</td><td>Tony</td><td>195933</td><td>8:20-cv-41241-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>278.</td><td>Delph</td><td>Christopher</td><td>227776</td><td>8:20-cv-79764-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>279.</td><td>Denison</td><td>Richard</td><td>61402</td><td>7:20-cv-14449-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>280.</td><td>Deniz</td><td>Joseph</td><td>276129</td><td>7:21-cv-00315-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>281.</td><td>Derossett</td><td>Adrian</td><td>243161</td><td>8:20-cv-98376-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>282.</td><td>Dillow</td><td>Austin</td><td>274301</td><td>9:20-cv-14423-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>283.</td><td>Dior</td><td>Jay</td><td>196872</td><td>8:20-cv-42581-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>284.</td><td>Diorio</td><td>Michael</td><td>284630</td><td>7:21-cv-08199-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>285.</td><td>Dixon</td><td>Roger</td><td>273137</td><td>9:20-cv-17102-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>286.</td><td>Dogan</td><td>Randolph</td><td>99966</td><td>7:20-cv-26617-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>287.</td><td>Donoghue</td><td>Ronald</td><td>340293</td><td>7:21-cv-59626-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>288.</td><td>Doring</td><td>Jeffrey</td><td>232797</td><td>8:20-cv-82045-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>289.</td><td>Douvillier</td><td>John</td><td>273167</td><td>9:20-cv-17183-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>290.</td><td>Doyle</td><td>Tawana</td><td>294079</td><td>7:21-cv-17233-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>291.</td><td>Dubbe</td><td>Jeffrey</td><td>320386</td><td>7:21-cv-37360-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>292.</td><td>Dudley</td><td>Lorese</td><td>307621</td><td>7:21-cv-30957-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>293.</td><td>Dufrene</td><td>Lionel</td><td>166025</td><td>7:20-cv-35830-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>294.</td><td>Duggan</td><td>James</td><td>339547</td><td>7:21-cv-58880-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>295.</td><td>Dukes</td><td>Jovontae</td><td>284377</td><td>3:22-cv-01309-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
</table>

<table>
<thead>
<tr><th colspan="6">EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25)</th></tr>
<tr><th></th><th>Last Name</th><th>First Name</th><th>CID</th><th>MDL Case Number</th><th>Primary Counsel</th></tr>
</thead>
<tbody>
<tr><td>296.</td><td>Duncan</td><td>Jeremy</td><td>196067</td><td>8:20-cv-41419-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>297.</td><td>Dunklin</td><td>Edward</td><td>339870</td><td>7:21-cv-59203-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>298.</td><td>Dunnigan</td><td>Shaun</td><td>285757</td><td>7:21-cv-08153-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>299.</td><td>Duplessis</td><td>Todd</td><td>413694</td><td>9:23-cv-02292-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>300.</td><td>Dupris</td><td>Ramona</td><td>285889</td><td>7:21-cv-08373-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>301.</td><td>Eaglin</td><td>Will</td><td>283126</td><td>7:21-cv-05557-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>302.</td><td>Eckmann</td><td>Lawrence</td><td>272397</td><td>9:20-cv-15639-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>303.</td><td>Ehrenberg</td><td>Sean</td><td>327891</td><td>7:21-cv-45779-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>304.</td><td>Ehrie</td><td>James</td><td>190247</td><td>8:20-cv-31629-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>305.</td><td>Elarde</td><td>Jonathan</td><td>225981</td><td>8:20-cv-75724-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>306.</td><td>Elking</td><td>Adam</td><td>166289</td><td>7:20-cv-38344-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>307.</td><td>Elliott</td><td>Thomas</td><td>61615</td><td>7:20-cv-15488-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>308.</td><td>Elliott</td><td>Zachary</td><td>196745</td><td>8:20-cv-42736-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>309.</td><td>Ellison</td><td>James</td><td>346653</td><td>7:21-cv-65184-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>310.</td><td>Ells</td><td>Ariel</td><td>283798</td><td>7:21-cv-06600-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>311.</td><td>Elsobky</td><td>Ahmed</td><td>211567</td><td>8:20-cv-59679-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>312.</td><td>Enriquez</td><td>Dereck</td><td>282121</td><td>7:21-cv-04192-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>313.</td><td>Erickson</td><td>Jason</td><td>61649</td><td>9:23-cv-01000-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>314.</td><td>Espada</td><td>Eric</td><td>253584</td><td>8:20-cv-95879-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>315.</td><td>Esqueda-Salazar</td><td>Angel</td><td>295873</td><td>7:21-cv-18209-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>316.</td><td>Estevanes</td><td>Jezreel</td><td>255570</td><td>8:20-cv-99945-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>317.</td><td>Estevez</td><td>Christian</td><td>231514</td><td>8:20-cv-79638-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>318.</td><td>Estrella</td><td>Cathy</td><td>268204</td><td>9:20-cv-10438-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>319.</td><td>Eugene</td><td>Kapell</td><td>61671</td><td>7:20-cv-15728-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>320.</td><td>Evans</td><td>Kendria</td><td>243616</td><td>8:20-cv-86091-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>321.</td><td>Evans</td><td>Shfagro</td><td>248241</td><td>8:20-cv-86723-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>322.</td><td>Ewald</td><td>John</td><td>228294</td><td>8:20-cv-82334-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>323.</td><td>Exum</td><td>Janet</td><td>270836</td><td>9:20-cv-13843-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>324.</td><td>Faga</td><td>Peter</td><td>339549</td><td>7:21-cv-58882-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>325.</td><td>Fagan</td><td>James</td><td>338326</td><td>7:21-cv-58297-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>326.</td><td>Falcon</td><td>David</td><td>166911</td><td>7:20-cv-46400-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>327.</td><td>Farra</td><td>David</td><td>273216</td><td>9:20-cv-17275-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>328.</td><td>Farris</td><td>Ronald</td><td>340664</td><td>7:21-cv-60178-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>329.</td><td>Faulkenberry</td><td>Matthew</td><td>281584</td><td>7:21-cv-03255-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>330.</td><td>Faulkner</td><td>Tracy</td><td>346823</td><td>7:21-cv-65343-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>331.</td><td>Fay</td><td>Daniel</td><td>272250</td><td>9:20-cv-15346-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>332.</td><td>Felder</td><td>Joshua</td><td>272752</td><td>9:20-cv-16519-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>333.</td><td>Ferguson</td><td>Aysha</td><td>289494</td><td>7:21-cv-11627-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>334.</td><td>Fernando</td><td>Emesh</td><td>289495</td><td>7:21-cv-11628-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>335.</td><td>Fiala</td><td>Vincent</td><td>272837</td><td>9:20-cv-16679-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>336.</td><td>Fielding</td><td>James</td><td>227668</td><td>8:20-cv-79183-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>337.</td><td>Figueroa</td><td>Luis</td><td>390060</td><td>3:23-cv-11324-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>338.</td><td>Fiveash</td><td>Jimmy</td><td>61772</td><td>7:20-cv-11199-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>339.</td><td>Flanagan</td><td>Marcia</td><td>98579</td><td>7:20-cv-24065-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>340.</td><td>Forbes</td><td>Alex</td><td>411415</td><td>9:23-cv-04847-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>341.</td><td>Ford</td><td>Jerry</td><td>295739</td><td>7:21-cv-17990-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>342.</td><td>Foster</td><td>Albert</td><td>346616</td><td>7:21-cv-65147-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>343.</td><td>Foster</td><td>Dexter</td><td>257143</td><td>9:20-cv-01329-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>344.</td><td>Foster</td><td>Mike</td><td>390064</td><td>3:23-cv-11329-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>345.</td><td>Fox</td><td>John</td><td>246389</td><td>8:20-cv-98865-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>346.</td><td>Francis</td><td>Trevian</td><td>294784</td><td>7:21-cv-18950-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>347.</td><td>Frankart</td><td>Maria</td><td>413862</td><td>9:23-cv-02021-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>348.</td><td>Franklin</td><td>Maurice</td><td>61831</td><td>7:20-cv-11472-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>349.</td><td>Franks</td><td>Donnie</td><td>294579</td><td>7:21-cv-18504-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>350.</td><td>Frazee</td><td>David</td><td>279457</td><td>7:21-cv-02326-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>351.</td><td>Freeman</td><td>John</td><td>339090</td><td>7:21-cv-58720-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>352.</td><td>French</td><td>Christopher</td><td>293184</td><td>7:21-cv-13997-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>353.</td><td>Fronczek</td><td>John</td><td>99971</td><td>7:20-cv-26624-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>354.</td><td>Fujii</td><td>Michael</td><td>228153</td><td>8:20-cv-81627-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
</tbody>
</table>

| | | | EXHIBIT C | | |
| | | | CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL | | |
| | | | (As of 9/7/25) | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 355. | Furlow | Garett | 337395 | 7:21-cv-56728-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 356. | Gage | Veasean | 340959 | 7:21-cv-60792-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 357. | Galloway | Caleb | 284487 | 7:21-cv-07507-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 358. | Galvan | Eric | 166301 | 7:20-cv-38365-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 359. | Galvan | Richard | 337677 | 7:21-cv-57010-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 360. | Gambill | William | 341269 | 7:21-cv-61602-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 361. | Gammage | Julius | 285059 | 7:21-cv-10463-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 362. | Garcia | Angel | 295741 | 7:21-cv-17994-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 363. | Garcia | Pedro | 278035 | 7:21-cv-01055-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 364. | Garcia | Thomas | 283462 | 7:21-cv-06134-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 365. | Garcia-Guzman | Ervin | 61915 | 7:20-cv-11299-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 366. | Garland | Yumanuel | 295401 | 7:21-cv-17398-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 367. | Garner | Brandon | 282962 | 7:21-cv-05393-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 368. | Garrison | Robert | 279360 | 7:21-cv-02140-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 369. | Gary | Jason | 338597 | 7:21-cv-57292-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 370. | Garza | Daniel | 339374 | 7:21-cv-58707-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 371. | Gates | Ronald | 278664 | 7:21-cv-02078-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 372. | Gatewood | Gregory | 320287 | 7:21-cv-37127-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 373. | Gay | David | 61940 | 7:20-cv-11382-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 374. | Gayman | Doug | 283526 | 7:21-cv-06196-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 375. | George | Alan | 260963 | 9:20-cv-02443-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 376. | George | Roger | 255331 | 8:20-cv-99742-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 377. | German | Emilio | 393112 | 3:23-cv-12668-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 378. | Gettys | Ontario | 390075 | 3:23-cv-11331-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 379. | Gilbert | Lamont | 328657 | 7:21-cv-46748-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 380. | Ginn | George | 346864 | 7:21-cv-65384-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 381. | Giordano | John | 270456 | 9:20-cv-13024-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 382. | Gipson | Jason | 327374 | 7:21-cv-45012-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 383. | Gobert | Jeroyd | 292886 | 7:21-cv-13730-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 384. | Gochie | Jerry | 62003 | 7:20-cv-11584-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 385. | Gomez | Roger | 338290 | 3:23-cv-10824-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 386. | Gonyaw | Michael | 338353 | 7:21-cv-58350-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 387. | Gonzales | Henry | 228379 | 8:20-cv-78180-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 388. | Gonzales | Timothy | 292966 | 7:21-cv-13801-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 389. | Gonzalez | Ernesto | 339470 | 7:21-cv-58803-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 390. | Goodrich | John | 327474 | 7:21-cv-45112-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 391. | Goodwin | Boris | 227493 | 8:20-cv-78652-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 392. | Goodwin | Isaac | 327724 | 7:21-cv-45362-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 393. | Goodwin | Lavonna | 278473 | 7:21-cv-01686-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 394. | Goris | William | 304320 | 7:21-cv-25375-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 395. | Goss | Jeremy | 281849 | 7:21-cv-03720-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 396. | Graston | Michael | 295849 | 7:21-cv-18162-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 397. | Gray | Keith | 98812 | 7:20-cv-24578-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 398. | Green | Jay | 323937 | 7:21-cv-44248-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 399. | Green | Keith | 241879 | 8:20-cv-88957-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 400. | Green | Matthew | 320345 | 3:23-cv-10831-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 401. | Greenwood | Jerry | 294323 | 7:21-cv-17807-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 402. | Grice | Christopher | 62121 | 7:20-cv-11700-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 403. | Griggs | Roy | 346487 | 7:21-cv-65019-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 404. | Grinnell | Leslee | 50100 | 8:20-cv-09616-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 405. | Grissett | Leon | 278309 | 7:21-cv-01365-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 406. | Grochow | Kevin | 98777 | 7:20-cv-25496-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 407. | Grodi | Randy | 295186 | 7:21-cv-16987-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 408. | Groothoff | Ronald | 279324 | 7:21-cv-01845-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 409. | Grotey | Floyd | 283013 | 7:21-cv-05444-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 410. | Guerrero | Arturo | 284680 | 7:21-cv-08499-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 411. | Gutierrez | Rafael | 337157 | 7:21-cv-56490-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 412. | Gutierrez | Ruben | 281954 | 7:21-cv-03902-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 413. | Gutierrez | Urban | 369819 | 3:22-cv-13090-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

<table>
<tr><td colspan="6" align="center"><b>EXHIBIT C</b><br><b>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL</b><br>(As of 9/7/25)</td></tr>
<tr><td></td><td><b>Last Name</b></td><td><b>First Name</b></td><td><b>CID</b></td><td><b>MDL Case Number</b></td><td><b>Primary Counsel</b></td></tr>
<tr><td>414.</td><td>Haggins</td><td>Wallace</td><td>337290</td><td>7:21-cv-56623-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>415.</td><td>Hall</td><td>Edward</td><td>282040</td><td>7:21-cv-04112-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>416.</td><td>Hall</td><td>Justin</td><td>270691</td><td>9:20-cv-13455-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>417.</td><td>Hall</td><td>Wade</td><td>294365</td><td>7:21-cv-17894-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>418.</td><td>Hambrick</td><td>Darryl</td><td>274328</td><td>9:20-cv-14477-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>419.</td><td>Hambright</td><td>Keith</td><td>98309</td><td>7:20-cv-23688-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>420.</td><td>Hamilton</td><td>Dennis</td><td>307576</td><td>7:21-cv-30912-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>421.</td><td>Hamilton</td><td>Jason</td><td>226011</td><td>8:20-cv-75870-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>422.</td><td>Hamm</td><td>Jonce</td><td>271794</td><td>9:20-cv-14531-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>423.</td><td>Hamner</td><td>Austin</td><td>281502</td><td>7:21-cv-03173-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>424.</td><td>Hankins</td><td>Monte</td><td>271123</td><td>9:20-cv-14171-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>425.</td><td>Hardin</td><td>Donald</td><td>282023</td><td>7:21-cv-04095-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>426.</td><td>Hardy</td><td>Adolphus</td><td>271554</td><td>9:20-cv-14211-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>427.</td><td>Harge</td><td>Michael</td><td>295830</td><td>7:21-cv-18125-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>428.</td><td>Harm</td><td>Toby</td><td>226489</td><td>3:22-cv-01416-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>429.</td><td>Harrelson</td><td>William</td><td>196088</td><td>8:20-cv-41440-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>430.</td><td>Harries</td><td>Stephanie</td><td>211603</td><td>8:20-cv-59776-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>431.</td><td>Harris</td><td>Carl</td><td>328428</td><td>9:23-cv-00817-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>432.</td><td>Harris</td><td>Gregory</td><td>98604</td><td>7:20-cv-24952-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>433.</td><td>Harris</td><td>Tanya</td><td>340885</td><td>7:21-cv-60672-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>434.</td><td>Harsch</td><td>Michael</td><td>274335</td><td>9:20-cv-14585-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>435.</td><td>Hart</td><td>Jason</td><td>246445</td><td>8:20-cv-98917-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>436.</td><td>Hartzell</td><td>Thomas</td><td>284448</td><td>7:21-cv-07468-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>437.</td><td>Harvey</td><td>Kaleb</td><td>255311</td><td>8:20-cv-99703-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>438.</td><td>Haston</td><td>Joshua</td><td>254250</td><td>8:20-cv-98645-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>439.</td><td>Hatfield</td><td>Randall</td><td>413891</td><td>9:23-cv-02071-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>440.</td><td>Hattenbach</td><td>James</td><td>319039</td><td>9:23-cv-00799-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>441.</td><td>Hawkins</td><td>Joseph</td><td>271829</td><td>9:20-cv-14565-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>442.</td><td>Hawthorne</td><td>Alex</td><td>411899</td><td>9:23-cv-05621-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>443.</td><td>Hayes</td><td>Gary</td><td>295549</td><td>7:21-cv-17619-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>444.</td><td>Healey</td><td>Robert</td><td>279525</td><td>7:21-cv-02504-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>445.</td><td>Heath</td><td>Thelma</td><td>228276</td><td>8:20-cv-82297-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>446.</td><td>Helmick</td><td>Densil</td><td>289945</td><td>7:21-cv-13211-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>447.</td><td>Hendershot</td><td>Damon</td><td>294976</td><td>7:21-cv-16744-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>448.</td><td>Henderson</td><td>David</td><td>50138</td><td>8:20-cv-09713-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>449.</td><td>Henderson</td><td>Matthew</td><td>226804</td><td>8:20-cv-77369-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>450.</td><td>Henderson</td><td>Samuel</td><td>338600</td><td>7:21-cv-57299-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>451.</td><td>Hendrick</td><td>Nathaniel</td><td>341202</td><td>7:21-cv-61535-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>452.</td><td>Hendricks</td><td>Kirk</td><td>336889</td><td>7:21-cv-55914-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>453.</td><td>Hernandez</td><td>Daniel</td><td>413116</td><td>9:23-cv-01569-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>454.</td><td>Hernandez</td><td>Luis</td><td>279536</td><td>7:21-cv-02515-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>455.</td><td>Herrera</td><td>Antonio</td><td>285213</td><td>7:21-cv-07598-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>456.</td><td>Herrera</td><td>Janet</td><td>411456</td><td>9:23-cv-04930-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>457.</td><td>Herron</td><td>Christopher</td><td>338010</td><td>7:21-cv-57581-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>458.</td><td>Hester</td><td>Christopher</td><td>279569</td><td>7:21-cv-02548-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>459.</td><td>Hicks</td><td>Alvin</td><td>294197</td><td>7:21-cv-17566-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>460.</td><td>Hill</td><td>Dwayne</td><td>62426</td><td>7:20-cv-11952-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>461.</td><td>Hill</td><td>Kenneth</td><td>228801</td><td>3:23-cv-10741-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>462.</td><td>Hill</td><td>Rowan</td><td>295788</td><td>7:21-cv-18051-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>463.</td><td>Hilliard</td><td>Nathaniel</td><td>223628</td><td>8:20-cv-74535-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>464.</td><td>Himes</td><td>Thomas</td><td>243157</td><td>8:20-cv-98372-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>465.</td><td>Hinchey</td><td>Linda</td><td>259363</td><td>9:20-cv-05067-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>466.</td><td>Hinkebein</td><td>Vaughn</td><td>99350</td><td>7:20-cv-25618-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>467.</td><td>Hirschberg</td><td>Andrew</td><td>340863</td><td>7:21-cv-60632-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>468.</td><td>Hodge</td><td>Samuel</td><td>174219</td><td>7:20-cv-39523-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>469.</td><td>Holden</td><td>Douglass</td><td>286013</td><td>7:21-cv-08496-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>470.</td><td>Holguin</td><td>Mario</td><td>279602</td><td>7:21-cv-02581-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>471.</td><td>Holland</td><td>Joseph</td><td>405520</td><td>3:23-cv-22300-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>472.</td><td>Holliman</td><td>Jeffery</td><td>189407</td><td>8:20-cv-22458-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
</table>

<table>
<tr><th colspan="6">EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25)</th></tr>
<tr><th></th><th>Last Name</th><th>First Name</th><th>CID</th><th>MDL Case Number</th><th>Primary Counsel</th></tr>
<tr><td>473.</td><td>Holloway</td><td>Keith</td><td>295290</td><td>7:21-cv-17187-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>474.</td><td>Horton</td><td>Mckenzie</td><td>295469</td><td>7:21-cv-17481-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>475.</td><td>Howard</td><td>Jeremy</td><td>272443</td><td>9:20-cv-15941-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>476.</td><td>Howell</td><td>Charles</td><td>346921</td><td>7:21-cv-65441-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>477.</td><td>Howell</td><td>Christopher</td><td>411322</td><td>9:23-cv-04662-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>478.</td><td>Huggins</td><td>Wilbur</td><td>98655</td><td>7:20-cv-25234-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>479.</td><td>Hughes</td><td>Craig</td><td>283242</td><td>7:21-cv-05766-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>480.</td><td>Hughes</td><td>John</td><td>223698</td><td>8:20-cv-75236-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>481.</td><td>Hughes</td><td>John</td><td>295059</td><td>3:23-cv-10879-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>482.</td><td>Hundley</td><td>Roy</td><td>337805</td><td>7:21-cv-57189-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>483.</td><td>Hungerford</td><td>Harry</td><td>295852</td><td>7:21-cv-18165-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>484.</td><td>Hunt</td><td>Adrienne</td><td>411498</td><td>9:23-cv-04976-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>485.</td><td>Hunter</td><td>Joneithen</td><td>283097</td><td>7:21-cv-05528-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>486.</td><td>Huntt</td><td>Raphael</td><td>340256</td><td>7:21-cv-59589-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>487.</td><td>Hurlbut</td><td>Jeffrey</td><td>284287</td><td>7:21-cv-07357-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>488.</td><td>Hurley</td><td>Eli</td><td>283314</td><td>7:21-cv-05855-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>489.</td><td>Hurtado</td><td>Mark</td><td>278039</td><td>7:21-cv-01059-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>490.</td><td>Hurtado</td><td>Ronald</td><td>278703</td><td>7:21-cv-00218-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>491.</td><td>Hutchings</td><td>Jorge</td><td>100051</td><td>7:20-cv-25939-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>492.</td><td>Hutchinson</td><td>Rhonda</td><td>268911</td><td>3:23-cv-10723-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>493.</td><td>Huynh</td><td>Long</td><td>278854</td><td>7:21-cv-00440-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>494.</td><td>Ingalsbe</td><td>John</td><td>284667</td><td>7:21-cv-08237-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>495.</td><td>Isaac</td><td>Joseph</td><td>294270</td><td>3:23-cv-10720-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>496.</td><td>Isaacson</td><td>Caleb</td><td>295439</td><td>7:21-cv-17451-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>497.</td><td>Ishee</td><td>Seth</td><td>62636</td><td>7:20-cv-12145-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>498.</td><td>Isom</td><td>Michael</td><td>14730</td><td>7:20-cv-45702-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>499.</td><td>Jackson</td><td>Andre</td><td>346861</td><td>7:21-cv-65381-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>500.</td><td>Jackson</td><td>Don</td><td>62654</td><td>7:20-cv-12200-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>501.</td><td>Jackson</td><td>Luke</td><td>281320</td><td>7:21-cv-04666-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>502.</td><td>Jackson</td><td>Stanley</td><td>255805</td><td>3:23-cv-10694-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>503.</td><td>Jarman</td><td>Brett</td><td>283942</td><td>7:21-cv-06863-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>504.</td><td>Jean-Louis</td><td>Jerry</td><td>223523</td><td>8:20-cv-74264-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>505.</td><td>Jenkins</td><td>Bruce</td><td>62708</td><td>7:20-cv-12273-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>506.</td><td>Jenkins</td><td>Franklin</td><td>305675</td><td>7:21-cv-24744-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>507.</td><td>Jenkins</td><td>Timothy</td><td>284073</td><td>7:21-cv-06994-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>508.</td><td>Jensen</td><td>Jessica</td><td>62719</td><td>7:20-cv-12294-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>509.</td><td>Jeter</td><td>Richard</td><td>257056</td><td>9:20-cv-00746-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>510.</td><td>Jimenez</td><td>Joel</td><td>289700</td><td>7:21-cv-11763-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>511.</td><td>Jimenez</td><td>Roberto</td><td>99000</td><td>7:20-cv-25243-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>512.</td><td>Jogie</td><td>Liesel</td><td>246500</td><td>8:20-cv-98972-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>513.</td><td>Johnsen</td><td>Harlan</td><td>295408</td><td>7:21-cv-17412-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>514.</td><td>Johnson</td><td>Albert</td><td>361439</td><td>3:22-cv-06265-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>515.</td><td>Johnson</td><td>Avis</td><td>338167</td><td>7:21-cv-58000-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>516.</td><td>Johnson</td><td>Christopher</td><td>62743</td><td>7:20-cv-12266-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>517.</td><td>Johnson</td><td>Earl</td><td>221022</td><td>8:20-cv-64752-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>518.</td><td>Johnson</td><td>James</td><td>271072</td><td>9:20-cv-14064-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>519.</td><td>Johnson</td><td>John</td><td>99757</td><td>7:20-cv-25160-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>520.</td><td>Johnson</td><td>Richard</td><td>337049</td><td>7:21-cv-56325-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>521.</td><td>Johnson</td><td>Robert</td><td>228102</td><td>8:20-cv-81527-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>522.</td><td>Johnson</td><td>Shaahidah</td><td>338847</td><td>7:21-cv-57830-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>523.</td><td>Johnson</td><td>Shane</td><td>346748</td><td>7:21-cv-65233-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>524.</td><td>Johnson</td><td>Talia</td><td>339139</td><td>7:21-cv-58300-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>525.</td><td>Johnson</td><td>Travis</td><td>62784</td><td>7:20-cv-12338-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>526.</td><td>Johnson</td><td>Wesley</td><td>232435</td><td>8:20-cv-81361-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>527.</td><td>Jones</td><td>Hollie</td><td>99222</td><td>7:20-cv-25386-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>528.</td><td>Jones</td><td>Kristin</td><td>285968</td><td>7:21-cv-08451-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>529.</td><td>Jones</td><td>Michael</td><td>226662</td><td>8:20-cv-77160-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>530.</td><td>Jordan</td><td>Rickey</td><td>279068</td><td>7:21-cv-00732-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>531.</td><td>Joyce</td><td>Sandy</td><td>231669</td><td>8:20-cv-80038-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
</table>

| | | | | | |
|---|---|---|---|---|---|
| | **EXHIBIT C** | | | | |
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | | |
| | **(As of 9/7/25)** | | | | |

| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 532. | Julin | Delano | 260548 | 3:23-cv-10809-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 533. | Kadous | Ramiz | 166021 | 7:20-cv-35810-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 534. | Keeling | Bobby | 345372 | 7:21-cv-63950-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 535. | Keith | Christopher | 211623 | 8:20-cv-59844-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 536. | Kelly | David | 340026 | 7:21-cv-59359-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 537. | Kelly | Joseph | 284619 | 7:21-cv-08188-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 538. | Kenty | Javel | 227531 | 8:20-cv-78690-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 539. | Khan | Shoaib | 390120 | 3:23-cv-11480-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 540. | Kightlinger | Andrew | 14669 | 7:20-cv-01971-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 541. | Killingsworth | Jason | 283417 | 7:21-cv-06089-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 542. | Kim | Jonathan | 307598 | 7:21-cv-30934-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 543. | Kindell | Robin | 411542 | 9:23-cv-05026-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 544. | Kinere | Paul | 336738 | 7:21-cv-55508-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 545. | King | Clinton | 390122 | 3:23-cv-11484-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 546. | King | James | 282030 | 7:21-cv-04102-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 547. | King | Patricia | 339645 | 7:21-cv-58978-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 548. | Kingsberry | Darrell | 327706 | 3:23-cv-10815-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 549. | Kirby | Bruce | 339567 | 7:21-cv-58900-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 550. | Kirk | Kelly | 270483 | 9:20-cv-13111-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 551. | Kirkpatrick | John | 412656 | 9:23-cv-06373-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 552. | Kirkwood | Kent | 62972 | 7:20-cv-14757-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 553. | Kiser | Richard | 320418 | 7:21-cv-37392-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 554. | Kistler | Derek | 286121 | 7:21-cv-05699-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 555. | Klauser | Robert | 267804 | 9:20-cv-06119-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 556. | Knoell | Andrew | 336994 | 7:21-cv-56145-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 557. | Kolbek | Richard | 284868 | 7:21-cv-09491-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 558. | Kontowicz | Mark | 190455 | 8:20-cv-33819-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 559. | Korhonen | Keith | 272905 | 9:20-cv-16807-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 560. | Kowalewski | Alicia | 411410 | 9:23-cv-04837-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 561. | Kroll | John | 320340 | 7:21-cv-37317-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 562. | Kube | Clarence | 284495 | 7:21-cv-07515-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 563. | Kuhl | James | 99772 | 7:20-cv-25213-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 564. | Labarthe | Yamilette | 281947 | 7:21-cv-03888-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 565. | Lacasse | Jerry | 290206 | 7:21-cv-14206-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 566. | Lackey | Larry | 411859 | 9:23-cv-05533-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 567. | Ladner | Timothy | 412696 | 9:23-cv-06427-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 568. | Lakatos | Zachary | 166585 | 7:20-cv-40804-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 569. | Lambert | Zachary | 336976 | 7:21-cv-56105-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 570. | Lamy | Rachel | 295322 | 7:21-cv-17247-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 571. | Landon | Kristine | 233088 | 8:20-cv-83017-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 572. | Lane | Tremaine | 254283 | 8:20-cv-98678-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 573. | Larson | James | 260742 | 9:20-cv-06816-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 574. | Latscha | Cody | 338571 | 7:21-cv-57236-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 575. | Lawless | Samuel | 226519 | 8:20-cv-76779-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 576. | Lawrence | James | 283787 | 7:21-cv-06582-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 577. | Lazzara | Luis | 281341 | 7:21-cv-04687-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 578. | Le | Duy | 415028 | 9:23-cv-02262-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 579. | Leach | Gregory | 295133 | 7:21-cv-16899-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 580. | Leblanc | Eugene | 336882 | 7:21-cv-55898-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 581. | Leblanc | Rita | 223605 | 8:20-cv-74492-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 582. | Lecavalier | Alison | 295575 | 7:21-cv-17670-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 583. | Lecroix | James | 337807 | 7:21-cv-57193-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 584. | Ledford | Thomas | 257417 | 9:20-cv-01374-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 585. | Lennertz | Daniel | 412872 | 9:23-cv-06621-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 586. | Leonard | Art | 260414 | 9:20-cv-05861-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 587. | Lerud | Kenn | 283016 | 7:21-cv-05447-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 588. | Lett | Roger | 346696 | 7:21-cv-65234-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 589. | Lewi | Joseph | 285264 | 7:21-cv-07648-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 590. | Lewis | Colin | 196030 | 8:20-cv-41382-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

<table>
<tr><td colspan="6" align="center">EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25)</td></tr>
<tr><td></td><td><b>Last Name</b></td><td><b>First Name</b></td><td><b>CID</b></td><td><b>MDL Case Number</b></td><td><b>Primary Counsel</b></td></tr>
<tr><td>591.</td><td>Lewis</td><td>Ebony</td><td>412159</td><td>9:23-cv-05598-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>592.</td><td>Lewis</td><td>Patricia</td><td>294572</td><td>7:21-cv-18490-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>593.</td><td>Lierow</td><td>Jeffrey</td><td>294905</td><td>7:21-cv-19210-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>594.</td><td>Lima</td><td>William</td><td>349341</td><td>3:23-cv-11732-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>595.</td><td>Lindholm</td><td>Raymond</td><td>259444</td><td>9:23-cv-00690-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>596.</td><td>Linscott</td><td>Richard</td><td>290378</td><td>7:21-cv-16373-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>597.</td><td>Linton</td><td>Mary</td><td>283638</td><td>7:21-cv-06370-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>598.</td><td>Lockhart</td><td>Parker</td><td>99991</td><td>7:20-cv-26666-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>599.</td><td>Locklar</td><td>Casey</td><td>223206</td><td>8:20-cv-73205-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>600.</td><td>Longton</td><td>Michael</td><td>296279</td><td>7:21-cv-19127-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>601.</td><td>Lopes</td><td>Ted</td><td>340797</td><td>7:21-cv-60380-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>602.</td><td>Lopez</td><td>Estephan</td><td>390415</td><td>3:23-cv-11811-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>603.</td><td>Lopez</td><td>Mychael</td><td>411131</td><td>9:23-cv-05280-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>604.</td><td>Lopez Delacruz</td><td>Paul</td><td>411703</td><td>9:23-cv-05310-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>605.</td><td>Lorenz</td><td>Jennifer</td><td>223121</td><td>8:20-cv-65577-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>606.</td><td>Lotten</td><td>Darryl</td><td>273278</td><td>9:20-cv-17391-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>607.</td><td>Lovins</td><td>William</td><td>190401</td><td>8:20-cv-32792-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>608.</td><td>Lovvorn</td><td>Andrew</td><td>283822</td><td>7:21-cv-06743-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>609.</td><td>Lowe</td><td>Dion</td><td>346470</td><td>7:21-cv-64990-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>610.</td><td>Lowell</td><td>Raymond</td><td>319125</td><td>7:21-cv-36320-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>611.</td><td>Lowery</td><td>Paul</td><td>271782</td><td>9:20-cv-14519-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>612.</td><td>Lozano</td><td>Alison</td><td>339895</td><td>7:21-cv-59228-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>613.</td><td>Lubinski</td><td>Jonathon</td><td>412328</td><td>9:23-cv-05905-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>614.</td><td>Lucero</td><td>Jesus</td><td>63296</td><td>7:20-cv-17772-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>615.</td><td>Lucier</td><td>Herman</td><td>295886</td><td>7:21-cv-18233-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>616.</td><td>Lueder</td><td>Stephen</td><td>284053</td><td>7:21-cv-06974-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>617.</td><td>Lujan</td><td>Randall</td><td>273205</td><td>9:20-cv-17254-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>618.</td><td>Lyon</td><td>Jaryd</td><td>279060</td><td>7:21-cv-00724-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>619.</td><td>Lyons</td><td>Zephaniah</td><td>63319</td><td>7:20-cv-18273-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>620.</td><td>Macapinlac</td><td>Aaron</td><td>63323</td><td>7:20-cv-18255-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>621.</td><td>Mackay</td><td>Karl</td><td>305715</td><td>7:21-cv-24784-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>622.</td><td>Maedinger</td><td>George</td><td>271075</td><td>3:22-cv-01637-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>623.</td><td>Magee</td><td>Terrance</td><td>227461</td><td>8:20-cv-78620-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>624.</td><td>Maine</td><td>Christopher</td><td>165969</td><td>7:20-cv-35545-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>625.</td><td>Majoca</td><td>Barbara</td><td>411646</td><td>9:23-cv-05165-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>626.</td><td>Malbrough</td><td>Byron</td><td>411219</td><td>9:23-cv-05192-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>627.</td><td>Maloney</td><td>Michael</td><td>284085</td><td>7:21-cv-07106-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>628.</td><td>Manning</td><td>Marilyn</td><td>286613</td><td>7:21-cv-07051-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>629.</td><td>March</td><td>Dennis</td><td>190468</td><td>8:20-cv-33832-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>630.</td><td>Marenda</td><td>Roland</td><td>285791</td><td>7:21-cv-08276-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>631.</td><td>Mares</td><td>Ruben</td><td>411343</td><td>9:23-cv-04704-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>632.</td><td>Marioni</td><td>Oscar</td><td>99547</td><td>7:20-cv-24036-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>633.</td><td>Marquez</td><td>Rudy</td><td>260649</td><td>3:23-cv-10873-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>634.</td><td>Martin</td><td>Christopher</td><td>227120</td><td>8:20-cv-77758-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>635.</td><td>Martin</td><td>James</td><td>337763</td><td>9:23-cv-00830-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>636.</td><td>Martin</td><td>Tamieko</td><td>253671</td><td>8:20-cv-95967-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>637.</td><td>Martinez</td><td>David</td><td>284942</td><td>7:21-cv-09565-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>638.</td><td>Martinez</td><td>Joseph</td><td>304252</td><td>7:21-cv-25307-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>639.</td><td>Marts</td><td>Raymond</td><td>338394</td><td>7:21-cv-58431-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>640.</td><td>Masminster</td><td>Christopher</td><td>415162</td><td>9:23-cv-02484-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>641.</td><td>Mata</td><td>Christopher</td><td>63469</td><td>7:20-cv-18602-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>642.</td><td>Matheson</td><td>Edward</td><td>337608</td><td>7:21-cv-56941-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>643.</td><td>Mathis</td><td>Caine</td><td>411402</td><td>9:23-cv-04819-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>644.</td><td>Matlob</td><td>Kenneth</td><td>279301</td><td>7:21-cv-01740-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>645.</td><td>Matney</td><td>Billy</td><td>323940</td><td>7:21-cv-44251-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>646.</td><td>Matos</td><td>Erick</td><td>63473</td><td>7:20-cv-18617-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>647.</td><td>Matthews</td><td>Christopher</td><td>271745</td><td>9:20-cv-14480-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>648.</td><td>Mattice</td><td>Erich</td><td>15509</td><td>7:20-cv-02349-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>649.</td><td>Mayfield</td><td>Joseph</td><td>63493</td><td>7:20-cv-18644-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
</table>

| | | | | | |
|---|---|---|---|---|---|
| | | **EXHIBIT C** | | | |
| | | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | |
| | | **(As of 9/7/25)** | | | |

| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 650. | Mays | Steven | 413870 | 9:23-cv-02035-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 651. | Mcadory | Johnnie | 97743 | 7:20-cv-23014-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 652. | Mcavinew | Matthew | 283947 | 7:21-cv-06868-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 653. | Mccarthy | J. | 246597 | 8:20-cv-99063-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 654. | Mccauley | Larry | 345439 | 7:21-cv-64017-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 655. | Mcclung | Richard | 413702 | 9:23-cv-02310-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 656. | Mccray | Richard | 284362 | 7:21-cv-07277-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 657. | Mccullough | Gary | 293207 | 7:21-cv-14020-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 658. | Mcdaniel | Tony | 279312 | 7:21-cv-01809-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 659. | Mcdaniel | William | 338480 | 7:21-cv-58562-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 660. | Mcdermott | Gregory | 259489 | 9:20-cv-05191-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 661. | Mcgill | William | 337692 | 7:21-cv-57025-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 662. | Mcguire | Michelle | 295530 | 7:21-cv-17582-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 663. | Mchenry | Seth | 279464 | 7:21-cv-02338-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 664. | Mchugh | George | 283227 | 7:21-cv-05735-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 665. | Mckinney | Isaiah | 281763 | 7:21-cv-03634-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 666. | Mckinney | John | 290439 | 7:21-cv-16430-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 667. | Mckinney | Steven | 337541 | 7:21-cv-56856-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 668. | Mckinnon | Mark | 281432 | 7:21-cv-04778-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 669. | Mclean | Lori | 295271 | 7:21-cv-17150-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 670. | Mcmanus | Conor | 340018 | 7:21-cv-59351-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 671. | Mcnelly | Garreth | 277941 | 7:21-cv-00960-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 672. | Mcrae | James | 337430 | 7:21-cv-56763-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 673. | Meador | Matthew | 97360 | 7:20-cv-38455-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 674. | Medak | Anthony | 270657 | 9:20-cv-13387-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 675. | Medina | Michael | 338536 | 7:21-cv-57169-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 676. | Medley | James | 279105 | 7:21-cv-00769-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 677. | Medrano | Roger | 411783 | 9:23-cv-05456-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 678. | Melcher | Taylor | 226416 | 8:20-cv-76676-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 679. | Melillo | Laurence | 261029 | 9:20-cv-02560-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 680. | Melvin | Steven | 196001 | 8:20-cv-41353-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 681. | Mendez | Thomas | 50156 | 8:20-cv-09749-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 682. | Mercado | Santiago | 97889 | 7:20-cv-23142-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 683. | Meserole | Joseph | 259501 | 9:20-cv-05203-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 684. | Michaud | Jean | 63662 | 7:20-cv-20566-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 685. | Mickelson | Eric | 223359 | 8:20-cv-73768-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 686. | Miller | Casey | 393147 | 3:23-cv-12645-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 687. | Miller | Clinton | 283620 | 7:21-cv-06345-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 688. | Miller | Patricia | 296224 | 3:22-cv-04202-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 689. | Miller | Phillip | 97854 | 7:20-cv-23209-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 690. | Minor | Terrance | 63714 | 7:20-cv-22263-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 691. | Mitchell | Carlos | 196464 | 8:20-cv-42480-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 692. | Mitchell | Daishaun | 347056 | 7:21-cv-65464-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 693. | Mitchell | Kristopher | 411160 | 9:23-cv-05334-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 694. | Mitchell | William | 415345 | 9:23-cv-02654-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 695. | Mobley | Frank | 393148 | 3:23-cv-12647-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 696. | Mobley | Raymond | 327808 | 7:21-cv-45446-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 697. | Mohammed | Ishaq | 231791 | 8:20-cv-80260-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 698. | Mondestin | Reinaldo | 63752 | 7:20-cv-22371-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 699. | Monforte | Joseph | 278744 | 7:21-cv-00259-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 700. | Monroe | Timothy | 283128 | 7:21-cv-05559-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 701. | Montgomery | Kelvin | 259515 | 9:20-cv-05217-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 702. | Moody | Kile | 337898 | 7:21-cv-57361-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 703. | Moore | Bernard | 340932 | 7:21-cv-60763-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 704. | Moore | Donald | 346402 | 7:21-cv-64930-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 705. | Moore | Jacqueline | 259519 | 9:20-cv-05221-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 706. | Moore | Jeffery | 320043 | 7:21-cv-36906-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 707. | Moralesmiranda | Rodolfo | 338935 | 7:21-cv-57918-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 708. | Morgan | Jonathan | 99610 | 7:20-cv-24136-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

<table>
<tr><td colspan="6" align="center"><b>EXHIBIT C</b><br><b>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL</b><br>(As of 9/7/25)</td></tr>
</table>

|     | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|-----|-----------|------------|-----|-----------------|-----------------|
| 709. | Morris | Eric | 211666 | 8:20-cv-59945-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 710. | Morrison | James | 415256 | 9:23-cv-02573-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 711. | Morrison | Ty | 412475 | 9:23-cv-06140-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 712. | Moshiri | Bijan | 294818 | 7:21-cv-19016-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 713. | Mrstik | Joe | 340352 | 7:21-cv-59685-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 714. | Mulch | Christopher | 393150 | 3:23-cv-12371-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 715. | Mumphrey | Kenneth | 295273 | 7:21-cv-17154-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 716. | Munford | Timothy | 63853 | 7:20-cv-12485-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 717. | Muniz | Harmony | 227232 | 8:20-cv-77870-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 718. | Murphy | Sean | 63869 | 7:20-cv-12436-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 719. | Myers | Wayne | 340070 | 7:21-cv-59403-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 720. | Narayan | Ashwin | 412895 | 9:23-cv-06642-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 721. | Nason | Erick | 246652 | 8:20-cv-99377-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 722. | Nations | Bruce | 232853 | 8:20-cv-82684-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 723. | Navarre | Betty | 63903 | 7:20-cv-12525-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 724. | Naylor | Jamie | 295048 | 7:21-cv-16814-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 725. | Neiger | Angelia | 63913 | 9:23-cv-22344-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 726. | Nelson | Michael | 285048 | 9:23-cv-00758-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 727. | Nena | Dinteru | 226432 | 8:20-cv-76692-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 728. | Nevin | Michael | 338617 | 7:21-cv-57335-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 729. | Newman | John | 339422 | 7:21-cv-58755-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 730. | Nguyen | Jeffery | 340341 | 7:21-cv-59674-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 731. | Nicely | Clayton | 341323 | 7:21-cv-61656-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 732. | Nicholson | Fred | 411790 | 9:23-cv-05463-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 733. | Niner | Lisa | 231825 | 8:20-cv-80294-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 734. | Nolen | Douglas | 294534 | 7:21-cv-18411-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 735. | O'Brian | Scott | 285395 | 7:21-cv-07778-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 736. | O'Connor | Elizabeth | 262415 | 9:20-cv-07123-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 737. | O'Connor | John | 328153 | 7:21-cv-46041-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 738. | O'Leary | Ryan | 413859 | 9:23-cv-02015-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 739. | O'Neal | John | 283176 | 7:21-cv-05663-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 740. | O'Francia | Eric | 254334 | 8:20-cv-98729-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 741. | Oaks | Corey | 273072 | 9:20-cv-16995-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 742. | Ochoa | Jaime | 63989 | 7:20-cv-12662-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 743. | Oehrlein | Benjamin | 253015 | 9:20-cv-01840-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 744. | Ojimba | Ugochukwu | 340886 | 7:21-cv-60674-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 745. | Okeefe | Shawn | 268698 | 9:20-cv-11433-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 746. | Olmeda | Jose | 346330 | 3:23-cv-10790-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 747. | Olson | Melissa | 257612 | 9:20-cv-01565-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 748. | Olvera | Luis | 390158 | 3:23-cv-11518-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 749. | Omar | Sherwan | 412009 | 9:23-cv-05852-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 750. | Oneal | Dajuan | 328407 | 7:21-cv-46294-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 751. | Orantes | Jose | 237748 | 8:20-cv-97830-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 752. | Ortega | Jason | 271607 | 9:20-cv-14265-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 753. | Ortelli | Jackie | 231842 | 8:20-cv-80311-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 754. | Orth | Timothy | 284320 | 7:21-cv-07390-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 755. | Ortiz | Meyli | 290370 | 7:21-cv-16365-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 756. | Osborn | George | 278593 | 7:21-cv-01954-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 757. | Osmon | Steven | 338742 | 7:21-cv-57588-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 758. | Otero | Luis | 345503 | 7:21-cv-64081-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 759. | Outlaw | Kendall | 349251 | 3:23-cv-11524-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 760. | Owens | Ronald | 64055 | 9:23-cv-10423-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 761. | Pacheco | Christopher | 189912 | 8:20-cv-28328-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 762. | Pacino | Raymond | 228071 | 3:23-cv-10258-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 763. | Padilla | Larry | 412111 | 9:23-cv-06057-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 764. | Panchi | Luis | 319211 | 7:21-cv-36404-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 765. | Pannone | Erik | 272174 | 9:20-cv-15242-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 766. | Pardo | Christian | 411661 | 9:23-cv-05186-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 767. | Parks | Michael | 411411 | 9:23-cv-04839-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

<table>
<tr><td colspan="6" align="center"><b>EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL</b><br>(As of 9/7/25)</td></tr>
</table>

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 768. | Parris | Tacoma | 64099 | 7:20-cv-12807-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 769. | Parsons | Ryan | 231861 | 8:20-cv-80345-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 770. | Pascual | Donjun | 226967 | 8:20-cv-77548-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 771. | Pate | Jennifer | 411884 | 9:23-cv-05589-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 772. | Patterson | Matthew | 278633 | 7:21-cv-02032-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 773. | Pearson | Joshua | 339320 | 7:21-cv-58653-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 774. | Pena | Esta | 411391 | 9:23-cv-04796-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 775. | Pena | Ronnie | 290404 | 7:21-cv-16396-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 776. | Perez | John | 282115 | 7:21-cv-04186-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 777. | Perez | Sammy | 64165 | 7:20-cv-12934-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 778. | Perez Concepcion | Jose | 228725 | 8:20-cv-78770-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 779. | Perkins | Jim | 270818 | 9:20-cv-13825-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 780. | Perkins | Kevin | 166942 | 7:20-cv-46584-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 781. | Perry | Ramon | 390163 | 3:23-cv-11536-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 782. | Peters | Jack | 282160 | 7:21-cv-04245-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 783. | Peters | Terry | 270831 | 9:20-cv-13838-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 784. | Peterson | John | 283023 | 7:21-cv-05454-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 785. | Pettus | Priscilla | 272355 | 9:20-cv-15539-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 786. | Pfantz | Harland | 338621 | 7:21-cv-57344-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 787. | Philipps | Marianne | 290169 | 7:21-cv-14173-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 788. | Phillips | Andrew | 285164 | 7:21-cv-07549-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 789. | Piagentini | Diana | 339290 | 7:21-cv-58623-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 790. | Picazzo | Santino | 338279 | 7:21-cv-58203-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 791. | Pierce | Devin | 174266 | 7:20-cv-39506-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 792. | Pietsch | Michael | 284706 | 3:23-cv-10980-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 793. | Pinedo | Jesse | 257023 | 9:20-cv-00682-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 794. | Pinos | Erik | 318624 | 7:21-cv-42564-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 795. | Pipps | Joseph | 338256 | 7:21-cv-58159-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 796. | Platte | Alexis | 228762 | 8:20-cv-78814-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 797. | Platukis | Daniel | 64253 | 7:20-cv-12988-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 798. | Pollard | David | 337789 | 7:21-cv-57122-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 799. | Powell | Stephen | 223161 | 8:20-cv-74376-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 800. | Powell | Terrence | 345530 | 7:21-cv-64108-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 801. | Poynter | Nathaniel | 261060 | 9:23-cv-00698-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 802. | Prater | Zachary | 253722 | 8:20-cv-96018-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 803. | Prather | Leon | 272482 | 9:20-cv-16011-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 804. | Prestage | Jeremiah | 285322 | 3:23-cv-10985-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 805. | Price | Cornelius | 411136 | 9:23-cv-05289-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 806. | Price | Edward | 283406 | 7:21-cv-06078-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 807. | Pride | Christopher | 284055 | 7:21-cv-06976-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 808. | Priest | Steven | 227480 | 8:20-cv-78639-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 809. | Prieto | Jose | 284323 | 7:21-cv-07393-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 810. | Purdie | Efrem | 64339 | 9:23-cv-22363-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 811. | Purvis | Everett | 166701 | 7:20-cv-44627-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 812. | Purvis | Michael | 339950 | 7:21-cv-59283-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 813. | Quick | Richard | 390172 | 3:23-cv-11548-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 814. | Quinn | Cicero | 277909 | 7:21-cv-00928-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 815. | Rader | Gordon | 278855 | 7:21-cv-00442-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 816. | Ragsdale | Rodney | 279605 | 7:21-cv-02584-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 817. | Rahr | Robert | 283676 | 7:21-cv-06422-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 818. | Rainwater | Thomas | 411527 | 9:23-cv-05011-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 819. | Rajic | Damir | 100053 | 7:20-cv-25947-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 820. | Ramos | Gerardo | 99654 | 7:20-cv-24646-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 821. | Ramsey | Lawadrian | 248092 | 8:20-cv-86673-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 822. | Rayburn | Glenn | 64397 | 7:20-cv-13219-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 823. | Reagan | Dustin | 98597 | 7:20-cv-24922-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 824. | Reams | Robert | 292658 | 7:21-cv-13522-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 825. | Reaper | Thomas | 281385 | 7:21-cv-04731-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 826. | Reaves | Jaimie | 390139 | 3:23-cv-11463-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

**EXHIBIT C**
**CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL**
**(As of 9/7/25)**

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 827. | Redd | Buford | 411584 | 9:23-cv-05079-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 828. | Reed | Andrew | 196858 | 8:20-cv-42526-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 829. | Reed | Anthony | 274393 | 9:20-cv-14643-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 830. | Reed | Jeffrey | 64417 | 7:20-cv-13277-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 831. | Reed | Octavia | 413059 | 9:23-cv-01494-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 832. | Reeves | Jimmy | 338918 | 7:21-cv-57901-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 833. | Reeves | Ryan | 295303 | 7:21-cv-17212-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 834. | Regalado | Katherine | 278319 | 7:21-cv-01375-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 835. | Regalado | Robert | 273164 | 9:20-cv-17177-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 836. | Register | James | 340233 | 7:21-cv-59566-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 837. | Reina | Thomas | 295842 | 7:21-cv-18148-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 838. | Rice | Tyler | 293169 | 7:21-cv-13982-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 839. | Richards | Jonathan | 64474 | 7:20-cv-13362-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 840. | Rickman | Javor | 64487 | 7:20-cv-13388-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 841. | Riggens | Alaya | 411800 | 9:23-cv-05473-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 842. | Riker | Michael | 228487 | 8:20-cv-78395-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 843. | Rinear | Jocelyn | 295580 | 7:21-cv-17680-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 844. | Rios | Juan | 272461 | 9:20-cv-15974-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 845. | Rivera | Anselmo | 64509 | 7:20-cv-13371-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 846. | Rivera | George | 327288 | 7:21-cv-44926-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 847. | Rivera | Jose | 340726 | 7:21-cv-60294-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 848. | Rivera-Melendez | Lino | 283894 | 7:21-cv-06815-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 849. | Robbins | Boyd | 98556 | 7:20-cv-23984-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 850. | Roberts | Ryan | 294182 | 7:21-cv-17551-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 851. | Robida | Richard | 268896 | 9:20-cv-11891-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 852. | Robinson | Basil | 64549 | 7:20-cv-13619-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 853. | Robinson | Esco | 278822 | 7:21-cv-00390-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 854. | Robinson | Heather | 228159 | 8:20-cv-81633-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 855. | Robinson | Scott | 284156 | 7:21-cv-07177-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 856. | Rockward | Darrell | 284157 | 7:21-cv-07178-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 857. | Rodenbeck | Eric | 411770 | 9:23-cv-05442-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 858. | Rodriguez | Rodrigo | 190745 | 8:20-cv-18806-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 859. | Rodriguez Lopez | Jose | 270537 | 9:20-cv-13218-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 860. | Rodriguez Munoz | Fernando | 255372 | 8:20-cv-99791-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 861. | Rodriquez | Shaylee | 290149 | 7:21-cv-14135-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 862. | Rogers | Anthony | 285713 | 7:21-cv-08081-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 863. | Rogers | Daniel | 64596 | 7:20-cv-13637-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 864. | Rogers | Joshua | 273252 | 9:20-cv-17342-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 865. | Rollins | Matthew | 283621 | 7:21-cv-06347-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 866. | Roman | Sergio | 415363 | 9:23-cv-02672-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 867. | Romero | Esteban | 64612 | 7:20-cv-13700-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 868. | Ronny | Ronald | 232252 | 8:20-cv-81098-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 869. | Rooks | Edward | 64622 | 7:20-cv-13737-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 870. | Rosasco | Giancarlo | 64633 | 7:20-cv-13759-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 871. | Ross | Morris | 346477 | 7:21-cv-65000-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 872. | Rouissi | Boutaina | 305581 | 7:21-cv-24650-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 873. | Russ | Jeremiah | 283839 | 7:21-cv-06760-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 874. | Russell | Kevin | 415144 | 9:23-cv-02463-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 875. | Russell | William | 272206 | 9:20-cv-15274-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 876. | Sabo | Thomas | 328651 | 7:21-cv-46742-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 877. | Sager | Cecil | 270647 | 9:20-cv-13368-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 878. | Sailsman | Colin | 340373 | 7:21-cv-59706-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 879. | Salazar | Alvaro | 97588 | 7:20-cv-22874-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 880. | Salazar | Armando | 211501 | 8:20-cv-59606-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 881. | Salazar | Jose | 282140 | 7:21-cv-04211-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 882. | Salgadojorles | Zwleyka | 281512 | 7:21-cv-03183-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 883. | Sam | Tiffany | 336798 | 7:21-cv-55731-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 884. | Samuel | Inga | 231658 | 8:20-cv-80027-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 885. | Samuels | Levar | 337698 | 7:21-cv-57031-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | | | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | |
|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 886. | Sanchez | Juan | 346312 | 7:21-cv-64840-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 887. | Sanders | Elias | 228497 | 8:20-cv-78405-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 888. | Sanders | Wyatt | 232754 | 8:20-cv-81961-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 889. | Sandy | Stephen | 268916 | 9:20-cv-11911-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 890. | Saunders | Jarrod | 233235 | 8:20-cv-83162-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 891. | Savage | Robert | 270850 | 9:20-cv-13857-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 892. | Sawyer | Philip | 294013 | 7:21-cv-17098-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 893. | Scales | Peter | 271004 | 9:20-cv-13140-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 894. | Schartz | Norbert | 279258 | 7:21-cv-01610-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 895. | Scherrer | David | 277882 | 7:21-cv-00901-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 896. | Schmalzgruber | Adolfo | 227655 | 8:20-cv-79153-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 897. | Schneider | Howard | 284327 | 7:21-cv-07397-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 898. | Schoffler | Jarrod | 278888 | 7:21-cv-00496-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 899. | Schulz | Adam | 345589 | 7:21-cv-64167-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 900. | Scott | Keanyandaarwa | 232364 | 8:20-cv-81266-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 901. | Scudder | Shauna | 337596 | 7:21-cv-56929-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 902. | Seabon | Marquish | 411228 | 9:23-cv-04418-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 903. | Seda | Wil | 338085 | 7:21-cv-57687-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 904. | Seed | Joseph | 273182 | 9:20-cv-17211-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 905. | Seefeldt | Bernard | 64831 | 7:20-cv-13997-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 906. | Seeney | Derek | 231967 | 8:20-cv-80518-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 907. | Sengvirat | Jennifer | 223166 | 8:20-cv-74391-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 908. | Serio | Joseph | 231970 | 8:20-cv-80524-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 909. | Sexson | Ricky | 226768 | 8:20-cv-77333-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 910. | Shasteen | Dennis | 282033 | 7:21-cv-04105-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 911. | Shear | Joshua | 279201 | 7:21-cv-01441-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 912. | Sheehan | Julia | 284711 | 3:23-cv-11123-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 913. | Shepherd | John | 349142 | 3:23-cv-11575-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 914. | Shields | Dominique | 292932 | 7:21-cv-13773-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 915. | Shields | Michael | 64882 | 7:20-cv-14221-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 916. | Short | Samantha | 285473 | 7:21-cv-07855-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 917. | Shulaiba | Ahmed | 228223 | 8:20-cv-82174-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 918. | Silsby | John | 189841 | 8:20-cv-26396-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 919. | Simmons | Donald | 290320 | 7:21-cv-15665-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 920. | Simon | Roy | 174267 | 7:20-cv-39508-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 921. | Singh | Karan | 336865 | 7:21-cv-55859-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 922. | Sizemore | Bernard | 272647 | 9:20-cv-16394-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 923. | Slach | Kenneth | 196521 | 8:20-cv-42712-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 924. | Smiddy | Laura | 283577 | 7:21-cv-06261-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 925. | Smith | Brad | 390443 | 3:23-cv-11801-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 926. | Smith | David | 294826 | 7:21-cv-19034-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 927. | Smith | Dustin | 227016 | 8:20-cv-77596-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 928. | Smith | George | 339822 | 7:21-cv-59155-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 929. | Smith | Jarrett | 281866 | 7:21-cv-03737-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 930. | Smith | Jay | 232212 | 8:20-cv-81024-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 931. | Smith | Lawokxsona | 390195 | 3:23-cv-11300-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 932. | Smith | Melvin | 233224 | 3:23-cv-10953-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 933. | Smith | Patricia | 340465 | 7:21-cv-59798-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 934. | Smith | Richard | 223587 | 8:20-cv-74447-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 935. | Smith | Tre | 393171 | 3:23-cv-12698-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 936. | Snyder | Joshua | 272173 | 9:20-cv-15241-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 937. | Solano | Edgar | 65031 | 7:20-cv-14717-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 938. | Solis | Mario | 268281 | 9:20-cv-10514-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 939. | Solzak | Jason | 338030 | 7:21-cv-57612-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 940. | Sosa | Stefano | 273053 | 9:20-cv-16976-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 941. | Sovine | Robert | 328475 | 9:23-cv-00819-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 942. | Spletzer | Jacob | 290297 | 7:21-cv-15045-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 943. | Stahlhut | Tyler | 281365 | 7:21-cv-04711-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 944. | Stephens | Jerry | 340265 | 7:21-cv-59598-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

<table>
<tr><td colspan="6" align="center"><b>EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25)</b></td></tr>
<tr><td></td><td><b>Last Name</b></td><td><b>First Name</b></td><td><b>CID</b></td><td><b>MDL Case Number</b></td><td><b>Primary Counsel</b></td></tr>
<tr><td>945.</td><td>Stephens</td><td>Ronald</td><td>270650</td><td>9:20-cv-13374-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>946.</td><td>Stephenson</td><td>Justin</td><td>232000</td><td>8:20-cv-80584-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>947.</td><td>Stevens</td><td>Thomas</td><td>271425</td><td>9:23-cv-00707-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>948.</td><td>Stevenson</td><td>Rodney</td><td>414976</td><td>9:23-cv-02168-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>949.</td><td>Stewart</td><td>Jerry</td><td>228633</td><td>8:20-cv-78539-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>950.</td><td>Stewart</td><td>Sean</td><td>273064</td><td>9:20-cv-16987-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>951.</td><td>Stewart</td><td>Shawn</td><td>285399</td><td>7:21-cv-07782-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>952.</td><td>Stimage</td><td>James</td><td>340281</td><td>7:21-cv-59614-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>953.</td><td>Stiner</td><td>Brian</td><td>190755</td><td>8:20-cv-18816-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>954.</td><td>Stiner</td><td>Wesley</td><td>338945</td><td>7:21-cv-57928-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>955.</td><td>Stuart</td><td>Caleb</td><td>415009</td><td>9:23-cv-02227-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>956.</td><td>Stump</td><td>James</td><td>97125</td><td>7:20-cv-38410-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>957.</td><td>Sturdivant</td><td>Dennis</td><td>284715</td><td>7:21-cv-08534-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>958.</td><td>Sugden</td><td>Daniel</td><td>390202</td><td>3:23-cv-11590-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>959.</td><td>Suggs</td><td>Leonta</td><td>340246</td><td>7:21-cv-59579-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>960.</td><td>Summerlin</td><td>Joshua</td><td>226586</td><td>8:20-cv-77021-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>961.</td><td>Sundeen</td><td>Daniel</td><td>190104</td><td>8:20-cv-30442-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>962.</td><td>Swope</td><td>Hubert</td><td>189886</td><td>8:20-cv-26566-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>963.</td><td>Tabron</td><td>John</td><td>338991</td><td>7:21-cv-57974-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>964.</td><td>Tadrick</td><td>Joe</td><td>283439</td><td>7:21-cv-06111-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>965.</td><td>Tahbo</td><td>Ryan</td><td>255605</td><td>8:20-cv-99980-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>966.</td><td>Taufaasau</td><td>Vincent</td><td>284716</td><td>7:21-cv-08535-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>967.</td><td>Taylor</td><td>Adam</td><td>272717</td><td>9:20-cv-16484-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>968.</td><td>Taylor</td><td>Cory</td><td>320282</td><td>7:21-cv-37123-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>969.</td><td>Taylor</td><td>Mark</td><td>339882</td><td>7:21-cv-59215-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>970.</td><td>Teames</td><td>Rick</td><td>279465</td><td>7:21-cv-02340-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>971.</td><td>Templeton</td><td>Billy</td><td>65274</td><td>7:20-cv-14797-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>972.</td><td>Tennant</td><td>Bryan</td><td>284845</td><td>7:21-cv-09467-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>973.</td><td>Terrell</td><td>Joshua</td><td>65278</td><td>7:20-cv-14811-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>974.</td><td>Thomas</td><td>Brandon</td><td>226596</td><td>8:20-cv-77031-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>975.</td><td>Thomas</td><td>Dale</td><td>196384</td><td>8:20-cv-42150-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>976.</td><td>Thomas</td><td>Franklin</td><td>283396</td><td>7:21-cv-05969-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>977.</td><td>Thomas</td><td>James</td><td>411639</td><td>9:23-cv-05155-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>978.</td><td>Thornhill</td><td>Sonia</td><td>411461</td><td>9:23-cv-04936-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>979.</td><td>Thweatt</td><td>Tonya</td><td>337559</td><td>7:21-cv-56892-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>980.</td><td>Thybault</td><td>Neil</td><td>272671</td><td>3:23-cv-11005-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>981.</td><td>Tikhovskyy</td><td>Oksen</td><td>278984</td><td>3:23-cv-10672-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>982.</td><td>Tillett</td><td>Michael</td><td>285853</td><td>7:21-cv-08337-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>983.</td><td>Tipton</td><td>Ross</td><td>296148</td><td>7:21-cv-18904-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>984.</td><td>Toci</td><td>Benjamin</td><td>285476</td><td>7:21-cv-07858-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>985.</td><td>Toma</td><td>Isaac</td><td>97805</td><td>7:20-cv-23114-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>986.</td><td>Tomei</td><td>Russell</td><td>411817</td><td>9:23-cv-05490-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>987.</td><td>Tretheway</td><td>Benjamin</td><td>232630</td><td>8:20-cv-81740-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>988.</td><td>Trevino</td><td>Jose</td><td>305829</td><td>7:21-cv-24897-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>989.</td><td>Tucker</td><td>James</td><td>328129</td><td>7:21-cv-46018-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>990.</td><td>Tucker</td><td>Paul</td><td>174123</td><td>7:20-cv-39997-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>991.</td><td>Tuggle</td><td>Andrea</td><td>285862</td><td>7:21-cv-08346-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>992.</td><td>Turner</td><td>Hershel</td><td>268854</td><td>9:23-cv-00703-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>993.</td><td>Turner</td><td>James</td><td>339844</td><td>7:21-cv-59177-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>994.</td><td>Turner</td><td>Robert</td><td>283251</td><td>7:21-cv-05783-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>995.</td><td>Turner</td><td>Tim</td><td>253783</td><td>8:20-cv-96078-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>996.</td><td>Upperco</td><td>Jason</td><td>98775</td><td>7:20-cv-25472-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>997.</td><td>Urness</td><td>Eric</td><td>285126</td><td>7:21-cv-10530-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>998.</td><td>Uta</td><td>Rebecca</td><td>411282</td><td>9:23-cv-04566-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>999.</td><td>Valentine</td><td>Kenneth</td><td>283954</td><td>7:21-cv-06875-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>1000.</td><td>Van Houten</td><td>Robert</td><td>294622</td><td>7:21-cv-18591-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>1001.</td><td>Van Ochten</td><td>Walter</td><td>227350</td><td>8:20-cv-78123-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>1002.</td><td>Van Pelt</td><td>Thomas</td><td>390218</td><td>3:23-cv-11599-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
<tr><td>1003.</td><td>Vandine</td><td>Peter</td><td>257386</td><td>9:20-cv-01269-MCR-HTC</td><td>Aylstock, Witkin, Kreis & Overholtz, PLLC</td></tr>
</table>

| | | | | | |
|---|---|---|---|---|---|
| | **EXHIBIT C** | | | | |
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | | |
| | **(As of 9/7/25)** | | | | |

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 1004. | Vann | Tenesia | 65472 | 7:20-cv-15410-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1005. | Vargas | Tony | 307572 | 7:21-cv-30908-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1006. | Vathy | Richard | 339323 | 7:21-cv-58656-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1007. | Vaughn | John | 269212 | 9:20-cv-12392-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1008. | Vaughn | Michael | 65483 | 7:20-cv-15482-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1009. | Vazquez | Jose | 338505 | 7:21-cv-57138-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1010. | Vega | Carmen | 271584 | 9:20-cv-14242-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1011. | Vela | Guillermo | 296263 | 7:21-cv-19098-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1012. | Villarreal | Vinson | 411483 | 9:23-cv-04959-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1013. | Villatoro | Fernely | 341042 | 7:21-cv-60928-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1014. | Vines | Curtis | 226111 | 8:20-cv-76158-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1015. | Virk | Parminderjeet | 65519 | 7:20-cv-15580-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1016. | Voss | Joshua | 243053 | 8:20-cv-97999-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1017. | Wadford | Ronald | 285324 | 7:21-cv-07708-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1018. | Waits | Aaron | 65536 | 7:20-cv-15541-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1019. | Walker | Bryon | 273117 | 9:20-cv-17063-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1020. | Walker | Delvin | 292711 | 7:21-cv-13573-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1021. | Walker | Jody | 338922 | 7:21-cv-57905-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1022. | Walker | Robert | 273136 | 9:20-cv-17100-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1023. | Walker | Steven | 190158 | 8:20-cv-30850-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1024. | Walker | Thurman | 271769 | 9:20-cv-14506-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1025. | Wallace | Marshall | 327549 | 7:21-cv-45187-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1026. | Walrath | Carrington | 411971 | 9:23-cv-05772-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1027. | Warmbein | Jerry | 338637 | 7:21-cv-57379-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1028. | Warren | James | 390229 | 3:23-cv-11612-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1029. | Washington | Russell | 352774 | 3:21-cv-01882-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1030. | Weatherford | Randal | 278041 | 7:21-cv-01061-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1031. | Weaver | Jeffrey | 196034 | 8:20-cv-41386-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1032. | Webb | Demetrice | 255844 | 9:20-cv-00531-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1033. | Webber | Preston | 227041 | 8:20-cv-77621-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1034. | Wedel | Jonathan | 337564 | 7:21-cv-56897-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1035. | Weeden | James | 296298 | 7:21-cv-19160-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1036. | Weiss | Richard | 390233 | 3:23-cv-11605-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1037. | Welch | Michael | 411452 | 9:23-cv-04924-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1038. | Wells | Russell | 281552 | 7:21-cv-03223-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1039. | Welsh | Garry | 339325 | 7:21-cv-58658-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1040. | Wendt | Edwin | 279181 | 7:21-cv-01404-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1041. | White | Bradly | 412098 | 9:23-cv-06029-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1042. | Wiggins | Dean | 227891 | 8:20-cv-80200-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1043. | Wight | Jonathan | 339326 | 7:21-cv-58659-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1044. | Williams | Adrian | 98688 | 7:20-cv-25326-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1045. | Williams | Andrew | 415141 | 9:23-cv-02458-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1046. | Williams | April | 284250 | 7:21-cv-07288-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1047. | Williams | Bobby | 65739 | 7:20-cv-15865-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1048. | Williams | John | 273208 | 9:20-cv-17260-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1049. | Williams | Lonnie | 232858 | 8:20-cv-82689-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1050. | Williams | Michael | 336945 | 7:21-cv-56034-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1051. | Williams | Michael | 65766 | 7:20-cv-15838-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1052. | Williams | Nicholas | 393191 | 3:23-cv-12709-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1053. | Williams | Paul | 246887 | 8:20-cv-99596-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1054. | Williams | Reginald | 415216 | 9:23-cv-02535-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1055. | Willis | Joseph | 415388 | 9:23-cv-02696-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1056. | Willis | Michael | 260712 | 9:20-cv-06719-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1057. | Willis | Patrick | 232078 | 8:20-cv-80727-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1058. | Wilson | Jerome | 292840 | 7:21-cv-13687-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1059. | Wilson | Joshua | 284301 | 7:21-cv-07371-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1060. | Wilson | Roosevelt | 65809 | 7:20-cv-15903-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1061. | Winder | Charlton | 284041 | 7:21-cv-06962-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1062. | Winding | Kieron | 196794 | 8:20-cv-42916-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 1063. | Wing | Gilbert | 283314 | 7:21-cv-06735-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1064. | Winn | Justin | 260423 | 9:20-cv-05870-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1065. | Wise | Kristal | 233018 | 8:20-cv-82848-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1066. | Won | Jong | 390244 | 3:23-cv-11631-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1067. | Wood | Richard | 190147 | 8:20-cv-30839-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1068. | Woodard | Herman | 273035 | 9:20-cv-16958-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1069. | Woods | Fred | 255401 | 8:20-cv-99840-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1070. | Woods | Tasean | 262541 | 9:20-cv-07397-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1071. | Wooley | Joe | 271882 | 9:20-cv-14782-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1072. | Wootan | Nicholas | 211473 | 8:20-cv-59688-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1073. | Wren | William | 285329 | 7:21-cv-07713-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1074. | Wright | Alan | 415421 | 9:23-cv-02728-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1075. | Wright | Brian | 411291 | 9:23-cv-04592-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1076. | Wright | Gary | 271621 | 9:20-cv-14279-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1077. | Wright | Ja'Mon | 270570 | 9:20-cv-13235-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1078. | Wright | Lester | 292867 | 7:21-cv-13711-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1079. | Wyatt | Michael | 294177 | 7:21-cv-17546-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1080. | Yan | Lun | 255354 | 8:20-cv-99767-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1081. | Yang | Chungkai | 338569 | 7:21-cv-57231-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1082. | Yarbrough | Tracy | 339016 | 7:21-cv-58043-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1083. | Yballa | Jredwin | 411648 | 9:23-cv-05168-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1084. | Yones | Gregory | 98527 | 7:20-cv-24032-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1085. | Youmans | Russell | 65905 | 7:20-cv-15950-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1086. | Young | Jason | 281607 | 7:21-cv-03292-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1087. | Young | Kira | 286161 | 7:21-cv-05776-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1088. | Zablocki | Lawrence | 283273 | 7:21-cv-05814-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1089. | Zapatier | Jeremiah | 390246 | 3:23-cv-11633-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1090. | Zepeda | Gary | 65940 | 7:20-cv-16020-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1091. | Ziegler | Joseph | 328207 | 7:21-cv-46095-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1092. | Zimmer | Brian | 255384 | 8:20-cv-99815-MCR-HTC | Aylstock, Witkin, Kreis & Overholtz, PLLC |
| 1093. | Gougis | Reshard | 67785 | 8:20-cv-14605-MCR-HTC | Bernstein Liebhard LLP |
| 1094. | Hermann | Christopher | 67342 | 8:20-cv-13244-MCR-HTC | Bernstein Liebhard LLP |
| 1095. | Abel | Rebecca | 264084 | 9:20-cv-08024-MCR-HTC | Clark, Love & Hutson PLLC |
| 1096. | Achtabowski | Gary | 298779 | 7:21-cv-20099-MCR-HTC | Clark, Love & Hutson PLLC |
| 1097. | Adams | Marvin | 213462 | 8:20-cv-65648-MCR-HTC | Clark, Love & Hutson PLLC |
| 1098. | Adams | Matthew | 330157 | 7:21-cv-47076-MCR-HTC | Clark, Love & Hutson PLLC |
| 1099. | Alexander | William | 194941 | 8:20-cv-39337-MCR-HTC | Clark, Love & Hutson PLLC |
| 1100. | Arredondo | Anthony | 167440 | 7:20-cv-37919-MCR-HTC | Clark, Love & Hutson PLLC |
| 1101. | Barnes | Joseph | 330193 | 7:21-cv-47112-MCR-HTC | Clark, Love & Hutson PLLC |
| 1102. | Barnes | Yvonne | 419892 | 9:23-cv-11924-MCR-HTC | Clark, Love & Hutson PLLC |
| 1103. | Bartrum | James | 252057 | 9:20-cv-10565-MCR-HTC | Clark, Love & Hutson PLLC |
| 1104. | Benton | Reginald | 420785 | 9:23-cv-13407-MCR-HTC | Clark, Love & Hutson PLLC |
| 1105. | Bigelow | David | 419186 | 9:23-cv-11631-MCR-HTC | Clark, Love & Hutson PLLC |
| 1106. | Bowlin | Jacob | 358284 | 3:22-cv-02195-MCR-HTC | Clark, Love & Hutson PLLC |
| 1107. | Boyter | Patrick | 421665 | 9:23-cv-14858-MCR-HTC | Clark, Love & Hutson PLLC |
| 1108. | Broden | Robert | 358951 | 3:22-cv-03576-MCR-HTC | Clark, Love & Hutson PLLC |
| 1109. | Brown | Jareld | 88760 | 7:20-cv-19546-MCR-HTC | Clark, Love & Hutson PLLC |
| 1110. | Bryant | Christon | 419088 | 9:23-cv-11525-MCR-HTC | Clark, Love & Hutson PLLC |
| 1111. | Cabrera | David | 417744 | 9:23-cv-10342-MCR-HTC | Clark, Love & Hutson PLLC |
| 1112. | Campbell | Stephen | 89532 | 7:20-cv-20765-MCR-HTC | Clark, Love & Hutson PLLC |
| 1113. | Carson | Shalunda | 91066 | 7:20-cv-21312-MCR-HTC | Clark, Love & Hutson PLLC |
| 1114. | Casteel | David | 419404 | 9:23-cv-11822-MCR-HTC | Clark, Love & Hutson PLLC |
| 1115. | Cave | Ellery | 418616 | 9:23-cv-10794-MCR-HTC | Clark, Love & Hutson PLLC |
| 1116. | Clark | Tiashmon | 358575 | 3:22-cv-03382-MCR-HTC | Clark, Love & Hutson PLLC |
| 1117. | Corretjer | Walter | 417749 | 9:23-cv-10351-MCR-HTC | Clark, Love & Hutson PLLC |
| 1118. | Cotton | Jesse | 330318 | 7:21-cv-47237-MCR-HTC | Clark, Love & Hutson PLLC |
| 1119. | Croteau | Matthew | 89246 | 7:20-cv-20270-MCR-HTC | Clark, Love & Hutson PLLC |
| 1120. | Cuevas-Escarraman | Jocelyn | 420552 | 9:23-cv-13174-MCR-HTC | Clark, Love & Hutson PLLC |
| 1121. | Curtis | Matthew | 264321 | 9:20-cv-08260-MCR-HTC | Clark, Love & Hutson PLLC |

| | | | EXHIBIT C | |
|---|---|---|---|---|
| | | | CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL | |
| | | | (As of 9/7/25) | |
| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
| 1122. | Dale | Daniela | 308944 | 7:21-cv-27204-MCR-HTC | Clark, Love & Hutson PLLC |
| 1123. | Davis | Gregory | 264339 | 9:20-cv-08278-MCR-HTC | Clark, Love & Hutson PLLC |
| 1124. | Davis | Tyrone | 419530 | 9:23-cv-12630-MCR-HTC | Clark, Love & Hutson PLLC |
| 1125. | Dent | Joshua | 358317 | 3:22-cv-02282-MCR-HTC | Clark, Love & Hutson PLLC |
| 1126. | Dominy | Larry | 287858 | 7:21-cv-08961-MCR-HTC | Clark, Love & Hutson PLLC |
| 1127. | Drawdy | Richie | 420822 | 9:23-cv-13445-MCR-HTC | Clark, Love & Hutson PLLC |
| 1128. | Eddington | Garrett | 287865 | 7:21-cv-08968-MCR-HTC | Clark, Love & Hutson PLLC |
| 1129. | Evans | Daniel | 88627 | 7:20-cv-19393-MCR-HTC | Clark, Love & Hutson PLLC |
| 1130. | Fallo | Devin | 287873 | 7:21-cv-09032-MCR-HTC | Clark, Love & Hutson PLLC |
| 1131. | Flowers | Jeremy | 420317 | 9:23-cv-12341-MCR-HTC | Clark, Love & Hutson PLLC |
| 1132. | Foley | Bryan | 298931 | 7:21-cv-20241-MCR-HTC | Clark, Love & Hutson PLLC |
| 1133. | Ford | Austin | 275582 | 9:20-cv-19170-MCR-HTC | Clark, Love & Hutson PLLC |
| 1134. | Gallant | Josh | 90291 | 7:20-cv-22863-MCR-HTC | Clark, Love & Hutson PLLC |
| 1135. | Geisser | Scott | 344023 | 7:21-cv-68707-MCR-HTC | Clark, Love & Hutson PLLC |
| 1136. | Gemina | Michael | 287897 | 7:21-cv-09056-MCR-HTC | Clark, Love & Hutson PLLC |
| 1137. | Gibson | Lucas | 177183 | 8:20-cv-36036-MCR-HTC | Clark, Love & Hutson PLLC |
| 1138. | Gonzalez | Nathan | 264499 | 9:20-cv-08567-MCR-HTC | Clark, Love & Hutson PLLC |
| 1139. | Gordon'El | Yasmin | 252326 | 9:20-cv-11309-MCR-HTC | Clark, Love & Hutson PLLC |
| 1140. | Grace | Jermaine | 417715 | 9:23-cv-10290-MCR-HTC | Clark, Love & Hutson PLLC |
| 1141. | Grayson | Marcus | 264511 | 9:20-cv-08593-MCR-HTC | Clark, Love & Hutson PLLC |
| 1142. | Gudz | Travis | 264519 | 9:20-cv-08608-MCR-HTC | Clark, Love & Hutson PLLC |
| 1143. | Gunter | Carl | 298965 | 7:21-cv-20274-MCR-HTC | Clark, Love & Hutson PLLC |
| 1144. | Harper | Antonio | 275636 | 9:20-cv-19241-MCR-HTC | Clark, Love & Hutson PLLC |
| 1145. | Hebekeuser | Lee | 88676 | 7:20-cv-19355-MCR-HTC | Clark, Love & Hutson PLLC |
| 1146. | Hill | Dennis | 418466 | 9:23-cv-11160-MCR-HTC | Clark, Love & Hutson PLLC |
| 1147. | Hopkins | Terry | 252396 | 9:20-cv-12158-MCR-HTC | Clark, Love & Hutson PLLC |
| 1148. | Hough | Willie | 330541 | 7:21-cv-47461-MCR-HTC | Clark, Love & Hutson PLLC |
| 1149. | Hunte | Roxanne | 330552 | 7:21-cv-47472-MCR-HTC | Clark, Love & Hutson PLLC |
| 1150. | Hutchison | Richard | 275685 | 9:20-cv-19419-MCR-HTC | Clark, Love & Hutson PLLC |
| 1151. | Johnson | Desmond | 275704 | 9:20-cv-19442-MCR-HTC | Clark, Love & Hutson PLLC |
| 1152. | Johnson | Rita | 264660 | 9:20-cv-08923-MCR-HTC | Clark, Love & Hutson PLLC |
| 1153. | Juarez | Ileana | 252435 | 9:20-cv-12197-MCR-HTC | Clark, Love & Hutson PLLC |
| 1154. | Kara | Andrew | 309172 | 7:21-cv-27614-MCR-HTC | Clark, Love & Hutson PLLC |
| 1155. | Keels | Ronald | 330588 | 7:21-cv-47508-MCR-HTC | Clark, Love & Hutson PLLC |
| 1156. | Kennedy | Busara | 420989 | 9:23-cv-13610-MCR-HTC | Clark, Love & Hutson PLLC |
| 1157. | Kennelly | Timothy | 421222 | 9:23-cv-13842-MCR-HTC | Clark, Love & Hutson PLLC |
| 1158. | Kirkman | David | 417837 | 9:23-cv-10475-MCR-HTC | Clark, Love & Hutson PLLC |
| 1159. | Kitchen | David | 177251 | 8:20-cv-36221-MCR-HTC | Clark, Love & Hutson PLLC |
| 1160. | Langley | Mark | 213814 | 8:20-cv-67552-MCR-HTC | Clark, Love & Hutson PLLC |
| 1161. | Lapoint | Corey | 420321 | 9:23-cv-12944-MCR-HTC | Clark, Love & Hutson PLLC |
| 1162. | Ligon | Nathanael | 344416 | 7:21-cv-63214-MCR-HTC | Clark, Love & Hutson PLLC |
| 1163. | Lopez | Anastacio | 89404 | 7:20-cv-20502-MCR-HTC | Clark, Love & Hutson PLLC |
| 1164. | Machado Rodriguez | Owen | 330648 | 7:21-cv-47567-MCR-HTC | Clark, Love & Hutson PLLC |
| 1165. | Maricle | Stacey | 358540 | 3:22-cv-02938-MCR-HTC | Clark, Love & Hutson PLLC |
| 1166. | Marvin | Joshua | 264791 | 9:20-cv-09054-MCR-HTC | Clark, Love & Hutson PLLC |
| 1167. | Mathis | Angel | 309271 | 7:21-cv-27755-MCR-HTC | Clark, Love & Hutson PLLC |
| 1168. | Mazzarella | Michael | 419108 | 9:23-cv-11545-MCR-HTC | Clark, Love & Hutson PLLC |
| 1169. | Mcclendon | Robert | 89531 | 7:20-cv-20762-MCR-HTC | Clark, Love & Hutson PLLC |
| 1170. | Mcdaniel | Julian | 252525 | 9:20-cv-12476-MCR-HTC | Clark, Love & Hutson PLLC |
| 1171. | Mcdonnell | Matthew | 264813 | 9:20-cv-09215-MCR-HTC | Clark, Love & Hutson PLLC |
| 1172. | Mckinney | Rashad | 213867 | 8:20-cv-67706-MCR-HTC | Clark, Love & Hutson PLLC |
| 1173. | Mcmeans | Antonio | 420939 | 9:23-cv-13561-MCR-HTC | Clark, Love & Hutson PLLC |
| 1174. | Mcmillan | Naseyah | 418348 | 9:23-cv-10908-MCR-HTC | Clark, Love & Hutson PLLC |
| 1175. | Meacham | Paul | 264829 | 9:20-cv-09231-MCR-HTC | Clark, Love & Hutson PLLC |
| 1176. | Melville | Quincy | 299093 | 7:21-cv-20393-MCR-HTC | Clark, Love & Hutson PLLC |
| 1177. | Mewes | Lee | 419436 | 9:23-cv-12426-MCR-HTC | Clark, Love & Hutson PLLC |
| 1178. | Miller | Latonya | 177292 | 8:20-cv-36319-MCR-HTC | Clark, Love & Hutson PLLC |
| 1179. | Mobra | Tyler | 299099 | 7:21-cv-20399-MCR-HTC | Clark, Love & Hutson PLLC |
| 1180. | Montgomery | Alicia | 213891 | 8:20-cv-67788-MCR-HTC | Clark, Love & Hutson PLLC |

<table>
<tr><td colspan="5" align="center"><b>EXHIBIT C</b><br><b>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL</b><br>(As of 9/7/25)</td></tr>
<tr><th></th><th>Last Name</th><th>First Name</th><th>CID</th><th>MDL Case Number</th><th>Primary Counsel</th></tr>
<tr><td>1181.</td><td>Moore</td><td>Xavier</td><td>195109</td><td>8:20-cv-39589-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1182.</td><td>Moseby</td><td>Kevin</td><td>308769</td><td>7:21-cv-27089-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1183.</td><td>Munden</td><td>Christina</td><td>252558</td><td>9:20-cv-12571-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1184.</td><td>Nolan-Gumm</td><td>Leah</td><td>299116</td><td>7:21-cv-20414-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1185.</td><td>Orange</td><td>James</td><td>309360</td><td>7:21-cv-27844-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1186.</td><td>Palen</td><td>Robert</td><td>419617</td><td>9:23-cv-12745-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1187.</td><td>Parham</td><td>Tashira</td><td>91138</td><td>7:20-cv-21456-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1188.</td><td>Patel</td><td>Krishna</td><td>420467</td><td>9:23-cv-13090-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1189.</td><td>Patterson</td><td>Breon</td><td>417865</td><td>9:23-cv-12350-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1190.</td><td>Penson</td><td>Cedric</td><td>195159</td><td>8:20-cv-39708-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1191.</td><td>Pitts</td><td>Delarius</td><td>309393</td><td>7:21-cv-27877-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1192.</td><td>Pixley</td><td>Derrin</td><td>252626</td><td>9:20-cv-12839-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1193.</td><td>Pretlow</td><td>Dontel</td><td>264972</td><td>9:20-cv-09374-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1194.</td><td>Reuter</td><td>Christine</td><td>419949</td><td>9:23-cv-11982-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1195.</td><td>Rivera</td><td>Cassandra</td><td>418387</td><td>9:23-cv-10990-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1196.</td><td>Rutledge</td><td>Jeffrey</td><td>418042</td><td>9:23-cv-12668-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1197.</td><td>Sagers</td><td>Anthony</td><td>420882</td><td>9:23-cv-13504-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1198.</td><td>Santos</td><td>Paulette</td><td>275931</td><td>9:20-cv-19669-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1199.</td><td>Scott</td><td>Friel</td><td>299187</td><td>7:21-cv-20480-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1200.</td><td>Scull</td><td>William</td><td>418792</td><td>9:23-cv-11117-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1201.</td><td>Segura</td><td>Christopher</td><td>344372</td><td>7:21-cv-63189-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1202.</td><td>Stuhmer</td><td>Richard</td><td>214057</td><td>8:20-cv-68683-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1203.</td><td>Sullivan</td><td>Kathryn</td><td>288186</td><td>7:21-cv-09345-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1204.</td><td>Thompson</td><td>Jason</td><td>90976</td><td>7:20-cv-21235-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1205.</td><td>Tirado</td><td>Chris</td><td>252817</td><td>9:20-cv-10275-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1206.</td><td>Torrey</td><td>Tyler</td><td>167529</td><td>7:20-cv-38099-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1207.</td><td>Towell</td><td>Kevin</td><td>252824</td><td>9:20-cv-10282-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1208.</td><td>Turner</td><td>Willie</td><td>358467</td><td>3:22-cv-02447-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1209.</td><td>Van Wyk</td><td>Brandon</td><td>330948</td><td>7:21-cv-47977-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1210.</td><td>Vanbenecholton</td><td>Justin</td><td>288212</td><td>7:21-cv-09371-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1211.</td><td>Vargas</td><td>Jaime</td><td>417859</td><td>9:23-cv-12686-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1212.</td><td>Walker</td><td>Roderick</td><td>377424</td><td>3:22-cv-21548-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1213.</td><td>Wallace</td><td>Gerald</td><td>288221</td><td>7:21-cv-09380-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1214.</td><td>Ward</td><td>Jesse</td><td>330969</td><td>7:21-cv-47998-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1215.</td><td>Ward</td><td>Matthew</td><td>330968</td><td>7:21-cv-47997-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1216.</td><td>Weber</td><td>Craig</td><td>420561</td><td>9:23-cv-13183-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1217.</td><td>Williams</td><td>Michael</td><td>343730</td><td>7:21-cv-68414-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1218.</td><td>Williams-Nakken</td><td>Regina</td><td>420312</td><td>9:23-cv-12336-MCR-HTC</td><td>Clark, Love & Hutson PLLC</td></tr>
<tr><td>1219.</td><td>Fortney</td><td>Timothy</td><td>409733</td><td>9:23-cv-00622-MCR-HTC</td><td>Fishman Haygood LLP</td></tr>
<tr><td>1220.</td><td>Ahern</td><td>Robert</td><td>10362</td><td>7:20-cv-54273-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1221.</td><td>Akogo</td><td>Kwassi</td><td>176934</td><td>8:20-cv-19907-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1222.</td><td>Allen</td><td>Aaron</td><td>10351</td><td>7:20-cv-54198-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1223.</td><td>Allen</td><td>Glenn</td><td>10312</td><td>7:20-cv-52520-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1224.</td><td>Allen</td><td>Lonnie</td><td>176936</td><td>8:20-cv-19915-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1225.</td><td>Anderson</td><td>Jonathen</td><td>194585</td><td>8:20-cv-40705-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1226.</td><td>Anderson</td><td>Maryjo</td><td>10364</td><td>7:20-cv-54287-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1227.</td><td>Aumick</td><td>Alfonso</td><td>212410</td><td>9:20-cv-00477-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1228.</td><td>Badon</td><td>Corey</td><td>164477</td><td>7:20-cv-68436-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1229.</td><td>Bayliss</td><td>Terry</td><td>10376</td><td>7:20-cv-54353-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1230.</td><td>Bazil</td><td>Rudolph</td><td>212503</td><td>9:20-cv-00625-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1231.</td><td>Bednarski</td><td>Brian</td><td>194555</td><td>8:20-cv-40612-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1232.</td><td>Behe</td><td>David</td><td>155985</td><td>7:20-cv-65769-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1233.</td><td>Bell</td><td>Stephen</td><td>212425</td><td>9:20-cv-00492-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1234.</td><td>Benavidez</td><td>Anthony</td><td>10347</td><td>7:20-cv-54168-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1235.</td><td>Bishow</td><td>Keith</td><td>212428</td><td>9:20-cv-00495-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1236.</td><td>Bitela</td><td>Mark</td><td>212422</td><td>9:20-cv-00489-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1237.</td><td>Black</td><td>Travis</td><td>139672</td><td>7:20-cv-63886-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1238.</td><td>Blackmon</td><td>Eureka</td><td>212449</td><td>9:20-cv-00516-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1239.</td><td>Blair</td><td>Daniel</td><td>164483</td><td>7:20-cv-68458-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
</table>

<table>
<tr><td colspan="6" align="center"><b>EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25)</b></td></tr>
<tr><th></th><th>Last Name</th><th>First Name</th><th>CID</th><th>MDL Case Number</th><th>Primary Counsel</th></tr>
<tr><td>1240.</td><td>Bourque</td><td>Amie</td><td>212496</td><td>9:20-cv-00611-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1241.</td><td>Bourque</td><td>Michael</td><td>212481</td><td>9:20-cv-00581-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1242.</td><td>Bradfield</td><td>Terrin</td><td>10328</td><td>7:20-cv-52625-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1243.</td><td>Bragan</td><td>Joseph</td><td>194561</td><td>8:20-cv-40631-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1244.</td><td>Brewer</td><td>Johnson</td><td>194604</td><td>8:20-cv-40762-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1245.</td><td>Brown</td><td>Jason</td><td>194606</td><td>8:20-cv-40768-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1246.</td><td>Bryant</td><td>Gaekwon</td><td>139684</td><td>7:20-cv-63894-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1247.</td><td>Buelow</td><td>Adam</td><td>212457</td><td>9:20-cv-00533-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1248.</td><td>Calvin</td><td>Cleveland</td><td>164489</td><td>7:20-cv-68481-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1249.</td><td>Campbell</td><td>Avery</td><td>177009</td><td>8:20-cv-20504-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1250.</td><td>Campbell</td><td>Harvey</td><td>164490</td><td>7:20-cv-68484-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1251.</td><td>Center</td><td>Johnny</td><td>10353</td><td>7:20-cv-54213-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1252.</td><td>Checkal</td><td>Rodney</td><td>212488</td><td>9:20-cv-00595-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1253.</td><td>Chilcote</td><td>Jeremy</td><td>176942</td><td>8:20-cv-19938-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1254.</td><td>Clark</td><td>Willie</td><td>10357</td><td>7:20-cv-54244-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1255.</td><td>Clay</td><td>Michael</td><td>10325</td><td>7:20-cv-52606-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1256.</td><td>Coronado</td><td>Ernesto</td><td>194560</td><td>8:20-cv-40627-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1257.</td><td>Cotton</td><td>Michael</td><td>139692</td><td>7:20-cv-63905-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1258.</td><td>Craven</td><td>Jeffrey</td><td>194554</td><td>8:20-cv-40609-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1259.</td><td>Cunningham</td><td>Matthew</td><td>212406</td><td>9:20-cv-00473-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1260.</td><td>Daniels</td><td>Bryan</td><td>139699</td><td>7:20-cv-63914-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1261.</td><td>Daumen</td><td>David</td><td>194586</td><td>8:20-cv-40708-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1262.</td><td>Daumen</td><td>Scott</td><td>212412</td><td>9:20-cv-00479-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1263.</td><td>Davis</td><td>Dwayne</td><td>212492</td><td>9:20-cv-00603-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1264.</td><td>De Jesus</td><td>Gregorio</td><td>139700</td><td>7:20-cv-63917-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1265.</td><td>Dealmeida</td><td>John</td><td>194581</td><td>8:20-cv-40693-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1266.</td><td>Degroft</td><td>Joshua</td><td>212468</td><td>9:20-cv-00555-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1267.</td><td>Dial</td><td>Loyd</td><td>256813</td><td>9:20-cv-01331-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1268.</td><td>Dill</td><td>Will</td><td>176970</td><td>8:20-cv-20052-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1269.</td><td>Dillon</td><td>Bradford</td><td>139707</td><td>7:20-cv-63921-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1270.</td><td>Dixon</td><td>Paul</td><td>212498</td><td>9:20-cv-00615-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1271.</td><td>Duncan</td><td>Randall</td><td>194579</td><td>8:20-cv-40686-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1272.</td><td>Edwards</td><td>Daniel</td><td>139712</td><td>7:20-cv-63932-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1273.</td><td>Epelle</td><td>Jason</td><td>194562</td><td>8:20-cv-40634-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1274.</td><td>Evans</td><td>Robert</td><td>176949</td><td>8:20-cv-19960-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1275.</td><td>Feria Rodriguez</td><td>Brian</td><td>212502</td><td>9:20-cv-00623-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1276.</td><td>Fisher</td><td>Jason</td><td>156281</td><td>7:20-cv-67711-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1277.</td><td>Fletcher</td><td>Kenneth</td><td>212500</td><td>9:20-cv-00619-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1278.</td><td>Floyd</td><td>Walter</td><td>139715</td><td>7:20-cv-63939-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1279.</td><td>Frazier</td><td>Earnest</td><td>164506</td><td>7:20-cv-68582-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1280.</td><td>French</td><td>Vincent</td><td>164507</td><td>7:20-cv-68586-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1281.</td><td>Gagne</td><td>Steven</td><td>194616</td><td>8:20-cv-40796-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1282.</td><td>Garrett</td><td>Kevin</td><td>176941</td><td>8:20-cv-19935-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1283.</td><td>Glass</td><td>John</td><td>256816</td><td>9:20-cv-01334-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1284.</td><td>Gonzales</td><td>Mark</td><td>139770</td><td>7:20-cv-63959-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1285.</td><td>Grey</td><td>Adrian</td><td>212432</td><td>9:20-cv-00499-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1286.</td><td>Harris</td><td>Gregory</td><td>256799</td><td>9:20-cv-01317-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1287.</td><td>Hearn</td><td>Gerald</td><td>164520</td><td>7:20-cv-68646-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1288.</td><td>Hendricks</td><td>Rodney</td><td>10319</td><td>7:20-cv-52566-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1289.</td><td>Henley</td><td>Michael</td><td>194617</td><td>8:20-cv-40798-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1290.</td><td>Hill</td><td>Michael</td><td>194538</td><td>8:20-cv-40559-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1291.</td><td>Horton</td><td>Lafayette</td><td>176969</td><td>8:20-cv-20048-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1292.</td><td>Howard</td><td>Austin</td><td>194549</td><td>8:20-cv-40594-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1293.</td><td>Hunter</td><td>Gary</td><td>212403</td><td>9:20-cv-00470-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1294.</td><td>Huro</td><td>Joe</td><td>164525</td><td>7:20-cv-68667-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1295.</td><td>Hyslop</td><td>Ryan</td><td>164526</td><td>7:20-cv-68671-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1296.</td><td>Jackson</td><td>Evan</td><td>164527</td><td>7:20-cv-68676-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1297.</td><td>Jones</td><td>Benjamin</td><td>10387</td><td>7:20-cv-54404-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
<tr><td>1298.</td><td>Jones</td><td>Charles</td><td>176959</td><td>8:20-cv-20005-MCR-HTC</td><td>Goza & Honnold, LLC</td></tr>
</table>

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | |
| | **(As of 9/7/25)** | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 1299. | Jones | Marsha | 194567 | 8:20-cv-40649-MCR-HTC | Goza & Honnold, LLC |
| 1300. | Jones | Matthew | 139816 | 7:20-cv-63986-MCR-HTC | Goza & Honnold, LLC |
| 1301. | Juarez | Salvador | 194563 | 8:20-cv-40637-MCR-HTC | Goza & Honnold, LLC |
| 1302. | Kane | Kevin | 139820 | 7:20-cv-63993-MCR-HTC | Goza & Honnold, LLC |
| 1303. | Kennedy | Kyle | 164530 | 7:20-cv-68689-MCR-HTC | Goza & Honnold, LLC |
| 1304. | Kleinbeck | Mark | 212471 | 9:20-cv-00561-MCR-HTC | Goza & Honnold, LLC |
| 1305. | Koehler | Matthew | 10302 | 7:20-cv-52453-MCR-HTC | Goza & Honnold, LLC |
| 1306. | Laflower | Taylor | 360989 | 3:22-cv-04968-MCR-HTC | Goza & Honnold, LLC |
| 1307. | Laney | Jason | 388042 | 3:23-cv-08942-MCR-HTC | Goza & Honnold, LLC |
| 1308. | Lopez | Reinaldo | 176985 | 8:20-cv-20111-MCR-HTC | Goza & Honnold, LLC |
| 1309. | Maloco | Ruel | 139831 | 7:20-cv-64010-MCR-HTC | Goza & Honnold, LLC |
| 1310. | Manning | Larry | 194608 | 8:20-cv-40775-MCR-HTC | Goza & Honnold, LLC |
| 1311. | Markham | James | 177021 | 8:20-cv-20516-MCR-HTC | Goza & Honnold, LLC |
| 1312. | Marsh | Thiesman | 194610 | 8:20-cv-40781-MCR-HTC | Goza & Honnold, LLC |
| 1313. | Martin | Avid | 212458 | 9:20-cv-00535-MCR-HTC | Goza & Honnold, LLC |
| 1314. | Mason | Cody | 164540 | 7:20-cv-68736-MCR-HTC | Goza & Honnold, LLC |
| 1315. | Mccrickard | George | 176992 | 8:20-cv-20138-MCR-HTC | Goza & Honnold, LLC |
| 1316. | Mcdonald | William | 212431 | 9:20-cv-00498-MCR-HTC | Goza & Honnold, LLC |
| 1317. | Mefford | Kyle | 139862 | 7:20-cv-64042-MCR-HTC | Goza & Honnold, LLC |
| 1318. | Meza | Ramiro | 139965 | 7:20-cv-64069-MCR-HTC | Goza & Honnold, LLC |
| 1319. | Milton | Donald | 194569 | 8:20-cv-40655-MCR-HTC | Goza & Honnold, LLC |
| 1320. | Monroe | Brandon | 139970 | 7:20-cv-64087-MCR-HTC | Goza & Honnold, LLC |
| 1321. | Montgomery | Jamie | 256795 | 9:20-cv-01313-MCR-HTC | Goza & Honnold, LLC |
| 1322. | Moore | Adin | 177012 | 8:20-cv-20507-MCR-HTC | Goza & Honnold, LLC |
| 1323. | Moore | Matthew | 177013 | 8:20-cv-20508-MCR-HTC | Goza & Honnold, LLC |
| 1324. | Moran | Roman | 10311 | 7:20-cv-52514-MCR-HTC | Goza & Honnold, LLC |
| 1325. | Morgan | Brian | 10346 | 7:20-cv-54160-MCR-HTC | Goza & Honnold, LLC |
| 1326. | Myers-Hansen | Melissa | 164550 | 7:20-cv-68769-MCR-HTC | Goza & Honnold, LLC |
| 1327. | Napier | Bernard | 10318 | 7:20-cv-52561-MCR-HTC | Goza & Honnold, LLC |
| 1328. | Newton | Richard | 176954 | 8:20-cv-19985-MCR-HTC | Goza & Honnold, LLC |
| 1329. | Nikolopoulos | Denny | 256800 | 9:20-cv-01318-MCR-HTC | Goza & Honnold, LLC |
| 1330. | Olson | Shawn | 164553 | 7:20-cv-68780-MCR-HTC | Goza & Honnold, LLC |
| 1331. | Orwig | Richard | 10345 | 7:20-cv-52736-MCR-HTC | Goza & Honnold, LLC |
| 1332. | Paiva | Jesse | 164555 | 7:20-cv-68788-MCR-HTC | Goza & Honnold, LLC |
| 1333. | Palion | Patryk | 176981 | 8:20-cv-20095-MCR-HTC | Goza & Honnold, LLC |
| 1334. | Parrott | Andrew | 177027 | 8:20-cv-20522-MCR-HTC | Goza & Honnold, LLC |
| 1335. | Pascal | Owence | 177002 | 8:20-cv-20497-MCR-HTC | Goza & Honnold, LLC |
| 1336. | Peete | Desmund | 212491 | 9:20-cv-00601-MCR-HTC | Goza & Honnold, LLC |
| 1337. | Poole | Douglas | 10313 | 7:20-cv-52527-MCR-HTC | Goza & Honnold, LLC |
| 1338. | Pruitt | Timothy | 361051 | 3:22-cv-05195-MCR-HTC | Goza & Honnold, LLC |
| 1339. | Purcell | Jacob | 212505 | 9:20-cv-00629-MCR-HTC | Goza & Honnold, LLC |
| 1340. | Redmon | Ronald | 256809 | 9:20-cv-01327-MCR-HTC | Goza & Honnold, LLC |
| 1341. | Reed | Richard | 139983 | 7:20-cv-64127-MCR-HTC | Goza & Honnold, LLC |
| 1342. | Richards | Nick | 139984 | 7:20-cv-64130-MCR-HTC | Goza & Honnold, LLC |
| 1343. | Rivera | Reuben | 176955 | 8:20-cv-19988-MCR-HTC | Goza & Honnold, LLC |
| 1344. | Roberson | Yolanda | 212419 | 9:20-cv-00486-MCR-HTC | Goza & Honnold, LLC |
| 1345. | Robinson | Sharon | 164563 | 7:20-cv-68817-MCR-HTC | Goza & Honnold, LLC |
| 1346. | Robinson | Tangela | 194582 | 8:20-cv-40696-MCR-HTC | Goza & Honnold, LLC |
| 1347. | Rose | Tyrel | 176971 | 8:20-cv-20057-MCR-HTC | Goza & Honnold, LLC |
| 1348. | Ross | Richard | 10282 | 7:20-cv-50251-MCR-HTC | Goza & Honnold, LLC |
| 1349. | Ryan | Richard | 139988 | 7:20-cv-64141-MCR-HTC | Goza & Honnold, LLC |
| 1350. | Salazar | David | 194570 | 8:20-cv-40658-MCR-HTC | Goza & Honnold, LLC |
| 1351. | Saunders | Bryan | 10374 | 7:20-cv-54345-MCR-HTC | Goza & Honnold, LLC |
| 1352. | Schmalz | Dannis | 176996 | 8:20-cv-20491-MCR-HTC | Goza & Honnold, LLC |
| 1353. | Sears | Frank | 212493 | 9:20-cv-00605-MCR-HTC | Goza & Honnold, LLC |
| 1354. | Selmon | Antonio | 139966 | 7:20-cv-64073-MCR-HTC | Goza & Honnold, LLC |
| 1355. | Shope | Joel | 164569 | 7:20-cv-68838-MCR-HTC | Goza & Honnold, LLC |
| 1356. | Simmons | Stephen | 212416 | 9:20-cv-00483-MCR-HTC | Goza & Honnold, LLC |
| 1357. | Sloan | Jonathan | 10394 | 7:20-cv-54436-MCR-HTC | Goza & Honnold, LLC |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL | | | |
| | (As of 9/7/25) | | | |

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 1358. | Spalding | Daniel | 194599 | 8:20-cv-40747-MCR-HTC | Goza & Honnold, LLC |
| 1359. | Spence | Israel | 176953 | 8:20-cv-19979-MCR-HTC | Goza & Honnold, LLC |
| 1360. | Sumner | Jeremy | 212434 | 9:20-cv-00501-MCR-HTC | Goza & Honnold, LLC |
| 1361. | Thomas | Jonathon | 176967 | 8:20-cv-20041-MCR-HTC | Goza & Honnold, LLC |
| 1362. | Torres | Van | 176995 | 8:20-cv-20490-MCR-HTC | Goza & Honnold, LLC |
| 1363. | Turner | Dustin | 176938 | 8:20-cv-19922-MCR-HTC | Goza & Honnold, LLC |
| 1364. | Verrinder | Conrad | 164582 | 7:20-cv-68883-MCR-HTC | Goza & Honnold, LLC |
| 1365. | Voldarski | Kevin | 212469 | 9:20-cv-00557-MCR-HTC | Goza & Honnold, LLC |
| 1366. | Warren | Ryan | 176956 | 8:20-cv-19992-MCR-HTC | Goza & Honnold, LLC |
| 1367. | Warsaw | Peter | 164584 | 7:20-cv-68898-MCR-HTC | Goza & Honnold, LLC |
| 1368. | Weed | Michael | 256792 | 9:20-cv-01310-MCR-HTC | Goza & Honnold, LLC |
| 1369. | West | Brian | 164585 | 7:20-cv-68901-MCR-HTC | Goza & Honnold, LLC |
| 1370. | Williams | Ronald | 212452 | 9:20-cv-00519-MCR-HTC | Goza & Honnold, LLC |
| 1371. | Willis | Emmit | 194613 | 8:20-cv-40790-MCR-HTC | Goza & Honnold, LLC |
| 1372. | Wright | Justin | 164592 | 7:20-cv-68919-MCR-HTC | Goza & Honnold, LLC |
| 1373. | Wynn | Jay | 176987 | 8:20-cv-20119-MCR-HTC | Goza & Honnold, LLC |
| 1374. | Yagley | Thomas | 212459 | 9:20-cv-00537-MCR-HTC | Goza & Honnold, LLC |
| 1375. | Zankowitz | Richard | 140005 | 7:20-cv-64198-MCR-HTC | Goza & Honnold, LLC |
| 1376. | Beymer | Todd | 69872 | 8:20-cv-22811-MCR-HTC | Guerra LLP |
| 1377. | Bush | Charles | 70215 | 8:20-cv-21374-MCR-HTC | Guerra LLP |
| 1378. | Cardenas | Jorge | 436274 | 9:23-cv-16844-MCR-HTC | Guerra LLP |
| 1379. | Hall | Crystal | 140155 | 3:20-cv-00104-MCR-HTC | Guerra LLP |
| 1380. | Satterfield | Joshua | 439371 | 9:23-cv-32218-MCR-HTC | Guerra LLP |
| 1381. | Taugner | Shawn | 439627 | 9:23-cv-17984-MCR-HTC | Guerra LLP |
| 1382. | Rapp | Ronald | 326349 | 7:21-cv-40701-MCR-HTC | Hair Shunnarah Trial Attorneys |
| 1383. | Ross | Anthony | 385856 | 3:23-cv-05025-MCR-HTC | Hair Shunnarah Trial Attorneys |
| 1384. | Barbara | Flickinger | 80626 | 7:23-cv-03984-MCR-HTC | Holland Law Firm |
| 1385. | Rainwater | Kris | 366627 | 3:22-cv-17210-MCR-HTC | Holland Law Firm |
| 1386. | Smith | Kameron | 170099 | 7:20-cv-85157-MCR-HTC | Holland Law Firm |
| 1387. | Valentine | William | 80972 | 7:20-cv-85164-MCR-HTC | Holland Law Firm |
| 1388. | Cahanin | Nicholas | 425724 | 7:23-cv-01543-MCR-HTC | Jason J. Joy & Associates, P.L.L.C. |
| 1389. | Collazo | Vincent | 176687 | 8:20-cv-15780-MCR-HTC | Jason J. Joy & Associates, P.L.L.C. |
| 1390. | Rosado | Hommy | 42910 | 8:20-cv-12339-MCR-HTC | Jason J. Joy & Associates, P.L.L.C. |
| 1391. | Rucker | Dontae | 42914 | 8:20-cv-12361-MCR-HTC | Jason J. Joy & Associates, P.L.L.C. |
| 1392. | Sanchez | Jose | 42918 | 8:20-cv-12386-MCR-HTC | Jason J. Joy & Associates, P.L.L.C. |
| 1393. | Fleming | Karl | 138974 | 3:19-cv-04259-MCR-HTC | Johnson Becker |
| 1394. | Smith | Christopher | 16816 | 7:20-cv-43860-MCR-HTC | Johnson Becker |
| 1395. | Alexander | Michael | 273964 | 9:20-cv-15606-MCR-HTC | Johnson Law Group |
| 1396. | Barker | Wade | 214787 | 8:20-cv-61253-MCR-HTC | Johnson Law Group |
| 1397. | Barnes | Nicholas | 241500 | 8:20-cv-88303-MCR-HTC | Johnson Law Group |
| 1398. | Berens | Matthew | 19646 | 7:20-cv-84847-MCR-HTC | Johnson Law Group |
| 1399. | Bilbo | Deangelo | 373032 | 3:22-cv-18489-MCR-HTC | Johnson Law Group |
| 1400. | Bosch | Timothy | 19790 | 7:20-cv-85486-MCR-HTC | Johnson Law Group |
| 1401. | Carrasco | Michael | 20188 | 7:20-cv-87847-MCR-HTC | Johnson Law Group |
| 1402. | Chiacchia | Russel | 173773 | 3:19-cv-04660-MCR-HTC | Johnson Law Group |
| 1403. | Delatorre | Martin | 20742 | 7:20-cv-89729-MCR-HTC | Johnson Law Group |
| 1404. | Farmer | William | 21126 | 7:20-cv-92949-MCR-HTC | Johnson Law Group |
| 1405. | Floryan | Christopher | 211271 | 8:20-cv-57010-MCR-HTC | Johnson Law Group |
| 1406. | Genther | Eric | 21432 | 7:20-cv-94068-MCR-HTC | Johnson Law Group |
| 1407. | Greenwood | William | 230461 | 8:20-cv-73271-MCR-HTC | Johnson Law Group |
| 1408. | Holt | Kevin | 22111 | 7:20-cv-86236-MCR-HTC | Johnson Law Group |
| 1409. | Kohles | Scott | 273961 | 9:20-cv-15596-MCR-HTC | Johnson Law Group |
| 1410. | Lymburner | Steven | 211287 | 8:20-cv-57055-MCR-HTC | Johnson Law Group |
| 1411. | Mcgee | Justin | 23291 | 7:20-cv-90189-MCR-HTC | Johnson Law Group |
| 1412. | Phillips | Jennifer | 382170 | 3:23-cv-02538-MCR-HTC | Johnson Law Group |
| 1413. | Pointer | Ronald | 24203 | 7:20-cv-90409-MCR-HTC | Johnson Law Group |
| 1414. | Potts | Calvin | 24241 | 7:20-cv-90539-MCR-HTC | Johnson Law Group |
| 1415. | Robbins | James | 276796 | 9:20-cv-19258-MCR-HTC | Johnson Law Group |
| 1416. | Rodriguez | Emmanuel | 326404 | 7:21-cv-44436-MCR-HTC | Johnson Law Group |

| | EXHIBIT C | | | | |
| --- | --- | --- | --- | --- | --- |
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | | |
| | **(As of 9/7/25)** | | | | |

| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| --- | --- | --- | --- | --- | --- |
| 1417. | Rouse | Robert | 260245 | 9:20-cv-01959-MCR-HTC | Johnson Law Group |
| 1418. | Samek | Chase | 171503 | 8:20-cv-01976-MCR-HTC | Johnson Law Group |
| 1419. | Sammons | Steven | 229526 | 8:20-cv-66588-MCR-HTC | Johnson Law Group |
| 1420. | Savage | Jacob | 359807 | 3:22-cv-03400-MCR-HTC | Johnson Law Group |
| 1421. | Scharthi | Stephen | 241788 | 8:20-cv-88784-MCR-HTC | Johnson Law Group |
| 1422. | Shafer | John | 350821 | 3:21-cv-01624-MCR-HTC | Johnson Law Group |
| 1423. | Sherwood | Robert | 193923 | 8:20-cv-61162-MCR-HTC | Johnson Law Group |
| 1424. | Trullinger | Kenneth | 25630 | 7:20-cv-94474-MCR-HTC | Johnson Law Group |
| 1425. | Williams | Terrence | 206267 | 8:20-cv-50954-MCR-HTC | Johnson Law Group |
| 1426. | Woods | Jimmie | 258438 | 9:20-cv-13891-MCR-HTC | Johnson Law Group |
| 1427. | Yaeger | Edward | 336599 | 7:21-cv-56387-MCR-HTC | Johnson Law Group |
| 1428. | Abdus-Salaam | Issa | 129585 | 7:20-cv-52177-MCR-HTC | Junell & Associates, PLLC |
| 1429. | Adams | George | 386874 | 3:23-cv-07092-MCR-HTC | Junell & Associates, PLLC |
| 1430. | Alberino | Lynn | 129631 | 7:20-cv-52416-MCR-HTC | Junell & Associates, PLLC |
| 1431. | Alcocer | Daniel | 129634 | 7:20-cv-52434-MCR-HTC | Junell & Associates, PLLC |
| 1432. | Alfaro | Jose | 389835 | 3:23-cv-11063-MCR-HTC | Junell & Associates, PLLC |
| 1433. | Allen | Lisa | 129660 | 7:20-cv-52564-MCR-HTC | Junell & Associates, PLLC |
| 1434. | Allen | Ricky | 160725 | 7:20-cv-67734-MCR-HTC | Junell & Associates, PLLC |
| 1435. | Allen | William | 129655 | 7:20-cv-52541-MCR-HTC | Junell & Associates, PLLC |
| 1436. | Allison | John | 129669 | 7:20-cv-52609-MCR-HTC | Junell & Associates, PLLC |
| 1437. | Alsayyed | Nedal | 389837 | 3:23-cv-11066-MCR-HTC | Junell & Associates, PLLC |
| 1438. | Altman | James | 129678 | 7:20-cv-52653-MCR-HTC | Junell & Associates, PLLC |
| 1439. | Ancar | Troy | 391512 | 3:23-cv-14532-MCR-HTC | Junell & Associates, PLLC |
| 1440. | Ancelet | Clifton | 129693 | 7:20-cv-52697-MCR-HTC | Junell & Associates, PLLC |
| 1441. | Anderson | John | 391515 | 3:23-cv-15219-MCR-HTC | Junell & Associates, PLLC |
| 1442. | Anderson | Ronald | 391514 | 3:23-cv-14534-MCR-HTC | Junell & Associates, PLLC |
| 1443. | Apfel | Brian | 69022 | 8:20-cv-17174-MCR-HTC | Junell & Associates, PLLC |
| 1444. | Aragon | Zachary | 129729 | 7:20-cv-52832-MCR-HTC | Junell & Associates, PLLC |
| 1445. | Arellano | Luis | 132283 | 7:20-cv-60161-MCR-HTC | Junell & Associates, PLLC |
| 1446. | Arnold | John | 391523 | 3:23-cv-14541-MCR-HTC | Junell & Associates, PLLC |
| 1447. | Asbury | Thomas | 129757 | 7:20-cv-52952-MCR-HTC | Junell & Associates, PLLC |
| 1448. | Atsatt | James | 129776 | 7:20-cv-51215-MCR-HTC | Junell & Associates, PLLC |
| 1449. | Avila | Likeke | 129793 | 7:20-cv-51270-MCR-HTC | Junell & Associates, PLLC |
| 1450. | Axtman | Nicholas | 392579 | 3:23-cv-14548-MCR-HTC | Junell & Associates, PLLC |
| 1451. | Ayres | Harold | 129800 | 3:23-cv-04845-MCR-HTC | Junell & Associates, PLLC |
| 1452. | Babb | Zachary | 129803 | 7:20-cv-51298-MCR-HTC | Junell & Associates, PLLC |
| 1453. | Baer | Lewis | 391533 | 3:23-cv-14550-MCR-HTC | Junell & Associates, PLLC |
| 1454. | Baker | Brian | 391308 | 3:23-cv-11947-MCR-HTC | Junell & Associates, PLLC |
| 1455. | Baker | Randall | 129820 | 7:20-cv-51345-MCR-HTC | Junell & Associates, PLLC |
| 1456. | Balitao | Jerome | 129834 | 7:20-cv-51384-MCR-HTC | Junell & Associates, PLLC |
| 1457. | Bard | Thomas | 129862 | 7:20-cv-51462-MCR-HTC | Junell & Associates, PLLC |
| 1458. | Bardizian | William | 392583 | 3:23-cv-13567-MCR-HTC | Junell & Associates, PLLC |
| 1459. | Barrera | Daniel | 129894 | 7:20-cv-51547-MCR-HTC | Junell & Associates, PLLC |
| 1460. | Barrow | Robin | 389842 | 3:23-cv-11078-MCR-HTC | Junell & Associates, PLLC |
| 1461. | Battisti | Matthew | 129922 | 7:20-cv-51643-MCR-HTC | Junell & Associates, PLLC |
| 1462. | Bayley | Eric | 129935 | 7:20-cv-51693-MCR-HTC | Junell & Associates, PLLC |
| 1463. | Bell | Ivan | 129967 | 7:20-cv-51822-MCR-HTC | Junell & Associates, PLLC |
| 1464. | Bell | Michael | 129963 | 7:20-cv-51808-MCR-HTC | Junell & Associates, PLLC |
| 1465. | Below | Christopher | 129975 | 7:20-cv-51853-MCR-HTC | Junell & Associates, PLLC |
| 1466. | Belt | Nicholas | 129976 | 7:20-cv-51856-MCR-HTC | Junell & Associates, PLLC |
| 1467. | Bennett | Wesley | 213139 | 8:20-cv-59090-MCR-HTC | Junell & Associates, PLLC |
| 1468. | Berry | Robert | 386084 | 3:23-cv-05494-MCR-HTC | Junell & Associates, PLLC |
| 1469. | Bitsoi | Jodie | 130051 | 7:20-cv-52223-MCR-HTC | Junell & Associates, PLLC |
| 1470. | Blanco | Richard | 130069 | 7:20-cv-30123-MCR-HTC | Junell & Associates, PLLC |
| 1471. | Bourque | Jarrid | 387355 | 3:23-cv-07722-MCR-HTC | Junell & Associates, PLLC |
| 1472. | Bourque | Thomas | 130145 | 7:20-cv-52652-MCR-HTC | Junell & Associates, PLLC |
| 1473. | Bowen | John-Eric | 130149 | 7:20-cv-52663-MCR-HTC | Junell & Associates, PLLC |
| 1474. | Boyd | Eddie | 130159 | 7:20-cv-52691-MCR-HTC | Junell & Associates, PLLC |
| 1475. | Boyd | Joshua | 130158 | 7:20-cv-52688-MCR-HTC | Junell & Associates, PLLC |

EXHIBIT C
CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL
(As of 9/7/25)

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 1476. | Bracely | Kenneth | 391318 | 3:23-cv-11958-MCR-HTC | Junell & Associates, PLLC |
| 1477. | Brake | Wesley | 130177 | 7:20-cv-52748-MCR-HTC | Junell & Associates, PLLC |
| 1478. | Braun | Paul | 130192 | 7:20-cv-52795-MCR-HTC | Junell & Associates, PLLC |
| 1479. | Braxton | Mallic | 130195 | 7:20-cv-52806-MCR-HTC | Junell & Associates, PLLC |
| 1480. | Brice | Obafemi | 130215 | 7:20-cv-52880-MCR-HTC | Junell & Associates, PLLC |
| 1481. | Briskey | Durrell | 130222 | 7:20-cv-52907-MCR-HTC | Junell & Associates, PLLC |
| 1482. | Brown | Armando | 386427 | 3:23-cv-06207-MCR-HTC | Junell & Associates, PLLC |
| 1483. | Brown | Craig | 130272 | 7:20-cv-53074-MCR-HTC | Junell & Associates, PLLC |
| 1484. | Brown | Jamal | 130256 | 7:20-cv-53027-MCR-HTC | Junell & Associates, PLLC |
| 1485. | Brown | Kevin | 130281 | 7:20-cv-53309-MCR-HTC | Junell & Associates, PLLC |
| 1486. | Brown | Timothy | 130251 | 7:20-cv-53012-MCR-HTC | Junell & Associates, PLLC |
| 1487. | Broyard | Michael | 130295 | 7:20-cv-53363-MCR-HTC | Junell & Associates, PLLC |
| 1488. | Bruggeman | James | 161616 | 7:20-cv-67969-MCR-HTC | Junell & Associates, PLLC |
| 1489. | Bryant | Markus | 391602 | 3:23-cv-14626-MCR-HTC | Junell & Associates, PLLC |
| 1490. | Buck | Billy | 194505 | 8:20-cv-40491-MCR-HTC | Junell & Associates, PLLC |
| 1491. | Buford | Keith | 387850 | 3:23-cv-08611-MCR-HTC | Junell & Associates, PLLC |
| 1492. | Buky | Gabriel | 130329 | 7:20-cv-53469-MCR-HTC | Junell & Associates, PLLC |
| 1493. | Bundy | Dustin | 131146 | 7:20-cv-55136-MCR-HTC | Junell & Associates, PLLC |
| 1494. | Buscher | Dale | 387358 | 3:23-cv-07729-MCR-HTC | Junell & Associates, PLLC |
| 1495. | Buso | Zackery | 130367 | 7:20-cv-53613-MCR-HTC | Junell & Associates, PLLC |
| 1496. | Butler | Bonnie | 130378 | 7:20-cv-53659-MCR-HTC | Junell & Associates, PLLC |
| 1497. | Butler | Tanee | 130376 | 7:20-cv-53648-MCR-HTC | Junell & Associates, PLLC |
| 1498. | Cammack | John | 130414 | 7:20-cv-53871-MCR-HTC | Junell & Associates, PLLC |
| 1499. | Cano | Gabriel | 130428 | 7:20-cv-53945-MCR-HTC | Junell & Associates, PLLC |
| 1500. | Carpenter | Keiyon | 130452 | 7:20-cv-54073-MCR-HTC | Junell & Associates, PLLC |
| 1501. | Castano | Jose | 391639 | 3:23-cv-14782-MCR-HTC | Junell & Associates, PLLC |
| 1502. | Charles-Walters | Hugh | 130532 | 7:20-cv-54540-MCR-HTC | Junell & Associates, PLLC |
| 1503. | Chase | Scott | 391327 | 3:23-cv-11967-MCR-HTC | Junell & Associates, PLLC |
| 1504. | Chauvin | Roger | 391646 | 3:23-cv-13621-MCR-HTC | Junell & Associates, PLLC |
| 1505. | Chevere | Brian | 130544 | 7:20-cv-54598-MCR-HTC | Junell & Associates, PLLC |
| 1506. | Choi | Munbong | 130552 | 7:20-cv-54636-MCR-HTC | Junell & Associates, PLLC |
| 1507. | Churchwell | Marvin | 130562 | 7:20-cv-54678-MCR-HTC | Junell & Associates, PLLC |
| 1508. | Clark | Chet | 130581 | 7:20-cv-54739-MCR-HTC | Junell & Associates, PLLC |
| 1509. | Cochico | John | 391330 | 3:23-cv-11970-MCR-HTC | Junell & Associates, PLLC |
| 1510. | Coffey | Erick | 391662 | 3:23-cv-14814-MCR-HTC | Junell & Associates, PLLC |
| 1511. | Colburn | Michael | 130642 | 7:20-cv-54931-MCR-HTC | Junell & Associates, PLLC |
| 1512. | Collier | Shawn | 373345 | 3:22-cv-17469-MCR-HTC | Junell & Associates, PLLC |
| 1513. | Collins | Dante | 387364 | 3:23-cv-07744-MCR-HTC | Junell & Associates, PLLC |
| 1514. | Colyer | Jason | 391669 | 3:23-cv-14820-MCR-HTC | Junell & Associates, PLLC |
| 1515. | Combs | Timothy | 130683 | 7:20-cv-55073-MCR-HTC | Junell & Associates, PLLC |
| 1516. | Conneely | Shane | 391672 | 3:23-cv-14823-MCR-HTC | Junell & Associates, PLLC |
| 1517. | Corbin | Arderia | 388860 | 3:23-cv-09604-MCR-HTC | Junell & Associates, PLLC |
| 1518. | Couch | Kalvin | 130759 | 7:20-cv-55320-MCR-HTC | Junell & Associates, PLLC |
| 1519. | Couch | Samuel | 131151 | 7:20-cv-55150-MCR-HTC | Junell & Associates, PLLC |
| 1520. | Covington | Vernon | 391682 | 3:23-cv-16341-MCR-HTC | Junell & Associates, PLLC |
| 1521. | Croom | Julietta | 130797 | 7:20-cv-53711-MCR-HTC | Junell & Associates, PLLC |
| 1522. | Cundiff | Jason | 386080 | 3:23-cv-05502-MCR-HTC | Junell & Associates, PLLC |
| 1523. | Cupid | Kerwin | 130827 | 7:20-cv-53875-MCR-HTC | Junell & Associates, PLLC |
| 1524. | Curran | Timothy | 391693 | 3:23-cv-14836-MCR-HTC | Junell & Associates, PLLC |
| 1525. | Curtis | Adam | 387369 | 3:23-cv-07760-MCR-HTC | Junell & Associates, PLLC |
| 1526. | Daniel | Ricky | 389868 | 3:23-cv-11140-MCR-HTC | Junell & Associates, PLLC |
| 1527. | Darbonne | Paul | 130868 | 7:20-cv-54064-MCR-HTC | Junell & Associates, PLLC |
| 1528. | Dauber | Michael | 172488 | 7:20-cv-64176-MCR-HTC | Junell & Associates, PLLC |
| 1529. | Davila | Arthur | 130889 | 7:20-cv-54219-MCR-HTC | Junell & Associates, PLLC |
| 1530. | Davis | James | 386847 | 3:23-cv-06905-MCR-HTC | Junell & Associates, PLLC |
| 1531. | Davis | Keene | 194435 | 8:20-cv-40322-MCR-HTC | Junell & Associates, PLLC |
| 1532. | Davis | Malcolm | 389871 | 3:23-cv-11151-MCR-HTC | Junell & Associates, PLLC |
| 1533. | Davis | Phillip | 391701 | 3:23-cv-14842-MCR-HTC | Junell & Associates, PLLC |
| 1534. | Davis | Shaun | 130915 | 7:20-cv-54376-MCR-HTC | Junell & Associates, PLLC |

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 1535. | Dawson | Larry | 130925 | 7:20-cv-54437-MCR-HTC | Junell & Associates, PLLC |
| 1536. | Delacruz | Chantel | 389874 | 3:23-cv-11165-MCR-HTC | Junell & Associates, PLLC |
| 1537. | Derrough | Timothy | 391707 | 3:23-cv-14846-MCR-HTC | Junell & Associates, PLLC |
| 1538. | Desrivieres | Michael | 130995 | 7:20-cv-54713-MCR-HTC | Junell & Associates, PLLC |
| 1539. | Devonshire | Joshua | 131000 | 7:20-cv-54728-MCR-HTC | Junell & Associates, PLLC |
| 1540. | Diaz | Carlos | 386395 | 3:23-cv-06217-MCR-HTC | Junell & Associates, PLLC |
| 1541. | Diaz | David | 131010 | 7:20-cv-54756-MCR-HTC | Junell & Associates, PLLC |
| 1542. | Dickerson | Anthony | 391711 | 3:23-cv-14848-MCR-HTC | Junell & Associates, PLLC |
| 1543. | Diego | Jesus | 131016 | 7:20-cv-54774-MCR-HTC | Junell & Associates, PLLC |
| 1544. | Dizon | Jason | 131039 | 7:20-cv-54831-MCR-HTC | Junell & Associates, PLLC |
| 1545. | Dougherty | Christopher | 131069 | 7:20-cv-54921-MCR-HTC | Junell & Associates, PLLC |
| 1546. | Dowd | Alvin | 391718 | 3:23-cv-14856-MCR-HTC | Junell & Associates, PLLC |
| 1547. | Drayton | James | 389881 | 3:23-cv-11188-MCR-HTC | Junell & Associates, PLLC |
| 1548. | Duncan | Jerry | 131120 | 7:20-cv-55064-MCR-HTC | Junell & Associates, PLLC |
| 1549. | Duncan | Terry | 391341 | 3:23-cv-11981-MCR-HTC | Junell & Associates, PLLC |
| 1550. | Eagleburger | Michael | 391729 | 3:23-cv-14864-MCR-HTC | Junell & Associates, PLLC |
| 1551. | Edwards | James | 131179 | 7:20-cv-55232-MCR-HTC | Junell & Associates, PLLC |
| 1552. | Ellis | Abby | 131200 | 7:20-cv-55293-MCR-HTC | Junell & Associates, PLLC |
| 1553. | Elms | Thomas | 392630 | 3:23-cv-14872-MCR-HTC | Junell & Associates, PLLC |
| 1554. | Esala | Dean | 131233 | 7:20-cv-55386-MCR-HTC | Junell & Associates, PLLC |
| 1555. | Esquivel | Jonthan | 131247 | 7:20-cv-55420-MCR-HTC | Junell & Associates, PLLC |
| 1556. | Everly | Matthew | 157612 | 7:20-cv-65792-MCR-HTC | Junell & Associates, PLLC |
| 1557. | Ewings | William | 131269 | 3:23-cv-08219-MCR-HTC | Junell & Associates, PLLC |
| 1558. | Farhat | Joseph | 131279 | 7:20-cv-55482-MCR-HTC | Junell & Associates, PLLC |
| 1559. | Farinacci | Victor | 131280 | 7:20-cv-55484-MCR-HTC | Junell & Associates, PLLC |
| 1560. | Feitshans | Cole | 388958 | 3:23-cv-09535-MCR-HTC | Junell & Associates, PLLC |
| 1561. | Fetherston | Pamela | 131319 | 7:20-cv-51577-MCR-HTC | Junell & Associates, PLLC |
| 1562. | Finn | Dwight | 194466 | 8:20-cv-40374-MCR-HTC | Junell & Associates, PLLC |
| 1563. | Fitzherbert | Edward | 213129 | 8:20-cv-59070-MCR-HTC | Junell & Associates, PLLC |
| 1564. | Flannigan | Zackery | 391766 | 3:23-cv-14902-MCR-HTC | Junell & Associates, PLLC |
| 1565. | Foor | Patrick | 131393 | 7:20-cv-53139-MCR-HTC | Junell & Associates, PLLC |
| 1566. | Fornaca | Scott | 391773 | 3:23-cv-14908-MCR-HTC | Junell & Associates, PLLC |
| 1567. | Foster | Yolanda | 391774 | 3:23-cv-14909-MCR-HTC | Junell & Associates, PLLC |
| 1568. | Fountain | Donald | 131421 | 7:20-cv-53166-MCR-HTC | Junell & Associates, PLLC |
| 1569. | Franklin | William | 194430 | 8:20-cv-40312-MCR-HTC | Junell & Associates, PLLC |
| 1570. | Galdieri | Susan | 391789 | 3:23-cv-14923-MCR-HTC | Junell & Associates, PLLC |
| 1571. | Garcia | Angel | 391792 | 3:23-cv-14927-MCR-HTC | Junell & Associates, PLLC |
| 1572. | Garcia | Evan | 131515 | 7:20-cv-53619-MCR-HTC | Junell & Associates, PLLC |
| 1573. | Gardner | Brandon | 131538 | 7:20-cv-53762-MCR-HTC | Junell & Associates, PLLC |
| 1574. | Gardner | Johnathan | 131534 | 7:20-cv-53728-MCR-HTC | Junell & Associates, PLLC |
| 1575. | Garrison | John | 131552 | 7:20-cv-54242-MCR-HTC | Junell & Associates, PLLC |
| 1576. | Garrison | William | 131548 | 7:20-cv-54204-MCR-HTC | Junell & Associates, PLLC |
| 1577. | Garza | Jose | 386858 | 3:23-cv-07057-MCR-HTC | Junell & Associates, PLLC |
| 1578. | Gates | Gregory | 131565 | 7:20-cv-54347-MCR-HTC | Junell & Associates, PLLC |
| 1579. | Geho | Phillip | 131573 | 7:20-cv-54414-MCR-HTC | Junell & Associates, PLLC |
| 1580. | George | Diamond | 131581 | 7:20-cv-54474-MCR-HTC | Junell & Associates, PLLC |
| 1581. | Gill | Curtis | 391349 | 3:23-cv-11990-MCR-HTC | Junell & Associates, PLLC |
| 1582. | Gilmore | Brian | 131619 | 7:20-cv-54768-MCR-HTC | Junell & Associates, PLLC |
| 1583. | Giselbach | David | 131629 | 7:20-cv-54806-MCR-HTC | Junell & Associates, PLLC |
| 1584. | Glasco | Earl | 135901 | 7:20-cv-41907-MCR-HTC | Junell & Associates, PLLC |
| 1585. | Gleton | Clerance | 388874 | 3:23-cv-09500-MCR-HTC | Junell & Associates, PLLC |
| 1586. | Glumm | Jessica | 135902 | 7:20-cv-41908-MCR-HTC | Junell & Associates, PLLC |
| 1587. | Godfray | Ken | 131650 | 7:20-cv-55523-MCR-HTC | Junell & Associates, PLLC |
| 1588. | Godin | Henry | 391809 | 3:23-cv-14942-MCR-HTC | Junell & Associates, PLLC |
| 1589. | Gonzales | Glenn | 131672 | 7:20-cv-55586-MCR-HTC | Junell & Associates, PLLC |
| 1590. | Gonzales | Robyn | 131675 | 7:20-cv-55597-MCR-HTC | Junell & Associates, PLLC |
| 1591. | Gonzalez | Ramon | 391814 | 3:23-cv-14947-MCR-HTC | Junell & Associates, PLLC |
| 1592. | Goodwin | Megan | 392655 | 3:23-cv-13719-MCR-HTC | Junell & Associates, PLLC |
| 1593. | Gordon | Sean | 391818 | 3:23-cv-14948-MCR-HTC | Junell & Associates, PLLC |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 1594. | Gowan | Jeremy | 176157 | 7:20-cv-65622-MCR-HTC | Junell & Associates, PLLC |
| 1595. | Graves | Thomas | 387819 | 3:23-cv-08238-MCR-HTC | Junell & Associates, PLLC |
| 1596. | Green | Mark | 131760 | 7:20-cv-55953-MCR-HTC | Junell & Associates, PLLC |
| 1597. | Green | Michael | 8267 | 8:20-cv-16752-MCR-HTC | Junell & Associates, PLLC |
| 1598. | Gremillion | Gretchen | 131772 | 7:20-cv-56054-MCR-HTC | Junell & Associates, PLLC |
| 1599. | Griffin | Aaron | 194468 | 8:20-cv-40380-MCR-HTC | Junell & Associates, PLLC |
| 1600. | Griffin | Richard | 172528 | 7:20-cv-64199-MCR-HTC | Junell & Associates, PLLC |
| 1601. | Griffin | Rodrick | 391830 | 3:23-cv-14957-MCR-HTC | Junell & Associates, PLLC |
| 1602. | Guilherme | Robert | 387388 | 3:23-cv-07802-MCR-HTC | Junell & Associates, PLLC |
| 1603. | Gutierrez | Christopher | 391837 | 3:23-cv-13731-MCR-HTC | Junell & Associates, PLLC |
| 1604. | Guzman | Joseph | 131830 | 7:20-cv-56538-MCR-HTC | Junell & Associates, PLLC |
| 1605. | Haggerty | Michael | 391840 | 3:23-cv-14967-MCR-HTC | Junell & Associates, PLLC |
| 1606. | Hairston | Justin | 131843 | 7:20-cv-56599-MCR-HTC | Junell & Associates, PLLC |
| 1607. | Haislip | Kevyn | 131844 | 7:20-cv-56604-MCR-HTC | Junell & Associates, PLLC |
| 1608. | Hale | Seville | 131848 | 7:20-cv-56622-MCR-HTC | Junell & Associates, PLLC |
| 1609. | Hann | Kevin | 387771 | 3:23-cv-08243-MCR-HTC | Junell & Associates, PLLC |
| 1610. | Harlan | James | 131909 | 7:20-cv-57467-MCR-HTC | Junell & Associates, PLLC |
| 1611. | Harrington | Jamar | 387458 | 3:23-cv-07805-MCR-HTC | Junell & Associates, PLLC |
| 1612. | Harris | Daniel | 391857 | 3:23-cv-14984-MCR-HTC | Junell & Associates, PLLC |
| 1613. | Harris | William | 391855 | 3:23-cv-13738-MCR-HTC | Junell & Associates, PLLC |
| 1614. | Hartl | Patrick | 131966 | 7:20-cv-57594-MCR-HTC | Junell & Associates, PLLC |
| 1615. | Hartley | Andrea | 373348 | 3:22-cv-17472-MCR-HTC | Junell & Associates, PLLC |
| 1616. | Hatzenbuhler | Craig | 386866 | 3:23-cv-07071-MCR-HTC | Junell & Associates, PLLC |
| 1617. | Hawkins | Antoine | 385048 | 3:23-cv-04391-MCR-HTC | Junell & Associates, PLLC |
| 1618. | Hayes | Jacob | 202946 | 9:20-cv-04745-MCR-HTC | Junell & Associates, PLLC |
| 1619. | Henderson | Kevin | 391867 | 3:23-cv-14994-MCR-HTC | Junell & Associates, PLLC |
| 1620. | Hensley | Larry | 213149 | 8:20-cv-59111-MCR-HTC | Junell & Associates, PLLC |
| 1621. | Henson | Patrick | 132047 | 7:20-cv-57915-MCR-HTC | Junell & Associates, PLLC |
| 1622. | Hepner | Kurt | 132048 | 7:20-cv-57919-MCR-HTC | Junell & Associates, PLLC |
| 1623. | Hernandez | Alberto | 389918 | 3:23-cv-11415-MCR-HTC | Junell & Associates, PLLC |
| 1624. | Hernandez | Ernest | 132057 | 7:20-cv-58186-MCR-HTC | Junell & Associates, PLLC |
| 1625. | Hicks | Phil | 132087 | 7:20-cv-58344-MCR-HTC | Junell & Associates, PLLC |
| 1626. | Hill | Mack | 391880 | 3:23-cv-15021-MCR-HTC | Junell & Associates, PLLC |
| 1627. | Hinkle | David | 385052 | 3:23-cv-04398-MCR-HTC | Junell & Associates, PLLC |
| 1628. | Holbert | Dwight | 132141 | 7:20-cv-59828-MCR-HTC | Junell & Associates, PLLC |
| 1629. | Holbrook | Mark | 385054 | 3:23-cv-04400-MCR-HTC | Junell & Associates, PLLC |
| 1630. | Holloway | Michael | 132161 | 7:20-cv-59869-MCR-HTC | Junell & Associates, PLLC |
| 1631. | Holston | Andrew | 132170 | 7:20-cv-59880-MCR-HTC | Junell & Associates, PLLC |
| 1632. | Horton | Darnell | 387871 | 3:23-cv-08632-MCR-HTC | Junell & Associates, PLLC |
| 1633. | Houtz | Karl | 176167 | 7:20-cv-65630-MCR-HTC | Junell & Associates, PLLC |
| 1634. | Hubbard-Hess | Michael | 132222 | 7:20-cv-59999-MCR-HTC | Junell & Associates, PLLC |
| 1635. | Hudson | Patricia | 391907 | 3:23-cv-15229-MCR-HTC | Junell & Associates, PLLC |
| 1636. | Huerta | Armando | 132234 | 7:20-cv-60023-MCR-HTC | Junell & Associates, PLLC |
| 1637. | Humphries | Lavern | 132261 | 7:20-cv-60083-MCR-HTC | Junell & Associates, PLLC |
| 1638. | Hunte | Allan | 132269 | 7:20-cv-60107-MCR-HTC | Junell & Associates, PLLC |
| 1639. | Hunter | Janae | 391364 | 3:23-cv-12004-MCR-HTC | Junell & Associates, PLLC |
| 1640. | Hurst | Kim | 132279 | 7:20-cv-60144-MCR-HTC | Junell & Associates, PLLC |
| 1641. | Ianni | David | 392680 | 3:23-cv-15060-MCR-HTC | Junell & Associates, PLLC |
| 1642. | Imig | Derek | 132300 | 7:20-cv-60231-MCR-HTC | Junell & Associates, PLLC |
| 1643. | Irving | Dexter | 391919 | 3:23-cv-15067-MCR-HTC | Junell & Associates, PLLC |
| 1644. | Jackson | Arnold | 132328 | 7:20-cv-55786-MCR-HTC | Junell & Associates, PLLC |
| 1645. | Jackson | David | 135907 | 7:20-cv-41913-MCR-HTC | Junell & Associates, PLLC |
| 1646. | Jackson | Quincy | 132331 | 7:20-cv-55797-MCR-HTC | Junell & Associates, PLLC |
| 1647. | James | Gregory | 132353 | 7:20-cv-55876-MCR-HTC | Junell & Associates, PLLC |
| 1648. | James | Jack | 391930 | 3:23-cv-13798-MCR-HTC | Junell & Associates, PLLC |
| 1649. | James | Jessie | 132348 | 7:20-cv-55856-MCR-HTC | Junell & Associates, PLLC |
| 1650. | James | Ronald | 391929 | 3:23-cv-13797-MCR-HTC | Junell & Associates, PLLC |
| 1651. | Jameson | Paula | 391932 | 3:23-cv-15098-MCR-HTC | Junell & Associates, PLLC |
| 1652. | Javate | Cymone | 391369 | 3:23-cv-12009-MCR-HTC | Junell & Associates, PLLC |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL | | | |
| | (As of 9/7/25) | | | |

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 1653. | John | Andrew | 132387 | 7:20-cv-56000-MCR-HTC | Junell & Associates, PLLC |
| 1654. | Johnson | April | 385066 | 3:23-cv-04413-MCR-HTC | Junell & Associates, PLLC |
| 1655. | Johnson | Audreyanna | 132443 | 7:20-cv-56204-MCR-HTC | Junell & Associates, PLLC |
| 1656. | Johnson | Calvin | 132414 | 7:20-cv-56092-MCR-HTC | Junell & Associates, PLLC |
| 1657. | Johnson | Daryl | 132398 | 7:20-cv-56033-MCR-HTC | Junell & Associates, PLLC |
| 1658. | Johnson | David | 391948 | 3:23-cv-13804-MCR-HTC | Junell & Associates, PLLC |
| 1659. | Johnson | Ingrid | 202927 | 9:20-cv-04726-MCR-HTC | Junell & Associates, PLLC |
| 1660. | Johnson | James | 132411 | 7:20-cv-56082-MCR-HTC | Junell & Associates, PLLC |
| 1661. | Johnson | Jeron | 387720 | 3:23-cv-08267-MCR-HTC | Junell & Associates, PLLC |
| 1662. | Johnson | Joshua | 132421 | 7:20-cv-56114-MCR-HTC | Junell & Associates, PLLC |
| 1663. | Johnson | Kelvin | 132426 | 7:20-cv-56130-MCR-HTC | Junell & Associates, PLLC |
| 1664. | Johnson | Kevin | 132424 | 7:20-cv-56123-MCR-HTC | Junell & Associates, PLLC |
| 1665. | Johnson | Prasha | 132430 | 7:20-cv-56144-MCR-HTC | Junell & Associates, PLLC |
| 1666. | Johnson | Quendell | 391944 | 3:23-cv-15109-MCR-HTC | Junell & Associates, PLLC |
| 1667. | Johnson | Robert | 132399 | 7:20-cv-56037-MCR-HTC | Junell & Associates, PLLC |
| 1668. | Johnson | Thorsheim | 176172 | 7:20-cv-65638-MCR-HTC | Junell & Associates, PLLC |
| 1669. | Jones | James | 132463 | 7:20-cv-56284-MCR-HTC | Junell & Associates, PLLC |
| 1670. | Jones | Theadore | 391951 | 3:23-cv-15126-MCR-HTC | Junell & Associates, PLLC |
| 1671. | Jordan | Donald | 132521 | 7:20-cv-56413-MCR-HTC | Junell & Associates, PLLC |
| 1672. | Jorge | Henry | 132522 | 7:20-cv-56415-MCR-HTC | Junell & Associates, PLLC |
| 1673. | Joseph | Jessie | 388792 | 3:23-cv-09745-MCR-HTC | Junell & Associates, PLLC |
| 1674. | Julio | Erick | 392692 | 3:23-cv-15129-MCR-HTC | Junell & Associates, PLLC |
| 1675. | Junk | Richard | 132532 | 7:20-cv-56436-MCR-HTC | Junell & Associates, PLLC |
| 1676. | Karnes | James | 132548 | 7:20-cv-56473-MCR-HTC | Junell & Associates, PLLC |
| 1677. | Kassis | Jack | 132554 | 7:20-cv-56490-MCR-HTC | Junell & Associates, PLLC |
| 1678. | Kavanaugh | Paul | 132561 | 7:20-cv-56513-MCR-HTC | Junell & Associates, PLLC |
| 1679. | Keesey | Jason | 132568 | 7:20-cv-56533-MCR-HTC | Junell & Associates, PLLC |
| 1680. | Ketterer | Roger | 391967 | 3:23-cv-15143-MCR-HTC | Junell & Associates, PLLC |
| 1681. | Ketterman | Marty | 391968 | 3:23-cv-13840-MCR-HTC | Junell & Associates, PLLC |
| 1682. | Kibble | Harvey | 172658 | 7:20-cv-64264-MCR-HTC | Junell & Associates, PLLC |
| 1683. | Kiser | Michael | 132647 | 7:20-cv-56919-MCR-HTC | Junell & Associates, PLLC |
| 1684. | Knight | Matthew | 391978 | 3:23-cv-15148-MCR-HTC | Junell & Associates, PLLC |
| 1685. | Konishi | Allen | 132671 | 7:20-cv-57034-MCR-HTC | Junell & Associates, PLLC |
| 1686. | Korbel | Andrew | 172628 | 7:20-cv-64253-MCR-HTC | Junell & Associates, PLLC |
| 1687. | Koshinski | Jacob | 132678 | 7:20-cv-57062-MCR-HTC | Junell & Associates, PLLC |
| 1688. | Kratzer | Derek | 132686 | 7:20-cv-57087-MCR-HTC | Junell & Associates, PLLC |
| 1689. | Krause | Kyle | 132688 | 7:20-cv-57091-MCR-HTC | Junell & Associates, PLLC |
| 1690. | Ladabouche | Seth | 132713 | 7:20-cv-57159-MCR-HTC | Junell & Associates, PLLC |
| 1691. | Lagoa | Paul | 385071 | 3:23-cv-04426-MCR-HTC | Junell & Associates, PLLC |
| 1692. | Lambert | Brian | 384380 | 3:22-cv-18232-MCR-HTC | Junell & Associates, PLLC |
| 1693. | Lee | Hank | 159143 | 7:20-cv-66830-MCR-HTC | Junell & Associates, PLLC |
| 1694. | Lee | Robert | 132793 | 7:20-cv-57398-MCR-HTC | Junell & Associates, PLLC |
| 1695. | Lehnhart | Jesse | 387408 | 3:23-cv-07833-MCR-HTC | Junell & Associates, PLLC |
| 1696. | Lemley | Mark | 132800 | 7:20-cv-57418-MCR-HTC | Junell & Associates, PLLC |
| 1697. | Leonard | Denniston | 132806 | 7:20-cv-57430-MCR-HTC | Junell & Associates, PLLC |
| 1698. | Lester | Daniel | 132810 | 7:20-cv-57439-MCR-HTC | Junell & Associates, PLLC |
| 1699. | Lewis | Belinda | 389945 | 3:23-cv-11455-MCR-HTC | Junell & Associates, PLLC |
| 1700. | Lewis | Jonathan | 132825 | 7:20-cv-57966-MCR-HTC | Junell & Associates, PLLC |
| 1701. | Lewis | Michael | 132824 | 7:20-cv-57962-MCR-HTC | Junell & Associates, PLLC |
| 1702. | Libertowski | Douglas | 132842 | 7:20-cv-58040-MCR-HTC | Junell & Associates, PLLC |
| 1703. | Lindsay | Danny | 132856 | 7:20-cv-58093-MCR-HTC | Junell & Associates, PLLC |
| 1704. | Linville | Kyle | 392021 | 3:23-cv-15261-MCR-HTC | Junell & Associates, PLLC |
| 1705. | Loasching | Robert | 132888 | 7:20-cv-58189-MCR-HTC | Junell & Associates, PLLC |
| 1706. | Locke-Thompson | Joshua | 132889 | 7:20-cv-58192-MCR-HTC | Junell & Associates, PLLC |
| 1707. | Lopez | Carlos | 392029 | 3:23-cv-15268-MCR-HTC | Junell & Associates, PLLC |
| 1708. | Lopez | Quincy | 373350 | 3:22-cv-17478-MCR-HTC | Junell & Associates, PLLC |
| 1709. | Loria | Robert | 194419 | 8:20-cv-40292-MCR-HTC | Junell & Associates, PLLC |
| 1710. | Lozano-Ramirez | Julian | 392032 | 3:23-cv-15273-MCR-HTC | Junell & Associates, PLLC |
| 1711. | Luffman | Benjamin | 388692 | 3:23-cv-09670-MCR-HTC | Junell & Associates, PLLC |

|  | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 1712. | Lunceford | Nicholas | 387887 | 3:23-cv-08648-MCR-HTC | Junell & Associates, PLLC |
| 1713. | Lunsford | Christopher | 386434 | 3:23-cv-22169-MCR-HTC | Junell & Associates, PLLC |
| 1714. | Lupton-Fernandez | Princeton | 386103 | 3:23-cv-05525-MCR-HTC | Junell & Associates, PLLC |
| 1715. | Lyons | Michael | 132987 | 7:20-cv-58556-MCR-HTC | Junell & Associates, PLLC |
| 1716. | Magloire | Dalphine | 392044 | 3:23-cv-15288-MCR-HTC | Junell & Associates, PLLC |
| 1717. | Malfavon | Juan | 133032 | 7:20-cv-58669-MCR-HTC | Junell & Associates, PLLC |
| 1718. | Mamoe | Smith | 133041 | 7:20-cv-58693-MCR-HTC | Junell & Associates, PLLC |
| 1719. | Marcussen | Christopher | 133054 | 7:20-cv-58723-MCR-HTC | Junell & Associates, PLLC |
| 1720. | Mason | Gregory | 160503 | 7:20-cv-67572-MCR-HTC | Junell & Associates, PLLC |
| 1721. | Materan | Maria | 392067 | 3:23-cv-15334-MCR-HTC | Junell & Associates, PLLC |
| 1722. | Mathern | Joshua | 194494 | 8:20-cv-40458-MCR-HTC | Junell & Associates, PLLC |
| 1723. | Mathews | Micheal | 133110 | 7:20-cv-58880-MCR-HTC | Junell & Associates, PLLC |
| 1724. | Maucere | Kevin | 392071 | 3:23-cv-15337-MCR-HTC | Junell & Associates, PLLC |
| 1725. | Mauri | Tadeo | 392072 | 3:23-cv-15338-MCR-HTC | Junell & Associates, PLLC |
| 1726. | Mccaw | Samuel | 133160 | 7:20-cv-59039-MCR-HTC | Junell & Associates, PLLC |
| 1727. | Mcclain | Chiquita | 387410 | 3:23-cv-07847-MCR-HTC | Junell & Associates, PLLC |
| 1728. | Mcclanahan | Dennis | 385082 | 3:23-cv-04445-MCR-HTC | Junell & Associates, PLLC |
| 1729. | Mccleary | Sarah | 133163 | 7:20-cv-59049-MCR-HTC | Junell & Associates, PLLC |
| 1730. | Mcclellan | Devin | 392719 | 3:23-cv-15346-MCR-HTC | Junell & Associates, PLLC |
| 1731. | Mccollum | Leona | 156862 | 7:20-cv-67865-MCR-HTC | Junell & Associates, PLLC |
| 1732. | Mccrimmon | Drewvelle | 386404 | 3:23-cv-06246-MCR-HTC | Junell & Associates, PLLC |
| 1733. | Mcdonough | Thomas | 133196 | 7:20-cv-59150-MCR-HTC | Junell & Associates, PLLC |
| 1734. | Mcfadden | Toddrick | 391398 | 3:23-cv-12040-MCR-HTC | Junell & Associates, PLLC |
| 1735. | Mcgaughey | Robert | 386415 | 3:23-cv-06247-MCR-HTC | Junell & Associates, PLLC |
| 1736. | Mcghee-Dennis | Fifi | 133209 | 3:23-cv-04878-MCR-HTC | Junell & Associates, PLLC |
| 1737. | Mcgregor | Kody | 392084 | 3:23-cv-15355-MCR-HTC | Junell & Associates, PLLC |
| 1738. | Mcmahan | Charles | 133234 | 7:20-cv-59235-MCR-HTC | Junell & Associates, PLLC |
| 1739. | Mcmannis | Chris | 133236 | 7:20-cv-59237-MCR-HTC | Junell & Associates, PLLC |
| 1740. | Mcneal | Anthony | 392090 | 3:23-cv-15362-MCR-HTC | Junell & Associates, PLLC |
| 1741. | Meadows | William | 392092 | 3:23-cv-15367-MCR-HTC | Junell & Associates, PLLC |
| 1742. | Medina | Juan | 392094 | 3:23-cv-15369-MCR-HTC | Junell & Associates, PLLC |
| 1743. | Mendez | Joseph | 132526 | 7:20-cv-56424-MCR-HTC | Junell & Associates, PLLC |
| 1744. | Michler | Johnathon | 387789 | 3:23-cv-08355-MCR-HTC | Junell & Associates, PLLC |
| 1745. | Mick | Daniel | 385875 | 3:23-cv-04880-MCR-HTC | Junell & Associates, PLLC |
| 1746. | Miller | Kevin | 133349 | 7:20-cv-56597-MCR-HTC | Junell & Associates, PLLC |
| 1747. | Mills | Chad | 392120 | 3:23-cv-15416-MCR-HTC | Junell & Associates, PLLC |
| 1748. | Mills | Jeremy | 392119 | 3:23-cv-13955-MCR-HTC | Junell & Associates, PLLC |
| 1749. | Minor | Clinton | 133377 | 7:20-cv-56726-MCR-HTC | Junell & Associates, PLLC |
| 1750. | Mitchell | Earl | 385089 | 3:23-cv-04453-MCR-HTC | Junell & Associates, PLLC |
| 1751. | Mitchell | Robert | 133383 | 7:20-cv-56759-MCR-HTC | Junell & Associates, PLLC |
| 1752. | Monarez | Michael | 133411 | 7:20-cv-56934-MCR-HTC | Junell & Associates, PLLC |
| 1753. | Moore | David | 365099 | 3:22-cv-09186-MCR-HTC | Junell & Associates, PLLC |
| 1754. | Moore | Hillard | 133464 | 7:20-cv-57163-MCR-HTC | Junell & Associates, PLLC |
| 1755. | Moore | Matthew | 386420 | 3:23-cv-06250-MCR-HTC | Junell & Associates, PLLC |
| 1756. | Moreno | Luis | 391411 | 3:23-cv-12053-MCR-HTC | Junell & Associates, PLLC |
| 1757. | Morgan | Renata | 133486 | 7:20-cv-57236-MCR-HTC | Junell & Associates, PLLC |
| 1758. | Morgan | Sidney | 387787 | 3:23-cv-08359-MCR-HTC | Junell & Associates, PLLC |
| 1759. | Moses | Jasmer | 388935 | 3:23-cv-09627-MCR-HTC | Junell & Associates, PLLC |
| 1760. | Mungia | Francisco | 133547 | 7:20-cv-57974-MCR-HTC | Junell & Associates, PLLC |
| 1761. | Muniz | Adam | 392146 | 3:23-cv-13982-MCR-HTC | Junell & Associates, PLLC |
| 1762. | Murphy | Rogelio | 133559 | 7:20-cv-58238-MCR-HTC | Junell & Associates, PLLC |
| 1763. | Musel | Christopher | 133572 | 7:20-cv-58320-MCR-HTC | Junell & Associates, PLLC |
| 1764. | Myles | Earl | 392150 | 3:23-cv-15463-MCR-HTC | Junell & Associates, PLLC |
| 1765. | Nasholts | William | 133592 | 7:20-cv-58405-MCR-HTC | Junell & Associates, PLLC |
| 1766. | Neel | Steven | 133603 | 7:20-cv-58455-MCR-HTC | Junell & Associates, PLLC |
| 1767. | Nelson | Benjamin | 133616 | 7:20-cv-58511-MCR-HTC | Junell & Associates, PLLC |
| 1768. | Newton | Jeremiah | 133633 | 7:20-cv-58573-MCR-HTC | Junell & Associates, PLLC |
| 1769. | Nixon | Iziah | 392159 | 3:23-cv-15477-MCR-HTC | Junell & Associates, PLLC |
| 1770. | Norris | Jeffery | 392163 | 3:23-cv-13997-MCR-HTC | Junell & Associates, PLLC |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | |
| | **(As of 9/7/25)** | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 1771. | Nowakowski | Marek | 386894 | 3:23-cv-07144-MCR-HTC | Junell & Associates, PLLC |
| 1772. | Olden | Michael | 133708 | 7:20-cv-58828-MCR-HTC | Junell & Associates, PLLC |
| 1773. | Orozco | Juan | 392175 | 3:23-cv-14113-MCR-HTC | Junell & Associates, PLLC |
| 1774. | Ortiz | Tyechia | 133736 | 7:20-cv-58952-MCR-HTC | Junell & Associates, PLLC |
| 1775. | Ottney | Chris | 133752 | 7:20-cv-59523-MCR-HTC | Junell & Associates, PLLC |
| 1776. | Palmer | Carl | 133773 | 7:20-cv-59548-MCR-HTC | Junell & Associates, PLLC |
| 1777. | Pangilinan | Roummel | 392182 | 3:23-cv-15510-MCR-HTC | Junell & Associates, PLLC |
| 1778. | Parker | Dwight | 213140 | 8:20-cv-59093-MCR-HTC | Junell & Associates, PLLC |
| 1779. | Parks | Walter | 133794 | 7:20-cv-59594-MCR-HTC | Junell & Associates, PLLC |
| 1780. | Parsons | Melvin | 133803 | 7:20-cv-59613-MCR-HTC | Junell & Associates, PLLC |
| 1781. | Pastrana | Jose | 392192 | 3:23-cv-15532-MCR-HTC | Junell & Associates, PLLC |
| 1782. | Peace | Todd | 133836 | 7:20-cv-59679-MCR-HTC | Junell & Associates, PLLC |
| 1783. | Pecek | Kenneth | 386419 | 3:23-cv-06254-MCR-HTC | Junell & Associates, PLLC |
| 1784. | Pelesasa | Laumatalelei | 157879 | 7:20-cv-65844-MCR-HTC | Junell & Associates, PLLC |
| 1785. | Pena | Alfred | 133852 | 7:20-cv-59730-MCR-HTC | Junell & Associates, PLLC |
| 1786. | Perez | Adrian | 133867 | 7:20-cv-59745-MCR-HTC | Junell & Associates, PLLC |
| 1787. | Perry | Jacob | 133898 | 7:20-cv-59779-MCR-HTC | Junell & Associates, PLLC |
| 1788. | Peryea | Jeremy | 133902 | 7:20-cv-59786-MCR-HTC | Junell & Associates, PLLC |
| 1789. | Petrino | James | 133914 | 7:20-cv-59809-MCR-HTC | Junell & Associates, PLLC |
| 1790. | Petty | Nathan | 133918 | 7:20-cv-59816-MCR-HTC | Junell & Associates, PLLC |
| 1791. | Pickett | Elgie | 133939 | 7:20-cv-59855-MCR-HTC | Junell & Associates, PLLC |
| 1792. | Pierce | Cody | 385106 | 3:23-cv-04471-MCR-HTC | Junell & Associates, PLLC |
| 1793. | Pittman | David | 133972 | 7:20-cv-60213-MCR-HTC | Junell & Associates, PLLC |
| 1794. | Popp | Uriah | 388837 | 3:23-cv-09596-MCR-HTC | Junell & Associates, PLLC |
| 1795. | Potteiger | Benjamin | 134023 | 7:20-cv-61222-MCR-HTC | Junell & Associates, PLLC |
| 1796. | Preston | Tavares | 392217 | 3:23-cv-15582-MCR-HTC | Junell & Associates, PLLC |
| 1797. | Price | Michael | 392218 | 3:23-cv-14203-MCR-HTC | Junell & Associates, PLLC |
| 1798. | Purnell | Phillip | 386696 | 3:23-cv-06619-MCR-HTC | Junell & Associates, PLLC |
| 1799. | Quintero | Antonio | 134093 | 7:20-cv-61421-MCR-HTC | Junell & Associates, PLLC |
| 1800. | Quintero | David | 392226 | 3:23-cv-15690-MCR-HTC | Junell & Associates, PLLC |
| 1801. | Quintero | Eliecer | 134094 | 7:20-cv-61423-MCR-HTC | Junell & Associates, PLLC |
| 1802. | Ralston | Wesley | 134103 | 3:23-cv-21854-MCR-HTC | Junell & Associates, PLLC |
| 1803. | Ramirez | Benyomis | 134104 | 7:20-cv-61449-MCR-HTC | Junell & Associates, PLLC |
| 1804. | Randolph | Andrew | 390340 | 3:23-cv-11671-MCR-HTC | Junell & Associates, PLLC |
| 1805. | Raspberry | Bryan | 134133 | 7:20-cv-61552-MCR-HTC | Junell & Associates, PLLC |
| 1806. | Ray | Marshall | 391432 | 3:23-cv-12074-MCR-HTC | Junell & Associates, PLLC |
| 1807. | Rayborn | Charles | 134144 | 7:20-cv-61595-MCR-HTC | Junell & Associates, PLLC |
| 1808. | Rea | Timothy | 134149 | 7:20-cv-61614-MCR-HTC | Junell & Associates, PLLC |
| 1809. | Rebelskey | Edward | 386429 | 3:23-cv-06260-MCR-HTC | Junell & Associates, PLLC |
| 1810. | Reese | Ashley | 134172 | 7:20-cv-61697-MCR-HTC | Junell & Associates, PLLC |
| 1811. | Reid | Vernon | 134186 | 7:20-cv-61750-MCR-HTC | Junell & Associates, PLLC |
| 1812. | Reyes | Yessenia | 134198 | 7:20-cv-61802-MCR-HTC | Junell & Associates, PLLC |
| 1813. | Rhodes | Clinton | 391437 | 3:23-cv-12079-MCR-HTC | Junell & Associates, PLLC |
| 1814. | Rice | David | 134217 | 7:20-cv-62225-MCR-HTC | Junell & Associates, PLLC |
| 1815. | Richbourg | Johnny | 134235 | 7:20-cv-62271-MCR-HTC | Junell & Associates, PLLC |
| 1816. | Riggs | Jason | 392255 | 3:23-cv-14224-MCR-HTC | Junell & Associates, PLLC |
| 1817. | Riley | Donald | 134255 | 7:20-cv-62305-MCR-HTC | Junell & Associates, PLLC |
| 1818. | Rippy | Glenn | 392257 | 3:23-cv-15746-MCR-HTC | Junell & Associates, PLLC |
| 1819. | Rivera | Christopher | 386095 | 3:23-cv-05544-MCR-HTC | Junell & Associates, PLLC |
| 1820. | Rivera | Jose | 392263 | 3:23-cv-15759-MCR-HTC | Junell & Associates, PLLC |
| 1821. | Rivera | Tanya | 134276 | 7:20-cv-62326-MCR-HTC | Junell & Associates, PLLC |
| 1822. | Rivera | Thomas | 392262 | 3:23-cv-15758-MCR-HTC | Junell & Associates, PLLC |
| 1823. | Roach | Jeremy | 134293 | 7:20-cv-62343-MCR-HTC | Junell & Associates, PLLC |
| 1824. | Roberson | David | 134296 | 7:20-cv-62346-MCR-HTC | Junell & Associates, PLLC |
| 1825. | Roberts | Calvin | 392268 | 3:23-cv-15785-MCR-HTC | Junell & Associates, PLLC |
| 1826. | Roberts | Joshua | 134304 | 7:20-cv-62353-MCR-HTC | Junell & Associates, PLLC |
| 1827. | Robertson | Tonya | 134318 | 7:20-cv-62367-MCR-HTC | Junell & Associates, PLLC |
| 1828. | Robinson | Federico | 134332 | 7:20-cv-62381-MCR-HTC | Junell & Associates, PLLC |
| 1829. | Robinson | Kirk | 134327 | 7:20-cv-62376-MCR-HTC | Junell & Associates, PLLC |

EXHIBIT C
**CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL**
(As of 9/7/25)

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 1830. | Robinson | Timothy | 392277 | 3:23-cv-15796-MCR-HTC | Junell & Associates, PLLC |
| 1831. | Robinson Johnson | David | 392688 | 3:23-cv-12013-MCR-HTC | Junell & Associates, PLLC |
| 1832. | Rodriguez | Jose | 134364 | 7:20-cv-59946-MCR-HTC | Junell & Associates, PLLC |
| 1833. | Rodriguez | Roberto | 392279 | 3:23-cv-14231-MCR-HTC | Junell & Associates, PLLC |
| 1834. | Rojas | Antonio | 134387 | 7:20-cv-59997-MCR-HTC | Junell & Associates, PLLC |
| 1835. | Roman | Raymond | 392286 | 3:23-cv-15810-MCR-HTC | Junell & Associates, PLLC |
| 1836. | Romanucci | Eric | 134395 | 7:20-cv-60011-MCR-HTC | Junell & Associates, PLLC |
| 1837. | Rosenberg | Chadwick | 392292 | 3:23-cv-15823-MCR-HTC | Junell & Associates, PLLC |
| 1838. | Roush | John | 176211 | 7:20-cv-66252-MCR-HTC | Junell & Associates, PLLC |
| 1839. | Ruffin | Corey | 134438 | 7:20-cv-60091-MCR-HTC | Junell & Associates, PLLC |
| 1840. | Ruiz | Raymond | 387817 | 3:23-cv-08373-MCR-HTC | Junell & Associates, PLLC |
| 1841. | Rummel | Richard | 134445 | 7:20-cv-60110-MCR-HTC | Junell & Associates, PLLC |
| 1842. | Rutledge | Dereck | 134459 | 7:20-cv-60154-MCR-HTC | Junell & Associates, PLLC |
| 1843. | Ryder | Johnathan | 134462 | 3:23-cv-09427-MCR-HTC | Junell & Associates, PLLC |
| 1844. | Salas | Michael | 194503 | 3:23-cv-07868-MCR-HTC | Junell & Associates, PLLC |
| 1845. | Saldana | Jose | 392304 | 3:23-cv-15845-MCR-HTC | Junell & Associates, PLLC |
| 1846. | Sanchez Aguilar | Francisco | 194513 | 8:20-cv-40516-MCR-HTC | Junell & Associates, PLLC |
| 1847. | Santora | Michael | 282275 | 7:21-cv-04906-MCR-HTC | Junell & Associates, PLLC |
| 1848. | Santos | Josue | 176215 | 7:20-cv-66272-MCR-HTC | Junell & Associates, PLLC |
| 1849. | Sardinas | Lionel | 377163 | 3:22-cv-19354-MCR-HTC | Junell & Associates, PLLC |
| 1850. | Satrom | Jonathan | 387917 | 3:23-cv-08699-MCR-HTC | Junell & Associates, PLLC |
| 1851. | Saucier | Nick | 392317 | 3:23-cv-15867-MCR-HTC | Junell & Associates, PLLC |
| 1852. | Saunders | Dion | 134537 | 7:20-cv-60404-MCR-HTC | Junell & Associates, PLLC |
| 1853. | Schlitter | Travis | 134562 | 7:20-cv-60473-MCR-HTC | Junell & Associates, PLLC |
| 1854. | Schmidt | Roger | 134567 | 7:20-cv-60487-MCR-HTC | Junell & Associates, PLLC |
| 1855. | Schneider | Christopher | 386431 | 3:23-cv-06276-MCR-HTC | Junell & Associates, PLLC |
| 1856. | Schoenke | William | 390338 | 3:23-cv-11682-MCR-HTC | Junell & Associates, PLLC |
| 1857. | Schubert | Brandon | 392323 | 3:23-cv-15883-MCR-HTC | Junell & Associates, PLLC |
| 1858. | Schubert | Timothy | 387919 | 3:23-cv-08701-MCR-HTC | Junell & Associates, PLLC |
| 1859. | Scott | Marcus | 134592 | 7:20-cv-60565-MCR-HTC | Junell & Associates, PLLC |
| 1860. | Seigler | William | 134611 | 7:20-cv-60639-MCR-HTC | Junell & Associates, PLLC |
| 1861. | Shack | Vincent | 134633 | 7:20-cv-60724-MCR-HTC | Junell & Associates, PLLC |
| 1862. | Shaw | Demetrius | 134644 | 7:20-cv-60766-MCR-HTC | Junell & Associates, PLLC |
| 1863. | Shenault | Edward | 134661 | 7:20-cv-60824-MCR-HTC | Junell & Associates, PLLC |
| 1864. | Sheppard | Tylisa | 392337 | 3:23-cv-15913-MCR-HTC | Junell & Associates, PLLC |
| 1865. | Showman | Daniel | 134675 | 7:20-cv-60861-MCR-HTC | Junell & Associates, PLLC |
| 1866. | Shuff | Amanda | 392780 | 3:23-cv-16029-MCR-HTC | Junell & Associates, PLLC |
| 1867. | Sigler | Ralph | 134690 | 7:20-cv-60892-MCR-HTC | Junell & Associates, PLLC |
| 1868. | Simon | Jeffrey | 134710 | 7:20-cv-60933-MCR-HTC | Junell & Associates, PLLC |
| 1869. | Sims | Malcolm | 134724 | 7:20-cv-60961-MCR-HTC | Junell & Associates, PLLC |
| 1870. | Singletary | Michael | 387717 | 3:23-cv-08386-MCR-HTC | Junell & Associates, PLLC |
| 1871. | Smith | Angela | 386908 | 3:23-cv-07186-MCR-HTC | Junell & Associates, PLLC |
| 1872. | Smith | David | 134831 | 7:20-cv-61176-MCR-HTC | Junell & Associates, PLLC |
| 1873. | Smith | Michael | 392358 | 3:23-cv-16060-MCR-HTC | Junell & Associates, PLLC |
| 1874. | Sohnrey | Derrick | 134866 | 7:20-cv-62468-MCR-HTC | Junell & Associates, PLLC |
| 1875. | Sommers | Steven | 134871 | 7:20-cv-62477-MCR-HTC | Junell & Associates, PLLC |
| 1876. | Soto | Daniel | 134878 | 7:20-cv-62490-MCR-HTC | Junell & Associates, PLLC |
| 1877. | Spagel | Thomas | 392787 | 3:23-cv-16109-MCR-HTC | Junell & Associates, PLLC |
| 1878. | Spencer | Felmen | 134897 | 7:20-cv-62524-MCR-HTC | Junell & Associates, PLLC |
| 1879. | Spittler | Travis | 134905 | 7:20-cv-62539-MCR-HTC | Junell & Associates, PLLC |
| 1880. | Spottedhorse | Jason | 387926 | 3:23-cv-08707-MCR-HTC | Junell & Associates, PLLC |
| 1881. | Sprabery | Tyler | 388915 | 3:23-cv-09728-MCR-HTC | Junell & Associates, PLLC |
| 1882. | Spradley | Kirk | 365060 | 3:22-cv-09262-MCR-HTC | Junell & Associates, PLLC |
| 1883. | St. John | Marc | 388695 | 3:23-cv-09635-MCR-HTC | Junell & Associates, PLLC |
| 1884. | Stahlhut | Sean | 134925 | 7:20-cv-62569-MCR-HTC | Junell & Associates, PLLC |
| 1885. | Stanford | Michael | 134932 | 7:20-cv-62582-MCR-HTC | Junell & Associates, PLLC |
| 1886. | Stanley | Ronald | 134935 | 7:20-cv-62587-MCR-HTC | Junell & Associates, PLLC |
| 1887. | Stenhouse | William | 387743 | 3:23-cv-08387-MCR-HTC | Junell & Associates, PLLC |
| 1888. | Stephens | Calvin | 213188 | 8:20-cv-59154-MCR-HTC | Junell & Associates, PLLC |

| | | | EXHIBIT C | |
|---|---|---|---|---|
| | | | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | |
| | | | **(As of 9/7/25)** | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 1889. | Stephenson | Jason | 134955 | 7:20-cv-62638-MCR-HTC | Junell & Associates, PLLC |
| 1890. | Stepney | Corey | 388762 | 3:23-cv-09557-MCR-HTC | Junell & Associates, PLLC |
| 1891. | Stevens | Daniel | 134961 | 7:20-cv-62660-MCR-HTC | Junell & Associates, PLLC |
| 1892. | Suero | Agustin | 392393 | 3:23-cv-16174-MCR-HTC | Junell & Associates, PLLC |
| 1893. | Svacina | Jason | 135047 | 7:20-cv-62952-MCR-HTC | Junell & Associates, PLLC |
| 1894. | Tate | Ronnie | 135083 | 7:20-cv-63062-MCR-HTC | Junell & Associates, PLLC |
| 1895. | Taves | Jeffery | 176228 | 7:20-cv-66336-MCR-HTC | Junell & Associates, PLLC |
| 1896. | Taylor | Deena | 391464 | 3:23-cv-12107-MCR-HTC | Junell & Associates, PLLC |
| 1897. | Teseniar | Charles | 386071 | 3:23-cv-05549-MCR-HTC | Junell & Associates, PLLC |
| 1898. | Thayer | Russell | 135133 | 7:20-cv-62651-MCR-HTC | Junell & Associates, PLLC |
| 1899. | Theisen | Paul | 135135 | 7:20-cv-62659-MCR-HTC | Junell & Associates, PLLC |
| 1900. | Thomas | James | 135151 | 7:20-cv-62720-MCR-HTC | Junell & Associates, PLLC |
| 1901. | Thomas | Lane | 387931 | 3:23-cv-08713-MCR-HTC | Junell & Associates, PLLC |
| 1902. | Thomas | Rashan | 135144 | 7:20-cv-62693-MCR-HTC | Junell & Associates, PLLC |
| 1903. | Thouchalanh | Steven | 390359 | 3:23-cv-11707-MCR-HTC | Junell & Associates, PLLC |
| 1904. | Threat | Elliot | 135184 | 7:20-cv-62841-MCR-HTC | Junell & Associates, PLLC |
| 1905. | Tingley | Samuel | 135200 | 7:20-cv-62892-MCR-HTC | Junell & Associates, PLLC |
| 1906. | Todd | Roshann | 135206 | 7:20-cv-62910-MCR-HTC | Junell & Associates, PLLC |
| 1907. | Toledo | Alexis | 392432 | 3:23-cv-16242-MCR-HTC | Junell & Associates, PLLC |
| 1908. | Tolefree | Donte | 392433 | 3:23-cv-16245-MCR-HTC | Junell & Associates, PLLC |
| 1909. | Toro | Douglas | 213171 | 8:20-cv-59138-MCR-HTC | Junell & Associates, PLLC |
| 1910. | Torre | Sergio | 293792 | 7:21-cv-19863-MCR-HTC | Junell & Associates, PLLC |
| 1911. | Torres | Jose | 135220 | 7:20-cv-62951-MCR-HTC | Junell & Associates, PLLC |
| 1912. | Trejo | David | 135245 | 7:20-cv-63027-MCR-HTC | Junell & Associates, PLLC |
| 1913. | Trevillion | Darlene | 213203 | 8:20-cv-59169-MCR-HTC | Junell & Associates, PLLC |
| 1914. | Troesh | Kenneth | 135256 | 7:20-cv-63061-MCR-HTC | Junell & Associates, PLLC |
| 1915. | Trowell | Charity | 135261 | 7:20-cv-63085-MCR-HTC | Junell & Associates, PLLC |
| 1916. | Truty | Mariusz | 213216 | 8:20-cv-59182-MCR-HTC | Junell & Associates, PLLC |
| 1917. | Tucker | Robert | 392443 | 3:23-cv-16259-MCR-HTC | Junell & Associates, PLLC |
| 1918. | Tucker | Taylor | 392441 | 3:23-cv-16263-MCR-HTC | Junell & Associates, PLLC |
| 1919. | Tuli | Gary | 135273 | 7:20-cv-63142-MCR-HTC | Junell & Associates, PLLC |
| 1920. | Turnbell | Christopher | 135275 | 7:20-cv-63153-MCR-HTC | Junell & Associates, PLLC |
| 1921. | Tusha | Benjamin | 157469 | 7:20-cv-65759-MCR-HTC | Junell & Associates, PLLC |
| 1922. | Twillman | Boris | 377173 | 3:22-cv-19456-MCR-HTC | Junell & Associates, PLLC |
| 1923. | Tyson | Charity | 135302 | 7:20-cv-63226-MCR-HTC | Junell & Associates, PLLC |
| 1924. | Tyson | Jimmie | 135298 | 7:20-cv-63219-MCR-HTC | Junell & Associates, PLLC |
| 1925. | Underwood | William | 135311 | 7:20-cv-63247-MCR-HTC | Junell & Associates, PLLC |
| 1926. | Urrutia | Kelly | 388879 | 3:23-cv-09447-MCR-HTC | Junell & Associates, PLLC |
| 1927. | Vasquez | Alfred | 135352 | 7:20-cv-63395-MCR-HTC | Junell & Associates, PLLC |
| 1928. | Vasquez | Rosa | 135350 | 7:20-cv-63387-MCR-HTC | Junell & Associates, PLLC |
| 1929. | Velez | Angel | 392460 | 3:23-cv-16283-MCR-HTC | Junell & Associates, PLLC |
| 1930. | Vincent | Nathan | 135395 | 7:20-cv-61361-MCR-HTC | Junell & Associates, PLLC |
| 1931. | Visi | Stafford | 135403 | 7:20-cv-61388-MCR-HTC | Junell & Associates, PLLC |
| 1932. | Wade | Pamela | 391473 | 3:23-cv-12117-MCR-HTC | Junell & Associates, PLLC |
| 1933. | Walbourne | William | 135419 | 7:20-cv-61444-MCR-HTC | Junell & Associates, PLLC |
| 1934. | Walker | Joycelyn | 135435 | 7:20-cv-30179-MCR-HTC | Junell & Associates, PLLC |
| 1935. | Walsh | Jess | 377178 | 3:22-cv-19462-MCR-HTC | Junell & Associates, PLLC |
| 1936. | Ward | Latrell | 392476 | 3:23-cv-16296-MCR-HTC | Junell & Associates, PLLC |
| 1937. | Warthen | Jefferine | 135491 | 7:20-cv-61909-MCR-HTC | Junell & Associates, PLLC |
| 1938. | Washington | Amos | 135951 | 7:20-cv-42015-MCR-HTC | Junell & Associates, PLLC |
| 1939. | Waters | Jason | 135505 | 7:20-cv-61972-MCR-HTC | Junell & Associates, PLLC |
| 1940. | Weaver | Brian | 135532 | 7:20-cv-62089-MCR-HTC | Junell & Associates, PLLC |
| 1941. | Webster | Shannon | 392486 | 3:23-cv-16303-MCR-HTC | Junell & Associates, PLLC |
| 1942. | Weiss | Jon | 392807 | 3:23-cv-16306-MCR-HTC | Junell & Associates, PLLC |
| 1943. | Wellington | Robert | 135563 | 7:20-cv-62165-MCR-HTC | Junell & Associates, PLLC |
| 1944. | Wescott | Alain | 135574 | 7:20-cv-62189-MCR-HTC | Junell & Associates, PLLC |
| 1945. | White | Jonathan | 135593 | 7:20-cv-62243-MCR-HTC | Junell & Associates, PLLC |
| 1946. | Wierzbicki | Frank | 135618 | 7:20-cv-62402-MCR-HTC | Junell & Associates, PLLC |
| 1947. | Wiggins | Olgena | 135620 | 7:20-cv-62404-MCR-HTC | Junell & Associates, PLLC |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 1948. | Wilkerson | Billie | 135628 | 7:20-cv-62412-MCR-HTC | Junell & Associates, PLLC |
| 1949. | Williams | Alexander | 385158 | 3:23-cv-04625-MCR-HTC | Junell & Associates, PLLC |
| 1950. | Williams | Christopher | 392515 | 3:23-cv-16317-MCR-HTC | Junell & Associates, PLLC |
| 1951. | Williams | Clifton | 387767 | 3:23-cv-08399-MCR-HTC | Junell & Associates, PLLC |
| 1952. | Williams | Derrick | 135642 | 7:20-cv-62426-MCR-HTC | Junell & Associates, PLLC |
| 1953. | Williams | Jenna | 388766 | 3:23-cv-09773-MCR-HTC | Junell & Associates, PLLC |
| 1954. | Williams | Johnny | 392509 | 3:23-cv-16324-MCR-HTC | Junell & Associates, PLLC |
| 1955. | Williams | Kyle | 135671 | 7:20-cv-62454-MCR-HTC | Junell & Associates, PLLC |
| 1956. | Williams | Morice | 392505 | 3:23-cv-16320-MCR-HTC | Junell & Associates, PLLC |
| 1957. | Williams | Scottie | 387938 | 3:23-cv-08721-MCR-HTC | Junell & Associates, PLLC |
| 1958. | Williamson | Alvin | 392812 | 3:23-cv-16325-MCR-HTC | Junell & Associates, PLLC |
| 1959. | Wilson | Geri | 135700 | 7:20-cv-62514-MCR-HTC | Junell & Associates, PLLC |
| 1960. | Wilson | Michael | 135709 | 7:20-cv-62534-MCR-HTC | Junell & Associates, PLLC |
| 1961. | Winters | Daniel | 8260 | 8:20-cv-16726-MCR-HTC | Junell & Associates, PLLC |
| 1962. | Witt | Billy | 388774 | 3:23-cv-09468-MCR-HTC | Junell & Associates, PLLC |
| 1963. | Woodall | Brennon | 392532 | 3:23-cv-14475-MCR-HTC | Junell & Associates, PLLC |
| 1964. | Yandell | James | 392536 | 3:23-cv-14479-MCR-HTC | Junell & Associates, PLLC |
| 1965. | Yaney | Chauncey | 135812 | 7:20-cv-63169-MCR-HTC | Junell & Associates, PLLC |
| 1966. | Young | Stephan | 135835 | 7:20-cv-63242-MCR-HTC | Junell & Associates, PLLC |
| 1967. | Young | Steven | 135958 | 7:20-cv-42040-MCR-HTC | Junell & Associates, PLLC |
| 1968. | Young | Steven | 135829 | 7:20-cv-63227-MCR-HTC | Junell & Associates, PLLC |
| 1969. | Zapata | Jose | 135853 | 7:20-cv-63315-MCR-HTC | Junell & Associates, PLLC |
| 1970. | Zipsie | Mark | 135873 | 7:20-cv-63412-MCR-HTC | Junell & Associates, PLLC |
| 1971. | Agee | Joseph | 308694 | 7:21-cv-26815-MCR-HTC | Keller Postman |
| 1972. | Alexander | Michael | 403225 | 3:23-cv-18319-MCR-HTC | Keller Postman |
| 1973. | Charles | James | 341881 | 9:23-cv-08756-MCR-HTC | Keller Postman |
| 1974. | Clemons | Stephen | 236170 | 8:20-cv-84066-MCR-HTC | Keller Postman |
| 1975. | Davis | Wanda | 263834 | 3:22-cv-17141-MCR-HTC | Keller Postman |
| 1976. | Harris-Lopez | Nelson | 354933 | 3:21-cv-04473-MCR-HTC | Keller Postman |
| 1977. | Hutchinson | Kevin | 44813 | 7:20-cv-62078-MCR-HTC | Keller Postman |
| 1978. | Jarmuszkiewcz | Joshua | 221165 | 8:20-cv-63433-MCR-HTC | Keller Postman |
| 1979. | Lee | Lawrence | 45142 | 7:20-cv-63662-MCR-HTC | Keller Postman |
| 1980. | Miller | Maurice | 310101 | 7:21-cv-28474-MCR-HTC | Keller Postman |
| 1981. | Mubarak-Assad | Ahmad | 342695 | 7:21-cv-61417-MCR-HTC | Keller Postman |
| 1982. | Murria | Marie | 269978 | 9:20-cv-10967-MCR-HTC | Keller Postman |
| 1983. | Ortega-Ramirez | Osvaldo | 334634 | 7:21-cv-53363-MCR-HTC | Keller Postman |
| 1984. | Rodrigueztrinidad | Carlos | 236330 | 8:20-cv-84849-MCR-HTC | Keller Postman |
| 1985. | Roserie | Joseph | 46163 | 7:20-cv-70278-MCR-HTC | Keller Postman |
| 1986. | Stroud | Andrew | 343116 | 7:21-cv-62191-MCR-HTC | Keller Postman |
| 1987. | Turner | Alonzo | 46727 | 7:20-cv-75713-MCR-HTC | Keller Postman |
| 1988. | Walker | Brian | 262143 | 9:20-cv-04665-MCR-HTC | Keller Postman |
| 1989. | Zuccaro | Antonino | 164382 | 8:20-cv-49896-MCR-HTC | Keller Postman |
| 1990. | Salazar | Miguel | 176081 | 3:19-cv-04913-MCR-HTC | Kevin S. Laine, Law Offices |
| 1991. | Masse | Thomas | 362151 | 3:20-cv-05395-MCR-HTC | Law Offices of Tim Biasiello |
| 1992. | Bekis | Felicia | 326631 | 7:21-cv-47873-MCR-HTC | Lockridge Grindal Nauen |
| 1993. | Camacho | Teodoro | 356546 | 3:22-cv-00029-MCR-HTC | Lockridge Grindal Nauen |
| 1994. | Finni | Mark | 331427 | 7:21-cv-48266-MCR-HTC | Lockridge Grindal Nauen |
| 1995. | Savage | Sherika | 360364 | 3:21-cv-04927-MCR-HTC | Lockridge Grindal Nauen |
| 1996. | Baumann | Michael | 88438 | 7:20-cv-19269-MCR-HTC | McCune Law Group, APC |
| 1997. | Gallery | James | 49324 | 7:20-cv-52544-MCR-HTC | McCune Law Group, APC |
| 1998. | Hasenyager | Jeremy | 189302 | 3:22-cv-07208-MCR-HTC | McCune Law Group, APC |
| 1999. | Linen | Gerome | 49320 | 3:22-cv-06402-MCR-HTC | McCune Law Group, APC |
| 2000. | Olmedo | Francisco | 91386 | 3:19-cv-03825-MCR-HTC | McCune Law Group, APC |
| 2001. | Overstreet | Terry | 144319 | 7:20-cv-64213-MCR-HTC | McCune Law Group, APC |
| 2002. | Potvin | Shawn | 153568 | 3:22-cv-07199-MCR-HTC | McCune Law Group, APC |
| 2003. | Rodriguez | Kevin | 174274 | 3:22-cv-06665-MCR-HTC | McCune Law Group, APC |
| 2004. | Snow | Jered | 209680 | 8:20-cv-56801-MCR-HTC | McCune Law Group, APC |
| 2005. | St Germain | Jason | 209665 | 3:22-cv-06737-MCR-HTC | McCune Law Group, APC |
| 2006. | Thibeaux | Jason | 93498 | 3:19-cv-03847-MCR-HTC | McCune Law Group, APC |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2007. | Zakrzewski | Jeffry | 240612 | 3:22-cv-07059-MCR-HTC | McCune Law Group, APC |
| 2008. | Alvarez | Brian | 12273 | 7:20-cv-01783-MCR-HTC | McDonald Worley |
| 2009. | Babich | Jack | 12392 | 7:20-cv-01845-MCR-HTC | McDonald Worley |
| 2010. | Bernardino | Jeffrey | 425653 | 9:23-cv-02982-MCR-HTC | McDonald Worley |
| 2011. | Cansler | Terry | 164821 | 7:20-cv-37038-MCR-HTC | McDonald Worley |
| 2012. | Decordova | Robert | 12375 | 7:20-cv-01814-MCR-HTC | McDonald Worley |
| 2013. | Jenkins | Stephen | 12156 | 7:20-cv-01639-MCR-HTC | McDonald Worley |
| 2014. | Lampkin | Patrick | 12345 | 7:20-cv-01921-MCR-HTC | McDonald Worley |
| 2015. | Mcmillan | Amie | 12000 | 7:20-cv-01452-MCR-HTC | McDonald Worley |
| 2016. | Miller | Robert | 181127 | 8:20-cv-31441-MCR-HTC | McDonald Worley |
| 2017. | Ransdell | Keith | 12290 | 7:20-cv-01802-MCR-HTC | McDonald Worley |
| 2018. | Testa | Robert | 12380 | 7:20-cv-01823-MCR-HTC | McDonald Worley |
| 2019. | Wade | Kimberly | 305243 | 7:21-cv-24451-MCR-HTC | McDonald Worley |
| 2020. | Walker | George | 12404 | 7:20-cv-01870-MCR-HTC | McDonald Worley |
| 2021. | Patrick | Jason | 207388 | 8:20-cv-59302-MCR-HTC | Motley Rice, LLC |
| 2022. | Aponte | Jean | 292302 | 7:21-cv-12728-MCR-HTC | Nabers Law Firm, PLLC |
| 2023. | Baker | Tenee | 350434 | 3:21-cv-01912-MCR-HTC | Nabers Law Firm, PLLC |
| 2024. | Beasley | Wayne | 296433 | 7:21-cv-14405-MCR-HTC | Nabers Law Firm, PLLC |
| 2025. | Bell | Marcus | 322410 | 7:21-cv-42645-MCR-HTC | Nabers Law Firm, PLLC |
| 2026. | Campbell | Kevin | 296606 | 7:21-cv-14603-MCR-HTC | Nabers Law Firm, PLLC |
| 2027. | Capelle | Lan | 322474 | 7:21-cv-42710-MCR-HTC | Nabers Law Firm, PLLC |
| 2028. | Carter | Juan | 296622 | 7:21-cv-14619-MCR-HTC | Nabers Law Firm, PLLC |
| 2029. | Couch | Jerry | 301903 | 7:21-cv-22548-MCR-HTC | Nabers Law Firm, PLLC |
| 2030. | Coyle | Luke | 296731 | 7:21-cv-14728-MCR-HTC | Nabers Law Firm, PLLC |
| 2031. | Daog | Rudolph | 291421 | 7:21-cv-11948-MCR-HTC | Nabers Law Firm, PLLC |
| 2032. | Davis | Charlie | 243808 | 8:20-cv-90911-MCR-HTC | Nabers Law Firm, PLLC |
| 2033. | Dillon | Daniel | 291432 | 7:21-cv-11959-MCR-HTC | Nabers Law Firm, PLLC |
| 2034. | Domenech | Kansas | 291435 | 3:23-cv-14721-MCR-HTC | Nabers Law Firm, PLLC |
| 2035. | Donaldson | Elizabeth | 296833 | 7:21-cv-14830-MCR-HTC | Nabers Law Firm, PLLC |
| 2036. | Drury | Devon | 322561 | 7:21-cv-42797-MCR-HTC | Nabers Law Firm, PLLC |
| 2037. | Durham | Marquis | 296859 | 7:21-cv-14856-MCR-HTC | Nabers Law Firm, PLLC |
| 2038. | Gaglione | Jason | 318151 | 7:21-cv-35069-MCR-HTC | Nabers Law Firm, PLLC |
| 2039. | Gale-Duton | Lakita | 296978 | 7:21-cv-15062-MCR-HTC | Nabers Law Firm, PLLC |
| 2040. | Graham | Anthony | 292445 | 7:21-cv-12871-MCR-HTC | Nabers Law Firm, PLLC |
| 2041. | Grenier | Paul | 297075 | 7:21-cv-15276-MCR-HTC | Nabers Law Firm, PLLC |
| 2042. | Harris | Kameca | 322652 | 7:21-cv-42887-MCR-HTC | Nabers Law Firm, PLLC |
| 2043. | Hawley | Travis | 297137 | 7:21-cv-15405-MCR-HTC | Nabers Law Firm, PLLC |
| 2044. | Hinton | Shawn | 306207 | 7:21-cv-25773-MCR-HTC | Nabers Law Firm, PLLC |
| 2045. | Honore | Jeane | 297202 | 7:21-cv-16006-MCR-HTC | Nabers Law Firm, PLLC |
| 2046. | Horn | David | 286768 | 7:21-cv-09683-MCR-HTC | Nabers Law Firm, PLLC |
| 2047. | Jackson | Antwane | 297258 | 7:21-cv-16076-MCR-HTC | Nabers Law Firm, PLLC |
| 2048. | James | Quincy | 297274 | 7:21-cv-16109-MCR-HTC | Nabers Law Firm, PLLC |
| 2049. | Johnsen | Joseph | 244044 | 8:20-cv-89525-MCR-HTC | Nabers Law Firm, PLLC |
| 2050. | Johnson | Dennis | 297296 | 7:21-cv-16152-MCR-HTC | Nabers Law Firm, PLLC |
| 2051. | Kenkeo | Jackie | 244076 | 8:20-cv-89557-MCR-HTC | Nabers Law Firm, PLLC |
| 2052. | King | Fred | 297369 | 7:21-cv-16236-MCR-HTC | Nabers Law Firm, PLLC |
| 2053. | Leonor | Daniel | 291575 | 3:23-cv-18228-MCR-HTC | Nabers Law Firm, PLLC |
| 2054. | Long | Orval | 297466 | 7:21-cv-16333-MCR-HTC | Nabers Law Firm, PLLC |
| 2055. | Lott | Russell | 244140 | 8:20-cv-89872-MCR-HTC | Nabers Law Firm, PLLC |
| 2056. | Louie | David | 297475 | 7:21-cv-16342-MCR-HTC | Nabers Law Firm, PLLC |
| 2057. | Luke | Matthew | 306279 | 7:21-cv-25845-MCR-HTC | Nabers Law Firm, PLLC |
| 2058. | Markham | Dillon | 244167 | 8:20-cv-90210-MCR-HTC | Nabers Law Firm, PLLC |
| 2059. | Mathews | Patience | 291614 | 7:21-cv-12142-MCR-HTC | Nabers Law Firm, PLLC |
| 2060. | Morse | Rodney | 297649 | 7:21-cv-15367-MCR-HTC | Nabers Law Firm, PLLC |
| 2061. | Olayele | Seun | 302100 | 7:21-cv-22745-MCR-HTC | Nabers Law Firm, PLLC |
| 2062. | Ortiz | Fernando | 318365 | 7:21-cv-35320-MCR-HTC | Nabers Law Firm, PLLC |
| 2063. | Parker | Carlos | 322879 | 7:21-cv-43114-MCR-HTC | Nabers Law Firm, PLLC |
| 2064. | Peau | Penetekoso | 297771 | 7:21-cv-15561-MCR-HTC | Nabers Law Firm, PLLC |
| 2065. | Pigg | Patrick | 297797 | 7:21-cv-15587-MCR-HTC | Nabers Law Firm, PLLC |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2066. | Plantin | Rodmyr | 244308 | 8:20-cv-91111-MCR-HTC | Nabers Law Firm, PLLC |
| 2067. | Ramirez | Jesus | 322921 | 7:21-cv-43582-MCR-HTC | Nabers Law Firm, PLLC |
| 2068. | Rand | Allen | 297861 | 7:21-cv-15651-MCR-HTC | Nabers Law Firm, PLLC |
| 2069. | Reeder | John | 264047 | 9:20-cv-05548-MCR-HTC | Nabers Law Firm, PLLC |
| 2070. | Ritchie | Seth | 297917 | 7:21-cv-15752-MCR-HTC | Nabers Law Firm, PLLC |
| 2071. | Rutledge | Lucas | 302149 | 7:21-cv-22794-MCR-HTC | Nabers Law Firm, PLLC |
| 2072. | Sanchez | Ricardo | 322983 | 7:21-cv-43652-MCR-HTC | Nabers Law Firm, PLLC |
| 2073. | Sarpong | Prince | 292440 | 7:21-cv-12866-MCR-HTC | Nabers Law Firm, PLLC |
| 2074. | Shampine | Gregory | 298060 | 7:21-cv-15895-MCR-HTC | Nabers Law Firm, PLLC |
| 2075. | Shuler | Joshua | 298073 | 7:21-cv-15908-MCR-HTC | Nabers Law Firm, PLLC |
| 2076. | Siverio | Matthew | 298098 | 7:21-cv-15933-MCR-HTC | Nabers Law Firm, PLLC |
| 2077. | Swehla | Michael | 291758 | 3:23-cv-21455-MCR-HTC | Nabers Law Firm, PLLC |
| 2078. | Valentin | Alex | 244518 | 8:20-cv-92020-MCR-HTC | Nabers Law Firm, PLLC |
| 2079. | Walker | Andrew | 298321 | 3:23-cv-09823-MCR-HTC | Nabers Law Firm, PLLC |
| 2080. | Walton | Wave | 298329 | 7:21-cv-16549-MCR-HTC | Nabers Law Firm, PLLC |
| 2081. | Weaver | David | 298342 | 3:23-cv-18822-MCR-HTC | Nabers Law Firm, PLLC |
| 2082. | Weber | Jacob | 298345 | 7:21-cv-16565-MCR-HTC | Nabers Law Firm, PLLC |
| 2083. | Weltmeyer | Norman | 298354 | 7:21-cv-16574-MCR-HTC | Nabers Law Firm, PLLC |
| 2084. | Westphalen | Jeromy | 298357 | 7:21-cv-16577-MCR-HTC | Nabers Law Firm, PLLC |
| 2085. | Williams | Larry | 306514 | 7:21-cv-26080-MCR-HTC | Nabers Law Firm, PLLC |
| 2086. | Yampierre | Lisa | 318526 | 7:21-cv-35466-MCR-HTC | Nabers Law Firm, PLLC |
| 2087. | Alston | Darrell | 103579 | 7:20-cv-68293-MCR-HTC | Parker Waichman LLP |
| 2088. | Antley | Jonas | 103604 | 7:20-cv-68403-MCR-HTC | Parker Waichman LLP |
| 2089. | Artz | James | 103626 | 7:20-cv-68490-MCR-HTC | Parker Waichman LLP |
| 2090. | Bollman | Terry | 103791 | 7:20-cv-68805-MCR-HTC | Parker Waichman LLP |
| 2091. | Brown | Cheryl | 103873 | 7:20-cv-69046-MCR-HTC | Parker Waichman LLP |
| 2092. | Brown | Danny | 103870 | 7:20-cv-69040-MCR-HTC | Parker Waichman LLP |
| 2093. | Burchfield | Shaun | 103898 | 7:20-cv-69192-MCR-HTC | Parker Waichman LLP |
| 2094. | Chandler | Jeffery | 104005 | 7:20-cv-69434-MCR-HTC | Parker Waichman LLP |
| 2095. | Chase | Daniel | 104015 | 7:20-cv-69454-MCR-HTC | Parker Waichman LLP |
| 2096. | Chastain | Charles | 104018 | 7:20-cv-69460-MCR-HTC | Parker Waichman LLP |
| 2097. | Cornelius | James | 104096 | 7:20-cv-68122-MCR-HTC | Parker Waichman LLP |
| 2098. | Cornwell | Kyle | 104099 | 7:20-cv-68131-MCR-HTC | Parker Waichman LLP |
| 2099. | Day | Steven | 104191 | 7:20-cv-68804-MCR-HTC | Parker Waichman LLP |
| 2100. | Delaune | Kenneth | 104210 | 7:20-cv-68889-MCR-HTC | Parker Waichman LLP |
| 2101. | Dresen | Daniel | 104274 | 7:20-cv-27251-MCR-HTC | Parker Waichman LLP |
| 2102. | Dunkle | Frank | 104286 | 7:20-cv-69622-MCR-HTC | Parker Waichman LLP |
| 2103. | Eakins | Richard | 104301 | 7:20-cv-69659-MCR-HTC | Parker Waichman LLP |
| 2104. | Ehasz | Gregory | 104318 | 7:20-cv-69709-MCR-HTC | Parker Waichman LLP |
| 2105. | Ferrusi | Michael | 104387 | 7:20-cv-69917-MCR-HTC | Parker Waichman LLP |
| 2106. | Fonseca | Orlando | 104418 | 7:20-cv-69982-MCR-HTC | Parker Waichman LLP |
| 2107. | Fox | Richard | 104440 | 7:20-cv-71708-MCR-HTC | Parker Waichman LLP |
| 2108. | Frison | Nicholas | 104460 | 7:20-cv-71779-MCR-HTC | Parker Waichman LLP |
| 2109. | Frost | Shayne | 266393 | 9:20-cv-09837-MCR-HTC | Parker Waichman LLP |
| 2110. | Funderburk | Joshua | 104465 | 7:20-cv-71789-MCR-HTC | Parker Waichman LLP |
| 2111. | Gehl | Christopher | 104523 | 7:20-cv-71949-MCR-HTC | Parker Waichman LLP |
| 2112. | Gossett | Thomas | 104586 | 7:20-cv-72330-MCR-HTC | Parker Waichman LLP |
| 2113. | Greer | Charles | 104616 | 7:20-cv-72473-MCR-HTC | Parker Waichman LLP |
| 2114. | Haggar | Paul | 104645 | 7:20-cv-74329-MCR-HTC | Parker Waichman LLP |
| 2115. | Harris | Kevin | 104694 | 7:20-cv-74505-MCR-HTC | Parker Waichman LLP |
| 2116. | Hatchett | Mitchell | 104710 | 7:20-cv-74558-MCR-HTC | Parker Waichman LLP |
| 2117. | Hoch | Jeffrey | 104786 | 7:20-cv-75032-MCR-HTC | Parker Waichman LLP |
| 2118. | Holcom | Sean | 104790 | 7:20-cv-75060-MCR-HTC | Parker Waichman LLP |
| 2119. | Jeremiah | Brandon | 104890 | 7:20-cv-76668-MCR-HTC | Parker Waichman LLP |
| 2120. | King | Donzell | 104994 | 7:20-cv-77061-MCR-HTC | Parker Waichman LLP |
| 2121. | Kirchner | Earnest | 105003 | 7:20-cv-77091-MCR-HTC | Parker Waichman LLP |
| 2122. | Knight | Aaron | 105020 | 7:20-cv-78147-MCR-HTC | Parker Waichman LLP |
| 2123. | Kruger | Michael | 105045 | 7:20-cv-78261-MCR-HTC | Parker Waichman LLP |
| 2124. | Leary | Dale | 276334 | 7:21-cv-01765-MCR-HTC | Parker Waichman LLP |

| | | | | | |
|---|---|---|---|---|---|
| | **EXHIBIT C** | | | | |
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | | |
| | **(As of 9/7/25)** | | | | |

| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 2125. | Lewis | Matthew | 105110 | 7:20-cv-70095-MCR-HTC | Parker Waichman LLP |
| 2126. | Lobb | Timothy | 105132 | 7:20-cv-70137-MCR-HTC | Parker Waichman LLP |
| 2127. | Maglothin | James | 105174 | 7:20-cv-70219-MCR-HTC | Parker Waichman LLP |
| 2128. | Martin | Benjamin | 105206 | 7:20-cv-70281-MCR-HTC | Parker Waichman LLP |
| 2129. | Mays | Joey | 200463 | 8:20-cv-66865-MCR-HTC | Parker Waichman LLP |
| 2130. | Mccain | Paul | 105249 | 7:20-cv-70363-MCR-HTC | Parker Waichman LLP |
| 2131. | Mccubbins | Cory | 105267 | 7:20-cv-70399-MCR-HTC | Parker Waichman LLP |
| 2132. | Mejia | Luis | 105300 | 7:20-cv-70464-MCR-HTC | Parker Waichman LLP |
| 2133. | Mereider | Taylor | 301414 | 7:21-cv-22088-MCR-HTC | Parker Waichman LLP |
| 2134. | Mickle | Robert | 105320 | 7:20-cv-70504-MCR-HTC | Parker Waichman LLP |
| 2135. | Moe | Derrik | 105367 | 3:21-cv-02504-MCR-HTC | Parker Waichman LLP |
| 2136. | Molina | Reyes | 105371 | 7:20-cv-70683-MCR-HTC | Parker Waichman LLP |
| 2137. | Napier | Robert | 105456 | 7:20-cv-70849-MCR-HTC | Parker Waichman LLP |
| 2138. | Nelson | Roy | 105471 | 7:20-cv-70878-MCR-HTC | Parker Waichman LLP |
| 2139. | Owens | Travis | 105535 | 7:20-cv-70961-MCR-HTC | Parker Waichman LLP |
| 2140. | Patrow | Andrew | 105567 | 7:20-cv-71025-MCR-HTC | Parker Waichman LLP |
| 2141. | Pennington | Thomas | 105581 | 7:20-cv-71053-MCR-HTC | Parker Waichman LLP |
| 2142. | Purcell | John | 105663 | 7:20-cv-71295-MCR-HTC | Parker Waichman LLP |
| 2143. | Ramirez | Manuel | 216626 | 8:20-cv-73560-MCR-HTC | Parker Waichman LLP |
| 2144. | Raynor | Kevin | 105700 | 7:20-cv-71431-MCR-HTC | Parker Waichman LLP |
| 2145. | Rea | Craig | 105701 | 7:20-cv-71435-MCR-HTC | Parker Waichman LLP |
| 2146. | Rey | Rudy | 105722 | 7:20-cv-71507-MCR-HTC | Parker Waichman LLP |
| 2147. | Romero | Frank | 105817 | 7:20-cv-71288-MCR-HTC | Parker Waichman LLP |
| 2148. | Roske-Pamaran | Anthony | 105823 | 7:20-cv-71308-MCR-HTC | Parker Waichman LLP |
| 2149. | Singleton | Luppa | 105981 | 7:20-cv-71871-MCR-HTC | Parker Waichman LLP |
| 2150. | Smaltz | Michael | 105993 | 7:20-cv-71905-MCR-HTC | Parker Waichman LLP |
| 2151. | Smith | Allen | 266427 | 9:20-cv-09931-MCR-HTC | Parker Waichman LLP |
| 2152. | Spies | Gavan | 106049 | 7:20-cv-72012-MCR-HTC | Parker Waichman LLP |
| 2153. | Strahan | William | 106092 | 7:20-cv-72135-MCR-HTC | Parker Waichman LLP |
| 2154. | Talbot | Shawn | 106125 | 7:20-cv-72267-MCR-HTC | Parker Waichman LLP |
| 2155. | Tarr | Thomas | 106133 | 7:20-cv-72302-MCR-HTC | Parker Waichman LLP |
| 2156. | Thompson | Matthew | 106166 | 7:20-cv-72793-MCR-HTC | Parker Waichman LLP |
| 2157. | Tilden | Robert | 106180 | 7:20-cv-72884-MCR-HTC | Parker Waichman LLP |
| 2158. | Tommaso | Matthew | 106189 | 7:20-cv-72919-MCR-HTC | Parker Waichman LLP |
| 2159. | Traylor | Champion | 106203 | 7:20-cv-72969-MCR-HTC | Parker Waichman LLP |
| 2160. | Tuberville | Esau | 276355 | 7:21-cv-01822-MCR-HTC | Parker Waichman LLP |
| 2161. | Wallace | Michael | 106318 | 7:20-cv-73454-MCR-HTC | Parker Waichman LLP |
| 2162. | Williams | Joseph | 106427 | 7:20-cv-73903-MCR-HTC | Parker Waichman LLP |
| 2163. | Wilson | Brad | 106435 | 7:20-cv-73919-MCR-HTC | Parker Waichman LLP |
| 2164. | Aaron | Sapal | 394140 | 3:23-cv-16103-MCR-HTC | Pulaski Law Firm, PLLC |
| 2165. | Abercrombie | Richard | 266799 | 9:20-cv-07501-MCR-HTC | Pulaski Law Firm, PLLC |
| 2166. | Acevedo | Dennis | 389088 | 3:23-cv-10488-MCR-HTC | Pulaski Law Firm, PLLC |
| 2167. | Acord | Thomas | 288806 | 7:21-cv-11213-MCR-HTC | Pulaski Law Firm, PLLC |
| 2168. | Acosta | Gustavo | 391034 | 3:23-cv-13452-MCR-HTC | Pulaski Law Firm, PLLC |
| 2169. | Acuna | Matthew | 18845 | 7:20-cv-04605-MCR-HTC | Pulaski Law Firm, PLLC |
| 2170. | Adams | Andrew | 398492 | 9:23-cv-07655-MCR-HTC | Pulaski Law Firm, PLLC |
| 2171. | Adams | Jason | 396617 | 9:23-cv-19797-MCR-HTC | Pulaski Law Firm, PLLC |
| 2172. | Adams | Marcus | 397420 | 3:23-cv-20682-MCR-HTC | Pulaski Law Firm, PLLC |
| 2173. | Adams | Vincent | 389826 | 3:23-cv-12525-MCR-HTC | Pulaski Law Firm, PLLC |
| 2174. | Adcox | Joseph | 394813 | 3:23-cv-18220-MCR-HTC | Pulaski Law Firm, PLLC |
| 2175. | Addington | Timothy | 402615 | 7:23-cv-01196-MCR-HTC | Pulaski Law Firm, PLLC |
| 2176. | Aguilar | Luis | 385724 | 3:23-cv-04926-MCR-HTC | Pulaski Law Firm, PLLC |
| 2177. | Albert | Eddie | 390549 | 3:23-cv-12840-MCR-HTC | Pulaski Law Firm, PLLC |
| 2178. | Aldrich | Dustin | 28101 | 7:20-cv-03649-MCR-HTC | Pulaski Law Firm, PLLC |
| 2179. | Allen | Amber | 394277 | 3:23-cv-16927-MCR-HTC | Pulaski Law Firm, PLLC |
| 2180. | Allen | Carl | 398141 | 9:23-cv-07038-MCR-HTC | Pulaski Law Firm, PLLC |
| 2181. | Allen | Tyrone | 401676 | 9:23-cv-08640-MCR-HTC | Pulaski Law Firm, PLLC |
| 2182. | Alloway | Terry | 15652 | 7:20-cv-02652-MCR-HTC | Pulaski Law Firm, PLLC |
| 2183. | Alston | Weldon | 201133 | 8:20-cv-47189-MCR-HTC | Pulaski Law Firm, PLLC |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | |
| | **(As of 9/7/25)** | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 2184. | Alvarado | David | 385746 | 3:23-cv-05778-MCR-HTC | Pulaski Law Firm, PLLC |
| 2185. | Alvidrez | Israel | 401010 | 7:23-cv-00549-MCR-HTC | Pulaski Law Firm, PLLC |
| 2186. | Amos | Christopher | 399653 | 9:23-cv-07828-MCR-HTC | Pulaski Law Firm, PLLC |
| 2187. | Anderson | James | 398251 | 9:23-cv-07175-MCR-HTC | Pulaski Law Firm, PLLC |
| 2188. | Anderson | Justin | 401229 | 9:23-cv-08512-MCR-HTC | Pulaski Law Firm, PLLC |
| 2189. | Anderson | Robert | 388232 | 3:23-cv-09382-MCR-HTC | Pulaski Law Firm, PLLC |
| 2190. | Anderson | Sampson | 18940 | 7:20-cv-04822-MCR-HTC | Pulaski Law Firm, PLLC |
| 2191. | Anderson | Timothy | 288727 | 7:21-cv-11136-MCR-HTC | Pulaski Law Firm, PLLC |
| 2192. | Andrade | Osvaldo | 402394 | 7:23-cv-01249-MCR-HTC | Pulaski Law Firm, PLLC |
| 2193. | Angell | James | 19168 | 7:20-cv-14874-MCR-HTC | Pulaski Law Firm, PLLC |
| 2194. | Aragon | Dane | 394374 | 3:23-cv-16798-MCR-HTC | Pulaski Law Firm, PLLC |
| 2195. | Arevalo | Charles | 288797 | 7:21-cv-11204-MCR-HTC | Pulaski Law Firm, PLLC |
| 2196. | Armas | Damaso | 200984 | 8:20-cv-46910-MCR-HTC | Pulaski Law Firm, PLLC |
| 2197. | Ash | Randall | 398560 | 9:23-cv-07806-MCR-HTC | Pulaski Law Firm, PLLC |
| 2198. | Atehortua | Asdrubal | 397778 | 3:23-cv-20934-MCR-HTC | Pulaski Law Firm, PLLC |
| 2199. | Aultman | Jonathan | 301608 | 7:21-cv-22281-MCR-HTC | Pulaski Law Firm, PLLC |
| 2200. | Austin | Travis | 398529 | 9:23-cv-07739-MCR-HTC | Pulaski Law Firm, PLLC |
| 2201. | Autry | Damien | 216862 | 8:20-cv-65329-MCR-HTC | Pulaski Law Firm, PLLC |
| 2202. | Avila | Michael | 402249 | 7:23-cv-01280-MCR-HTC | Pulaski Law Firm, PLLC |
| 2203. | Azevedo | Steven | 384907 | 3:23-cv-04218-MCR-HTC | Pulaski Law Firm, PLLC |
| 2204. | Bach | Joshua | 401150 | 9:23-cv-08484-MCR-HTC | Pulaski Law Firm, PLLC |
| 2205. | Baham | Jonathan | 402834 | 9:23-cv-09303-MCR-HTC | Pulaski Law Firm, PLLC |
| 2206. | Bailey | James | 27953 | 7:20-cv-03614-MCR-HTC | Pulaski Law Firm, PLLC |
| 2207. | Baker | Bryan | 388216 | 3:23-cv-09342-MCR-HTC | Pulaski Law Firm, PLLC |
| 2208. | Balinas | Ricardo | 397709 | 3:23-cv-20864-MCR-HTC | Pulaski Law Firm, PLLC |
| 2209. | Bannister | Eric | 400932 | 9:23-cv-08421-MCR-HTC | Pulaski Law Firm, PLLC |
| 2210. | Barba-Reyes | Elias | 395451 | 3:23-cv-17548-MCR-HTC | Pulaski Law Firm, PLLC |
| 2211. | Barnes | Melvina | 397649 | 3:23-cv-20852-MCR-HTC | Pulaski Law Firm, PLLC |
| 2212. | Barr | William | 402645 | 7:23-cv-00677-MCR-HTC | Pulaski Law Firm, PLLC |
| 2213. | Barreras | Joaquin | 397609 | 3:23-cv-20644-MCR-HTC | Pulaski Law Firm, PLLC |
| 2214. | Bartels | Austin | 400672 | 9:23-cv-08339-MCR-HTC | Pulaski Law Firm, PLLC |
| 2215. | Bartlett | Arelia | 395924 | 3:23-cv-18728-MCR-HTC | Pulaski Law Firm, PLLC |
| 2216. | Bartlett | Gary | 390570 | 3:23-cv-12831-MCR-HTC | Pulaski Law Firm, PLLC |
| 2217. | Bateholts | David | 399809 | 9:23-cv-07934-MCR-HTC | Pulaski Law Firm, PLLC |
| 2218. | Bates | Scot | 393480 | 3:23-cv-16037-MCR-HTC | Pulaski Law Firm, PLLC |
| 2219. | Battison | Matthew | 395486 | 3:23-cv-18290-MCR-HTC | Pulaski Law Firm, PLLC |
| 2220. | Baxter | Jeremy | 394211 | 3:23-cv-16515-MCR-HTC | Pulaski Law Firm, PLLC |
| 2221. | Baxter | Keith | 397159 | 3:23-cv-20068-MCR-HTC | Pulaski Law Firm, PLLC |
| 2222. | Beaubrun | Jesse | 27785 | 7:20-cv-03490-MCR-HTC | Pulaski Law Firm, PLLC |
| 2223. | Behanna | James | 400043 | 9:23-cv-08008-MCR-HTC | Pulaski Law Firm, PLLC |
| 2224. | Belland | Patrick | 397694 | 3:23-cv-20702-MCR-HTC | Pulaski Law Firm, PLLC |
| 2225. | Belton | Tommie | 401655 | 9:23-cv-08634-MCR-HTC | Pulaski Law Firm, PLLC |
| 2226. | Benedetto | David | 301645 | 7:21-cv-22318-MCR-HTC | Pulaski Law Firm, PLLC |
| 2227. | Bennett | Brett | 393316 | 3:23-cv-14248-MCR-HTC | Pulaski Law Firm, PLLC |
| 2228. | Bennett | Chad | 394034 | 3:23-cv-16708-MCR-HTC | Pulaski Law Firm, PLLC |
| 2229. | Bennett | James | 384355 | 3:23-cv-01285-MCR-HTC | Pulaski Law Firm, PLLC |
| 2230. | Bennett | Loren | 395715 | 3:23-cv-18793-MCR-HTC | Pulaski Law Firm, PLLC |
| 2231. | Benton | Jerry | 397141 | 3:23-cv-19920-MCR-HTC | Pulaski Law Firm, PLLC |
| 2232. | Berg | Edward | 400908 | 9:23-cv-08416-MCR-HTC | Pulaski Law Firm, PLLC |
| 2233. | Berger | Alfonso | 393550 | 3:23-cv-15974-MCR-HTC | Pulaski Law Firm, PLLC |
| 2234. | Bergthold | Robert | 158866 | 7:20-cv-66606-MCR-HTC | Pulaski Law Firm, PLLC |
| 2235. | Bethea | Ronnie | 401519 | 9:23-cv-08591-MCR-HTC | Pulaski Law Firm, PLLC |
| 2236. | Beverly | Sen'Derrick | 403193 | 9:23-cv-09158-MCR-HTC | Pulaski Law Firm, PLLC |
| 2237. | Bieber | Adrian | 394065 | 3:23-cv-16565-MCR-HTC | Pulaski Law Firm, PLLC |
| 2238. | Biesemeyer | Leslie | 28111 | 7:20-cv-03661-MCR-HTC | Pulaski Law Firm, PLLC |
| 2239. | Billings | Raymond | 395518 | 3:23-cv-18286-MCR-HTC | Pulaski Law Firm, PLLC |
| 2240. | Binarao-Salagan | Jovan | 395334 | 3:23-cv-18663-MCR-HTC | Pulaski Law Firm, PLLC |
| 2241. | Binion | Warren | 398377 | 9:23-cv-07417-MCR-HTC | Pulaski Law Firm, PLLC |
| 2242. | Binkley | Caleb | 395739 | 3:23-cv-17815-MCR-HTC | Pulaski Law Firm, PLLC |

<table>
<tr><th colspan="5">EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25)</th></tr>
<tr><th></th><th>Last Name</th><th>First Name</th><th>CID</th><th>MDL Case Number</th><th>Primary Counsel</th></tr>
</table>

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 2243. | Birkle | Jeffery | 394294 | 3:23-cv-16971-MCR-HTC | Pulaski Law Firm, PLLC |
| 2244. | Bishop | Scottt | 401541 | 9:23-cv-08599-MCR-HTC | Pulaski Law Firm, PLLC |
| 2245. | Blanton | David | 397034 | 3:23-cv-19376-MCR-HTC | Pulaski Law Firm, PLLC |
| 2246. | Bloxham | Cody | 390917 | 3:23-cv-14660-MCR-HTC | Pulaski Law Firm, PLLC |
| 2247. | Blunt Meades | Sonya | 394026 | 3:23-cv-16827-MCR-HTC | Pulaski Law Firm, PLLC |
| 2248. | Bobbitt | Allen | 395068 | 3:23-cv-17448-MCR-HTC | Pulaski Law Firm, PLLC |
| 2249. | Boffo | Michael | 397653 | 3:23-cv-20955-MCR-HTC | Pulaski Law Firm, PLLC |
| 2250. | Bohlsen | Noel | 396925 | 3:23-cv-19762-MCR-HTC | Pulaski Law Firm, PLLC |
| 2251. | Bond | Joseph | 404215 | 3:23-cv-20522-MCR-HTC | Pulaski Law Firm, PLLC |
| 2252. | Boomer | Adam | 391055 | 3:23-cv-15028-MCR-HTC | Pulaski Law Firm, PLLC |
| 2253. | Boone | Jason | 277568 | 9:20-cv-18297-MCR-HTC | Pulaski Law Firm, PLLC |
| 2254. | Boone | Jason | 389116 | 3:23-cv-10507-MCR-HTC | Pulaski Law Firm, PLLC |
| 2255. | Borja | Rocky | 400416 | 9:23-cv-08262-MCR-HTC | Pulaski Law Firm, PLLC |
| 2256. | Bos | Rachel | 401360 | 7:23-cv-01109-MCR-HTC | Pulaski Law Firm, PLLC |
| 2257. | Boswell | Sean | 177559 | 8:20-cv-45209-MCR-HTC | Pulaski Law Firm, PLLC |
| 2258. | Bowen | Nathan | 401333 | 9:23-cv-08544-MCR-HTC | Pulaski Law Firm, PLLC |
| 2259. | Bowman | Dorothy | 15295 | 7:20-cv-02407-MCR-HTC | Pulaski Law Firm, PLLC |
| 2260. | Boyd | Sean | 399376 | 9:23-cv-07678-MCR-HTC | Pulaski Law Firm, PLLC |
| 2261. | Brackett | Paul | 399318 | 7:23-cv-00911-MCR-HTC | Pulaski Law Firm, PLLC |
| 2262. | Bradley | James | 386123 | 3:23-cv-06344-MCR-HTC | Pulaski Law Firm, PLLC |
| 2263. | Brandon | Ray | 398133 | 9:23-cv-07027-MCR-HTC | Pulaski Law Firm, PLLC |
| 2264. | Braun | Michael | 391058 | 3:23-cv-15070-MCR-HTC | Pulaski Law Firm, PLLC |
| 2265. | Brawley | Patrick | 177561 | 8:20-cv-45213-MCR-HTC | Pulaski Law Firm, PLLC |
| 2266. | Bray | Michael | 397679 | 3:23-cv-20663-MCR-HTC | Pulaski Law Firm, PLLC |
| 2267. | Breland | Ronald | 401507 | 9:23-cv-08588-MCR-HTC | Pulaski Law Firm, PLLC |
| 2268. | Brewster | Bobby | 159717 | 7:20-cv-67286-MCR-HTC | Pulaski Law Firm, PLLC |
| 2269. | Bricker | Jeremy | 389557 | 3:23-cv-11378-MCR-HTC | Pulaski Law Firm, PLLC |
| 2270. | Brinson | Shannon | 402525 | 9:23-cv-09085-MCR-HTC | Pulaski Law Firm, PLLC |
| 2271. | Britton | Tamarkion | 15768 | 7:20-cv-02795-MCR-HTC | Pulaski Law Firm, PLLC |
| 2272. | Brooks | Cedrick | 395179 | 3:23-cv-17948-MCR-HTC | Pulaski Law Firm, PLLC |
| 2273. | Brown | Brett | 399555 | 9:23-cv-07772-MCR-HTC | Pulaski Law Firm, PLLC |
| 2274. | Brown | Stephen | 409929 | 9:23-cv-09409-MCR-HTC | Pulaski Law Firm, PLLC |
| 2275. | Brown | Thursday | 394375 | 3:23-cv-16842-MCR-HTC | Pulaski Law Firm, PLLC |
| 2276. | Brown | Treavic | 402621 | 7:23-cv-01102-MCR-HTC | Pulaski Law Firm, PLLC |
| 2277. | Brown | Victor | 394707 | 3:23-cv-17731-MCR-HTC | Pulaski Law Firm, PLLC |
| 2278. | Brownstead | Kyle | 15047 | 7:20-cv-02081-MCR-HTC | Pulaski Law Firm, PLLC |
| 2279. | Bruce | Samuel | 177597 | 8:20-cv-45375-MCR-HTC | Pulaski Law Firm, PLLC |
| 2280. | Brummond | Mickael | 390827 | 3:23-cv-14182-MCR-HTC | Pulaski Law Firm, PLLC |
| 2281. | Bryand | Ezekiel | 395488 | 3:23-cv-18313-MCR-HTC | Pulaski Law Firm, PLLC |
| 2282. | Buack | Jason | 394307 | 3:23-cv-17000-MCR-HTC | Pulaski Law Firm, PLLC |
| 2283. | Bui | Tuan | 395490 | 3:23-cv-18348-MCR-HTC | Pulaski Law Firm, PLLC |
| 2284. | Bumpers | Terry | 397230 | 3:23-cv-19997-MCR-HTC | Pulaski Law Firm, PLLC |
| 2285. | Bundalian | Timothy | 216754 | 8:20-cv-65012-MCR-HTC | Pulaski Law Firm, PLLC |
| 2286. | Burford | William | 288955 | 7:21-cv-11360-MCR-HTC | Pulaski Law Firm, PLLC |
| 2287. | Burgess | Ron | 398716 | 9:23-cv-07287-MCR-HTC | Pulaski Law Firm, PLLC |
| 2288. | Burgess | Twan | 28053 | 7:20-cv-03754-MCR-HTC | Pulaski Law Firm, PLLC |
| 2289. | Burgos | Frankie | 394588 | 3:23-cv-17307-MCR-HTC | Pulaski Law Firm, PLLC |
| 2290. | Burnette | Joseph | 397380 | 3:23-cv-20163-MCR-HTC | Pulaski Law Firm, PLLC |
| 2291. | Burrle | Michael | 402281 | 9:23-cv-08931-MCR-HTC | Pulaski Law Firm, PLLC |
| 2292. | Bushee | Michael | 390721 | 3:23-cv-13225-MCR-HTC | Pulaski Law Firm, PLLC |
| 2293. | Butler | James | 256557 | 9:20-cv-11820-MCR-HTC | Pulaski Law Firm, PLLC |
| 2294. | Byers | Shequise | 389556 | 3:23-cv-12194-MCR-HTC | Pulaski Law Firm, PLLC |
| 2295. | Byrd | Ernest | 256582 | 9:20-cv-13300-MCR-HTC | Pulaski Law Firm, PLLC |
| 2296. | Byrd | Mark | 399217 | 9:23-cv-07569-MCR-HTC | Pulaski Law Firm, PLLC |
| 2297. | Cade | Ktaro | 393953 | 3:23-cv-15609-MCR-HTC | Pulaski Law Firm, PLLC |
| 2298. | Cain | Daniel | 400759 | 9:23-cv-08366-MCR-HTC | Pulaski Law Firm, PLLC |
| 2299. | Callahan | Timothy | 394612 | 3:23-cv-17462-MCR-HTC | Pulaski Law Firm, PLLC |
| 2300. | Campbell | Nickalos | 169903 | 3:23-cv-17491-MCR-HTC | Pulaski Law Firm, PLLC |
| 2301. | Campbell | Rico | 399345 | 7:23-cv-00827-MCR-HTC | Pulaski Law Firm, PLLC |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2302. | Campbell | William | 397768 | 3:23-cv-20924-MCR-HTC | Pulaski Law Firm, PLLC |
| 2303. | Campos | Royal | 400424 | 9:23-cv-08265-MCR-HTC | Pulaski Law Firm, PLLC |
| 2304. | Canales | Michael | 395151 | 3:23-cv-17852-MCR-HTC | Pulaski Law Firm, PLLC |
| 2305. | Carlson | Michael | 402323 | 7:23-cv-00885-MCR-HTC | Pulaski Law Firm, PLLC |
| 2306. | Carnahan | Wesley | 389754 | 3:23-cv-12265-MCR-HTC | Pulaski Law Firm, PLLC |
| 2307. | Carpenter | Casey | 395590 | 3:23-cv-18589-MCR-HTC | Pulaski Law Firm, PLLC |
| 2308. | Carpenter | Dennis | 400847 | 9:23-cv-08397-MCR-HTC | Pulaski Law Firm, PLLC |
| 2309. | Carrillo | Victor | 388041 | 3:23-cv-08883-MCR-HTC | Pulaski Law Firm, PLLC |
| 2310. | Carter | Brockman | 394357 | 3:23-cv-16676-MCR-HTC | Pulaski Law Firm, PLLC |
| 2311. | Carter | Corey | 301526 | 7:21-cv-22199-MCR-HTC | Pulaski Law Firm, PLLC |
| 2312. | Carter | Dwayne | 400894 | 7:23-cv-00810-MCR-HTC | Pulaski Law Firm, PLLC |
| 2313. | Cascalheira | Serafin | 391068 | 3:23-cv-15132-MCR-HTC | Pulaski Law Firm, PLLC |
| 2314. | Castro | Francisco | 403042 | 9:23-cv-09041-MCR-HTC | Pulaski Law Firm, PLLC |
| 2315. | Castro | Oscar | 390916 | 3:23-cv-14664-MCR-HTC | Pulaski Law Firm, PLLC |
| 2316. | Castro-Bobadilla | Melissa | 393443 | 3:23-cv-15707-MCR-HTC | Pulaski Law Firm, PLLC |
| 2317. | Cerquozzi | Andrew | 395582 | 3:23-cv-18721-MCR-HTC | Pulaski Law Firm, PLLC |
| 2318. | Cervantez | Joseph | 401141 | 7:23-cv-04197-MCR-HTC | Pulaski Law Firm, PLLC |
| 2319. | Cevasco | Joseph | 401124 | 9:23-cv-08476-MCR-HTC | Pulaski Law Firm, PLLC |
| 2320. | Chaleka | Windie | 401703 | 7:23-cv-01162-MCR-HTC | Pulaski Law Firm, PLLC |
| 2321. | Chanmelgar | Melvin | 395454 | 3:23-cv-17577-MCR-HTC | Pulaski Law Firm, PLLC |
| 2322. | Cheney | Karl | 399147 | 9:23-cv-07521-MCR-HTC | Pulaski Law Firm, PLLC |
| 2323. | Childs | Denise | 395950 | 3:23-cv-18742-MCR-HTC | Pulaski Law Firm, PLLC |
| 2324. | Childs | Dustin | 398598 | 9:23-cv-07884-MCR-HTC | Pulaski Law Firm, PLLC |
| 2325. | Chile | Luis | 399198 | 9:23-cv-07552-MCR-HTC | Pulaski Law Firm, PLLC |
| 2326. | Christian | Julian | 395152 | 3:23-cv-17853-MCR-HTC | Pulaski Law Firm, PLLC |
| 2327. | Christon | Kent | 385170 | 3:23-cv-04603-MCR-HTC | Pulaski Law Firm, PLLC |
| 2328. | Cintron | Rafael | 266573 | 9:20-cv-06361-MCR-HTC | Pulaski Law Firm, PLLC |
| 2329. | Clark | Terrance | 391079 | 3:23-cv-15184-MCR-HTC | Pulaski Law Firm, PLLC |
| 2330. | Clinton | James | 386504 | 3:23-cv-07166-MCR-HTC | Pulaski Law Firm, PLLC |
| 2331. | Cobb | William | 277685 | 9:20-cv-18414-MCR-HTC | Pulaski Law Firm, PLLC |
| 2332. | Cobian | Jose | 396888 | 3:23-cv-19461-MCR-HTC | Pulaski Law Firm, PLLC |
| 2333. | Cogles | Edgardo | 401973 | 7:23-cv-01002-MCR-HTC | Pulaski Law Firm, PLLC |
| 2334. | Cole | Charles | 397547 | 3:23-cv-20746-MCR-HTC | Pulaski Law Firm, PLLC |
| 2335. | Coleman | Roger | 393990 | 3:23-cv-16221-MCR-HTC | Pulaski Law Firm, PLLC |
| 2336. | Coleman | Tracy | 400540 | 9:23-cv-08294-MCR-HTC | Pulaski Law Firm, PLLC |
| 2337. | Coller | Travis | 401661 | 9:23-cv-08637-MCR-HTC | Pulaski Law Firm, PLLC |
| 2338. | Collins | Dennis | 397306 | 3:23-cv-20511-MCR-HTC | Pulaski Law Firm, PLLC |
| 2339. | Collins | Jeffrey | 402082 | 7:23-cv-00684-MCR-HTC | Pulaski Law Firm, PLLC |
| 2340. | Collins | Kevin | 398271 | 9:23-cv-07207-MCR-HTC | Pulaski Law Firm, PLLC |
| 2341. | Collins | Theodis | 398447 | 9:23-cv-07561-MCR-HTC | Pulaski Law Firm, PLLC |
| 2342. | Combs | Adam | 388212 | 3:23-cv-09337-MCR-HTC | Pulaski Law Firm, PLLC |
| 2343. | Conboy | Karl | 288819 | 7:21-cv-11226-MCR-HTC | Pulaski Law Firm, PLLC |
| 2344. | Conlin | Dustin | 256562 | 9:20-cv-11825-MCR-HTC | Pulaski Law Firm, PLLC |
| 2345. | Connor | William | 15507 | 8:20-cv-38099-MCR-HTC | Pulaski Law Firm, PLLC |
| 2346. | Conway | Travis | 394897 | 3:23-cv-18466-MCR-HTC | Pulaski Law Firm, PLLC |
| 2347. | Cook | Julian | 390665 | 3:23-cv-12956-MCR-HTC | Pulaski Law Firm, PLLC |
| 2348. | Cook | Thayer | 401611 | 9:23-cv-08621-MCR-HTC | Pulaski Law Firm, PLLC |
| 2349. | Cooper | Patrick | 402402 | 9:23-cv-09025-MCR-HTC | Pulaski Law Firm, PLLC |
| 2350. | Cornwell | Zach | 399449 | 7:23-cv-01139-MCR-HTC | Pulaski Law Firm, PLLC |
| 2351. | Cottomangual | Benjamin | 27956 | 7:20-cv-03539-MCR-HTC | Pulaski Law Firm, PLLC |
| 2352. | Crabtree | Jared | 391087 | 3:23-cv-13193-MCR-HTC | Pulaski Law Firm, PLLC |
| 2353. | Crawford | Joshua | 401183 | 7:23-cv-01349-MCR-HTC | Pulaski Law Firm, PLLC |
| 2354. | Crawley | Fletcher | 277715 | 9:20-cv-18444-MCR-HTC | Pulaski Law Firm, PLLC |
| 2355. | Creel | Donald | 393276 | 3:23-cv-14071-MCR-HTC | Pulaski Law Firm, PLLC |
| 2356. | Crespo | Nelson | 397429 | 3:23-cv-20401-MCR-HTC | Pulaski Law Firm, PLLC |
| 2357. | Crider | John | 395419 | 3:23-cv-17240-MCR-HTC | Pulaski Law Firm, PLLC |
| 2358. | Crispinlara | Javier | 389559 | 3:23-cv-11356-MCR-HTC | Pulaski Law Firm, PLLC |
| 2359. | Crockett | Matthew | 267036 | 9:20-cv-08411-MCR-HTC | Pulaski Law Firm, PLLC |
| 2360. | Croshal | Favian | 397337 | 3:23-cv-20204-MCR-HTC | Pulaski Law Firm, PLLC |

| EXHIBIT C |
|---|
| **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** |
| **(As of 9/7/25)** |

|  | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 2361. | Crouch | Michael | 385747 | 3:23-cv-05785-MCR-HTC | Pulaski Law Firm, PLLC |
| 2362. | Crowley | Dillon | 389590 | 3:23-cv-11057-MCR-HTC | Pulaski Law Firm, PLLC |
| 2363. | Cuarisma | Franklin | 27823 | 7:20-cv-03386-MCR-HTC | Pulaski Law Firm, PLLC |
| 2364. | Cuellar | Eduardo | 390921 | 3:23-cv-14511-MCR-HTC | Pulaski Law Firm, PLLC |
| 2365. | Cummings | Gerard | 400974 | 7:23-cv-00478-MCR-HTC | Pulaski Law Firm, PLLC |
| 2366. | Cunney | Jessica | 393458 | 3:23-cv-15799-MCR-HTC | Pulaski Law Firm, PLLC |
| 2367. | Cunningham | Ellen | 391092 | 3:23-cv-13488-MCR-HTC | Pulaski Law Firm, PLLC |
| 2368. | Cutie | Ronald | 409911 | 9:23-cv-09369-MCR-HTC | Pulaski Law Firm, PLLC |
| 2369. | Dabella | Charlene | 396674 | 3:23-cv-20811-MCR-HTC | Pulaski Law Firm, PLLC |
| 2370. | Dabney | James | 385919 | 3:23-cv-06356-MCR-HTC | Pulaski Law Firm, PLLC |
| 2371. | Dambreville | Youry | 397244 | 3:23-cv-20143-MCR-HTC | Pulaski Law Firm, PLLC |
| 2372. | Daniels | Ivy | 288796 | 7:21-cv-11203-MCR-HTC | Pulaski Law Firm, PLLC |
| 2373. | Daniels | James | 277551 | 9:20-cv-18123-MCR-HTC | Pulaski Law Firm, PLLC |
| 2374. | David | Jacob | 404201 | 9:23-cv-09220-MCR-HTC | Pulaski Law Firm, PLLC |
| 2375. | Davies | Scott | 395464 | 3:23-cv-17827-MCR-HTC | Pulaski Law Firm, PLLC |
| 2376. | Davis | Jason | 398256 | 9:23-cv-07183-MCR-HTC | Pulaski Law Firm, PLLC |
| 2377. | Davis | Milton | 389054 | 3:23-cv-10302-MCR-HTC | Pulaski Law Firm, PLLC |
| 2378. | Davis | Rodney | 401484 | 9:23-cv-08580-MCR-HTC | Pulaski Law Firm, PLLC |
| 2379. | Davis | Zachary | 397772 | 3:23-cv-20928-MCR-HTC | Pulaski Law Firm, PLLC |
| 2380. | Davson | Deon | 396830 | 3:23-cv-20243-MCR-HTC | Pulaski Law Firm, PLLC |
| 2381. | Dawkins | Mark | 399243 | 9:23-cv-07584-MCR-HTC | Pulaski Law Firm, PLLC |
| 2382. | Dawkins | Michael | 266474 | 9:20-cv-06193-MCR-HTC | Pulaski Law Firm, PLLC |
| 2383. | Dean | Mark | 391099 | 3:23-cv-13508-MCR-HTC | Pulaski Law Firm, PLLC |
| 2384. | Debeer | Cris | 395975 | 3:23-cv-17957-MCR-HTC | Pulaski Law Firm, PLLC |
| 2385. | Delgadillo | Enrique | 398400 | 9:23-cv-07465-MCR-HTC | Pulaski Law Firm, PLLC |
| 2386. | Dempsey | Jessie | 397360 | 3:23-cv-20476-MCR-HTC | Pulaski Law Firm, PLLC |
| 2387. | Denis | Rebekah | 395272 | 3:23-cv-19202-MCR-HTC | Pulaski Law Firm, PLLC |
| 2388. | Denker | Chris | 395996 | 3:23-cv-18280-MCR-HTC | Pulaski Law Firm, PLLC |
| 2389. | Denton | Walter | 397501 | 3:23-cv-20448-MCR-HTC | Pulaski Law Firm, PLLC |
| 2390. | Diaz | Charles | 389633 | 3:23-cv-11025-MCR-HTC | Pulaski Law Firm, PLLC |
| 2391. | Dieter | Jacob | 398243 | 9:23-cv-07166-MCR-HTC | Pulaski Law Firm, PLLC |
| 2392. | Diez | Steven | 394587 | 3:23-cv-17306-MCR-HTC | Pulaski Law Firm, PLLC |
| 2393. | Dobbs | Tommie | 26583 | 7:20-cv-18277-MCR-HTC | Pulaski Law Firm, PLLC |
| 2394. | Dolecki | Hank | 395351 | 3:23-cv-19150-MCR-HTC | Pulaski Law Firm, PLLC |
| 2395. | Donzo | Musa | 393257 | 3:23-cv-14052-MCR-HTC | Pulaski Law Firm, PLLC |
| 2396. | Dooley | Jarred | 395507 | 3:23-cv-18144-MCR-HTC | Pulaski Law Firm, PLLC |
| 2397. | Dow | Joshua | 401149 | 7:23-cv-01370-MCR-HTC | Pulaski Law Firm, PLLC |
| 2398. | Dowdell | Dwayne | 390730 | 3:23-cv-13287-MCR-HTC | Pulaski Law Firm, PLLC |
| 2399. | Doyle | Mark | 399224 | 9:23-cv-07575-MCR-HTC | Pulaski Law Firm, PLLC |
| 2400. | Drake | Eric | 398896 | 7:23-cv-00893-MCR-HTC | Pulaski Law Firm, PLLC |
| 2401. | Dreibelbis | Terry | 27066 | 7:20-cv-02697-MCR-HTC | Pulaski Law Firm, PLLC |
| 2402. | Dubone | Mark | 266968 | 9:20-cv-07975-MCR-HTC | Pulaski Law Firm, PLLC |
| 2403. | Dudley | Ronald | 390740 | 3:23-cv-13395-MCR-HTC | Pulaski Law Firm, PLLC |
| 2404. | Dugan | Tommy | 395846 | 3:23-cv-18429-MCR-HTC | Pulaski Law Firm, PLLC |
| 2405. | Duranrodriguez | Edy | 398644 | 9:23-cv-07244-MCR-HTC | Pulaski Law Firm, PLLC |
| 2406. | Dybicz | Donald | 277573 | 9:20-cv-18302-MCR-HTC | Pulaski Law Firm, PLLC |
| 2407. | Eagen | Meredith | 396013 | 3:23-cv-18404-MCR-HTC | Pulaski Law Firm, PLLC |
| 2408. | Elmore | Darrin | 400815 | 7:23-cv-00284-MCR-HTC | Pulaski Law Firm, PLLC |
| 2409. | Elsasser | Jonathan | 398461 | 9:23-cv-07589-MCR-HTC | Pulaski Law Firm, PLLC |
| 2410. | Elzer | Robert | 401409 | 9:23-cv-08560-MCR-HTC | Pulaski Law Firm, PLLC |
| 2411. | Espina | Bobby | 396972 | 3:23-cv-19357-MCR-HTC | Pulaski Law Firm, PLLC |
| 2412. | Eun | Steve | 400499 | 7:23-cv-00622-MCR-HTC | Pulaski Law Firm, PLLC |
| 2413. | Evens | Brett | 389592 | 3:23-cv-11016-MCR-HTC | Pulaski Law Firm, PLLC |
| 2414. | Fantroy | Andy | 394067 | 3:23-cv-16588-MCR-HTC | Pulaski Law Firm, PLLC |
| 2415. | Farr | Thomas | 395713 | 3:23-cv-18958-MCR-HTC | Pulaski Law Firm, PLLC |
| 2416. | Fassett | Teresa | 401609 | 9:23-cv-08620-MCR-HTC | Pulaski Law Firm, PLLC |
| 2417. | Faudree | Brandi | 400693 | 9:23-cv-08344-MCR-HTC | Pulaski Law Firm, PLLC |
| 2418. | Featherston | Jason | 18987 | 7:20-cv-04878-MCR-HTC | Pulaski Law Firm, PLLC |
| 2419. | Feldhaus | Stephen | 389554 | 3:23-cv-11166-MCR-HTC | Pulaski Law Firm, PLLC |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2420. | Felix | Roig | 394580 | 3:23-cv-17187-MCR-HTC | Pulaski Law Firm, PLLC |
| 2421. | Fergason | Jonathan | 395178 | 3:23-cv-17663-MCR-HTC | Pulaski Law Firm, PLLC |
| 2422. | Ferguson | Johnathan | 398468 | 9:23-cv-07604-MCR-HTC | Pulaski Law Firm, PLLC |
| 2423. | Ferrer | Armando | 216708 | 8:20-cv-64877-MCR-HTC | Pulaski Law Firm, PLLC |
| 2424. | Ferris | Scott | 400442 | 7:23-cv-00627-MCR-HTC | Pulaski Law Firm, PLLC |
| 2425. | Flaherty | Andre | 399497 | 7:23-cv-00177-MCR-HTC | Pulaski Law Firm, PLLC |
| 2426. | Flakes | Ronnie | 27012 | 7:20-cv-48517-MCR-HTC | Pulaski Law Firm, PLLC |
| 2427. | Fletcher | Carlos | 400712 | 9:23-cv-08348-MCR-HTC | Pulaski Law Firm, PLLC |
| 2428. | Fletcher | Sheldon | 394628 | 3:23-cv-17516-MCR-HTC | Pulaski Law Firm, PLLC |
| 2429. | Forshee | Brian | 18947 | 7:20-cv-04834-MCR-HTC | Pulaski Law Firm, PLLC |
| 2430. | Foster | Robert | 398356 | 9:23-cv-07372-MCR-HTC | Pulaski Law Firm, PLLC |
| 2431. | Fowler | Manson | 393403 | 3:23-cv-15485-MCR-HTC | Pulaski Law Firm, PLLC |
| 2432. | Frack | Mark | 256607 | 9:20-cv-13347-MCR-HTC | Pulaski Law Firm, PLLC |
| 2433. | Franklin | Brittany | 402746 | 7:23-cv-01266-MCR-HTC | Pulaski Law Firm, PLLC |
| 2434. | Frazier | Toniko | 385977 | 3:23-cv-06695-MCR-HTC | Pulaski Law Firm, PLLC |
| 2435. | Frederickson | Donald | 288837 | 7:21-cv-11244-MCR-HTC | Pulaski Law Firm, PLLC |
| 2436. | Fritz | John | 399029 | 9:23-cv-07453-MCR-HTC | Pulaski Law Firm, PLLC |
| 2437. | Fugate | Jonathan | 28052 | 7:20-cv-03750-MCR-HTC | Pulaski Law Firm, PLLC |
| 2438. | Funderburg | Joseph | 401147 | 9:23-cv-08482-MCR-HTC | Pulaski Law Firm, PLLC |
| 2439. | Gaddy | James | 266890 | 9:20-cv-07898-MCR-HTC | Pulaski Law Firm, PLLC |
| 2440. | Gaines | Anthony | 395013 | 3:23-cv-17379-MCR-HTC | Pulaski Law Firm, PLLC |
| 2441. | Gaines | Kalani | 397408 | 3:23-cv-20633-MCR-HTC | Pulaski Law Firm, PLLC |
| 2442. | Garcia | Marcos | 389758 | 3:23-cv-12263-MCR-HTC | Pulaski Law Firm, PLLC |
| 2443. | Garcia | Michael | 402288 | 9:23-cv-08936-MCR-HTC | Pulaski Law Firm, PLLC |
| 2444. | Gardner | Robert | 216753 | 8:20-cv-65009-MCR-HTC | Pulaski Law Firm, PLLC |
| 2445. | Garibaldi | Ernesto | 398545 | 9:23-cv-07775-MCR-HTC | Pulaski Law Firm, PLLC |
| 2446. | Gautreau | Kristin | 396653 | 3:23-cv-19722-MCR-HTC | Pulaski Law Firm, PLLC |
| 2447. | Gayfield | Lawrence | 396702 | 3:23-cv-19385-MCR-HTC | Pulaski Law Firm, PLLC |
| 2448. | Gerica | Michael | 169863 | 7:20-cv-39372-MCR-HTC | Pulaski Law Firm, PLLC |
| 2449. | Gibbs | Eric | 398898 | 9:23-cv-07373-MCR-HTC | Pulaski Law Firm, PLLC |
| 2450. | Gibson | Jimmie | 177622 | 8:20-cv-45447-MCR-HTC | Pulaski Law Firm, PLLC |
| 2451. | Gillcrist | Anthony | 401775 | 7:23-cv-01164-MCR-HTC | Pulaski Law Firm, PLLC |
| 2452. | Gillespie | Christopher | 394639 | 3:23-cv-17541-MCR-HTC | Pulaski Law Firm, PLLC |
| 2453. | Gines | Danilo | 397299 | 3:23-cv-20413-MCR-HTC | Pulaski Law Firm, PLLC |
| 2454. | Goergen | John | 396879 | 3:23-cv-19283-MCR-HTC | Pulaski Law Firm, PLLC |
| 2455. | Goldinger | Michael | 28418 | 7:20-cv-04010-MCR-HTC | Pulaski Law Firm, PLLC |
| 2456. | Golwitzer | Brian | 200965 | 3:23-cv-07458-MCR-HTC | Pulaski Law Firm, PLLC |
| 2457. | Gomez | Nicholas | 395944 | 3:23-cv-19074-MCR-HTC | Pulaski Law Firm, PLLC |
| 2458. | Gonzales | Andrew | 277582 | 9:20-cv-18311-MCR-HTC | Pulaski Law Firm, PLLC |
| 2459. | Gonzales | Mario | 395159 | 3:23-cv-17480-MCR-HTC | Pulaski Law Firm, PLLC |
| 2460. | Gonzalez | Jerman | 389156 | 3:23-cv-10654-MCR-HTC | Pulaski Law Firm, PLLC |
| 2461. | Graham | Ryan | 410713 | 7:23-cv-01098-MCR-HTC | Pulaski Law Firm, PLLC |
| 2462. | Green | Wayland | 396664 | 3:23-cv-20462-MCR-HTC | Pulaski Law Firm, PLLC |
| 2463. | Gribensk | Arthur | 397266 | 3:23-cv-20320-MCR-HTC | Pulaski Law Firm, PLLC |
| 2464. | Griffin | Kenneth | 216639 | 8:20-cv-64691-MCR-HTC | Pulaski Law Firm, PLLC |
| 2465. | Griffis | Timothy | 396797 | 3:23-cv-19789-MCR-HTC | Pulaski Law Firm, PLLC |
| 2466. | Griggs | Kevin | 400259 | 9:23-cv-08072-MCR-HTC | Pulaski Law Firm, PLLC |
| 2467. | Grimes | Kelvin | 394005 | 3:23-cv-16472-MCR-HTC | Pulaski Law Firm, PLLC |
| 2468. | Gritz | Jerry | 169918 | 8:20-cv-54284-MCR-HTC | Pulaski Law Firm, PLLC |
| 2469. | Grybowski | Reb | 390502 | 3:23-cv-12717-MCR-HTC | Pulaski Law Firm, PLLC |
| 2470. | Guerra | Paul | 391130 | 3:23-cv-15306-MCR-HTC | Pulaski Law Firm, PLLC |
| 2471. | Guice | Johnny | 395062 | 3:23-cv-17390-MCR-HTC | Pulaski Law Firm, PLLC |
| 2472. | Guier | Nickolauss | 396752 | 3:23-cv-20073-MCR-HTC | Pulaski Law Firm, PLLC |
| 2473. | Gutierrez | Iliana | 401006 | 7:23-cv-00937-MCR-HTC | Pulaski Law Firm, PLLC |
| 2474. | Guy | Jarred | 177719 | 8:20-cv-46064-MCR-HTC | Pulaski Law Firm, PLLC |
| 2475. | Hagger | Archie | 201042 | 8:20-cv-46969-MCR-HTC | Pulaski Law Firm, PLLC |
| 2476. | Hahn | Craig | 391133 | 3:23-cv-15205-MCR-HTC | Pulaski Law Firm, PLLC |
| 2477. | Hall | Kenneth | 397612 | 3:23-cv-20738-MCR-HTC | Pulaski Law Firm, PLLC |
| 2478. | Hall | Silas | 395744 | 3:23-cv-18376-MCR-HTC | Pulaski Law Firm, PLLC |

| | | | | |
|---|---|---|---|---|
| **EXHIBIT C** | | | | |
| **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | | |
| **(As of 9/7/25)** | | | | |

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 2479. | Hamilton | Joshua | 393238 | 3:23-cv-13963-MCR-HTC | Pulaski Law Firm, PLLC |
| 2480. | Haney | Dalton | 400753 | 9:23-cv-08362-MCR-HTC | Pulaski Law Firm, PLLC |
| 2481. | Hardy | Anthony | 201135 | 8:20-cv-47192-MCR-HTC | Pulaski Law Firm, PLLC |
| 2482. | Hargrave | Curtis | 394773 | 3:23-cv-18116-MCR-HTC | Pulaski Law Firm, PLLC |
| 2483. | Harmon | Steven | 395333 | 3:23-cv-18945-MCR-HTC | Pulaski Law Firm, PLLC |
| 2484. | Harper | Ronald | 397465 | 3:23-cv-20892-MCR-HTC | Pulaski Law Firm, PLLC |
| 2485. | Harrell | James | 400048 | 9:23-cv-08010-MCR-HTC | Pulaski Law Firm, PLLC |
| 2486. | Harris | Daryl | 399723 | 9:23-cv-07880-MCR-HTC | Pulaski Law Firm, PLLC |
| 2487. | Harris | Mark | 394631 | 3:23-cv-17522-MCR-HTC | Pulaski Law Firm, PLLC |
| 2488. | Hartfield | Corey | 399694 | 7:23-cv-00227-MCR-HTC | Pulaski Law Firm, PLLC |
| 2489. | Heard | Joshua | 18806 | 7:20-cv-04551-MCR-HTC | Pulaski Law Firm, PLLC |
| 2490. | Hemann | Junnie | 332526 | 7:21-cv-51119-MCR-HTC | Pulaski Law Firm, PLLC |
| 2491. | Hempel | Derek | 26531 | 7:20-cv-15670-MCR-HTC | Pulaski Law Firm, PLLC |
| 2492. | Henderson | Carl | 389119 | 3:23-cv-10416-MCR-HTC | Pulaski Law Firm, PLLC |
| 2493. | Henderson | Roman | 216816 | 8:20-cv-65194-MCR-HTC | Pulaski Law Firm, PLLC |
| 2494. | Hendricks | Justin | 401235 | 9:23-cv-08515-MCR-HTC | Pulaski Law Firm, PLLC |
| 2495. | Henry | Carri | 399639 | 9:23-cv-07819-MCR-HTC | Pulaski Law Firm, PLLC |
| 2496. | Hensley | Lee | 390687 | 3:23-cv-13058-MCR-HTC | Pulaski Law Firm, PLLC |
| 2497. | Hernandez | Alejandro | 398581 | 9:23-cv-07845-MCR-HTC | Pulaski Law Firm, PLLC |
| 2498. | Hernandez | Emil | 390530 | 3:23-cv-12749-MCR-HTC | Pulaski Law Firm, PLLC |
| 2499. | Hernandez | Noel | 159288 | 7:20-cv-66959-MCR-HTC | Pulaski Law Firm, PLLC |
| 2500. | Hernandez | Oscar | 397192 | 3:23-cv-20080-MCR-HTC | Pulaski Law Firm, PLLC |
| 2501. | Hicks | Artis | 399514 | 7:23-cv-00185-MCR-HTC | Pulaski Law Firm, PLLC |
| 2502. | Hicks | Nicole | 390987 | 3:23-cv-15013-MCR-HTC | Pulaski Law Firm, PLLC |
| 2503. | Hicks | Todd | 216961 | 3:23-cv-07556-MCR-HTC | Pulaski Law Firm, PLLC |
| 2504. | High | Blake | 15116 | 7:20-cv-02204-MCR-HTC | Pulaski Law Firm, PLLC |
| 2505. | Hines | Thomas | 390868 | 3:23-cv-13302-MCR-HTC | Pulaski Law Firm, PLLC |
| 2506. | Hodge | Reginald | 15302 | 7:20-cv-02412-MCR-HTC | Pulaski Law Firm, PLLC |
| 2507. | Hodges | Matthew | 393423 | 3:23-cv-15672-MCR-HTC | Pulaski Law Firm, PLLC |
| 2508. | Hoffman | Michael | 393893 | 3:23-cv-15483-MCR-HTC | Pulaski Law Firm, PLLC |
| 2509. | Holguin | Reynaldo | 159361 | 7:20-cv-67053-MCR-HTC | Pulaski Law Firm, PLLC |
| 2510. | Holloway | Jonah | 395925 | 3:23-cv-18652-MCR-HTC | Pulaski Law Firm, PLLC |
| 2511. | Houglum | Darrel | 317837 | 7:21-cv-31340-MCR-HTC | Pulaski Law Firm, PLLC |
| 2512. | Houston | Matthew | 402206 | 9:23-cv-08890-MCR-HTC | Pulaski Law Firm, PLLC |
| 2513. | Howard | Trevor | 395912 | 3:23-cv-18870-MCR-HTC | Pulaski Law Firm, PLLC |
| 2514. | Howell | Calvin | 394689 | 3:23-cv-17689-MCR-HTC | Pulaski Law Firm, PLLC |
| 2515. | Hudson | Edward | 393218 | 3:23-cv-13791-MCR-HTC | Pulaski Law Firm, PLLC |
| 2516. | Hudson | Jarvis | 401022 | 9:23-cv-08443-MCR-HTC | Pulaski Law Firm, PLLC |
| 2517. | Huelsbeck | Erik | 390702 | 3:23-cv-13166-MCR-HTC | Pulaski Law Firm, PLLC |
| 2518. | Huff | Kelly | 400232 | 9:23-cv-08066-MCR-HTC | Pulaski Law Firm, PLLC |
| 2519. | Huffman | Darrell | 394678 | 3:23-cv-17677-MCR-HTC | Pulaski Law Firm, PLLC |
| 2520. | Hughes | Edsen | 399866 | 7:23-cv-00965-MCR-HTC | Pulaski Law Firm, PLLC |
| 2521. | Hughes | Stacey | 398370 | 9:23-cv-07402-MCR-HTC | Pulaski Law Firm, PLLC |
| 2522. | Hutchins | Taylor | 398527 | 9:23-cv-07735-MCR-HTC | Pulaski Law Firm, PLLC |
| 2523. | Hyden | Tammy | 400510 | 9:23-cv-08283-MCR-HTC | Pulaski Law Firm, PLLC |
| 2524. | Ivan | Saumitra | 288884 | 7:21-cv-11290-MCR-HTC | Pulaski Law Firm, PLLC |
| 2525. | Jack | Christopher | 389821 | 3:23-cv-12520-MCR-HTC | Pulaski Law Firm, PLLC |
| 2526. | Jackson | Adrianne | 402716 | 7:23-cv-01264-MCR-HTC | Pulaski Law Firm, PLLC |
| 2527. | Jackson | Jaqueall | 390772 | 3:23-cv-13778-MCR-HTC | Pulaski Law Firm, PLLC |
| 2528. | Jackson | Jody-Ann | 332581 | 7:21-cv-51173-MCR-HTC | Pulaski Law Firm, PLLC |
| 2529. | Jaeger | Michael | 402294 | 9:23-cv-08942-MCR-HTC | Pulaski Law Firm, PLLC |
| 2530. | Jamerson | Bart | 393249 | 3:23-cv-14037-MCR-HTC | Pulaski Law Firm, PLLC |
| 2531. | Jandreau | James | 158214 | 7:20-cv-65914-MCR-HTC | Pulaski Law Firm, PLLC |
| 2532. | Jenkins | Ronald | 395271 | 3:23-cv-18881-MCR-HTC | Pulaski Law Firm, PLLC |
| 2533. | Jimenez | Julio | 397157 | 3:23-cv-20061-MCR-HTC | Pulaski Law Firm, PLLC |
| 2534. | Jimenez | Miguel | 401320 | 9:23-cv-08540-MCR-HTC | Pulaski Law Firm, PLLC |
| 2535. | Johnson | Daniel | 400788 | 7:23-cv-01282-MCR-HTC | Pulaski Law Firm, PLLC |
| 2536. | Johnson | Kevin | 397171 | 3:23-cv-20288-MCR-HTC | Pulaski Law Firm, PLLC |
| 2537. | Johnson | Mark | 399248 | 7:23-cv-01013-MCR-HTC | Pulaski Law Firm, PLLC |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2538. | Johnson | Pierre | 389166 | 3:23-cv-10620-MCR-HTC | Pulaski Law Firm, PLLC |
| 2539. | Johnson | Shayne | 387472 | 3:23-cv-08063-MCR-HTC | Pulaski Law Firm, PLLC |
| 2540. | Johnson | Travis | 385942 | 3:23-cv-06477-MCR-HTC | Pulaski Law Firm, PLLC |
| 2541. | Johnson | Tyler | 169871 | 8:20-cv-54183-MCR-HTC | Pulaski Law Firm, PLLC |
| 2542. | Johnson | Warin | 394696 | 3:23-cv-17736-MCR-HTC | Pulaski Law Firm, PLLC |
| 2543. | Jolicoeur | Andrew | 397261 | 3:23-cv-20312-MCR-HTC | Pulaski Law Firm, PLLC |
| 2544. | Jolliff | Adam | 396804 | 3:23-cv-19863-MCR-HTC | Pulaski Law Firm, PLLC |
| 2545. | Jones | Donte | 288874 | 7:21-cv-11281-MCR-HTC | Pulaski Law Firm, PLLC |
| 2546. | Jones | Jay | 256449 | 3:23-cv-20512-MCR-HTC | Pulaski Law Firm, PLLC |
| 2547. | Jones | Justin | 395946 | 3:23-cv-18611-MCR-HTC | Pulaski Law Firm, PLLC |
| 2548. | Jones | Kenton | 201228 | 8:20-cv-47347-MCR-HTC | Pulaski Law Firm, PLLC |
| 2549. | Jones | Lucretia | 402886 | 9:23-cv-09341-MCR-HTC | Pulaski Law Firm, PLLC |
| 2550. | Jones | Terrance | 267026 | 9:20-cv-08392-MCR-HTC | Pulaski Law Firm, PLLC |
| 2551. | Jordan | Jacob | 399965 | 9:23-cv-07985-MCR-HTC | Pulaski Law Firm, PLLC |
| 2552. | Joseph | Eric | 18946 | 7:20-cv-04831-MCR-HTC | Pulaski Law Firm, PLLC |
| 2553. | Kaufman | John | 399070 | 9:23-cv-07470-MCR-HTC | Pulaski Law Firm, PLLC |
| 2554. | Keepers | Jonathan | 402847 | 9:23-cv-09313-MCR-HTC | Pulaski Law Firm, PLLC |
| 2555. | Keith | Todd | 398194 | 9:23-cv-07099-MCR-HTC | Pulaski Law Firm, PLLC |
| 2556. | Kelley | Jeremy | 401038 | 7:23-cv-00713-MCR-HTC | Pulaski Law Firm, PLLC |
| 2557. | Kelly | Amber | 393594 | 3:23-cv-16945-MCR-HTC | Pulaski Law Firm, PLLC |
| 2558. | Key | Daniel | 404173 | 9:23-cv-09187-MCR-HTC | Pulaski Law Firm, PLLC |
| 2559. | Kidd | Matthew | 158577 | 8:20-cv-43813-MCR-HTC | Pulaski Law Firm, PLLC |
| 2560. | Kill | David | 389101 | 3:23-cv-10490-MCR-HTC | Pulaski Law Firm, PLLC |
| 2561. | King | Brian | 256681 | 9:20-cv-13489-MCR-HTC | Pulaski Law Firm, PLLC |
| 2562. | Kissell | Steven | 169878 | 7:20-cv-63839-MCR-HTC | Pulaski Law Firm, PLLC |
| 2563. | Kleiman | Amber | 394606 | 3:23-cv-17359-MCR-HTC | Pulaski Law Firm, PLLC |
| 2564. | Knott | Jacob | 399959 | 9:23-cv-07983-MCR-HTC | Pulaski Law Firm, PLLC |
| 2565. | Kobes | Kenneth | 27122 | 7:20-cv-02728-MCR-HTC | Pulaski Law Firm, PLLC |
| 2566. | Krick | David | 399745 | 7:23-cv-00305-MCR-HTC | Pulaski Law Firm, PLLC |
| 2567. | Kuhs | Joshua | 398328 | 9:23-cv-07312-MCR-HTC | Pulaski Law Firm, PLLC |
| 2568. | Kuker | Chadley | 398144 | 9:23-cv-07042-MCR-HTC | Pulaski Law Firm, PLLC |
| 2569. | Kum | Virginia | 288855 | 7:21-cv-11262-MCR-HTC | Pulaski Law Firm, PLLC |
| 2570. | Lafleur | Brandon | 160092 | 8:20-cv-46074-MCR-HTC | Pulaski Law Firm, PLLC |
| 2571. | Lahring | Julie | 394935 | 3:23-cv-17817-MCR-HTC | Pulaski Law Firm, PLLC |
| 2572. | Lahring | Lance | 394956 | 3:23-cv-17095-MCR-HTC | Pulaski Law Firm, PLLC |
| 2573. | Laible | Bruce | 393492 | 3:23-cv-14516-MCR-HTC | Pulaski Law Firm, PLLC |
| 2574. | Lambert | Douglas | 395020 | 3:23-cv-17485-MCR-HTC | Pulaski Law Firm, PLLC |
| 2575. | Landry | Chris | 394261 | 3:23-cv-16934-MCR-HTC | Pulaski Law Firm, PLLC |
| 2576. | Lang | Adam | 390813 | 3:23-cv-14118-MCR-HTC | Pulaski Law Firm, PLLC |
| 2577. | Langerman | Donald | 15608 | 7:20-cv-02606-MCR-HTC | Pulaski Law Firm, PLLC |
| 2578. | Lashley | Ben | 398636 | 9:23-cv-07910-MCR-HTC | Pulaski Law Firm, PLLC |
| 2579. | Lavelle | Mark | 390613 | 3:23-cv-13039-MCR-HTC | Pulaski Law Firm, PLLC |
| 2580. | Lawrence | Daric | 394860 | 3:23-cv-17317-MCR-HTC | Pulaski Law Firm, PLLC |
| 2581. | Lee | Terry | 332566 | 7:21-cv-51158-MCR-HTC | Pulaski Law Firm, PLLC |
| 2582. | Leggett | Royal | 400425 | 9:23-cv-08266-MCR-HTC | Pulaski Law Firm, PLLC |
| 2583. | Lemaster | Timothy | 266632 | 9:20-cv-06661-MCR-HTC | Pulaski Law Firm, PLLC |
| 2584. | Lemieux | David | 399790 | 9:23-cv-07927-MCR-HTC | Pulaski Law Firm, PLLC |
| 2585. | Lemme | David | 399746 | 9:23-cv-07898-MCR-HTC | Pulaski Law Firm, PLLC |
| 2586. | Leonick | William | 402682 | 9:23-cv-09195-MCR-HTC | Pulaski Law Firm, PLLC |
| 2587. | Lewis | Goldie | 27115 | 7:20-cv-02722-MCR-HTC | Pulaski Law Firm, PLLC |
| 2588. | Lewis | Jason | 216680 | 8:20-cv-64795-MCR-HTC | Pulaski Law Firm, PLLC |
| 2589. | Lin | Debbie | 400833 | 9:23-cv-08392-MCR-HTC | Pulaski Law Firm, PLLC |
| 2590. | Linden | Chad | 390489 | 3:23-cv-12592-MCR-HTC | Pulaski Law Firm, PLLC |
| 2591. | Linecum | Dustin | 409905 | 9:23-cv-09356-MCR-HTC | Pulaski Law Firm, PLLC |
| 2592. | Lizardo | Richard | 393307 | 3:23-cv-14282-MCR-HTC | Pulaski Law Firm, PLLC |
| 2593. | Lobberecht | Jason | 216966 | 8:20-cv-65576-MCR-HTC | Pulaski Law Firm, PLLC |
| 2594. | Long | Ronald | 267055 | 9:20-cv-08448-MCR-HTC | Pulaski Law Firm, PLLC |
| 2595. | Long | Stephen | 409906 | 9:23-cv-09358-MCR-HTC | Pulaski Law Firm, PLLC |
| 2596. | Lopez | Bobbie | 393843 | 3:23-cv-15491-MCR-HTC | Pulaski Law Firm, PLLC |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL | | | |
| | (As of 9/7/25) | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2597. | Lopez | Robert | 277583 | 9:20-cv-18312-MCR-HTC | Pulaski Law Firm, PLLC |
| 2598. | Lord | Deanna | 397303 | 3:23-cv-20508-MCR-HTC | Pulaski Law Firm, PLLC |
| 2599. | Lossing | Peter | 394175 | 3:23-cv-16427-MCR-HTC | Pulaski Law Firm, PLLC |
| 2600. | Louden | David | 28260 | 7:20-cv-52337-MCR-HTC | Pulaski Law Firm, PLLC |
| 2601. | Lowery | Bret | 398804 | 9:23-cv-07328-MCR-HTC | Pulaski Law Firm, PLLC |
| 2602. | Lucas | Cody | 393466 | 3:23-cv-15892-MCR-HTC | Pulaski Law Firm, PLLC |
| 2603. | Lundy | Marvin | 395043 | 3:23-cv-17632-MCR-HTC | Pulaski Law Firm, PLLC |
| 2604. | Mabe | Landon | 216964 | 8:20-cv-65572-MCR-HTC | Pulaski Law Firm, PLLC |
| 2605. | Magasano | Michael | 397673 | 3:23-cv-20637-MCR-HTC | Pulaski Law Firm, PLLC |
| 2606. | Malker | Shelia | 332523 | 7:21-cv-51117-MCR-HTC | Pulaski Law Firm, PLLC |
| 2607. | Malone | Kacy | 390705 | 3:23-cv-13178-MCR-HTC | Pulaski Law Firm, PLLC |
| 2608. | Manders | Brian | 398210 | 9:23-cv-07121-MCR-HTC | Pulaski Law Firm, PLLC |
| 2609. | Mangayat | Oscar | 160031 | 7:20-cv-67452-MCR-HTC | Pulaski Law Firm, PLLC |
| 2610. | Martin | Eric | 288772 | 7:21-cv-11180-MCR-HTC | Pulaski Law Firm, PLLC |
| 2611. | Martin | Weston | 393415 | 3:23-cv-15615-MCR-HTC | Pulaski Law Firm, PLLC |
| 2612. | Mason | Michelle | 15174 | 7:20-cv-02245-MCR-HTC | Pulaski Law Firm, PLLC |
| 2613. | Massiah | Gordon | 393527 | 3:23-cv-15802-MCR-HTC | Pulaski Law Firm, PLLC |
| 2614. | May | Charles | 401874 | 9:23-cv-08802-MCR-HTC | Pulaski Law Firm, PLLC |
| 2615. | May | Wayne | 18842 | 8:20-cv-17119-MCR-HTC | Pulaski Law Firm, PLLC |
| 2616. | Mayo | Justus | 395794 | 3:23-cv-18649-MCR-HTC | Pulaski Law Firm, PLLC |
| 2617. | Mays | David | 158821 | 7:20-cv-66527-MCR-HTC | Pulaski Law Firm, PLLC |
| 2618. | Mccahill | Francis | 395400 | 3:23-cv-17940-MCR-HTC | Pulaski Law Firm, PLLC |
| 2619. | Mcclellan | Scott | 400457 | 9:23-cv-08272-MCR-HTC | Pulaski Law Firm, PLLC |
| 2620. | Mcclelland | Chad | 19154 | 7:20-cv-14863-MCR-HTC | Pulaski Law Firm, PLLC |
| 2621. | Mccoy | Jason | 397122 | 3:23-cv-20266-MCR-HTC | Pulaski Law Firm, PLLC |
| 2622. | Mcdonald | Gary | 391186 | 3:23-cv-13534-MCR-HTC | Pulaski Law Firm, PLLC |
| 2623. | Mcdonald | Thomas | 401646 | 9:23-cv-08628-MCR-HTC | Pulaski Law Firm, PLLC |
| 2624. | Mcgladdery | John | 394171 | 3:23-cv-16387-MCR-HTC | Pulaski Law Firm, PLLC |
| 2625. | Mcgregory | Eddie | 399863 | 9:23-cv-07952-MCR-HTC | Pulaski Law Firm, PLLC |
| 2626. | Mcintyre | Robert | 396645 | 3:23-cv-19628-MCR-HTC | Pulaski Law Firm, PLLC |
| 2627. | Mcintyre | Robert | 393888 | 3:23-cv-16186-MCR-HTC | Pulaski Law Firm, PLLC |
| 2628. | Mckay | Donny | 393264 | 3:23-cv-14075-MCR-HTC | Pulaski Law Firm, PLLC |
| 2629. | Mclaughlin | Robert | 390633 | 3:23-cv-12531-MCR-HTC | Pulaski Law Firm, PLLC |
| 2630. | Mcmurren | Bruce | 203845 | 8:20-cv-66688-MCR-HTC | Pulaski Law Firm, PLLC |
| 2631. | Mcneill | Peter | 158380 | 8:20-cv-43682-MCR-HTC | Pulaski Law Firm, PLLC |
| 2632. | Meade | Eliot | 399878 | 9:23-cv-07959-MCR-HTC | Pulaski Law Firm, PLLC |
| 2633. | Mean | Dy | 393212 | 3:23-cv-13789-MCR-HTC | Pulaski Law Firm, PLLC |
| 2634. | Melancon | Stephen | 203846 | 8:20-cv-66692-MCR-HTC | Pulaski Law Firm, PLLC |
| 2635. | Miller | Franklin | 402791 | 9:23-cv-09267-MCR-HTC | Pulaski Law Firm, PLLC |
| 2636. | Miller | Jonathan | 396692 | 3:23-cv-19273-MCR-HTC | Pulaski Law Firm, PLLC |
| 2637. | Mills | Larry | 400303 | 9:23-cv-08209-MCR-HTC | Pulaski Law Firm, PLLC |
| 2638. | Miner | Jordan | 397365 | 3:23-cv-20781-MCR-HTC | Pulaski Law Firm, PLLC |
| 2639. | Mitchell | Chris | 390959 | 3:23-cv-14773-MCR-HTC | Pulaski Law Firm, PLLC |
| 2640. | Moncada | Rodrigo | 139763 | 7:20-cv-63946-MCR-HTC | Pulaski Law Firm, PLLC |
| 2641. | Montgomery | George | 394120 | 3:23-cv-16852-MCR-HTC | Pulaski Law Firm, PLLC |
| 2642. | Montoya | Mike | 399280 | 9:23-cv-07600-MCR-HTC | Pulaski Law Firm, PLLC |
| 2643. | Moody | Michael | 398423 | 9:23-cv-07511-MCR-HTC | Pulaski Law Firm, PLLC |
| 2644. | Moon | Dustin | 393399 | 3:23-cv-15450-MCR-HTC | Pulaski Law Firm, PLLC |
| 2645. | Moore | Michael | 406088 | 9:23-cv-09253-MCR-HTC | Pulaski Law Firm, PLLC |
| 2646. | Moore | Ulysee | 216707 | 8:20-cv-64874-MCR-HTC | Pulaski Law Firm, PLLC |
| 2647. | Moose | Michael | 398424 | 9:23-cv-07513-MCR-HTC | Pulaski Law Firm, PLLC |
| 2648. | Morain | Andrea | 288707 | 7:21-cv-11116-MCR-HTC | Pulaski Law Firm, PLLC |
| 2649. | Morales | Luis | 201153 | 8:20-cv-47223-MCR-HTC | Pulaski Law Firm, PLLC |
| 2650. | Morales | Marc | 395675 | 3:23-cv-18583-MCR-HTC | Pulaski Law Firm, PLLC |
| 2651. | Moreno | Gerardo | 399917 | 9:23-cv-07969-MCR-HTC | Pulaski Law Firm, PLLC |
| 2652. | Moreno | Joseph | 398511 | 9:23-cv-07699-MCR-HTC | Pulaski Law Firm, PLLC |
| 2653. | Moreno | Juan | 277589 | 9:20-cv-18318-MCR-HTC | Pulaski Law Firm, PLLC |
| 2654. | Morgan | Levin | 200695 | 8:20-cv-46852-MCR-HTC | Pulaski Law Firm, PLLC |
| 2655. | Moschella | Misty | 400366 | 9:23-cv-08236-MCR-HTC | Pulaski Law Firm, PLLC |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2656. | Moss | Kaitlynn | 201222 | 8:20-cv-47332-MCR-HTC | Pulaski Law Firm, PLLC |
| 2657. | Moss | Vincent | 402630 | 9:23-cv-09156-MCR-HTC | Pulaski Law Firm, PLLC |
| 2658. | Moyette | Marc | 395305 | 3:23-cv-18590-MCR-HTC | Pulaski Law Firm, PLLC |
| 2659. | Muasau | Bennett | 395365 | 3:23-cv-17093-MCR-HTC | Pulaski Law Firm, PLLC |
| 2660. | Muise | Joseph | 256692 | 9:20-cv-13511-MCR-HTC | Pulaski Law Firm, PLLC |
| 2661. | Munnigh | Gerald | 395910 | 3:23-cv-18883-MCR-HTC | Pulaski Law Firm, PLLC |
| 2662. | Munro | Kevin | 277605 | 9:20-cv-18334-MCR-HTC | Pulaski Law Firm, PLLC |
| 2663. | Murphy | Mary | 395992 | 3:23-cv-18223-MCR-HTC | Pulaski Law Firm, PLLC |
| 2664. | Mygrants | Douglas | 395547 | 3:23-cv-18703-MCR-HTC | Pulaski Law Firm, PLLC |
| 2665. | Myren | Jonathan | 393312 | 3:23-cv-14270-MCR-HTC | Pulaski Law Firm, PLLC |
| 2666. | Nash | Johnathon | 27349 | 7:20-cv-03048-MCR-HTC | Pulaski Law Firm, PLLC |
| 2667. | Neal | Crystal | 387315 | 3:23-cv-08051-MCR-HTC | Pulaski Law Firm, PLLC |
| 2668. | Nealman | Gary | 217136 | 8:20-cv-65294-MCR-HTC | Pulaski Law Firm, PLLC |
| 2669. | Neihart | Randy | 390684 | 3:23-cv-13047-MCR-HTC | Pulaski Law Firm, PLLC |
| 2670. | Nelson | Dana | 393298 | 3:23-cv-14205-MCR-HTC | Pulaski Law Firm, PLLC |
| 2671. | Neumeier | Leo | 395961 | 3:23-cv-18699-MCR-HTC | Pulaski Law Firm, PLLC |
| 2672. | Newcomb | Thomas | 401643 | 7:23-cv-00925-MCR-HTC | Pulaski Law Firm, PLLC |
| 2673. | Nichols | Jason | 384833 | 3:23-cv-03552-MCR-HTC | Pulaski Law Firm, PLLC |
| 2674. | Nielsen | Mark | 28694 | 7:20-cv-04826-MCR-HTC | Pulaski Law Firm, PLLC |
| 2675. | Niemeyer | Dusty | 399853 | 9:23-cv-07946-MCR-HTC | Pulaski Law Firm, PLLC |
| 2676. | Nieto | Andres | 400607 | 9:23-cv-08318-MCR-HTC | Pulaski Law Firm, PLLC |
| 2677. | Nolan | Lawrence | 402879 | 9:23-cv-09333-MCR-HTC | Pulaski Law Firm, PLLC |
| 2678. | Nowak | Matthew | 158421 | 8:20-cv-43706-MCR-HTC | Pulaski Law Firm, PLLC |
| 2679. | Nowell-Brown | Gabriel | 393523 | 3:23-cv-15775-MCR-HTC | Pulaski Law Firm, PLLC |
| 2680. | O'Dell | Kyle | 395991 | 3:23-cv-18431-MCR-HTC | Pulaski Law Firm, PLLC |
| 2681. | O'Pry | Timothy | 301659 | 7:21-cv-22332-MCR-HTC | Pulaski Law Firm, PLLC |
| 2682. | Oates | John | 399036 | 9:23-cv-07457-MCR-HTC | Pulaski Law Firm, PLLC |
| 2683. | Odumosu | Olajide | 393819 | 3:23-cv-16612-MCR-HTC | Pulaski Law Firm, PLLC |
| 2684. | Olander | Clark | 394818 | 3:23-cv-18180-MCR-HTC | Pulaski Law Firm, PLLC |
| 2685. | Olaoye | Olayemi | 393306 | 3:23-cv-14280-MCR-HTC | Pulaski Law Firm, PLLC |
| 2686. | Olivo | Alfredo | 394842 | 3:23-cv-18478-MCR-HTC | Pulaski Law Firm, PLLC |
| 2687. | Oloughlin | Brian | 18914 | 7:20-cv-04762-MCR-HTC | Pulaski Law Firm, PLLC |
| 2688. | Olson | Marc | 399214 | 9:23-cv-07566-MCR-HTC | Pulaski Law Firm, PLLC |
| 2689. | Ortega | Noe | 277596 | 3:23-cv-07396-MCR-HTC | Pulaski Law Firm, PLLC |
| 2690. | Ortiz | Christopher | 158259 | 8:20-cv-43616-MCR-HTC | Pulaski Law Firm, PLLC |
| 2691. | Ortiz | Vicente | 393225 | 3:23-cv-13993-MCR-HTC | Pulaski Law Firm, PLLC |
| 2692. | Owens | Maurice | 402224 | 9:23-cv-08896-MCR-HTC | Pulaski Law Firm, PLLC |
| 2693. | Padgett | Ernest | 386544 | 3:23-cv-07197-MCR-HTC | Pulaski Law Firm, PLLC |
| 2694. | Pagan | Walter | 390852 | 3:23-cv-12974-MCR-HTC | Pulaski Law Firm, PLLC |
| 2695. | Pagdilao | Michael | 402363 | 9:23-cv-08990-MCR-HTC | Pulaski Law Firm, PLLC |
| 2696. | Painter | Thomas | 393222 | 3:23-cv-13978-MCR-HTC | Pulaski Law Firm, PLLC |
| 2697. | Parker | Stephon | 266788 | 9:20-cv-07474-MCR-HTC | Pulaski Law Firm, PLLC |
| 2698. | Parks | Timothy | 385674 | 3:23-cv-04617-MCR-HTC | Pulaski Law Firm, PLLC |
| 2699. | Parnofiello | Christopher | 390492 | 3:23-cv-12638-MCR-HTC | Pulaski Law Firm, PLLC |
| 2700. | Parsons | Christy | 401923 | 9:23-cv-08818-MCR-HTC | Pulaski Law Firm, PLLC |
| 2701. | Partain | Dustin | 15427 | 7:20-cv-02593-MCR-HTC | Pulaski Law Firm, PLLC |
| 2702. | Patton | Richard | 317818 | 7:21-cv-31321-MCR-HTC | Pulaski Law Firm, PLLC |
| 2703. | Peacock | Marvin | 169817 | 7:20-cv-63385-MCR-HTC | Pulaski Law Firm, PLLC |
| 2704. | Peaks | Timothy | 402586 | 9:23-cv-09130-MCR-HTC | Pulaski Law Firm, PLLC |
| 2705. | Pearson | Willie | 394101 | 3:23-cv-16197-MCR-HTC | Pulaski Law Firm, PLLC |
| 2706. | Peifer | Tyler | 397238 | 3:23-cv-20047-MCR-HTC | Pulaski Law Firm, PLLC |
| 2707. | Penner | Phillip | 26659 | 7:21-cv-68258-MCR-HTC | Pulaski Law Firm, PLLC |
| 2708. | Perena | Edwin | 217141 | 8:20-cv-65310-MCR-HTC | Pulaski Law Firm, PLLC |
| 2709. | Perez | Javier | 395955 | 3:23-cv-18914-MCR-HTC | Pulaski Law Firm, PLLC |
| 2710. | Perry | Robert | 390497 | 3:23-cv-12644-MCR-HTC | Pulaski Law Firm, PLLC |
| 2711. | Persell | James | 391216 | 3:23-cv-13555-MCR-HTC | Pulaski Law Firm, PLLC |
| 2712. | Peterson | Ronald | 401513 | 9:23-cv-08590-MCR-HTC | Pulaski Law Firm, PLLC |
| 2713. | Phillips | Ashley | 398123 | 9:23-cv-07015-MCR-HTC | Pulaski Law Firm, PLLC |
| 2714. | Pilgrim | Omar | 398182 | 9:23-cv-07085-MCR-HTC | Pulaski Law Firm, PLLC |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | |
| | **(As of 9/7/25)** | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2715. | Pineda | Ricardo | 402453 | 9:23-cv-09058-MCR-HTC | Pulaski Law Firm, PLLC |
| 2716. | Plavan | Mark | 391220 | 3:23-cv-13579-MCR-HTC | Pulaski Law Firm, PLLC |
| 2717. | Pogue | Dawn | 396828 | 3:23-cv-20237-MCR-HTC | Pulaski Law Firm, PLLC |
| 2718. | Poncejustiniano | Stephen | 402563 | 9:23-cv-09113-MCR-HTC | Pulaski Law Firm, PLLC |
| 2719. | Potter | Troy | 399434 | 7:23-cv-01136-MCR-HTC | Pulaski Law Firm, PLLC |
| 2720. | Prather | Karen | 400207 | 9:23-cv-08062-MCR-HTC | Pulaski Law Firm, PLLC |
| 2721. | Presley | Kenneth | 393558 | 3:23-cv-15985-MCR-HTC | Pulaski Law Firm, PLLC |
| 2722. | Price | Wayne | 398296 | 9:23-cv-07243-MCR-HTC | Pulaski Law Firm, PLLC |
| 2723. | Prince | Robert | 401440 | 9:23-cv-08566-MCR-HTC | Pulaski Law Firm, PLLC |
| 2724. | Prior | Charles | 397551 | 3:23-cv-20447-MCR-HTC | Pulaski Law Firm, PLLC |
| 2725. | Pritchard | Tolopa | 396008 | 3:23-cv-18393-MCR-HTC | Pulaski Law Firm, PLLC |
| 2726. | Purinton | Melissa | 397647 | 3:23-cv-20842-MCR-HTC | Pulaski Law Firm, PLLC |
| 2727. | Quillen | Elijah | 395397 | 3:23-cv-17573-MCR-HTC | Pulaski Law Firm, PLLC |
| 2728. | Ramos Gomez | Roberto | 393956 | 3:23-cv-15625-MCR-HTC | Pulaski Law Firm, PLLC |
| 2729. | Randolph | Christopher | 390782 | 3:23-cv-13848-MCR-HTC | Pulaski Law Firm, PLLC |
| 2730. | Rangel | Albert | 277608 | 9:20-cv-18337-MCR-HTC | Pulaski Law Firm, PLLC |
| 2731. | Rangel | Manuel | 398342 | 9:23-cv-07342-MCR-HTC | Pulaski Law Firm, PLLC |
| 2732. | Rasmussen | Ryan | 395439 | 3:23-cv-17404-MCR-HTC | Pulaski Law Firm, PLLC |
| 2733. | Reed | Hywon | 399953 | 7:23-cv-00617-MCR-HTC | Pulaski Law Firm, PLLC |
| 2734. | Reed | Trymeire | 402986 | 9:23-cv-08994-MCR-HTC | Pulaski Law Firm, PLLC |
| 2735. | Reid | Charles | 216877 | 8:20-cv-65374-MCR-HTC | Pulaski Law Firm, PLLC |
| 2736. | Ren | Yuxuan | 395911 | 3:23-cv-19026-MCR-HTC | Pulaski Law Firm, PLLC |
| 2737. | Resto | Jorge | 404926 | 9:23-cv-09249-MCR-HTC | Pulaski Law Firm, PLLC |
| 2738. | Reyes | Francisco | 390479 | 3:23-cv-12582-MCR-HTC | Pulaski Law Firm, PLLC |
| 2739. | Reyes | Jose | 396599 | 3:23-cv-19311-MCR-HTC | Pulaski Law Firm, PLLC |
| 2740. | Reynolds | Robert | 393539 | 3:23-cv-15921-MCR-HTC | Pulaski Law Firm, PLLC |
| 2741. | Rhodes | Leandy | 216937 | 8:20-cv-65521-MCR-HTC | Pulaski Law Firm, PLLC |
| 2742. | Richards | Joseph | 401136 | 7:23-cv-00739-MCR-HTC | Pulaski Law Firm, PLLC |
| 2743. | Richey | Jason | 266759 | 9:20-cv-07396-MCR-HTC | Pulaski Law Firm, PLLC |
| 2744. | Riddlebarger | Robert | 266980 | 9:20-cv-07987-MCR-HTC | Pulaski Law Firm, PLLC |
| 2745. | Rispoli Esposito | Vinessa | 402634 | 9:23-cv-09161-MCR-HTC | Pulaski Law Firm, PLLC |
| 2746. | Rittenberry | Ronald | 398367 | 9:23-cv-07395-MCR-HTC | Pulaski Law Firm, PLLC |
| 2747. | Rivera | Jesus | 398459 | 9:23-cv-07585-MCR-HTC | Pulaski Law Firm, PLLC |
| 2748. | Rivers | Lloyd | 200928 | 8:20-cv-46765-MCR-HTC | Pulaski Law Firm, PLLC |
| 2749. | Robbins | Cody | 394351 | 3:23-cv-16684-MCR-HTC | Pulaski Law Firm, PLLC |
| 2750. | Roberson Mccall | Seketha | 159102 | 7:20-cv-66787-MCR-HTC | Pulaski Law Firm, PLLC |
| 2751. | Roberts | Joseph | 395063 | 3:23-cv-17396-MCR-HTC | Pulaski Law Firm, PLLC |
| 2752. | Robinson | Harry | 288840 | 7:21-cv-11247-MCR-HTC | Pulaski Law Firm, PLLC |
| 2753. | Robinson | Justin | 395171 | 3:23-cv-17655-MCR-HTC | Pulaski Law Firm, PLLC |
| 2754. | Robinson | Michael | 393807 | 3:23-cv-17070-MCR-HTC | Pulaski Law Firm, PLLC |
| 2755. | Robison | Allen | 28484 | 3:23-cv-07452-MCR-HTC | Pulaski Law Firm, PLLC |
| 2756. | Rodriguez | Charlie | 401917 | 9:23-cv-08814-MCR-HTC | Pulaski Law Firm, PLLC |
| 2757. | Rodriguez | Mario | 159833 | 8:20-cv-44235-MCR-HTC | Pulaski Law Firm, PLLC |
| 2758. | Rodriguez-Negron | Michelle | 158328 | 8:20-cv-43647-MCR-HTC | Pulaski Law Firm, PLLC |
| 2759. | Rogers | James | 400032 | 9:23-cv-08005-MCR-HTC | Pulaski Law Firm, PLLC |
| 2760. | Rogers | Jonathan | 395800 | 3:23-cv-18043-MCR-HTC | Pulaski Law Firm, PLLC |
| 2761. | Rohrer | Joshua | 385740 | 3:23-cv-05751-MCR-HTC | Pulaski Law Firm, PLLC |
| 2762. | Rollins | Phillip | 393973 | 3:23-cv-15935-MCR-HTC | Pulaski Law Firm, PLLC |
| 2763. | Ross | Tesia | 397232 | 3:23-cv-20003-MCR-HTC | Pulaski Law Firm, PLLC |
| 2764. | Rothenburg | Joseph | 394692 | 3:23-cv-17703-MCR-HTC | Pulaski Law Firm, PLLC |
| 2765. | Routh | William | 402658 | 9:23-cv-09181-MCR-HTC | Pulaski Law Firm, PLLC |
| 2766. | Rowland | Cody | 216948 | 8:20-cv-65542-MCR-HTC | Pulaski Law Firm, PLLC |
| 2767. | Rudolph | Alonzo | 394082 | 3:23-cv-16709-MCR-HTC | Pulaski Law Firm, PLLC |
| 2768. | Rushing | Todd | 399412 | 9:23-cv-07705-MCR-HTC | Pulaski Law Firm, PLLC |
| 2769. | Sampson | Patrick | 394048 | 3:23-cv-16419-MCR-HTC | Pulaski Law Firm, PLLC |
| 2770. | Sanders | Jason | 387519 | 3:23-cv-08276-MCR-HTC | Pulaski Law Firm, PLLC |
| 2771. | Sanders | Neil | 393476 | 3:23-cv-16024-MCR-HTC | Pulaski Law Firm, PLLC |
| 2772. | Santos | Reynaldo | 390950 | 3:23-cv-14703-MCR-HTC | Pulaski Law Firm, PLLC |
| 2773. | Satcher | Edward | 397325 | 3:23-cv-20570-MCR-HTC | Pulaski Law Firm, PLLC |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL | | | |
| | (As of 9/7/25) | | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2774. | Saterfield-Williams | La'Shanna | 217025 | 8:20-cv-64928-MCR-HTC | Pulaski Law Firm, PLLC |
| 2775. | Savory | Stephen | 26468 | 7:20-cv-15206-MCR-HTC | Pulaski Law Firm, PLLC |
| 2776. | Scire-Cirneco | Giuseppe | 402806 | 9:23-cv-09276-MCR-HTC | Pulaski Law Firm, PLLC |
| 2777. | Searcy | Brian | 396980 | 3:23-cv-19422-MCR-HTC | Pulaski Law Firm, PLLC |
| 2778. | Sekerski | Joel | 158452 | 7:20-cv-66071-MCR-HTC | Pulaski Law Firm, PLLC |
| 2779. | Selph | Duane | 393325 | 3:23-cv-14260-MCR-HTC | Pulaski Law Firm, PLLC |
| 2780. | Selvon | Jason | 256694 | 9:20-cv-13515-MCR-HTC | Pulaski Law Firm, PLLC |
| 2781. | Sena | Gabriel | 288924 | 7:21-cv-11328-MCR-HTC | Pulaski Law Firm, PLLC |
| 2782. | Sennett | Christopher | 266823 | 9:20-cv-07550-MCR-HTC | Pulaski Law Firm, PLLC |
| 2783. | Shank | William | 391009 | 3:23-cv-13313-MCR-HTC | Pulaski Law Firm, PLLC |
| 2784. | Shanks | Brendan | 390521 | 3:23-cv-12738-MCR-HTC | Pulaski Law Firm, PLLC |
| 2785. | Sheck | Matthew | 402178 | 7:23-cv-01395-MCR-HTC | Pulaski Law Firm, PLLC |
| 2786. | Shelenberger | Jennifer | 402823 | 7:23-cv-00499-MCR-HTC | Pulaski Law Firm, PLLC |
| 2787. | Shelton | Dale | 398863 | 7:23-cv-00968-MCR-HTC | Pulaski Law Firm, PLLC |
| 2788. | Shurtleff | Ryan | 26762 | 8:20-cv-29024-MCR-HTC | Pulaski Law Firm, PLLC |
| 2789. | Sibley | Terry | 191867 | 8:20-cv-38827-MCR-HTC | Pulaski Law Firm, PLLC |
| 2790. | Silavent | Terry | 395032 | 3:23-cv-17650-MCR-HTC | Pulaski Law Firm, PLLC |
| 2791. | Simmons | Jennifer | 385938 | 3:23-cv-06472-MCR-HTC | Pulaski Law Firm, PLLC |
| 2792. | Simpson | Clifton | 15552 | 7:20-cv-02486-MCR-HTC | Pulaski Law Firm, PLLC |
| 2793. | Singh | Manpreet | 390634 | 3:23-cv-12534-MCR-HTC | Pulaski Law Firm, PLLC |
| 2794. | Singleton | Antonio | 397521 | 3:23-cv-20610-MCR-HTC | Pulaski Law Firm, PLLC |
| 2795. | Sistler | William | 394656 | 3:23-cv-17640-MCR-HTC | Pulaski Law Firm, PLLC |
| 2796. | Skarin | Timothy | 390982 | 3:23-cv-15002-MCR-HTC | Pulaski Law Firm, PLLC |
| 2797. | Smith | Alpha | 409941 | 9:23-cv-09430-MCR-HTC | Pulaski Law Firm, PLLC |
| 2798. | Smith | Darrell | 288746 | 7:21-cv-11155-MCR-HTC | Pulaski Law Firm, PLLC |
| 2799. | Smith | Edward | 400912 | 7:23-cv-00381-MCR-HTC | Pulaski Law Firm, PLLC |
| 2800. | Smith | Tasha | 191874 | 8:20-cv-38858-MCR-HTC | Pulaski Law Firm, PLLC |
| 2801. | Smith | Truman | 390579 | 3:23-cv-12933-MCR-HTC | Pulaski Law Firm, PLLC |
| 2802. | Smith-Lumpkin | D'Andre | 393778 | 3:23-cv-17387-MCR-HTC | Pulaski Law Firm, PLLC |
| 2803. | Snook | Ashley | 396627 | 3:23-cv-20032-MCR-HTC | Pulaski Law Firm, PLLC |
| 2804. | Solis | Jorge | 395709 | 3:23-cv-18656-MCR-HTC | Pulaski Law Firm, PLLC |
| 2805. | Sommer | Joshua | 266700 | 9:20-cv-06848-MCR-HTC | Pulaski Law Firm, PLLC |
| 2806. | Soqui | Ricardo | 266780 | 9:20-cv-07452-MCR-HTC | Pulaski Law Firm, PLLC |
| 2807. | Southerland | Gregory | 191881 | 8:20-cv-38881-MCR-HTC | Pulaski Law Firm, PLLC |
| 2808. | Spann | Leo | 406352 | 9:23-cv-09255-MCR-HTC | Pulaski Law Firm, PLLC |
| 2809. | Speights | James | 393197 | 3:23-cv-13803-MCR-HTC | Pulaski Law Firm, PLLC |
| 2810. | Spenceley | David | 398228 | 9:23-cv-07146-MCR-HTC | Pulaski Law Firm, PLLC |
| 2811. | Spencer | Sean | 395415 | 3:23-cv-17206-MCR-HTC | Pulaski Law Firm, PLLC |
| 2812. | Spooner | Brent | 393854 | 3:23-cv-15725-MCR-HTC | Pulaski Law Firm, PLLC |
| 2813. | Spralls | Samuel | 396795 | 3:23-cv-19781-MCR-HTC | Pulaski Law Firm, PLLC |
| 2814. | Springborn | Jason | 400156 | 9:23-cv-08046-MCR-HTC | Pulaski Law Firm, PLLC |
| 2815. | Springer | Aaron | 277716 | 9:20-cv-18445-MCR-HTC | Pulaski Law Firm, PLLC |
| 2816. | Stahlecker | Cheryl | 398303 | 9:23-cv-07258-MCR-HTC | Pulaski Law Firm, PLLC |
| 2817. | Stallcup | Chris | 397008 | 3:23-cv-19984-MCR-HTC | Pulaski Law Firm, PLLC |
| 2818. | Staller | Tad | 398729 | 7:23-cv-01171-MCR-HTC | Pulaski Law Firm, PLLC |
| 2819. | Stephens | Donnell | 401960 | 9:23-cv-08832-MCR-HTC | Pulaski Law Firm, PLLC |
| 2820. | Stewart | Chrystofer | 394147 | 3:23-cv-16365-MCR-HTC | Pulaski Law Firm, PLLC |
| 2821. | Stowell | Jacqueline | 403108 | 9:23-cv-09098-MCR-HTC | Pulaski Law Firm, PLLC |
| 2822. | Strausbaugh | Thomas | 401651 | 9:23-cv-08631-MCR-HTC | Pulaski Law Firm, PLLC |
| 2823. | Streeter | Steven | 400505 | 7:23-cv-01252-MCR-HTC | Pulaski Law Firm, PLLC |
| 2824. | Strong | Jeremiah | 402825 | 9:23-cv-09294-MCR-HTC | Pulaski Law Firm, PLLC |
| 2825. | Suey | Joshua | 398329 | 9:23-cv-07314-MCR-HTC | Pulaski Law Firm, PLLC |
| 2826. | Swain | Brett | 396975 | 3:23-cv-19384-MCR-HTC | Pulaski Law Firm, PLLC |
| 2827. | Sylva | Michael | 404913 | 9:23-cv-09244-MCR-HTC | Pulaski Law Firm, PLLC |
| 2828. | Taylor | Dwight | 400903 | 9:23-cv-08414-MCR-HTC | Pulaski Law Firm, PLLC |
| 2829. | Taylor | John | 395455 | 3:23-cv-17580-MCR-HTC | Pulaski Law Firm, PLLC |
| 2830. | Thao | Brian | 395190 | 3:23-cv-19217-MCR-HTC | Pulaski Law Firm, PLLC |
| 2831. | Tharp | Daniel | 398307 | 9:23-cv-07267-MCR-HTC | Pulaski Law Firm, PLLC |
| 2832. | Thibodeau | David | 397045 | 3:23-cv-19738-MCR-HTC | Pulaski Law Firm, PLLC |

<table>
<thead>
<tr><th colspan="6">EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25)</th></tr>
<tr><th></th><th>Last Name</th><th>First Name</th><th>CID</th><th>MDL Case Number</th><th>Primary Counsel</th></tr>
</thead>
<tbody>
<tr><td>2833.</td><td>Thomas</td><td>Chase</td><td>216636</td><td>8:20-cv-64685-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2834.</td><td>Thompson</td><td>Samuel</td><td>159317</td><td>8:20-cv-44492-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2835.</td><td>Thompson</td><td>Tjuan</td><td>397233</td><td>3:23-cv-20007-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2836.</td><td>Tiffany</td><td>Katharine</td><td>396738</td><td>3:23-cv-19302-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2837.</td><td>Tilden</td><td>Adam</td><td>396800</td><td>3:23-cv-19852-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2838.</td><td>Tinker</td><td>David</td><td>200902</td><td>8:20-cv-46686-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2839.</td><td>Torres</td><td>Adriana</td><td>395170</td><td>3:23-cv-17605-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2840.</td><td>Torres</td><td>Janice</td><td>256490</td><td>9:20-cv-11755-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2841.</td><td>Tougas</td><td>Bryan</td><td>388433</td><td>3:23-cv-10025-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2842.</td><td>Toussaint</td><td>Darryl</td><td>395078</td><td>3:23-cv-17546-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2843.</td><td>Tovar</td><td>Richard</td><td>385744</td><td>3:23-cv-05772-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2844.</td><td>Troxel</td><td>Leonard</td><td>15742</td><td>7:20-cv-02758-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2845.</td><td>Tucker</td><td>Rolando</td><td>395601</td><td>3:23-cv-19208-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2846.</td><td>Tunney</td><td>Brendan</td><td>26864</td><td>7:20-cv-29093-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2847.</td><td>Uebbing</td><td>Daniel</td><td>400772</td><td>9:23-cv-08371-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2848.</td><td>Valentin</td><td>Armando</td><td>396010</td><td>3:23-cv-18396-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2849.</td><td>Valenzuela</td><td>Loreto</td><td>397413</td><td>3:23-cv-20654-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2850.</td><td>Van Dyke</td><td>Johnathan</td><td>396737</td><td>3:23-cv-19783-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2851.</td><td>Vanvalkenburg</td><td>David</td><td>394236</td><td>3:23-cv-16578-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2852.</td><td>Vasquez</td><td>Justin</td><td>389041</td><td>3:23-cv-10191-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2853.</td><td>Vasquez</td><td>Martin</td><td>393770</td><td>3:23-cv-17218-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2854.</td><td>Vazquez Velez</td><td>Gregorio</td><td>28021</td><td>7:20-cv-03678-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2855.</td><td>Vera</td><td>Jesus</td><td>400173</td><td>9:23-cv-08053-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2856.</td><td>Waddell</td><td>Jermaine</td><td>393323</td><td>3:23-cv-14269-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2857.</td><td>Waddell</td><td>William</td><td>394812</td><td>3:23-cv-18467-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2858.</td><td>Ward</td><td>Darrell</td><td>397569</td><td>3:23-cv-20548-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2859.</td><td>Ward</td><td>James</td><td>394174</td><td>3:23-cv-16378-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2860.</td><td>Wareham</td><td>Christopher</td><td>396774</td><td>3:23-cv-19856-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2861.</td><td>Warmath</td><td>Kevin</td><td>177741</td><td>8:20-cv-46183-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2862.</td><td>Warner</td><td>Stetson</td><td>398602</td><td>9:23-cv-07892-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2863.</td><td>Warren</td><td>Robert</td><td>395327</td><td>3:23-cv-18844-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2864.</td><td>Washington</td><td>Fredrick</td><td>398457</td><td>9:23-cv-07580-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2865.</td><td>Watson</td><td>Justin</td><td>401225</td><td>7:23-cv-01375-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2866.</td><td>Watts</td><td>Rodney</td><td>390717</td><td>3:23-cv-13214-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2867.</td><td>Weaver</td><td>Jeffrey</td><td>397600</td><td>3:23-cv-20593-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2868.</td><td>Webb</td><td>Corey</td><td>397012</td><td>3:23-cv-19989-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2869.</td><td>Wegleitner</td><td>Jason</td><td>394046</td><td>3:23-cv-16409-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2870.</td><td>Welch</td><td>Zachary</td><td>393447</td><td>3:23-cv-15724-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2871.</td><td>Welton</td><td>Rodrique</td><td>409954</td><td>9:23-cv-09457-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2872.</td><td>Wenning</td><td>Lathan</td><td>390487</td><td>3:23-cv-12632-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2873.</td><td>Wesley</td><td>Jamie</td><td>27337</td><td>7:20-cv-52295-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2874.</td><td>West</td><td>Brian</td><td>390869</td><td>3:23-cv-13308-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2875.</td><td>West</td><td>Melvin</td><td>27885</td><td>7:20-cv-03450-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2876.</td><td>Weyrich</td><td>John</td><td>394337</td><td>3:23-cv-16705-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2877.</td><td>Whitaker</td><td>Joe</td><td>398589</td><td>9:23-cv-07863-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2878.</td><td>White</td><td>Marcus</td><td>394145</td><td>3:23-cv-16423-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2879.</td><td>White</td><td>Michael</td><td>203896</td><td>8:20-cv-69314-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2880.</td><td>Williams</td><td>Ralph</td><td>216880</td><td>8:20-cv-65383-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2881.</td><td>Williams</td><td>Rory</td><td>391290</td><td>3:23-cv-13134-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2882.</td><td>Williams-Gibson</td><td>Feleisa</td><td>390509</td><td>3:23-cv-12724-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2883.</td><td>Williamson</td><td>James</td><td>256379</td><td>9:20-cv-11642-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2884.</td><td>Willis</td><td>Alan</td><td>398772</td><td>9:23-cv-07313-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2885.</td><td>Wilson</td><td>Christian</td><td>398465</td><td>9:23-cv-07597-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2886.</td><td>Wilson</td><td>Edwin</td><td>397061</td><td>3:23-cv-19802-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2887.</td><td>Wilson</td><td>Ian</td><td>398652</td><td>9:23-cv-07250-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2888.</td><td>Wilson</td><td>Joseph</td><td>402106</td><td>9:23-cv-08863-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2889.</td><td>Wilson</td><td>Rogerick</td><td>402959</td><td>9:23-cv-08969-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2890.</td><td>Winnfield</td><td>George</td><td>191935</td><td>8:20-cv-39057-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
<tr><td>2891.</td><td>Wirtz</td><td>Ricky</td><td>395514</td><td>3:23-cv-18195-MCR-HTC</td><td>Pulaski Law Firm, PLLC</td></tr>
</tbody>
</table>

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 2892. | Wolford | Jonathan | 158391 | 8:20-cv-43690-MCR-HTC | Pulaski Law Firm, PLLC |
| 2893. | Woodard | Gregory | 402035 | 9:23-cv-08843-MCR-HTC | Pulaski Law Firm, PLLC |
| 2894. | Wright | Robert | 317759 | 7:21-cv-31262-MCR-HTC | Pulaski Law Firm, PLLC |
| 2895. | Yates | Terry | 394284 | 3:23-cv-17055-MCR-HTC | Pulaski Law Firm, PLLC |
| 2896. | York | Brandon | 397525 | 3:23-cv-20626-MCR-HTC | Pulaski Law Firm, PLLC |
| 2897. | Youngblood | George | 395114 | 3:23-cv-17756-MCR-HTC | Pulaski Law Firm, PLLC |
| 2898. | Zuniga | Robert | 397451 | 3:23-cv-20855-MCR-HTC | Pulaski Law Firm, PLLC |
| 2899. | Bell | Andre | 147352 | 3:19-cv-04811-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2900. | Bennett | James | 207721 | 3:20-cv-03844-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2901. | Bopp | Keith | 156468 | 3:19-cv-05084-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2902. | Burns | Sharrod | 156867 | 3:19-cv-05085-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2903. | Cantellops | Javier | 147557 | 3:19-cv-05083-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2904. | Capen | Adelbert | 145914 | 3:19-cv-05095-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2905. | Douglas | Ritchie | 190574 | 3:20-cv-03751-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2906. | Garcia-Bochas | Arnoldo | 185208 | 3:20-cv-04303-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2907. | Goorley | Robert | 157329 | 3:20-cv-00023-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2908. | Hargreaves | Robert | 156357 | 3:20-cv-00009-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2909. | Jackson | Kevin | 157435 | 3:20-cv-00256-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2910. | Johnson | Roy | 146319 | 3:19-cv-05106-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2911. | Jordan | Jay | 190583 | 3:20-cv-04646-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2912. | Kai | Zubke | 415458 | 7:23-cv-03559-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2913. | Kedrowitz | Thomas | 190855 | 3:20-cv-03854-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2914. | Laubacher | Mike | 185211 | 3:20-cv-01375-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2915. | Ledford | Michael | 147699 | 3:20-cv-00012-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2916. | Legion | Rodney | 145911 | 3:19-cv-05088-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2917. | Mcginnis | Robert | 156825 | 3:19-cv-05107-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2918. | Mintmier | William | 185215 | 3:20-cv-00830-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2919. | Popma | Michael | 157607 | 3:20-cv-00734-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2920. | Robinson | Shandimar | 147700 | 3:20-cv-00022-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2921. | Sain | Robert | 157316 | 3:20-cv-00004-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2922. | Sherrer | Robert | 157576 | 3:20-cv-00717-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2923. | Smeltzer | Timothy | 176788 | 3:20-cv-00015-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2924. | Stewart | Mark | 190867 | 3:20-cv-03843-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2925. | Webb | Bryce | 190582 | 3:20-cv-03761-MCR-HTC | Schlesinger Law Offices, P.A. |
| 2926. | Armentano | Brian | 269825 | 9:20-cv-12682-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2927. | Baeza | Rigoberto | 128508 | 8:20-cv-18264-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2928. | Baker | Timothy | 128622 | 8:20-cv-18845-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2929. | Brooks | Jonathan | 354602 | 3:21-cv-03895-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2930. | Brooks | Lionel | 210658 | 8:20-cv-60541-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2931. | Burrows | Jeremy | 180001 | 8:20-cv-20576-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2932. | Crawford | Jeremie | 404428 | 3:23-cv-21717-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2933. | Hall | Mark | 269832 | 9:20-cv-12689-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2934. | Holt | Annie | 127846 | 8:20-cv-19591-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2935. | Hoskins | Stanley | 363593 | 3:22-cv-24256-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2936. | Ingram | Chasity | 127945 | 8:20-cv-20136-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2937. | Lilly | Kevin | 279821 | 9:20-cv-20049-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2938. | Loyed | Charles | 273889 | 9:20-cv-16186-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2939. | Parker | Joshua | 128293 | 8:20-cv-17425-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2940. | Vontell | Christopher | 127966 | 8:20-cv-20221-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2941. | Williams | Gary | 128115 | 8:20-cv-20422-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2942. | Witherington | Steven | 128592 | 8:20-cv-18734-MCR-HTC | The DiLorenzo Law Firm, LLC |
| 2943. | Waiters | Shannon | 271270 | 3:20-cv-05660-MCR-HTC | The Emanuel Firm, P.A. |
| 2944. | Aaby | Christopher | 14900 | 7:20-cv-94345-MCR-HTC | The Kuykendall Group LLC |
| 2945. | Adams | Marcus | 365909 | 3:22-cv-21463-MCR-HTC | The Kuykendall Group LLC |
| 2946. | Alcide | Steven | 352835 | 3:21-cv-02063-MCR-HTC | The Kuykendall Group LLC |
| 2947. | Allain | Richard | 322161 | 7:21-cv-42407-MCR-HTC | The Kuykendall Group LLC |
| 2948. | Alvarez | Michael | 366198 | 3:22-cv-21627-MCR-HTC | The Kuykendall Group LLC |
| 2949. | Amirault | Deric | 407029 | 7:23-cv-00121-MCR-HTC | The Kuykendall Group LLC |
| 2950. | Anderson | Roger | 352855 | 3:21-cv-02089-MCR-HTC | The Kuykendall Group LLC |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | | |
| | **(As of 9/7/25)** | | | |

| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
|---|---|---|---|---|---|
| 2951. | Angulo Roman | Marco | 407442 | 7:23-cv-01504-MCR-HTC | The Kuykendall Group LLC |
| 2952. | Armstrong | Charles | 422305 | 7:23-cv-03511-MCR-HTC | The Kuykendall Group LLC |
| 2953. | Bartlett | Ronald | 325236 | 7:21-cv-44668-MCR-HTC | The Kuykendall Group LLC |
| 2954. | Bays | Jay | 422332 | 7:23-cv-03729-MCR-HTC | The Kuykendall Group LLC |
| 2955. | Beaudry | Melissa | 321975 | 7:21-cv-42221-MCR-HTC | The Kuykendall Group LLC |
| 2956. | Beaver | Josh | 355197 | 3:21-cv-03860-MCR-HTC | The Kuykendall Group LLC |
| 2957. | Blankenship | Ian | 383691 | 3:23-cv-03729-MCR-HTC | The Kuykendall Group LLC |
| 2958. | Boyd | Michael | 422384 | 7:23-cv-03972-MCR-HTC | The Kuykendall Group LLC |
| 2959. | Brants | Brandell | 407424 | 7:23-cv-01270-MCR-HTC | The Kuykendall Group LLC |
| 2960. | Britton | Richard | 422308 | 7:23-cv-03888-MCR-HTC | The Kuykendall Group LLC |
| 2961. | Buckner | Chadwick | 331594 | 7:21-cv-50588-MCR-HTC | The Kuykendall Group LLC |
| 2962. | Buffkin | Draper | 322007 | 7:21-cv-42253-MCR-HTC | The Kuykendall Group LLC |
| 2963. | Burton | Elgin | 374800 | 9:23-cv-10147-MCR-HTC | The Kuykendall Group LLC |
| 2964. | Bushnell | Colleen | 422376 | 7:23-cv-03699-MCR-HTC | The Kuykendall Group LLC |
| 2965. | Byrd | Matthew | 383572 | 3:23-cv-02981-MCR-HTC | The Kuykendall Group LLC |
| 2966. | Campbell | Alton | 169570 | 7:20-cv-94552-MCR-HTC | The Kuykendall Group LLC |
| 2967. | Cantor | Saul | 365369 | 3:22-cv-19925-MCR-HTC | The Kuykendall Group LLC |
| 2968. | Carson | Quormaine | 407660 | 7:23-cv-01980-MCR-HTC | The Kuykendall Group LLC |
| 2969. | Carter | Steve | 289261 | 7:21-cv-10233-MCR-HTC | The Kuykendall Group LLC |
| 2970. | Clark | Joe | 422470 | 9:23-cv-14573-MCR-HTC | The Kuykendall Group LLC |
| 2971. | Collins | Jeffery | 322010 | 7:21-cv-42256-MCR-HTC | The Kuykendall Group LLC |
| 2972. | Cook | Christopher | 422288 | 9:23-cv-16846-MCR-HTC | The Kuykendall Group LLC |
| 2973. | Corn | Zachary | 331711 | 7:21-cv-50704-MCR-HTC | The Kuykendall Group LLC |
| 2974. | Cornell | William | 374563 | 3:23-cv-08015-MCR-HTC | The Kuykendall Group LLC |
| 2975. | Cox-Stone | Jeremy | 422355 | 7:23-cv-03973-MCR-HTC | The Kuykendall Group LLC |
| 2976. | Cravens | Antoine | 422395 | 7:23-cv-03196-MCR-HTC | The Kuykendall Group LLC |
| 2977. | Currie | Jovan | 374814 | 9:23-cv-10154-MCR-HTC | The Kuykendall Group LLC |
| 2978. | Day | Christopher | 383661 | 3:23-cv-03544-MCR-HTC | The Kuykendall Group LLC |
| 2979. | Dereschuk | Nicholas | 356131 | 7:23-cv-03976-MCR-HTC | The Kuykendall Group LLC |
| 2980. | Domingues | Jason | 322243 | 7:21-cv-38129-MCR-HTC | The Kuykendall Group LLC |
| 2981. | Errington | Paul | 375128 | 9:23-cv-10308-MCR-HTC | The Kuykendall Group LLC |
| 2982. | Evans | David | 383452 | 3:23-cv-01954-MCR-HTC | The Kuykendall Group LLC |
| 2983. | Feldmann | Kaila | 374230 | 3:22-cv-23107-MCR-HTC | The Kuykendall Group LLC |
| 2984. | Ferris | Dale | 422462 | 9:23-cv-14536-MCR-HTC | The Kuykendall Group LLC |
| 2985. | Fine | Mark | 331544 | 7:21-cv-50539-MCR-HTC | The Kuykendall Group LLC |
| 2986. | Fitch | Debra | 366038 | 3:22-cv-20996-MCR-HTC | The Kuykendall Group LLC |
| 2987. | Fitzgerald | Conner | 374289 | 9:23-cv-09894-MCR-HTC | The Kuykendall Group LLC |
| 2988. | Floyd | Reuben | 374478 | 9:23-cv-09975-MCR-HTC | The Kuykendall Group LLC |
| 2989. | Franke | Steven | 217580 | 8:20-cv-60598-MCR-HTC | The Kuykendall Group LLC |
| 2990. | Frazee | Darren | 374759 | 9:23-cv-10115-MCR-HTC | The Kuykendall Group LLC |
| 2991. | Frazier | Donald | 374725 | 9:23-cv-10102-MCR-HTC | The Kuykendall Group LLC |
| 2992. | Fredach | Michelle | 393673 | 3:23-cv-13180-MCR-HTC | The Kuykendall Group LLC |
| 2993. | Gaertner | Stephen | 331622 | 7:21-cv-50615-MCR-HTC | The Kuykendall Group LLC |
| 2994. | Gallagher | John | 267420 | 9:20-cv-06946-MCR-HTC | The Kuykendall Group LLC |
| 2995. | Gani | Jaclyn | 356192 | 3:22-cv-00966-MCR-HTC | The Kuykendall Group LLC |
| 2996. | Gardner | Paul | 334803 | 7:21-cv-55294-MCR-HTC | The Kuykendall Group LLC |
| 2997. | Gasparotto | Robert | 374693 | 9:23-cv-10076-MCR-HTC | The Kuykendall Group LLC |
| 2998. | Gill | Chris | 383562 | 3:23-cv-02703-MCR-HTC | The Kuykendall Group LLC |
| 2999. | Giltner | Marc | 365949 | 3:22-cv-21410-MCR-HTC | The Kuykendall Group LLC |
| 3000. | Gonzalez | Olmedo | 375077 | 3:22-cv-23135-MCR-HTC | The Kuykendall Group LLC |
| 3001. | Gordon | Matthew | 355139 | 3:21-cv-04082-MCR-HTC | The Kuykendall Group LLC |
| 3002. | Guerrero | Fernando | 197535 | 8:20-cv-40063-MCR-HTC | The Kuykendall Group LLC |
| 3003. | Harmon | Joshua | 365360 | 3:22-cv-19689-MCR-HTC | The Kuykendall Group LLC |
| 3004. | Hay | Anthony | 422466 | 9:23-cv-14555-MCR-HTC | The Kuykendall Group LLC |
| 3005. | Helton | Sondra | 374416 | 9:23-cv-09947-MCR-HTC | The Kuykendall Group LLC |
| 3006. | Hernandez | Jonathan | 383166 | 3:23-cv-02249-MCR-HTC | The Kuykendall Group LLC |
| 3007. | Hill | Lawanda | 14927 | 7:20-cv-94385-MCR-HTC | The Kuykendall Group LLC |
| 3008. | Hill | Zackariah | 422264 | 9:23-cv-16765-MCR-HTC | The Kuykendall Group LLC |
| 3009. | Hoke | Brian | 383484 | 3:23-cv-03629-MCR-HTC | The Kuykendall Group LLC |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| | CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL | | | |
| | (As of 9/7/25) | | | |

| | Last Name | First Name | CID | MDL Case Number | Primary Counsel |
|---|---|---|---|---|---|
| 3010. | Jimenez Mercado | Jose | 267436 | 9:20-cv-06980-MCR-HTC | The Kuykendall Group LLC |
| 3011. | Johnson | Lawrence | 422495 | 9:23-cv-14707-MCR-HTC | The Kuykendall Group LLC |
| 3012. | Jones | Dwayne | 374211 | 9:23-cv-09867-MCR-HTC | The Kuykendall Group LLC |
| 3013. | Jones | Gregory | 356212 | 3:22-cv-01018-MCR-HTC | The Kuykendall Group LLC |
| 3014. | Jones | Murdock | 374977 | 9:23-cv-10221-MCR-HTC | The Kuykendall Group LLC |
| 3015. | Jones | Tyra | 374888 | 9:23-cv-10182-MCR-HTC | The Kuykendall Group LLC |
| 3016. | Kabelman | Andrew | 407366 | 7:23-cv-00383-MCR-HTC | The Kuykendall Group LLC |
| 3017. | Kaplan | Chris | 349627 | 3:21-cv-01392-MCR-HTC | The Kuykendall Group LLC |
| 3018. | Keane | Edward | 383341 | 3:23-cv-03216-MCR-HTC | The Kuykendall Group LLC |
| 3019. | Kelly | Patrick | 360916 | 3:22-cv-05455-MCR-HTC | The Kuykendall Group LLC |
| 3020. | Kerr | Damion | 325361 | 7:21-cv-44793-MCR-HTC | The Kuykendall Group LLC |
| 3021. | Kowalchuk | Ricardo | 322077 | 7:21-cv-42323-MCR-HTC | The Kuykendall Group LLC |
| 3022. | Kunz | Gabriela | 334808 | 7:21-cv-55302-MCR-HTC | The Kuykendall Group LLC |
| 3023. | Lambert | Joseph | 321910 | 7:21-cv-42140-MCR-HTC | The Kuykendall Group LLC |
| 3024. | Law | Charles | 302994 | 7:21-cv-19704-MCR-HTC | The Kuykendall Group LLC |
| 3025. | Ledford | Shawn | 422477 | 9:23-cv-14602-MCR-HTC | The Kuykendall Group LLC |
| 3026. | Lee | Robin | 356153 | 3:22-cv-00760-MCR-HTC | The Kuykendall Group LLC |
| 3027. | Leighton | Alvaro | 366126 | 3:22-cv-20224-MCR-HTC | The Kuykendall Group LLC |
| 3028. | Leslie | Janille | 197537 | 8:20-cv-40068-MCR-HTC | The Kuykendall Group LLC |
| 3029. | Lewis | Ladarius | 366261 | 3:22-cv-21493-MCR-HTC | The Kuykendall Group LLC |
| 3030. | Liddell | Gary | 422461 | 9:23-cv-14531-MCR-HTC | The Kuykendall Group LLC |
| 3031. | Little | Quaneca | 360906 | 3:22-cv-05433-MCR-HTC | The Kuykendall Group LLC |
| 3032. | Long | Howard | 267451 | 9:20-cv-07010-MCR-HTC | The Kuykendall Group LLC |
| 3033. | Luster | Benjamin | 289243 | 7:21-cv-10215-MCR-HTC | The Kuykendall Group LLC |
| 3034. | Magee | Liton | 383546 | 3:23-cv-02515-MCR-HTC | The Kuykendall Group LLC |
| 3035. | Magone | Christopher | 383700 | 7:23-cv-03387-MCR-HTC | The Kuykendall Group LLC |
| 3036. | Mailey | Damon | 352792 | 3:21-cv-02480-MCR-HTC | The Kuykendall Group LLC |
| 3037. | Maradiaga | Odin | 331627 | 7:21-cv-50620-MCR-HTC | The Kuykendall Group LLC |
| 3038. | Martinez | Steven | 393691 | 3:23-cv-13424-MCR-HTC | The Kuykendall Group LLC |
| 3039. | Mboup | Moussa | 374222 | 3:22-cv-22589-MCR-HTC | The Kuykendall Group LLC |
| 3040. | Mckee | Alphadel | 374619 | 9:23-cv-10031-MCR-HTC | The Kuykendall Group LLC |
| 3041. | Mcmichael | Calvin | 422312 | 7:23-cv-03499-MCR-HTC | The Kuykendall Group LLC |
| 3042. | Mcnair | Robert | 377616 | 3:22-cv-23070-MCR-HTC | The Kuykendall Group LLC |
| 3043. | Megarity-Koch | Brett | 352853 | 3:23-cv-07515-MCR-HTC | The Kuykendall Group LLC |
| 3044. | Meyer | Robert | 396549 | 3:23-cv-16572-MCR-HTC | The Kuykendall Group LLC |
| 3045. | Mitchell | Craig | 374141 | 3:23-cv-07603-MCR-HTC | The Kuykendall Group LLC |
| 3046. | Montejo | Oswaldo | 383427 | 3:23-cv-03622-MCR-HTC | The Kuykendall Group LLC |
| 3047. | Mynatt | Daniel | 407462 | 7:23-cv-01745-MCR-HTC | The Kuykendall Group LLC |
| 3048. | Neal | Daniel | 349640 | 3:21-cv-01409-MCR-HTC | The Kuykendall Group LLC |
| 3049. | Ogborn | Brock | 365899 | 3:22-cv-20230-MCR-HTC | The Kuykendall Group LLC |
| 3050. | Ortiz | Manuel | 352852 | 3:21-cv-02592-MCR-HTC | The Kuykendall Group LLC |
| 3051. | Osborn | Wade | 393682 | 3:23-cv-13310-MCR-HTC | The Kuykendall Group LLC |
| 3052. | Pacheco | Hector | 407422 | 7:23-cv-01253-MCR-HTC | The Kuykendall Group LLC |
| 3053. | Pacheco | Jose | 217587 | 8:20-cv-60628-MCR-HTC | The Kuykendall Group LLC |
| 3054. | Patterson | Todd | 374171 | 9:23-cv-09845-MCR-HTC | The Kuykendall Group LLC |
| 3055. | Perea | Alfonso | 267468 | 9:20-cv-07233-MCR-HTC | The Kuykendall Group LLC |
| 3056. | Ramos | Rudy | 383720 | 3:23-cv-03782-MCR-HTC | The Kuykendall Group LLC |
| 3057. | Ramos | Santiago | 331682 | 7:21-cv-50675-MCR-HTC | The Kuykendall Group LLC |
| 3058. | Reid | Michael | 407094 | 7:23-cv-00149-MCR-HTC | The Kuykendall Group LLC |
| 3059. | Rivera | Alfred | 365952 | 3:22-cv-20191-MCR-HTC | The Kuykendall Group LLC |
| 3060. | Rivera | Raymond | 365372 | 3:22-cv-19964-MCR-HTC | The Kuykendall Group LLC |
| 3061. | Robich | Steven | 366193 | 3:22-cv-21693-MCR-HTC | The Kuykendall Group LLC |
| 3062. | Rogers | Brian | 374770 | 9:23-cv-10123-MCR-HTC | The Kuykendall Group LLC |
| 3063. | Rowlett | Allenjoe | 374476 | 9:23-cv-09971-MCR-HTC | The Kuykendall Group LLC |
| 3064. | Sams | Damon | 383474 | 3:23-cv-03618-MCR-HTC | The Kuykendall Group LLC |
| 3065. | Selepack | Justin | 375041 | 3:22-cv-22792-MCR-HTC | The Kuykendall Group LLC |
| 3066. | Sherry | Carrie | 422476 | 9:23-cv-14597-MCR-HTC | The Kuykendall Group LLC |
| 3067. | Shives | Timothy | 356142 | 3:22-cv-00736-MCR-HTC | The Kuykendall Group LLC |
| 3068. | Shope | Andrew | 374322 | 9:23-cv-09902-MCR-HTC | The Kuykendall Group LLC |

| | | | EXHIBIT C | |
|---|---|---|---|---|
| | | | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | |
| | | | (As of 9/7/25) | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 3069. | Simmons | David | 289241 | 7:21-cv-10213-MCR-HTC | The Kuykendall Group LLC |
| 3070. | Simmons | Wayne | 321922 | 7:21-cv-42165-MCR-HTC | The Kuykendall Group LLC |
| 3071. | Sinclair | William | 375084 | 9:23-cv-10276-MCR-HTC | The Kuykendall Group LLC |
| 3072. | Skrba | Mackenzie | 334697 | 7:21-cv-55125-MCR-HTC | The Kuykendall Group LLC |
| 3073. | Smith | Gary | 383539 | 3:23-cv-02210-MCR-HTC | The Kuykendall Group LLC |
| 3074. | Smith | Michael | 325220 | 7:21-cv-44652-MCR-HTC | The Kuykendall Group LLC |
| 3075. | Smith | Michael | 356083 | 3:22-cv-00294-MCR-HTC | The Kuykendall Group LLC |
| 3076. | Sohn | Chun | 422278 | 9:23-cv-16807-MCR-HTC | The Kuykendall Group LLC |
| 3077. | Stewart | Joshua | 366129 | 3:22-cv-21181-MCR-HTC | The Kuykendall Group LLC |
| 3078. | Stewart | Walker | 366156 | 3:22-cv-21836-MCR-HTC | The Kuykendall Group LLC |
| 3079. | Stork | Cory | 374170 | 9:23-cv-09843-MCR-HTC | The Kuykendall Group LLC |
| 3080. | Strang | Bryson | 383217 | 7:23-cv-03187-MCR-HTC | The Kuykendall Group LLC |
| 3081. | Sullens-Broadway | Kacee | 383602 | 3:23-cv-02031-MCR-HTC | The Kuykendall Group LLC |
| 3082. | Tidmore | Christopher | 374920 | 9:23-cv-10192-MCR-HTC | The Kuykendall Group LLC |
| 3083. | Tinari | Michael | 322229 | 7:21-cv-37830-MCR-HTC | The Kuykendall Group LLC |
| 3084. | Toyoda | Sarah | 356205 | 3:22-cv-01011-MCR-HTC | The Kuykendall Group LLC |
| 3085. | Vereen | Raymond | 374941 | 9:23-cv-10201-MCR-HTC | The Kuykendall Group LLC |
| 3086. | Walker | Isiah | 355193 | 3:21-cv-04601-MCR-HTC | The Kuykendall Group LLC |
| 3087. | Walton | Larry | 303014 | 7:21-cv-19724-MCR-HTC | The Kuykendall Group LLC |
| 3088. | Welch | William | 407364 | 7:23-cv-00245-MCR-HTC | The Kuykendall Group LLC |
| 3089. | West | Jeremy | 334743 | 7:21-cv-55168-MCR-HTC | The Kuykendall Group LLC |
| 3090. | Whitt | Casey | 374285 | 3:23-cv-07560-MCR-HTC | The Kuykendall Group LLC |
| 3091. | Williams | Christopher | 356172 | 3:22-cv-00828-MCR-HTC | The Kuykendall Group LLC |
| 3092. | Williams | Nicholas | 422422 | 9:23-cv-16933-MCR-HTC | The Kuykendall Group LLC |
| 3093. | Willis | Natalie | 374415 | 3:23-cv-07736-MCR-HTC | The Kuykendall Group LLC |
| 3094. | Wright | Justin | 365291 | 3:22-cv-19307-MCR-HTC | The Kuykendall Group LLC |
| 3095. | Young | Carlos | 197500 | 8:20-cv-39988-MCR-HTC | The Kuykendall Group LLC |
| 3096. | Simon | Arthur | 95468 | 7:20-cv-21756-MCR-HTC | Wagstaff & Cartmell, LLP |
| 3097. | Boyd | James | 8357 | 8:20-cv-16950-MCR-HTC | Wallace Miller |
| 3098. | Jones | Harley | 10410 | 7:20-cv-83768-MCR-HTC | Wallace Miller |
| 3099. | Melvin | Gregory | 8442 | 8:20-cv-17102-MCR-HTC | Wallace Miller |
| 3100. | Miller | Heidi | 10527 | 7:20-cv-83907-MCR-HTC | Wallace Miller |
| 3101. | Ngo | An | 8450 | 8:20-cv-17186-MCR-HTC | Wallace Miller |
| 3102. | Norlander | Edward | 8452 | 8:20-cv-17188-MCR-HTC | Wallace Miller |
| 3103. | Abbott | Andrew | 122762 | 7:20-cv-34495-MCR-HTC | Weitz & Luxenberg |
| 3104. | Adams | David | 118865 | 7:20-cv-25642-MCR-HTC | Weitz & Luxenberg |
| 3105. | Arias Casado | Luis | 123196 | 7:20-cv-31263-MCR-HTC | Weitz & Luxenberg |
| 3106. | Baker | Brandon | 119846 | 7:20-cv-24294-MCR-HTC | Weitz & Luxenberg |
| 3107. | Bell | Antione | 122916 | 7:20-cv-29066-MCR-HTC | Weitz & Luxenberg |
| 3108. | Bishop | Charles | 87816 | 7:20-cv-18127-MCR-HTC | Weitz & Luxenberg |
| 3109. | Bivens | Paul | 120227 | 9:23-cv-01764-MCR-HTC | Weitz & Luxenberg |
| 3110. | Boteler | Mitchell | 118823 | 7:20-cv-24830-MCR-HTC | Weitz & Luxenberg |
| 3111. | Bowen | Michael | 198179 | 8:20-cv-63014-MCR-HTC | Weitz & Luxenberg |
| 3112. | Branton | John | 376902 | 3:22-cv-22468-MCR-HTC | Weitz & Luxenberg |
| 3113. | Bruno | Lyquinta | 118752 | 7:20-cv-24441-MCR-HTC | Weitz & Luxenberg |
| 3114. | Burnett | Logan | 198675 | 8:20-cv-62652-MCR-HTC | Weitz & Luxenberg |
| 3115. | Carlson | Donald | 119859 | 7:20-cv-24331-MCR-HTC | Weitz & Luxenberg |
| 3116. | Carror | Edil | 88047 | 7:20-cv-19210-MCR-HTC | Weitz & Luxenberg |
| 3117. | Catlin | Elmer | 120933 | 7:20-cv-27936-MCR-HTC | Weitz & Luxenberg |
| 3118. | Caulum | Kenneth | 118985 | 7:20-cv-26080-MCR-HTC | Weitz & Luxenberg |
| 3119. | Chapital | Debora | 182066 | 7:20-cv-85760-MCR-HTC | Weitz & Luxenberg |
| 3120. | Clayton | Brandon | 119947 | 7:20-cv-24345-MCR-HTC | Weitz & Luxenberg |
| 3121. | Conway | Bryan | 118911 | 7:20-cv-25688-MCR-HTC | Weitz & Luxenberg |
| 3122. | Daniels | Marlon | 119489 | 7:21-cv-43423-MCR-HTC | Weitz & Luxenberg |
| 3123. | Davenport | Dylan | 387131 | 3:23-cv-07402-MCR-HTC | Weitz & Luxenberg |
| 3124. | Davis | Michael | 120344 | 7:20-cv-27296-MCR-HTC | Weitz & Luxenberg |
| 3125. | Deasis | Jovito | 118986 | 7:20-cv-26081-MCR-HTC | Weitz & Luxenberg |
| 3126. | Deist | John | 120597 | 7:20-cv-27028-MCR-HTC | Weitz & Luxenberg |
| 3127. | Derossett | Christopher | 198176 | 8:20-cv-63007-MCR-HTC | Weitz & Luxenberg |

| | | EXHIBIT C | | |
|---|---|---|---|---|
| | | **CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL** | | |
| | | (As of 9/7/25) | | |
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 3128. | Frazier | Nathaniel | 182071 | 7:20-cv-85769-MCR-HTC | Weitz & Luxenberg |
| 3129. | Gage | Joshua | 122085 | 7:20-cv-28930-MCR-HTC | Weitz & Luxenberg |
| 3130. | Gholson | Michael | 198612 | 8:20-cv-64290-MCR-HTC | Weitz & Luxenberg |
| 3131. | Gilliam | Robert | 120416 | 7:20-cv-27387-MCR-HTC | Weitz & Luxenberg |
| 3132. | Girardin | Frank | 198091 | 8:20-cv-62841-MCR-HTC | Weitz & Luxenberg |
| 3133. | Gorski | Jason | 121581 | 7:20-cv-28810-MCR-HTC | Weitz & Luxenberg |
| 3134. | Graham | Leslie | 218150 | 8:20-cv-70789-MCR-HTC | Weitz & Luxenberg |
| 3135. | Greathouse | Matthew | 198022 | 8:20-cv-61417-MCR-HTC | Weitz & Luxenberg |
| 3136. | Gunneson | Justin | 123728 | 7:20-cv-30251-MCR-HTC | Weitz & Luxenberg |
| 3137. | Guy | Roosevelt | 218236 | 8:20-cv-71166-MCR-HTC | Weitz & Luxenberg |
| 3138. | Haggen | Craig | 123906 | 9:23-cv-05498-MCR-HTC | Weitz & Luxenberg |
| 3139. | Haigler | Willie | 122461 | 3:22-cv-22344-MCR-HTC | Weitz & Luxenberg |
| 3140. | Hoffman | Brian | 123816 | 7:20-cv-30053-MCR-HTC | Weitz & Luxenberg |
| 3141. | Hopkins | Michael | 122774 | 7:20-cv-29278-MCR-HTC | Weitz & Luxenberg |
| 3142. | Hughes | Reagan | 198864 | 8:20-cv-63079-MCR-HTC | Weitz & Luxenberg |
| 3143. | Hyatt | Joseph | 122097 | 7:20-cv-28942-MCR-HTC | Weitz & Luxenberg |
| 3144. | Johnson | Kevin | 218292 | 8:20-cv-71222-MCR-HTC | Weitz & Luxenberg |
| 3145. | Johnson | Kymbrieyell | 198110 | 8:20-cv-62871-MCR-HTC | Weitz & Luxenberg |
| 3146. | Knode | Charles | 121983 | 7:20-cv-28546-MCR-HTC | Weitz & Luxenberg |
| 3147. | Krol | Stephen | 119650 | 7:21-cv-43553-MCR-HTC | Weitz & Luxenberg |
| 3148. | Langford | Jonathan | 119931 | 7:20-cv-24298-MCR-HTC | Weitz & Luxenberg |
| 3149. | Lansdown | Charles | 217815 | 8:20-cv-69867-MCR-HTC | Weitz & Luxenberg |
| 3150. | Lansing | Andrew | 123533 | 7:20-cv-29249-MCR-HTC | Weitz & Luxenberg |
| 3151. | Leach | Steven | 119411 | 9:23-cv-00629-MCR-HTC | Weitz & Luxenberg |
| 3152. | Leming | Cindy | 120564 | 7:20-cv-26971-MCR-HTC | Weitz & Luxenberg |
| 3153. | Lewis | Kimberly | 198781 | 8:20-cv-62781-MCR-HTC | Weitz & Luxenberg |
| 3154. | Lewis | Lloyd | 198343 | 8:20-cv-63897-MCR-HTC | Weitz & Luxenberg |
| 3155. | Livesay | David | 122780 | 7:20-cv-29350-MCR-HTC | Weitz & Luxenberg |
| 3156. | Manybeads | Eric | 123412 | 7:20-cv-29448-MCR-HTC | Weitz & Luxenberg |
| 3157. | Mathews | Darrell | 123997 | 7:20-cv-30033-MCR-HTC | Weitz & Luxenberg |
| 3158. | Matundan | Marion | 119305 | 7:21-cv-43782-MCR-HTC | Weitz & Luxenberg |
| 3159. | Mcinnis | Charles | 387167 | 3:23-cv-07443-MCR-HTC | Weitz & Luxenberg |
| 3160. | Miller | James | 88351 | 7:20-cv-20213-MCR-HTC | Weitz & Luxenberg |
| 3161. | Natividad | Benjamin | 122210 | 7:20-cv-29869-MCR-HTC | Weitz & Luxenberg |
| 3162. | O'Neil | Steven | 119754 | 7:20-cv-24182-MCR-HTC | Weitz & Luxenberg |
| 3163. | Oliver | Antonie | 198075 | 8:20-cv-61723-MCR-HTC | Weitz & Luxenberg |
| 3164. | Olivo | Christopher | 118855 | 7:20-cv-25142-MCR-HTC | Weitz & Luxenberg |
| 3165. | Oster | Paul | 198748 | 8:20-cv-62748-MCR-HTC | Weitz & Luxenberg |
| 3166. | Perez | Christopher | 121063 | 7:20-cv-28006-MCR-HTC | Weitz & Luxenberg |
| 3167. | Perez | Juan | 218156 | 3:22-cv-08005-MCR-HTC | Weitz & Luxenberg |
| 3168. | Perkins | Paul | 181992 | 7:20-cv-85567-MCR-HTC | Weitz & Luxenberg |
| 3169. | Plaia | John | 433602 | 9:23-cv-16127-MCR-HTC | Weitz & Luxenberg |
| 3170. | Pringle | Thomas | 121527 | 7:20-cv-28757-MCR-HTC | Weitz & Luxenberg |
| 3171. | Ralph | James | 169099 | 7:20-cv-38570-MCR-HTC | Weitz & Luxenberg |
| 3172. | Raynor | Erin | 198282 | 8:20-cv-63818-MCR-HTC | Weitz & Luxenberg |
| 3173. | Richard | Howard | 121951 | 7:20-cv-28503-MCR-HTC | Weitz & Luxenberg |
| 3174. | Rivera Soto | Ervin | 198557 | 8:20-cv-64202-MCR-HTC | Weitz & Luxenberg |
| 3175. | Rowen | Gilbert | 198412 | 8:20-cv-64057-MCR-HTC | Weitz & Luxenberg |
| 3176. | Sawicki | Patrick | 88251 | 7:20-cv-19784-MCR-HTC | Weitz & Luxenberg |
| 3177. | Schwab | Mordechai | 198739 | 8:20-cv-62739-MCR-HTC | Weitz & Luxenberg |
| 3178. | Sizemore | Joseph | 169215 | 7:20-cv-38745-MCR-HTC | Weitz & Luxenberg |
| 3179. | Slaikeu | Karl | 381796 | 3:23-cv-00342-MCR-HTC | Weitz & Luxenberg |
| 3180. | Snowden | Billy | 198330 | 8:20-cv-63874-MCR-HTC | Weitz & Luxenberg |
| 3181. | Sparrowgrove | Michael | 88090 | 7:20-cv-19429-MCR-HTC | Weitz & Luxenberg |
| 3182. | Spehar | Daniel | 118899 | 7:20-cv-25676-MCR-HTC | Weitz & Luxenberg |
| 3183. | Spikes | Edward | 198482 | 8:20-cv-64127-MCR-HTC | Weitz & Luxenberg |
| 3184. | Strehlow | Paul | 198308 | 8:20-cv-63852-MCR-HTC | Weitz & Luxenberg |
| 3185. | Sullivan | Shane | 217937 | 8:20-cv-70567-MCR-HTC | Weitz & Luxenberg |
| 3186. | Talley | Nyrevere | 88366 | 7:20-cv-20297-MCR-HTC | Weitz & Luxenberg |

| | EXHIBIT C<br>CLAIMANTS NOT PAID AWARDS WITHIN 20 DAYS AFTER PAYMENT TO NON-LEDGERING PRIMARY COUNSEL<br>(As of 9/7/25) | | | | |
|---|---|---|---|---|---|
| | **Last Name** | **First Name** | **CID** | **MDL Case Number** | **Primary Counsel** |
| 3187. | Thens | Peter | 123080 | 7:20-cv-29784-MCR-HTC | Weitz & Luxenberg |
| 3188. | Triplett | Gerald | 123442 | 7:20-cv-29572-MCR-HTC | Weitz & Luxenberg |
| 3189. | Triplett | Larry | 88166 | 7:20-cv-19603-MCR-HTC | Weitz & Luxenberg |
| 3190. | Vaillancourt | Brian | 121531 | 7:20-cv-28761-MCR-HTC | Weitz & Luxenberg |
| 3191. | Vollkommer | Federick | 156559 | 7:20-cv-34198-MCR-HTC | Weitz & Luxenberg |
| 3192. | Weiss | David | 383084 | 3:23-cv-00303-MCR-HTC | Weitz & Luxenberg |
| 3193. | Wheeler | Quentin | 120372 | 7:20-cv-27331-MCR-HTC | Weitz & Luxenberg |
| 3194. | Williams | Julius | 218503 | 8:20-cv-71437-MCR-HTC | Weitz & Luxenberg |
| 3195. | Williams | Tyrone | 123705 | 7:20-cv-30174-MCR-HTC | Weitz & Luxenberg |
| 3196. | Willis | Shane | 198942 | 8:20-cv-63272-MCR-HTC | Weitz & Luxenberg |
| 3197. | Wilson | Steven | 122082 | 7:20-cv-28927-MCR-HTC | Weitz & Luxenberg |
| 3198. | Wogsland | Mark | 123800 | 7:20-cv-30013-MCR-HTC | Weitz & Luxenberg |
| 3199. | Woods | Everett | 120585 | 7:20-cv-27005-MCR-HTC | Weitz & Luxenberg |
| 3200. | Zeimys | Matthew | 88099 | 7:20-cv-19460-MCR-HTC | Weitz & Luxenberg |
| 3201. | Frazier | Gregory | 76212 | 8:20-cv-33997-MCR-HTC | Wright McCall |
| 3202. | Joseph | Kerry | 76241 | 8:20-cv-34059-MCR-HTC | Wright McCall |
| 3203. | Rutledge | Karliss | 76290 | 8:20-cv-34148-MCR-HTC | Wright McCall |
| 3204. | Simon | Deborah | 76294 | 8:20-cv-34175-MCR-HTC | Wright McCall |